

*The original distribution of this EIS was split among numerous files to suit the capabilities of typical computers at that time. Without foreknowledge of how electronic workflows would evolve, navigation tools that now seem awkward were built-in and the document was secured in a way that inhibited copying text. The larger, but fewer files provided here were derived from those prior files, with navigation and security stripped away. They have been briefly reviewed for general visual consistency, but we make no guarantees that the document has been recreated with perfection. If questions arise, the original hardcopy EIS should be considered the authoritative version.*

**Lead Agencies:**

**U.S. Fish and Wildlife Service**
**U.S. Bureau of Reclamation**
**Hoopa Valley Tribe**
**Trinity County**

PUBLIC DRAFT

# Trinity River Mainstem Fishery Restoration

## Environmental Impact Statement/ Report

October 1999

# Contents

**Chapter**                                                    **Page**

1.0    Introduction and Purpose and Need ..................................... 1-1
       1.1    Introduction ................................................... 1-1
       1.2    Purpose and Need for the Action ............................... 1-4
              1.2.1    Purpose and Need Statement ......................... 1-4
              1.2.2    Goals and Objectives ............................... 1-4
       1.3    General Setting and Location .................................. 1-8
       1.4    Legislative and Management History ........................... 1-11
       1.5    Indian Tribes ................................................. 1-14
       1.6    Project Facilities ............................................ 1-16
              1.6.1    Trinity River Division ............................. 1-16
              1.6.2    Central Valley Project ............................. 1-19
              1.6.3    State Water Project ................................ 1-19
       1.7    Similarities and Differences between NEPA and
              CEQA .......................................................... 1-20
       1.8    Scoping and Public Involvement ................................ 1-22
       1.9    Other Related Environmental Processes ......................... 1-24
       1.10   Preparers of the DEIS/EIR ..................................... 1-25
       1.11   Areas of Controversy .......................................... 1-26

2.0    Description of Alternatives ........................................... 2-1
       2.1    Alternatives .................................................. 2-1
              2.1.1    Selection of the Preferred Alternative ............. 2-3
              2.1.2    No Action Alternative .............................. 2-4
              2.1.3    Maximum Flow Alternative ........................... 2-11
              2.1.4    Flow Evaluation .................................... 2-16
              2.1.5    Percent Inflow Alternative ......................... 2-22
              2.1.6    Mechanical Restoration Alternative ................. 2-26
              2.1.7    State Permit Alternative ........................... 2-31
       2.2    Alternatives Considered but Eliminated ........................ 2-35
              2.2.1    Remove Trinity and Lewiston Dams ................... 2-35
              2.2.2    Harvest Management ................................. 2-38
              2.2.3    Fish Passage Facilities ............................ 2-40
              2.2.4    Truck Fish around the Dams ......................... 2-40
              2.2.5    Predator Control ................................... 2-40
              2.2.6    Increase Hatchery Production ....................... 2-41
              2.2.7    Pumped Storage Project ............................. 2-41
              2.2.8    Channel Augmentation Using Weaver
                       Creek ...................................... 2-41

3.0    Affected Environment and Environmental
       Consequences .......................................................... 3-1
       3.1    Introduction .................................................. 3-1
              3.1.1    Trinity River Basin ................................ 3-5

# Contents, Continued

**Chapter**                                                                      **Page**

               3.1.2    Lower Klamath River Basin/Coastal Area ... 3-6
               3.1.3    Central Valley ................................................... 3-6
   3.2     Geomorphic Environment ......................................... 3-11
               3.2.1    Channel Geomorphology and Fluvial
                            Processes ........................................... 3-11
               3.2.2    Attributes of a Healthy Alluvial River......... 3-25
   3.3     Water Resources....................................................... 3-43
               3.3.1    Surface-water Hydrology and
                            Management.................................... 3-43
               3.3.2    Groundwater ..................................... 3-84
   3.4     Water Quality ......................................................... 3-125
   3.5     Fishery Resources ................................................... 3-151
               3.5.1    Native Anadromous Species....................... 3-151
               3.5.2    Resident Native and Non-Native Fish....... 3-178
               3.5.3    Reservoirs.......................................... 3-184
               3.5.4    Ocean Fisheries Economics ......................... 3-190
   3.6     Tribal Trust ................................................................ 3-205
   3.7     Vegetation, Wildlife, and Wetlands ........................ 3-229
               3.7.1    Vegetation ...................................... 3-229
               3.7.2    Wildlife............................................. 3-241
               3.7.3    Wetlands .......................................... 3-256
   3.8     Recreation ................................................................ 3-261
               3.8.1    Riverine ............................................ 3-261
               3.8.2    Reservoirs......................................... 3-278
   3.9     Land Use .................................................................. 3-293
               3.9.1    Residential/Municipal and Industrial....... 3-293
               3.9.2    Agriculture...................................... 3-315
               3.9.3    Real Estate...................................... 3-329
   3.10   Power Resources ....................................................... 3-335
   3.11   Socioeconomics ........................................................ 3-355
   3.12   Cultural Resources.................................................... 3-411
   3.13   Air Quality ................................................................ 3-421
   3.14   Environmental Justice .............................................. 3-425

**4.0**    **Other Impacts and Commitments ......................... 4-1**
   4.1     Cumulative Impacts ................................................. 4-1
               4.1.1    Implementation of Central Valley Project
                            Improvement Act.............................. 4-2
               4.1.2    SWRCB Water Rights Process and
                            CALFED Bay-Delta Program .......................... 4-3
               4.1.3    Deregulation of Electric Industry in
                            California .......................................... 4-5

RDD-SFO/982710009.DOC (CAH379.DOC)

# Contents, Continued

**Chapter**                                                                                     **Page**

      4.1.4    Changes in Federal Farm Support
               Programs ............................................................ 4-7
      4.1.5    Changes in Demand for Agricultural
               Products ............................................................. 4-7
      4.1.6    Changes to Fisheries Management ................ 4-7
      4.1.7    Changes in Demand for Recreational
               Opportunities .................................................... 4-8
      4.1.8    Changes in Trinity River Basin
               Consumptive Water Use.................................. 4-8
      4.1.9    Five Counties Coho Conservation Program . 4-8
      4.1.10  Total Maximum Daily Load (TMDL).............. 4-9
      4.1.11  Lower Klamath Restoration Partnership..... 4-10
      4.1.12  Changes in California Forest Practice
               Rules ............................................................... 4-10
      4.1.13  Tribal Water Quality Control Planning....... 4-11
      4.1.14  Cumulative Impacts Analysis....................... 4-11
  4.2      Growth-inducing Impacts ......................................... 4-33
  4.3      Irreversible and Irretrievable Commitments of
          Resources and Significant Impacts that Would
          Remain Unavoidable Even after Mitigation ............ 4-34
  4.4      Short-term Uses of the Environment Versus Long-
          term Productivity......................................................... 4-36
  4.5      Environmental Commitments and Mitigation
          and Significant Unavoidable Impacts...................... 4-37

**5.0**     **Consultation and Coordination ............................................. 5-1**
  5.1      Lead and Participating Agencies................................. 5-1
      5.1.1    Applicable Laws, Policies, and Programs ..... 5-4
  5.2      Individuals Involved in Preparation of EIS/EIR ...... 5-9

**6.0**     **References ............................................................................... 6-1**
  6.1      Publications ................................................................. 6-1
  6.2      Legal References ......................................................... 6-14

# Contents

Page

**Attachments**

Attachment A    Glossary of Terms, Abbreviations, and
                Acronyms, and Conversion Tables

Attachment B    Index


**Appendixes**

Appendix A    Water Resources/Water Quality Resources
Appendix B    Fishery Resources
Appendix C    Vegetation, Wildlife, and Wetland Resources
Appendix D    Recreation Resources
Appendix F    Power Resources
Appendix G    Socioeconomics and Environmental Justice
Appendix H    Air Quality

# Contents, Continued

Page

## Tables

1-1    Trinity River Restoration Program Goals...............................1-6

2-1    Water-year Class ........................................................2-2

2-2    Operations, Policies, and Regulatory Requirements
       Assumed in the No Action Alternative ...................................2-5

2-3    Trinity River Salmon and Steelhead Hatchery
       Production ...............................................................2-11

2-4    Annual Volumes and Peak Releases—Maximum Flow
       Alternative ..............................................................2-12

2-5    Annual Volumes and Peak Releases—Flow Evaluation
       Alternative ..............................................................2-17

2-6    Annual Volumes and Peak Releases—Percent Inflow
       Alternative ..............................................................2-25

2-7    Projected Distribution of Percent Inflow Peak Releases
       Based on Historical Flows .......................................2-25

2-8    Estimated Harvest and Escapement for Trinity River
       Chinook Salmon at Varying Reductions of Ocean and
       Inriver Harvest Rates (numbers rounded to the
       nearest 100) ..............................................................2-39

2-9    Summary Description of Alternatives ...................................2-47

2-10   Implementation Costs ............................................2-49

3-1    Attributes of a Healthy Alluvial River System.....................3-26

3-2    Predicted Riverine Conditions by Alluvial River
       Attribute for Each Alternative Relative to No Action .........3-33

3-3    Comparison of Impacts on Water Resources........................3-64

3-4    Summary of Impacts to Groundwater Resources..............3-121

3-5    NCRWQCB Temperature Objectives for the Trinity
       River.......................................................................3-126

3-6    Temperature Standards Required by 1993 Biological
       Opinion for Winter Chinook Salmon...................................3-131

3-7    Combinations of Discharge and Water Temperatures
       Necessary to Meet SWRCB Temperature Objectives for
       the Trinity River Under Median Climatic Conditions.......3-136

# Contents, Continued

Tables

3-8 Water Quality Summary Table Trinity River Impacts ...... 3-137

3-9 Water Quality Summary Table Sacramento River
Impacts .................................................................................... 3-142

3-10 Life History and Habitat Needs for Anadromous
Salmonid Fish in the Trinity River Basin ............................ 3-152

3-11 Life History and Habitat Characteristics of Non-salmonid
Native Anadromous Fish in the Trinity River and/or
Klamath River Basins ........................................................... 3-157

3-12 Trinity River Restoration Program Goals ............................ 3-157

3-13 Comparison of TRRP Inriver Spawner Escapement Goals
to Average Numbers of Naturally Produced Fish ............. 3-159

3-14 Estimated Spawning Escapement and Production
Index for Trinity River Naturally Produced Chinook,
Coho, and Steelhead .............................................................. 3-174

3-15 Percent Change in Temperature-related Losses of the
Early Life Stages of Anadromous Salmonids in the
Sacramento River .................................................................. 3-175

3-16 Percent of Years with Delta Outflows at Least 10
Percent Less than the Baseline ............................................ 3-183

3-17 Qualitative Impact Analysis for Fishery Resources
(compared to the No Action Alternative) ........................... 3-189

3-18 Percent Changes in Reservoir Water Surface Areas
During the Warmwater Fish Spawning and Rearing
Months of March through July ............................................ 3-191

3-19 Ocean Salmon Sportfishing Trips and Angler Benefits
(in 1997 dollars) .................................................................... 3-197

3-20 Fish Harvest Estimates by Alternative ................................ 3-200

3-21 Total Ocean Commercial Salmon Harvest Impacts
Compared to No Action (in 1997 dollars) ........................... 3-201

3-22 Partial List of Tribal Trust Assets ....................................... 3-212

3-23 Impacts to Tribal Trust Resources ...................................... 3-226

# Contents, Continued

Page

Tables

3-24  Special-status Plant Species Occurring or Potentially
      Occurring in Riparian, Wetland, and Riverine Habitat
      along the Trinity and Lower Klamath Rivers ..................... 3-230

3-25  Special-status Plant Species Potentially Occurring in the
      Central Valley ......................................................... 3-233

3-26  Healthy River Attributes and Associated Riparian
      Characteristics ........................................................ 3-234

3-27  Vegetation Impacts Compared to the No Action
      Alternative ............................................................. 3-235

3-28  Special-status Wildlife Species Occurring or Potentially
      Occurring in Riparian and Riverine  Habitat in the
      Trinity River Basin ................................................... 3-242

3-29  Special-status Wildlife Species Occurring or Potentially
      Occurring in the Central Valley ................................... 3-248

3-30  Wildlife Impacts Compared to the No Action
      Alternative ............................................................. 3-249

3-31  Wetland Impacts Compared to the No Action
      Alternative ............................................................. 3-258

3-32  Preferred Recreation Flow Ranges/Thresholds ................ 3-267

3-33  Riverine Recreation Opportunities – Trinity River ............ 3-273

3-34  Summary of Impacts to Riverine Recreation Use and
      Benefits ................................................................. 3-277

3-35  Trinity Reservoir Elevations at which Facility
      Operations Are Adversely Affected ............................... 3-279

3-36  Summary of Impacts to Trinity, Shasta, and Folsom
      Reservoir Recreation Opportunities ............................... 3-287

3-37  Summary of Impacts to Reservoir Use and Benefits ......... 3-289

3-38  Trinity, Shasta and Folsom Reservoir Recreation
      Opportunities, Use, and Benefits .................................. 3-291

3-39  Traffic Volume in the Trinity River Basin ........................ 3-294

3-40  Parcels and Bridges Inundated by Alternative and Site ... 3-301

3-41  Summary of Municipal Water Supply Economics ............. 3-312

# Contents, Continued

Page

Tables

3-42    Comparison of Preferred Alternative and Existing
        Conditions Alternative Results ............................................. 3-315

3-43    Crop Mix, Value per Acre, and Total Value of Crops
        Produced on Land Receiving CVP Water (1988) ................ 3-317

3-44    Central Valley Agricultural Land Use, Water Use, and
        Revenue ................................................................................... 3-318

3-45    Summary of Agricultural Land Use Impacts as
        Compared to the No Action Alternative ............................. 3-327

3-46    Property Value Impact Ranking Summary ........................ 3-333

3-47    Hydroelectric Generation Facilities ..................................... 3-336

3-48    Western Customers by Agency and Sub-agency Type
        and Associated Firm Power ................................................. 3-343

3-49    Power Resources Summary Table ........................................ 3-353

3-50    Employment Data for Trinity River Basin .......................... 3-357

3-51    Employment Data for Lower Klamath River Basin/
        Coastal Area Regions, 1992 .................................................. 3-360

3-52    Employment Data for Central Valley Regions, 1991 ......... 3-365

3-53    Impact Thresholds by Analysis Type and Region ............. 3-367

3-54    Trinity River Basin Region (Defined as Trinity and
        Shasta Counties for These Analyses .................................... 3-405

3-55    Lower Klamath River Basin/Coastal Area Regions .......... 3-406

3-56    Central Valley Regions .......................................................... 3-409

4-1     CVP Contract Allocation Assumed to be Used in Existing
        Conditions, No Action, Preferred Alternative, and
        Cumulative Impacts Scenarios .............................................. 4-12

4-2     Comparison of CVP Deliveries in the Existing Conditions,
        No Action, Preferred Alternative, and Cumulative
        Impacts Simulations ............................................................... 4-19

4-3     Comparison of SWP Deliveries in the Existing Conditions,
        No Action, Preferred Alternative, and Cumulative
        Impacts Simulations ............................................................... 4-26

# Contents, Continued

**Page**

**Tables**

4-4    Summary of Significant Adverse Environmental
       Impacts and Proposed Mitigation ........................................ 4-38

5-1    Agency Participation ................................................................. 5-2

# Contents, Continued

Page

**Figures**

1-1    Trinity River Basin (excluding portion upstream of Trinity Reservoir) ....................................................... 1-9

1-2    Trinity River Inflows, Instream Releases, and Exports ....... 1-17

2-1    No Action Hydrograph ............................................... 2-9

2-2    Maximum Flow Hydrograph ...................................... 2-13

2-3    Flow Evaluation Hydrograph .................................... 2-19

2-4    Trinity River Existing and Potential Channel Rehabilitation Sites ................................................. 2-23

2-5    Percent Inflow Hydrograph Based on Representative Years ................................................................... 2-27

2-6    State Permit Hydrograph ......................................... 2-33

2-7    No Action (and Mechanical Restoration) Long-term Average Annual Exports and Releases .......................... 2-43

2-8    Long-term Average Annual Exports and Releases for Maximum Flow, Flow Evaluation, Percent Inflow, and State Permit Alternatives ........................................ 2-45

3-1    Relationship of Models Used for Resource Analyses ........... 3-3

3-2    Geographic Scope of EIS/EIR ...................................... 3-7

3-3    Resource Linkage Overview ...................................... 3-13

3-4    Idealized Geomorphic Environment, Including Riparian and Sediment Effects ............................................. 3-15

3-5    1960 Aerial Photo of Junction City Pre-dam Geomorphology ..................................................... 3-17

3-6    Simplified Geomorphology, Pre-dam versus Current Conditions ........................................................... 3-21

3-7    1989 Aerial Photo of Junction City Post-dam Geomorphology ..................................................... 3-23

3-8    Flows Required for Creation of Alluvial River Attributes .. 3-31

3-9    Pre-dam Daily Flow Comparisons ............................... 3-45

3-10   Trinity River Division and Neighboring Shasta Division ... 3-47

3-11   Developed Profile, Trinity River Diversion .................... 3-49

# Contents, Continued

Page

## Figures

3-12    Central Valley Project Facilities, Regulated Rivers, and Divisions ................................................................................ 3-53

3-13    Central Valley Project River Profile ....................................... 3-55

3-14    Delta Waterways ....................................................................... 3-59

3-15    How to Read a Frequency Distribution Curve ..................... 3-67

3-16    Simulated Frequency of Annual Flows in the Trinity River Below Lewiston and Annual Trinity River Basin Exports ....................................................................................... 3-69

3-17    Simulated Frequency of End-of-water-year Storage— Shasta, Trinity, and Folsom Reservoirs ................................ 3-71

3-18    Simulated Frequency of Annual Deliveries—CVP Water Service Contractors North of the Delta .................................. 3-73

3-19    Simulated Frequency of Annual Deliveries—CVP Water Service Contractors South of the Delta .................................. 3-75

3-20    Simulated Frequency of Annual Deliveries to SWP Agricultural and M&I Entitlement Holders South of the Delta .................................................................................... 3-77

3-21    Aerial Extent of Land Subsidence in the Central Valley Due to Groundwater Elevations ............................................. 3-87

3-22    Groundwater Study Area ........................................................ 3-91

3-23    Groundwater Elevations, No Action Alternative ................ 3-97

3-24    Increase in Simulated Land Subsidence in Maximum Flow Alternative from No Action Alternative ................... 3-101

3-25    Differences in Groundwater Elevations for Maximum Flow Alternative as Compared to No Action Alternative 3-103

3-26    Differences in Groundwater Elevations for Flow Evaluation Alternative as Compared to No Action Alternative ................................................................................ 3-105

3-27    Increase in Simulated Land Subsidence in Flow Evaluation Alternative from No Action Alternative ......... 3-107

3-28    Differences in Groundwater Elevations for Percent Inflow Alternative as Compared to No Action Alternative ................................................................................ 3-111

# Contents, Continued

Page

Figures

3-29   Increase in Simulated Land Subsidence in Percent Inflow
        Alternative from No Action Alternative ............................ 3-113

3-30   Differences in Groundwater Elevations for State Permit
        Alternative as Compared to No Action Alternative .......... 3-115

3-31   Differences in Groundwater Elevations for Preferred
        Alternative as Compared to Existing Conditions .............. 3-117

3-32   Locations of Winter Chinook Salmon Biological Opinion
        Temperature Compliance ..................................................... 3-129

3-33   Output Locations for Simulated Average Monthly Water
        Quality .................................................................................. 3-139

3-34   General Life History of Anadromous Salmonids ............... 3-153

3-35   Temporal Distribution of Anadromous Salmonid
        Reproduction Color, page 1 of 2 ......................................... 3-155

3-36   Fall Chinook Spawner Escapement in the Mainstem
        Trinity River (1982-1997) ..................................................... 3-161

3-37   Geographic Location of Coastal Study Area ...................... 3-193

3-38   Trinity Basin Indian Reservations ....................................... 3-209

3-39   Habitat Change Pre-dam vs. Post-dam ............................... 3-231

3-40   Habitat for Riverine Wildlife Species, Pre-dam and
        Present Conditions ............................................................... 3-245

3-41   Trinity River Basin Land Ownership .................................. 3-295

3-42   Flood Damage Study Site Locations ................................... 3-299

3-43   1990 Normalized Irrigated Acres and Central Valley
        Irrigation Water Deliveries by Source from 1985-1992 ...... 3-313

3-44   1990 Agricultural Land Use in the Central Valley and
        San Felipe Unit ..................................................................... 3-319

3-45   CVP Power Generation Facilities and Associated
        Transmission Facilities ......................................................... 3-337

3-46   Western Area Power Administration, Sierra Nevada
        Region, Marketing Area ....................................................... 3-341

# Contents, Continued

Page

**Figures**

4-1    Trinity Reservoir Simulated Frequency End-of-water-year
       Storage, Water Years 1922-1990 ............................................. 4-15

4-2    Shasta Reservoir Simulated Frequency of End-of-water-
       year Storage, Water Years 1922-1990 ................................... 4-17

4-3    Folsom Reservoir Simulated Frequency of End-of-water-
       year Storage, Water Years 1922-1990 ................................... 4-21

4-4    American River below Natomas Simulated Monthly
       Flows ............................................................................................. 4-23

4-5    Oroville Reservoir Simulated Frequency of End-of-water-
       year Storage, Water Years 1922-1990 ................................... 4-27

# Introduction and Purpose and Need

## 1.1 Introduction

This Draft Trinity River Mainstem Fishery Restoration Environmental Impact Statement/Environmental Impact Report (DEIS/EIR)[1] addresses the environmental issues, alternatives, and impacts associated with restoration of the *natural production* of *anadromous* fish on the Trinity River *mainstem* downstream of Lewiston Dam.

This DEIS/EIR was prepared by the U.S. Fish and Wildlife Service (Service), Hoopa Valley Tribe, Trinity County, and the U.S. Bureau of Reclamation (Reclamation) (see Section 5.1 for agency involvement and a list of the agency approvals for the project to proceed). It meets the legal requirements of the National Environmental Policy Act (NEPA) and the California Environmental Quality Act (CEQA). This document discloses relevant information to all interested parties and invites such parties to play a role in both the decision-making process and the implementation of that decision. This DEIS/EIR also provides federal, state, and local decision-makers with detailed information concerning the significant environmental, social, economic, cultural, and other impacts associated with the alternative courses of action.

*Prior to European settlement, the Trinity River produced an abundance of anadromous fish, especially chinook and coho salmon and steelhead.*

Prior to European settlement, the Trinity River produced an abundance of anadromous fish, especially chinook and coho salmon and steelhead. Generations of Hupa[2], Yurok, and Karuk Indians resided along the Trinity and Klamath Rivers and depended on the salmon and steelhead for cultural, ceremonial, subsistence, and commercial purposes. Historically, the tribal fishery provided the mainstay of the Indian community, and to this day it continues as the staff of life for the Indian culture and constitutes a primary economic base.

The first non-Indians to settle the Trinity and Klamath River Basins also used the bountiful fishery for subsistence, commercial, and sport fishing. As recently as the 1950s, the annual *inriver* run of chinook salmon (excluding ocean harvest) for the Klamath River was estimated at 168,000 fish, half of which were believed to enter the Trinity River (Coots, 1957).

---

[1] Terms italicized and bolded are defined in the glossary (Attachment A).

[2] Any reference to the people of the Hoopa Valley Indian Tribe is properly made with the word "Hupa."

In 1955 Congress authorized construction of the **Trinity River Division** (TRD), a component of the **Central Valley Project** (CVP). The TRD consists of two large dams on the upper Trinity River, along with associated structures used to divert water out of the Trinity River Basin[3]. Although Congress stated that the principal purpose of the TRD was to increase water supplies for irrigation and other **beneficial uses** in the Central Valley of California, Congress also directed the Secretary of the U.S. Department of the Interior (Secretary) (DOI) to "adopt appropriate measures to insure the preservation and propagation of fish and wildlife in the Trinity River Basin" (P.L. 84-386).

Both the construction and operation of the TRD have had severe effects on fish and wildlife **habitats** below Lewiston Dam. For example, prior to the TRD, large winter floods moved gravels and cobbles (i.e., coarse sediment) through the river **channel**. These floods maintained the broad floodplain and gravel bars of the **alluvial river** that provided the necessary habitats for fish and wildlife. Construction and operation of the TRD eliminated these large **flows** and blocked all downstream movement of gravels and cobbles; both elements are essential to maintaining fish and wildlife habitats below the dams. Concurrently, fine sediments have increased because of the loss of winter flushing flows and the high rates of **watershed** erosion in the middle twentieth century (caused by gold mining, logging, and other land use practices [U.S. Bureau of Land Management, 1995a]). Fine sediment accumulation reduces the quality of **spawning** gravels, food-producing riffles, and over-winter habitat, which is detrimental to anadromous fish production.

Operation of the TRD has also affected the timing, duration, and magnitude of flows throughout the rest of the year. The altered flow regime has been accompanied by altered water temperatures, changes in the river's features and shape, and the encroachment of **riparian** vegetation onto the gravel bars. Elimination of winter flushing flows and relatively constant base flows allowed riparian vegetation to establish in the low-flow channel, which eventually led to undesirable changes in the channel shape. The pre-dam river (i.e., a broad channel with gently sloping gravel bars) changed to a narrow channel confined between steep banks. These changes have greatly reduced the diversity of the available habitats necessary to maintain all the riverine life stages of **salmonids** and other riverine species. The habitat **degradation** has been especially acute in the 40 miles of river between Lewiston Dam and the North Fork of the Trinity River (North Fork), because the **tributary** inflow above the

*Both the construction and operation of the TRD has had severe effects on fish and wildlife habitats.*

---

[3] The Trinity River Division presently consists of: Trinity Reservoir, Dam, and Powerplant; Lewiston Reservoir, Dam, and Powerplant; Clear Creek Tunnel; Judge Francis Carr Powerhouse (J.F. Carr Powerhouse); Whiskeytown Reservoir and Dam; Spring Creek Tunnel, Debris Dam, and Powerplant; Hamilton Ponds; and Buckhorn Pond and Dam.

North Fork is not enough to approach the flushing flows that maintained the pre-dam river. As a result, the production of fish and wildlife that are dependent on the pre-dam riverine habitats has declined. For example, the best available data suggest that current naturally produced fall chinook spawner *escapements* are at only 27 percent of pre-dam levels (see Section 3.5 for elaboration on *fish population* trends).

Although the Trinity River Salmon and Steelhead Hatchery (TRSSH) was constructed to mitigate for lost fish production upstream of the dams (which block access to approximately 109 miles of spawning and rearing habitat), it does not mitigate for the degradation of habitats and resulting lost fish production downstream of Lewiston Dam. This DEIS/EIR assesses a variety of ways to restore the natural production of anadromous fish downstream of the dams.

# 1.2 Purpose and Need for the Action

NEPA regulations require that each EIS briefly specify the purpose and need to which the agency is responding in proposing the various alternatives, including the preferred alternative. Similarly, CEQA requires that each EIR include a statement of the objectives sought by the proposed project. The objectives are intended to help the implementing agency develop a reasonable range of alternatives and aid decision-makers in preparing findings or a statement of overriding considerations, if necessary.

## 1.2.1 Purpose and Need Statement

*The purpose of the proposed action is to restore and maintain the natural production of anadromous fish on the Trinity River mainstem downstream of Lewiston Dam.*

The purpose of the proposed action is to restore and maintain the natural production of anadromous fish on the Trinity River mainstem downstream of Lewiston Dam[4].

The need for this action results from Congress' (1) mandate that diversions of water from the Trinity River to the CVP not be detrimental to Trinity River fish and wildlife resources; (2) finding that construction and operation of the TRD has contributed to detrimental effects to habitat and has resulted in drastic reductions in anadromous fish populations; (3) finding that restoration of depleted stocks of naturally produced anadromous fish is critical to the dependent tribal, commercial, and sport fisheries; and (4) confirmation of the federal trust responsibility to protect tribal fishery resources affected by the TRD (see Section 1.4 for Congressional actions).

## 1.2.2 Goals and Objectives

The following goal established a framework for this DEIS/EIR and was the primary CEQA driver in the development of alternatives:

- Restore and maintain a "healthy" Trinity River mainstem downstream of Lewiston Dam (see Section 3.2 for discussion of the "healthy river" concept).

*(A goal is to) restore and maintain a "healthy" Trinity River mainstem downstream of Lewiston Dam.*

The goal was clarified by establishing qualitative "healthy river" objectives. These objectives relied heavily on the known and presumed attributes of the pre-dam Trinity River. These pre-dam attributes provided the diverse habitats that once supported the bountiful fish and wildlife populations. The "healthy river" objectives are to:

- Re-establish and maintain pre-dam habitats, especially *alternate bar* features.

- Mobilize and transport a wide variety of sediment sizes.

---

[4] For purposes of this document "restore" is defined as reviving the well-being, vitality, and use thereof, but not necessarily to an original or other pre-established condition.

- Restore dynamic riparian plant communities in the river channel and its floodplain.

Objectives specific to salmonid population restoration are to:

- Provide suitable habitats below Lewiston Dam for all inriver salmonid life stages.

- Provide appropriate temperature regimes for salmonids below the dams.

The following project objectives apply only to Trinity County as the lead agency for CEQA purposes:

- Minimize high Trinity River water levels that would displace large numbers of existing Trinity County residents from their homes.

- Maximize the potential for the Trinity River to attract additional recreationalists into Trinity County, such as anglers and boaters.

- Minimize avoidable impacts to recreational activities on Lewiston and Trinity *Reservoirs*.

- Protect County of Origin and Area of Origin Water Rights.

- Comply with requirements and water quality objectives under the California *Porter-Cologne Act* and the federal Clean Water Act.

- Comply with Trinity County General Plan.

The following are project objectives for CEQA compliance that apply to state *responsible* and *trustee agencies* such as the North Coast Regional Water Quality Control Board (NCRWQCB), the State Lands Commission (SLC), the California Department of Fish and Game (CDFG) and (possibly) the State Water Resources Control Board (SWRCB):a

- Comply with the Water Code to ensure the highest reasonable quality of waters of the state, while allocating those waters to achieve the optimum balance of beneficial uses.

- Protect the public trust assets of the Trinity River watershed.

- Conserve, restore, and manage fish, wildlife, and native plant resources.

- Double populations of salmon, steelhead, and anadromous fish in the waters of California, including the Trinity and Sacramento Rivers and the Delta, pursuant to the Fish and Game Code Section 6900-6924 , the Salmon, Steelhead Trout, and Anadromous Fisheries Program Act.

**Trinity River Restoration Program Goals.** Congressional directives identified the goals as the restoration and maintenance of fish populations in the Trinity River in order to meet the federal government's trust responsibility to area Indian tribes and to provide a meaningful tribal, commercial, and sport fishery. Although quantifiable project objectives for fish numbers and habitat area were considered for this DEIS/EIR, they were ultimately not adopted because of the complexity, uncertainty, and other confounding factors involved in establishing and monitoring such targets. However, the Trinity River Basin Fish and Wildlife Task Force (Task Force) adopted the Trinity River *inriver spawner escapement* goals and TRSSH production goals developed by CDFG (Table 1-1). These goals were subsequently documented in the 1983 EIS on the Trinity River Basin Fish and Wildlife Management Program (U.S. Fish and Wildlife Service, 1983). Because the Task Force now operates under the guidance of the Trinity River Restoration Program (TRRP), the goals are sometimes referred to as TRRP goals. They are provided here for reference purposes only.

**TABLE 1-1**
Trinity River Restoration Program Goals

| Species | Inriver Spawning Goals | Hatchery Goals | Total |
|---|---|---|---|
| Fall chinook salmon | 62,000 | 9,000 | 71,000 |
| Spring chinook salmon | 6,000 | 3,000 | 9,000 |
| Coho salmon | 1,400 | 2,100 | 3,500 |
| Steelhead | 40,000 | 10,000 | 50,000 |

Current spawner escapement levels are extremely low compared to historic estimates (see Section 3.5) and the TRRP inriver spawner escapement goals. The post-dam average of naturally produced fall chinook salmon represents only 20 percent of the 62,000 goal; whereas, the averages for naturally produced spring chinook salmon, coho salmon, and steelhead (winter only) represent 40, 14, and 5 percent, respectively, of their inriver escapement goals. Although the fall chinook spawner escapement has occasionally exceeded the inriver goals, many of those fish were hatchery produced. These infrequent large escapements are not indicative of healthy, naturally producing populations, but of hatchery surplus (see Section 3.5 for additional information on historic and current fish populations).

Restoration and maintenance of natural production requires that a sufficient number of the fish that spawn inriver begin their lives not in the hatchery, but as eggs in the river. Unfortunately, a very small proportion of inriver eggs survive to return as spawning adults;

whereas, a large proportion of hatchery-produced fish do return to spawn (even though greater numbers of spawners occur inriver than at the hatchery). Assuming that naturally produced and hatchery-produced fish are subject to the same environmental conditions and mortality factors (e.g., harvest) after the hatchery releases them (typically as *smolts)*, the comparatively low returns of naturally produced fish indicate poor survival rates of young freshwater life stages (eggs, *fry,* and/or *juvenile* fish). These low inriver survival and recruitment rates are compelling evidence that spawning and rearing habitat is a substantial limiting factor in the restoration and maintenance of anadromous fish populations (see Section 3.5).

In the future, quantitative population objectives for Trinity River salmonids may be established by the National Marine Fisheries Service (NMFS) as part of the recovery planning process under the Endangered Species Act (ESA). Currently, Trinity River coho salmon are listed as threatened, and both the chinook and steelhead are candidates for listing.

# 1.3   General Setting and Location

The Trinity River originates in the rugged Salmon-Trinity Mountains of northwest California, at a point approximately 10 miles southwest of the town of Weed, California.  The river flows generally southward until it is impounded by Trinity and Lewiston Dams.  From Lewiston Dam the river flows generally westward for 112 miles until entering the Klamath River near the town of Weitchpec on the Yurok Reservation.  The Trinity River passes through Trinity and Humboldt Counties and the Hoopa Valley and Yurok Reservations, and it drains approximately 2,965 square miles.  The Klamath River flows northwesterly from its confluence with the Trinity River for approximately 40 miles before entering the Pacific Ocean.  (For a map of the general setting and location refer to Figure 1-1.)

In general, the proposed alternatives focus on the 40 miles of Trinity River mainstem below Lewiston Dam (i.e., the portion of the river upstream of the confluence with the North Fork).  The detrimental impacts of the dams are particularly severe in this stretch because tributary inflows are relatively minor (whereas tributary inflow downstream of the North Fork–in combination with the minor inflows above the confluence–is significant enough to maintain a semblance of the pre-dam channel).  The direct and indirect impacts of the alternatives occur within and outside the Trinity River Basin.  Anticipated impacts and benefits are generally discussed in the context of three geographic areas: the Trinity River Basin, the Lower Klamath River Basin/Coastal Area, and the Central Valley (see Chapter 3).  The amount of analysis for each geographic area varies depending on the resource issue.



**FIGURE 1-1**
**TRINITY RIVER BASIN**
**(EXCLUDING PORTION UPSTREAM**
**OF TRINITY RESERVOIR)**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_380 (7/22/99)

# 1.4   Legislative and Management History

The following is a brief chronology of the most pertinent legislation, authorities, and management actions.

In 1855 President Pierce established the Klamath River Reservation, a strip of territory commencing at the Pacific Ocean and extending 1 mile in width on each side of the Klamath River for a distance of 20 miles.  On August 21, 1864, the federal government established the Hoopa Valley Reservation on the Trinity River, 12 miles square and bisected by 5 miles of the Trinity River.  In 1891 an executive order extended the Hoopa Valley Reservation from the mouth of the Trinity River to the ocean, thereby encompassing and including the Hoopa Valley Reservation, the original Klamath River Reservation, and the connecting strip between.  In 1988 Congress, under the Hoopa-Yurok Settlement Act, separated the Hoopa Valley Reservation into the present Yurok Reservation (a combination of the original Klamath River Reservation and extension) and the Hoopa Valley Reservation (the Reservation as proclaimed in 1864).  Several court rulings in the 1970s established that an important "Indian purpose" for the reservations was to reserve the tribes' rights to take fish from the Klamath and Trinity Rivers, rights that were confirmed as part of the Hoopa-Yurok Settlement Act.  Courts have also recognized that sufficient water is reserved to achieve the purposes of Indian reservations.

The Rivers and Harbors Act of 1938 authorized construction of the CVP and stipulated the use of dams and *reservoirs* for improvement of river navigation and flood control, irrigation and domestic water use, and power generation.  The Act also provided for wildlife conservation to be given "due regard" in planning federal water projects.

Congress authorized the construction and operation of the TRD by statute in 1955 (P.L. 84-386).  Although the 1955 Act provided for the diversion of water from the Trinity Basin to the Central Valley, Congress specifically directed the Secretary "to adopt appropriate measures to insure the preservation and propagation of fish and wildlife(.)"  Legislative history for the 1955 Act further elaborated on the expected diversions, stating that only water deemed "surplus"—those waters "wasting away to the Pacific Ocean," the diversion of which would not have a "detrimental effect to the Fishery Resources" of the Trinity and Klamath Rivers—be exported to the Central Valley.  The TRD was completed in 1963, and full operation began in 1964.

The Task Force, comprised of federal, state, and local agencies and tribes, was initially established in 1971 in response to concerns and observed negative effects of the TRD on fish and wildlife in the Trinity River Basin.  The Task Force developed the Trinity River

*The 1995 act…specifically directed the Secretary "to adopt appropriate measures to insure the preservation and propagation of fish and wildlife."*

Basin Comprehensive Action Program to restore anadromous fish populations and to formulate a long-term management program.

In 1976 the Magnuson Fishery Conservation and Management Act was passed to better manage salmon, partially in response to decreased Trinity runs. The act established the Pacific Fishery Management Council (PFMC), which established fishery management plans based on input from federal, state, tribal, and other entities.

An EIS prepared by the Service and released in November 1980 determined that an 80-percent decline in chinook salmon and 60-percent decline in steelhead populations had occurred since commencement of TRD operations. The EIS further estimated total habitat losses in the Trinity River Basin to be 80-90 percent.

*(The 1984 act formalized a program) "to restore natural fish and wildlife populations to levels approximating those which existed immediately prior to the construction of the Trinity Division."*

In January 1981 continued concerns about the fishery led to the Secretary signing a Secretarial Decision directing the Service to conduct a 12-year Trinity River Flow Evaluation Study (TRFES) "summarizing the effectiveness of restoration of flows and other measures including intensive *stream* and watershed management programs." The Secretary's action was based on statutory requirements as well as tribal trust responsibilities that compelled the "restoration of the river's salmon and steelhead resources to pre-project levels."

In 1983 an EIS on the Trinity River Basin Fish and Wildlife Management Program was prepared by the Service (U.S. Fish and Wildlife Service, 1983). The environmental document analyzed habitat restoration actions, watershed rehabilitation, and improvements to the TRSSH. The EIS clarified that the hatchery's purpose was to mitigate for the loss of the 109 miles of habitat upstream of Lewiston Dam; whereas, the restoration and rehabilitation projects were explicitly designed to increase natural fish production below the dam.

In 1984 the Trinity River Basin Fish and Wildlife Management Act (P.L. 98-541) was enacted. It formalized the TRRP, reaffirmed the restoration goals established by the Task Force, and directed the Secretary to implement measures to restore fish and *wildlife habitat* in the Trinity River. The TRRP was aimed at implementing a fish and wildlife management program "to restore natural fish and wildlife populations to levels approximating those which existed immediately prior to the construction of the Trinity Division."

In October 1992 the Central Valley Project Improvement Act (CVPIA) (P.L. 102-575) was enacted by Congress. One purpose of the CVPIA was to protect, restore, and enhance fish, wildlife, and associated habitats in the Trinity River Basin. The act also directed the Secretary to finish the TRFES and to develop recommendations "based on the

best available scientific data, regarding permanent *instream fishery flow requirements* and Trinity River Division operating criteria and procedures for the restoration and maintenance of the Trinity River fishery." The act also recognized the importance of protecting and restoring the Trinity River fishery in order to meet the federal government's trust responsibility, and specifically provided for the Secretary to consult with the Hoopa Valley Tribe on the TRFES and, upon concurrence, to implement the recommendations accordingly.

In 1993 the Service and Trinity County initiated an Environmental Assessment/Environmental Impact Report (EA/EIR) evaluating the Trinity River channel rehabilitation projects being promoted by the TRRP. However, ongoing construction work on several pilot projects generated numerous citizen complaints about the resulting turbidity of the river. In July 1994, the office of the Secretary mandated that an EIS be prepared prior to construction of any new channel rehabilitation projects. In addition, the Secretary's office determined that the EIS must also evaluate the permanent commitment of water as recommended in the TRFES. Therefore, this EIS/EIR was initiated to evaluate the mechanical restoration activities and TRFES recommendations along with a range of reasonable alternatives. The Notice of Intent (NOI) to prepare the EIS/EIR was published on October 12, 1994.

In 1996 Congress reauthorized and amended the 1984 Trinity River Basin Fish and Wildlife Management Act (P.L. 104-143). The 1996 amendments clarified that "restoration is to be measured not only by returning adult anadromous fish spawners, but by the ability of dependent tribal, commercial, and sport fisheries to participate fully … in the benefits of restoration." The amendments also confirmed that the purpose of the hatchery was to mitigate for the loss of habitat above the dams, and that the hatchery should not impair "efforts to restore and maintain naturally reproducing anadromous fish stocks within the basin."

*(The 1992 act) also recognized the importance of protecting and restoring the Trinity River fishery in order to meet the federal government's trust responsibility (to the Hoopa Valley Tribe).*

*The 1996 amendments clarified that "restoration is to be measured (in part)…by the ability of dependent tribal, commercial, and sport fisheries to participate fully…in the benefits of restoration."*

# 1.5    Indian Tribes

Secretarial Order No. 3175 states that the DOI, "when engaged in the planning of any proposed project or action, will ensure that any anticipated effects on Indian trust resources are explicitly addressed in the planning, decision and operational documents; i.e.,... Environmental Impact Statements...that are prepared for the project" (U.S. Department of the Interior, Office of the Secretary, 1993: although expired, the order was incorporated into the Department of the Interior Manual, 512 DM Part 2). This mandate was affirmed in a Presidential directive reaffirming the sovereign rights of Indian tribes and the government-to-government status of relations between the United States and recognized tribes. Accordingly, this DEIS/EIR provides a detailed assessment of potential effects on Indian trust resources and how these effects may impact Indian tribes. Consistent with DOI policy, the analysis addresses only those tribes of the Klamath/Trinity Region that are officially recognized by the United States (Pevar, 1992)—the Hoopa Valley[5], Karuk, Klamath, and Yurok. Local unrecognized tribes include the Nor Elmuk Band of Wintu Indians (Hayfork) and the Tsnungwe Tribe (Salyer/Burnt Ranch).

The traditional and current homeland of the Hoopa Valley Tribe lies along the banks of the Trinity River in the Hoopa Valley. The river is central to Hupa culture, society, economy, and language; its physical condition is a major determinant of the tribe's material, psychological, sociological, economic, and spiritual well-being. The condition of the Trinity River also has important implications for the Yurok Tribe. The traditional homeland of the Yurok Tribe extends from the Pacific Ocean along the lower Klamath River and into the Trinity River Basin. The Yurok Tribe has always depended upon the fish, water, and other resources of the Trinity and Klamath Rivers. The traditional and present territories of the Karuk and Klamath (Oregon) Tribes are located along the upper Klamath River, above the river's confluence with the Trinity. Both of these tribes also depend on the resources of the Trinity River, primarily as it influences the Klamath River ecosystem.

The tribal trust discussion focuses principally on the Hoopa Valley and Yurok Tribes, since, of the Indian tribes of the Klamath/Trinity Region, they would be the most directly affected by the project. It should be understood, however, that the impacts are pertinent to the Karuk and Klamath people since they share a common regional heritage with the Hupa and Yurok and may be impacted by the project, particularly as it affects the hydrology of the Klamath River.

---

**Tribal Fish Uses**

Subsistence

Cultural

Ceremonial

Commercial

2655_04

*The river is central to Hupa culture, society, economy, and language; its physical condition is a major determinant of the tribe's material, psychological, sociological, economic, and spiritual well-being.*

---

[5] In this discussion, the terms Hoopa Valley and Hupa refer to separate designations for the *Natinixwe*, or Indian people of the Hoopa Valley. Hoopa Valley is used when referring to the tribal designation; Hupa refers to the people that share a language and culture.

**Tribal Trust Responsibility**.  From their earliest contact with the Indians of North America, the European powers and the United States have dealt with Indians on a government-to-government basis. In principle, all treaties, statutes, and executive orders implementing federal Indian policy are premised upon this long-standing relationship.

Numerous court cases have found that the U.S. has a duty of protection toward Indians.  In U.S. v. Mitchell (463 U.S. 206, 225 [1983]), the Supreme Court reaffirmed the principle of "the undisputed existence of a general trust relationship between the United States and the Indian people."  The federal government's obligation to honor the trust relationship and to fulfill its treaty commitments is the trust responsibility.  The federal government has extended the trust responsibility through federal statutes, agreements, and executive orders.  These documents can create trust obligations in the same way that a treaty does.  The trust responsibility imposes an independent obligation upon the federal government to remain loyal to Indians and to advance their interests, including their interest in self-government.  The American Indian Policy Review Commission's Final Report stated:

> "The purpose behind the trust doctrine is and always has been to ensure the survival and welfare of Indian tribes and people.  This includes an obligation to provide those services required to protect and enhance Indian lands, resources, and self-governance, and also includes those economic and social programs which are necessary to raise the standard of living and social well-being of the Indian people to a level comparable to the non-Indian society" (United States American Indian Policy Review Commission, 1997).

*The trust doctrine… includes an obligation to provide those services required to protect and enhance Indian lands, resources, and self-governance.*

# 1.6   Project Facilities

The TRD is integrated and coordinated with operations of the CVP. CVP operations are directed in part by the Coordinated Operating Agreement (COA) between Reclamation and the State of California Department of Water Resources (DWR), the CVP Long-Term Operations Criteria and Plan (CVP-OCAP), various water quality standards, and *Biological Opinions* for winter chinook salmon and Delta smelt.  These operational prescriptions are used by Reclamation and the DWR to manage both the CVP and the California State Water Project (SWP).  For a thorough description of water operations and management of the CVP and the SWP, refer to Section 3.3.

## 1.6.1   Trinity River Division

*From 1964-1997, approximately 988,000 af have been diverted annually to the Central Valley, representing about 74 percent of the inflow above Trinity Dam.*

The TRD, constructed as part of the CVP, is operated and maintained by Reclamation in conjunction with eight other CVP divisions. Congressional committee reports on the authorizing act of the TRD stated that an average supply of 704,000 *acre-feet* (af), considered "surplus" to the present and future needs of the Trinity River Basin, could be exported from the Trinity River Basin to the Central Valley without detrimental effects on fishery resources.  From 1964-1997, approximately 988,000 af have been diverted annually to the Central Valley (range 218,000-1,799,000), representing about 74 percent of the inflow above Trinity Dam (see Figure 1-2 and Water Resources [Section 3.3] for additional information).  Diversions during the first 21 years of operation were substantially greater–an average of 1,146,800 af annually, or 79 percent of inflow–than were diversions during the most recent 13 years, which averaged 732,400 af annually, or 64 percent of inflow (however, a portion of the recent increase in instream releases is due to winter storm events, which provide limited benefits to salmon).

The TRD stores and regulates the entire runoff of the Trinity River upstream of Lewiston Dam.  Diverted water is transported via the Clear Creek Tunnel to Whiskeytown Reservoir.  From there, Trinity River water can either be transported via a second tunnel (Spring Creek Conduit) to Keswick Reservoir or released down Clear Creek to enter the Sacramento River.

The TRD has the capacity to generate substantial amounts of hydropower.  Releases from Trinity and Lewiston Reservoirs can generate up to 139,650 and 350 kilowatts (kW), respectively.  Water diverted from Lewiston Reservoir can generate 146,000 kW at the Judge Francis Carr Powerhouse (J.F. Carr Powerhouse) (at the end of the Clear Creek Tunnel) and 200,000 kW at the Spring Creek Powerplant.



**Water Year (October 1-September 30)**

Legend:
- Trinity River Exports
- Trinity River Release at Lewiston Dam
- Trinity Reservoir Inflow

Differences between Trinity River inflow and sum of releases and exports (e.g., 1978-1979 and 1994-1995) are primarily attributable to carryover storage operations from previous water year.

Source: U.S. Bureau of Reclamation, Central Valley Operations

**FIGURE 1-2**
**TRINITY RIVER INFLOWS,**
**INSTREAM RELEASES, AND EXPORTS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

All total, the TRD represents approximately 30 percent of the total power generation capability of the CVP.

## 1.6.2 Central Valley Project

The CVP provides water for irrigation, municipal and industrial (M&I), hydropower, and fish and wildlife purposes in and outside of the Central Valley of California. The CVP supplies *irrigation water* to approximately 200 water districts, individuals, and companies pursuant to annual contracts for approximately 4.5 million acre-feet (maf) of developed contract water. These supplies are provided to entities with pre-1914 water rights, as well as through contracts to water service, water rights settlement, and exchange water contract holders. M&I water is supplied to about 40 districts and utilities under contracts of about 0.5 maf. Except in times of water shortage, Reclamation operates the CVP to deliver the amounts of water specified in its water service contracts and other water rights agreements. Major structures of the CVP include 20 reservoirs, with combined storage capacity of 11 maf; 9 powerplants and 2 pumping-generating plants with a maximum capacity of about 2.0 million kW; and approximately 500 miles of major canals and aqueducts (see Figure 3-11 for a graphic depicting the major facilities in the CVP).



Although Reclamation is responsible for hydropower generation within Reclamation's water operating constraints; power dispatch functions and the marketing of the hydropower are the responsibility of Western Area Power Administration (Western). The power function is subordinate to the following higher priority, legislatively defined functions of the CVP: river regulation, flood control, domestic uses, improvement of navigation, irrigation, and fish and wildlife. *Reclamation law* states that surplus hydroelectric power and energy (net of project use) must be transmitted and disposed of "in a manner as to encourage the most widespread use thereof at the lowest possible rates to consumers consistent with sound business principles."

## 1.6.3 State Water Project

The SWP—a water storage and *delivery* system of reservoirs, aqueducts, powerplants, and pumping plants—extends for more than 600 miles, two-thirds the length of California. Project functions include water supply, flood control, power generation, recreation, and fish and wildlife enhancement.

The DWR, the operator of the SWP, has contracted to supply 4.16 maf annually to 30 public agencies in the San Joaquin Valley, south coast, and Southern California. Current annual deliveries are approximately 3.5 maf.

## 1.7   Similarities and Differences between NEPA and CEQA

*This document is designed to comply with both NEPA and CEQA.*

This document is designed to comply with both NEPA and CEQA. NEPA and CEQA are laws that require governmental agencies to evaluate the environmental impacts of their proposed decisions before making formal commitments to carry them out, and that such evaluation be done in detail, and with *public involvement*.  NEPA is a federal law and applies to federal agencies, whereas CEQA is a California law and applies to state and local agencies.  For this project, NEPA requires preparation of an EIS, and CEQA requires preparation of an EIR.  By preparing a single document that complies with both statutes, the involved agencies have been able to avoid unnecessary duplication of effort.

Despite the similarities between the two laws, important differences remain.  NEPA is a procedural law requiring agencies to evaluate a range of reasonable alternatives, disclose potential impacts, and identify feasible *mitigation*.  Reasonable alternatives must be rigorously and objectively evaluated under NEPA (as opposed to CEQA's requirement that they be discussed in "meaningful detail").  Under NEPA, the evaluation of potential impacts must include economic impacts, whereas under CEQA, such analysis is not required.  Although mitigation is identified in NEPA documents, it is not required to be implemented.  In contrast, CEQA requires agencies to implement feasible mitigation measures or feasible alternatives as a means of reducing the severity of significant environmental effects identified in EIRs.

The CEQA requirement to determine a "significance threshold" for expected impacts presents an important or critical feature of the document.  Impacts to be covered include those to *endangered, threatened*, and rare *species* and their habitat (*CEQA Guidelines*, § 15065, subd. [a]).  Thus, when an EIR shows that a project has the potential to harm a species officially listed under either the federal ESA or the California Endangered Species Act (CESA), the lead agency has a mandatory legal obligation to treat that impact as significant, and to mitigate if feasible.  Thresholds of significance for other issue areas/resources are developed using applicable regulations where they exist, or best professional judgement.

CEQA requires that this DEIS/EIR propose mitigation measures for each significant effect of the project subject to the approval of an agency governed by California law, even where the mitigation measure cannot be adopted by the "lead agency" (Trinity County for this project), but can only be imposed by another responsible agency. At present, it is unclear whether the SWRCB will function as a responsible agency.  As the CEQA lead agency, however, Trinity

County has decided that the EIR portion of the EIS/EIR must be sufficient for any future action taken by SWRCB, should it get involved in some fashion. For this reason, the DEIS/EIR must contemplate action by the SWRCB. Many of the proposed mitigation measures could ultimately by within the jurisdiction of the SWRCB.

SWRCB involvement remains a possibility because, following completion of a Record of Decision (ROD), Trinity County may re-initiate a 1990 petition to the SWRCB related to Water Right Orders 90-05 and 91-01 (see Section 3.4 ,Water Quality). The petition may request amendment of Reclamation's seven Trinity River water permits for protection of Trinity River basin public trust resources through increased minimum instream and implementation of Trinity River water quality objectives, as well as implementation of feasible mitigation measures identified in this DEIS/EIR.

# 1.8 Scoping and Public Involvement

The Service began the public process by preparing an NOI to prepare an EIS, which was published in the Federal Register on October 12, 1994. Trinity County forwarded a Notice of Preparation (NOP) of an EIR to the State Clearinghouse on November 16, 1994.

Joint NEPA/CEQA scoping meetings were held from October 27, 1994, through November 3, 1994, in Willows, Weaverville, Hoopa, and Eureka, California. During those meetings, members of the public were asked what issues they felt should be addressed. As this environmental process continued, the lead agencies also received letters that helped to identify areas of concern. Issues identified included:



Notice of Intent

Notice of Preparation

**Scoping Meetings**
Willows
Weaverville
Hoopa
Eureka

Newsletter

**Public Meetings**
Orleans       Willows
Eureka        Fresno
Hoopa         Sausalito
Weaverville   Coos Bay (OR)

Newsletter

**2nd Round Public Meetings**
Hoopa
Weaverville
Sacramento

Newsletter

**Public Meeting**
Weaverville

Internet Web Page

2655_02

- Fishery resources
- Tribal trust obligations
- Impacts to CVP agriculture and/or M&I water contractors
- Vegetation and wildlife resources
- Water quality, including inriver temperature concerns
- Water management
- CVP power generation
- Recreation, including recreation economics
- Socioeconomics
- Land use
- Flooding along the Trinity River
- Aesthetics, as it relates to drawdown of reservoirs
- Ocean sport and commercial fishing
- Upland watershed rehabilitation

These issues were used to develop the resource areas described in Chapter 3.

Public meetings were held March 25 through April 4, 1996, in the following locations: Orleans, Eureka, Hoopa, Weaverville, Willows, Fresno, Sausalito, and Coos Bay (Oregon). These meetings included a legislative update, the preliminary TRFES recommendations, range of EIS/EIR alternatives, potential impact areas, analytical tool description, and schedule. Public input was accepted in each of these areas, as well as others.

A second round of public information meetings was held October 28, 29, and 30, 1997, at Hoopa, Weaverville, and Sacramento, respectively. These meetings provided an update on the alternatives and preliminary analysis results. Additionally, a public meeting was held February 17, 1998, in Weaverville to present some of the proposed significance criteria that had been developed to help in identifying the significance of various impacts.

In addition to the public meetings, a series of newsletters (January 1996, September 1996, and October 1997) were mailed out to a large number of interested parties. In the fall of 1998, the Service posted an Internet web page about the EIS/EIR (http://www.ccfwo.r1.fws.gov/ccfwo/treis.htm). Trinity County also maintained a public list server concerning Trinity River activities [6].

**Future Actions.** This environmental process includes a public comment period, during which the public is asked to supply the lead agencies with comments on this DEIS/EIR. (See cover sheet for public comment timetable and addresses.) During the public comment period, public meetings or hearings will be held so that the lead agencies can receive the public's oral and written comments.

Once the public comment period closes, the lead agencies (see Sections 1.10 and 5.1) will consider and respond to the comments and produce a final EIS/EIR (FEIS/EIR). No less than 30 days after the availability of the FEIS/EIR, the lead NEPA agencies will produce an ROD. The Trinity River EIS/EIR is a *non-delegated NEPA action* because both the Assistant Secretary for Water and Science and the Assistant Secretary for Fish, Wildlife, and Parks have signatory authority. The lead CEQA agency will certify the EIR no less than 10 days after providing state responsible and other commenting agencies a written response to their comments.

This EIS/EIR is intended to function as a project-level EIS/EIR for some purposes, and as a programmatic EIS or program EIR (i.e., a first-tier EIS/EIR) for other actions. In other words, this EIS/EIR serves as the one and only environmental review document for some aspects of the proposed project, whereas site-specific environmental reviews may be required prior to implementation of other aspects. Generally, this EIS/EIR is intended to constitute the full environmental review for the policy decisions associated with changing Trinity River flows, how the TRD could be managed to meet such flows, and how such flows could impact dependent uses of Trinity River water. In contrast, this EIS/EIR is intended to provide only the first-tier review for the mechanical rehabilitation projects, dam modifications, spawning gravel placement, modifications to structures in the floodplain, and other site-specific activities.

---

[6] To subscribe to the "env-trinity" list server, send an e-mail message to majordomo@igc.apc.org. In the message block, write "subscribe env-trinity".

## 1.9 Other Related Environmental Processes

Implementation of the selected alternative could require, as appropriate, permits from the Army Corps of Engineers (Corps), Trinity County, CDFG, the California North Coast Regional Water Quality Control Board (NCRWQCB), SLC, and others. Implementation of the selected alternative would also require consultation with the Service and NMFS on impacts to endangered, threatened, and proposed species.

The CVPIA Draft Programmatic EIS (DPEIS), prepared by Reclamation, addresses the operation and impacts of the CVP, including the TRD. Conversely, this Trinity River DEIS/EIR addresses many Central Valley issues. However, the Trinity River DEIS/EIR is not tiered to the Central Valley DPEIS, nor should it be construed in such a way.

The *CALFED* San Francisco Bay/Sacramento-San Joaquin Delta (Bay-Delta) program is attempting to develop long-term solutions for resolving water use, ecosystem restoration, water quality, and levee stability issues in the Sacramento-San Joaquin River Delta (*Delta*). CALFED is analyzing a variety of storage, conveyance, and other activities. Trinity River *exports* affect water quality and quantity in the Sacramento River and Delta. A Draft Programmatic EIS/EIR has been prepared

An EIS is being prepared by Reclamation on long-term operations of the Klamath Project. Changes in present project management could impact both Klamath River and Trinity River resources. For example, Trinity River anadromous fish must pass through the lower Klamath River during both juvenile outmigration and adult migration. Furthermore, juvenile fish from the Trinity River may spend an extended time rearing in the Klamath River *estuary*. The Klamath Project Operations EIS is in the early states of preparation.

The Sacramento Area Water Forum EIR, prepared by the City and County of Sacramento, is a program to provide a safe and reliable water supply for the Sacramento region's economic health and planned development through the year 2030, and to preserve the fishery, wildlife, recreational, and aesthetic values of the lower American River. The Water Forum Preferred Alternative will result in a 320,000 af/year increase in diversions from the American River by the year 2020.

Accordingly, since these environmental reviews are occurring simultaneously, Service, Reclamation, and other involved parties are making every effort to assure that the analyses, *models*, data, and assumptions are fully coordinated.

# 1.10  Preparers of the DEIS/EIR

In 1994 the Secretary initiated the Trinity River EIS/EIR.  The
Secretary directed the Service to be the lead agency on the project.
On October 12, 1994, the Service published an NOI to prepare an EIS
in the Federal Register.  It was determined that the Hoopa Valley
Tribe, Trinity County, and Reclamation would be co-leads.  Six
technical teams were established to collect, analyze, and present
technical information.  The teams were lead by representatives of
Western, Corps, the U.S. Bureau of Land Management (BLM),
Service, and Reclamation (two teams:  see Section 5.2 for a list of
individuals).  Thirteen agencies (either *cooperating*, responsible, or
trustee *agencies*) provided input on this DEIS/EIR (see Section 5.2 for
a list of the agencies and individuals).  In addition, the Karuk and
Yurok Tribes were actively involved in preparation of the EIS/EIR.



2655_01

# 1.11  Areas of Controversy

The following issues associated with the proposed Trinity River Mainstem Fishery Restoration action are anticipated to be controversial: water supply impacts on various CVP contractors; impacts on Central Valley fisheries, including the winter run salmon and Delta smelt; flooding issues in the Trinity River Basin;  and water quality impacts in the Trinity River Basin due to channel modification projects.

**CHAPTER 2.0**

# Description of Alternatives

This chapter presents alternatives that were developed to restore the natural production of anadromous fish on the Trinity River mainstem (as described in the purpose and need statement), as well as the no action baselines. Also presented are alternatives that were determined to be infeasible or inconsistent with the purpose and need, and therefore were not analyzed in detail. A summary of the fully analyzed alternatives is presented at the end of the chapter (Figures 2-7 and 2-8 and Tables 2-9 and 2-10).

The alternatives were formulated from public input, scientific information, and professional judgment, in a manner consistent with NEPA and CEQA. Analysis of the anticipated impacts associated with each alternative is presented in Chapter 3.

*The alternatives were formulated from public input, scientific information, and professional judgment, in a manner consistent with NEPA and CEQA.*

## 2.1  Alternatives

Four alternatives were identified as reasonable for meeting the purpose and need and goals and objectives:

- Maximum Flow
- Flow Evaluation
- Percent Inflow
- Mechanical Restoration

In addition, No Action and State Permit Alternatives were also fully analyzed. The No Action Alternative, or future without the proposed action, is the measure against which the environmental impacts and other aspects of the action alternatives were compared. Unless otherwise noted, the operations, policies, requirements, and other assumptions incorporated into the No Action are adopted into the other alternatives. The State Permit Alternative—although not a viable alternative because it would not meet purpose and need—is included because it functions as a baseline alternative for state permitting purposes (because the minimum Trinity River instream flow per Reclamation's SWRCB water rights permit is 120,500 af).

CEQA also requires that the Preferred Alternative be compared to an *existing conditions* baseline. The year 1995 was used as the existing conditions baseline because it was the date that the Bay-Delta Accord, signed December 15, 1994, was implemented by the SWRCB through Water Right Order 95-06, and because it was shortly after

the NOP filed by Trinity County. The comparison of the Preferred Alternative to the existing conditions is presented in Chapter 3.

The Maximum Flow and Flow Evaluation Alternatives have variable flow schedules dependent on five *water-year* classes: critically dry, dry, normal, wet, and extremely wet. As shown in Table 2-1, historical records indicate that the likelihood of a normal water year occurring is 20 percent, and the likelihood of a critically dry year or extremely wet year is 12 percent for each. The proposed flow schedules for Maximum Flow and Flow Evaluation show the amount and timing of scheduled releases for each of the five water-year classes. The Percent Inflow flow schedule varies depending on the previous week's inflows above Lewiston Dam; however, for analytical purposes, flow schedules were identified for each of the five water-year classes. The No Action, Mechanical Restoration, and State Permit Alternatives all assume fixed annual flow schedules regardless of water-year class.

**TABLE 2-1**
Water-year Class

| Water-year Class | Exceedance Probability | Occurrence Every 100 Years | Trinity Reservoir Inflow for Designation (af) |
|---|---|---|---|
| Critically dry | p > .88 | 12 | <650,000 |
| Dry | .60 < p < .88 | 28 | 650,000-1,024,999 |
| Normal | .40 < p < .60 | 20 | 1,025,000-1,349,999 |
| Wet | .12 < p < .40 | 28 | 1,350,000-1,999,999 |
| Extremely wet | p < .12 | 12 | >=2,000,000 |

In practice, the actual amount and pattern of water released from Lewiston Dam could on occasion exceed the flow schedules described in this DEIS/EIR. For example, releases may be increased for short periods to meet Safety of Dam criteria. Although the alternatives in this DEIS/EIR accommodate a wide range of hydrological, meteorological, and operational conditions, they cannot plan for all possible scenarios.

The Flow Evaluation, Percent Inflow, and Mechanical Restoration Alternatives include construction of two types of riverine rehabilitation projects—channel and side channel. Channel rehabilitation projects involve the mechanical removal of portions of *riparian* sand berms, which have built up since Lewiston and Trinity Dams were constructed. Side-channel projects are constructed parallel to the mainstem in existing high-flow channels along historic gravel and cobble bars. Other differences between the alternatives are described later in this chapter.

Although actions unique to some alternatives could be applied to all alternatives, they are not, for reasons of clarity and evaluation. For

example, the watershed protection component of the Mechanical Restoration Alternative could have been incorporated into the Flow Evaluation Alternative prior to analysis; however, keeping it separate allows for an evaluation of the TRFES as a stand-alone alternative. Similarly, an adaptive management program, as described under the Flow Evaluation Alternative, could have been incorporated into the Mechanical Restoration Alternative; however, the program would be more constrained in the latter alternative because of the reduced flows. Associating certain actions with certain alternatives in a DEIS/EIR does not preclude hybridizing alternatives in an ROD; both NEPA and CEQA allow decision-makers to integrate components from various alternatives if desired. A summary of the key features of the six alternatives is presented in Table 2-9.

## 2.1.1 Selection of the Preferred Alternative

The Flow Evaluation Alternative, coupled with additional watershed protection efforts (described in the Mechanical Restoration Alternative), was identified as the Preferred Alternative in terms of best meeting the purpose and need and goals and objectives, while also minimizing adverse impacts. The selection of the Preferred Alternative also utilized the following screening criteria, which were jointly developed by the four co-leads (Service, Reclamation, Hoopa Valley Tribe, and Trinity County). The Preferred Alternative:

- Substantially increases natural production of anadromous fish on the Trinity River mainstem

- Substantially restores inriver and ocean fishing opportunities

- Improves tribal access to trust resources

- Balances environmental and social beneficial and adverse impacts across the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and Central Valley Basin

- Allows for the continued operation of the TRD, including water exports

- Limits flooding impacts on the Trinity River

These screening criteria were developed not only to respond directly to the stated purpose and need (restoring and maintaining natural production of anadromous fish), but to minimize adverse impacts as a result of implementing the project. Given these criteria, the co-leads determined that the Flow Evaluation Alternative represented the best overall approach to substantially increasing natural production of anadromous fish and fishing opportunities, while allowing for continued water exports and flood control.

*The Flow Evaluation Alternative, coupled with additional watershed protection efforts, was identified as the Preferred Alternative in terms of best meeting the purpose and need and goals and objectives, while also minimizing adverse impacts.*



The watershed protection component of the Mechanical Restoration Alternative was included within the Preferred Alternative because the lead agencies believe it would enhance the benefits derived from the Flow Evaluation Alternative (although the model used to evaluate changes in fish production did not detect a measurable increase). Furthermore, the proposed watershed protection activities were included as part of the Preferred Alternative because (1) they have been determined in the past to help restore fish habitat by reducing sediment inputs to the Trinity River mainstem; (2) they are consistent with the ROD for the Northwest Forest Plan and its Aquatic Conservation Strategy to reduce upslope sediment production by improving drainage on necessary roads, while also decommissioning roads that no longer serve management purposes; (3) they are consistent with the Total Maximum Daily Load (TMDL) process established under the Clean Water Act, which has identified the Trinity River as a waterbody impaired by sediment and in need of remedial measures; and (4) a broad range of interest groups (e.g., environmentalists and Central Valley water users) specifically requested that non-flow watershed protection measures be fully considered for inclusion into the Preferred Alternative.

## 2.1.2   No Action Alternative

*The No Action Alternative reflects conditions in the year 2020 and includes projections concerning future growth and land use changes.*

The No Action Alternative represents ongoing activities and operations and is intended to meet the state CEQA Guidelines, §15126, as "a condition that would be reasonably expected to occur if the project were not approved." Components of this alternative are approved programs that have obtained all environmental clearances and permits. The No Action Alternative reflects conditions in the year 2020 and includes projections concerning future growth and land use changes per the DWR Water Plan Update (Bulletin 160-93). The year 2020 was identified as the planning horizon because of the interrelationship with the DWR Bulletin 160-93, data from the Trinity County General Plan, and the Central Valley DPEIS. The No Action Alternative includes assumptions concerning concurrent but separate issues, such as the assumption that ocean harvest limitations for sport and commercial salmon fishing would be consistent with 1992 policies and would be evaluated in a separate process by NMFS and other groups. The No Action Alternative does not assume implementation of any of the provisions or programs of the CVPIA, and is therefore identical to the No Action Alternative in the CVPIA Programmatic Environmental Impact Statement (PEIS) process.

Table 2-2 identifies the operations, policies, and regulatory requirements assumed in the No Action Alternative.

**TABLE 2-2**
Operations, Policies, and Regulatory Requirements Assumed in the No Action Alternative

| Issue or Policy | Description |
| --- | --- |
| Acreage Limitations in Contracts | Existing acreage limitation regulations adopted to implement Reclamation Reform Act of 1982. |
| CVP Operations | Continued operations as presented in CVP-OCAP 1992 and other operational procedures for CVP, adjusted for biological opinions and water quality standards. (Biological Opinion [May 1995] for winter chinook salmon and delta smelt. Biological Opinion for winter chinook salmon assumptions include maintenance of minimum Shasta Reservoir carryover storage of 1.9 maf in all years, except in dryest 10 percent of years where reconsultation is needed. Monthly temperature targets at Bend Bridge and Jellys Ferry per the Biological Opinion, Bay-Delta Plan Accord, and SWRCB Order 95-06). |
| Contract Amounts for CVP (including shortage criteria) | Contracts would be renewed, per 1956 and 1963 Acts, prior to year 2020, including contracts with CVP and DWR associated with the Cross-Valley Canal. |
| | **Maximum Contract Amount:** Not-to-exceed existing contract amounts. Water deliveries not-to-exceed capacity of existing conveyance facilities. |
| | **Agricultural Water Service Contracts, Water Rights Contracts, and Exchange Contracts:** CVP water deliveries limited by maximum use between 1980 and 1993; projected use as addressed in environmental documentation; or maximum contract amount, whichever is less. Shortage criteria per, Operations Criteria and Plan (OCAP). |
| | **Municipal and Industrial Water Service Contracts:** Total demand based upon year 2020 demands in DWR Bulletin 160-93. CVP water deliveries limited by a) maximum use between 1980 and 1993; b) projected use as addressed in approved environmental documentation; or c) maximum contract amount, whichever is less. Shortage criteria with maximum shortage of 25 percent. |
| | **Refuges:** Delivery of Level 1 and Level 2 water supplies by existing suppliers. Shortage criteria using SWRCB Sacramento Valley 40-30-30 Index. |
| CVP Conservation Program | A long-term adaptive management program to address biological needs of special-status species, with an emphasis on habitat in areas affected by the CVP. |
| Coordinated Operations of CVP and SWP | Based upon COA framework with additional assumptions to implement new provisions of Bay-Delta Plan. |
| Delta Factors | Continued use of seasonal barriers at Old River and continued operation of Delta Cross-Channel gates. |
| Land Retirement | Retirement of 45,000 acres between 1992 and 2020 under existing State of California *land retirement* programs, per DWR Bulletin 160-93. |

**TABLE 2-2**
Operations, Policies, and Regulatory Requirements Assumed in the No Action Alternative

| Issue or Policy | Description |
|---|---|
| Minimum Instream Flow Requirements for CVP Facility | **Sacramento River:** Per SWRCB Order 91-01 and the Winter-run Chinook Salmon Biological Opinion. |
| | **American River:** Per Modified SWRCB D-1400 strategy of CVP operations with a fixed amount of flood control storage under the Corps interim requirements. |
| | **Stanislaus River:** Per SWRCB D-1422, including water quality standards on the San Joaquin River at Vernalis and *dissolved oxygen* requirements at Ripon; and 155,700 af/yr in all years but critically dry years, then 98,300 af/yr per initial studies conducted under the 1987 agreements with CDFG and the Service. |
| | **Trinity River:** Per Secretary's 1991 Decision and CVPIA 3406(b)(23) a flow not less then 340,000 af/yr in all years. |
| Shortage Criteria for State Water Project | Monterey agreement provisions for SWP. |
| Non-CVP Water Users | Use water demands in DWR Bulletin 160-93. |
| Power Marketing | Existing agreement between United States and Pacific Gas and Electric Company (PG&E) would not be renewed.  Project use load met at all times. |
| Red Bluff Diversion Dam (RBDD) Gate Closure | Mid-May through mid-September per Winter-run Chinook Salmon Biological Opinion. |
| Tracy Direct Loss Mitigation Agreement | Reduces and offsets direct fish loss associated with operations of the Tracy Pumping Plant and Fish Facility. |
| Water Conservation | Water conservation levels based on assumptions presented in DWR Bulletin 160-93 for all water users, plus requirements by 1982 Reclamation Reform Act for CVP contractors. |
| CVP Rate Setting and Water Pricing | Existing rate setting and cost-allocation policies, and ability-to-pay policies per Reclamation Mid-Pacific Region Policies, including 1988 policies, and Reclamation Reform Act draft rules and regulations. |
| Water Transfer | CVP water can be transferred between *CVP water service contractors*.  SWP water can be transferred per the Monterey Agreement, and water rights holders can transfer water under SWRCB guidelines. |
| Water Rights | Total water rights would be delivered in all water-year classes (except in shortage conditions) even if water rights had not been previously fully utilized. |
| U.S. Department of Agriculture (USDA) Farm Commodities Program | Program would remain in place and would follow 1992 policies. |

**Water Management.**  The flow schedule for the No Action Alternative is based on existing CVP operations and Section 3406(b)(23)(B) of the CVPIA, which states:

"If the Hoopa Tribe and the Secretary do not concur, the minimum Trinity River instream fishery releases established under this paragraph (340,000 af annually) shall remain in effect unless increased by an Act of Congress, appropriate judicial decree, or agreement between the Secretary and the Hoopa Valley Tribe."

The No Action release pattern (called a *hydrograph*) is shown on Figure 2-1. The TRD would be operated such that not less than 340,000 af of water would be released annually, regardless of water-year class. Although this quantity of water could be exceeded in the future for other purposes, such as Trinity Reservoir Safety of Dams releases (U.S. Bureau of Reclamation, 1979), this alternative assumes an annual flow not less than 340,000 af. *Spills* and other releases in excess of proposed flow schedules are assumed to continue for all alternatives, and are included in the analysis in Chapter 3 in the context of monthly projected reservoir inflows and storage. The PROject SIMulation Model (PROSIM) used in identifying water supplies does not take into account daily or weekly flood control operations, which generally vary substantially from monthly values. Refer to the Water Resources/Water Quality Technical Appendix A for a more detailed analysis of projected Safety of Dam releases.

*(Under the No Action Alternative) the TRD would be operated such that not less than 340,000 af of water would be released annually, regardless of water-year class.*

**Water Operations.** It is assumed that the CVP, including the TRD, would operate on the basis of the current (1992) CVP-OCAP, as well as on the stipulations included in various water quality standards and in the long-term Biological Opinion for the Sacramento River winter chinook salmon (National Marine Fisheries Service, 1993), and the 1995 Biological Opinion for Delta smelt (U.S. Fish and Wildlife Service, 1995). In addition, this alternative includes operating the CVP and SWP in accordance with the COA, and it complies with the December 15, 1994 Bay/Delta Accord Principles of Agreement. Exports from Lewiston Reservoir to the Sacramento River would typically be highest in the spring to achieve temperature needs on the upper Sacramento River and to meet other CVP demands. Trinity Reservoir would be operated to maintain a minimum *carryover storage* of 400,000 af between water years (i.e., on October 1).

**Watershed Protection.** It is assumed that the following programs and ordinances, relating to overall watershed protection in the Trinity River Basin, would continue:

- Watershed protection under the jurisdiction of U.S. Forest Service (USFS) and BLM would continue, including implementation of existing land management plans and the ROD on the President's Northwest Forest Plan (U.S. Department of Agriculture and U.S. Department of the Interior, 1994).

- Trinity County's Decomposed Granite Grading Ordinance (No. 379) would be enforced for lands and projects under its jurisdiction.

- California Forest Practice Rules that regulate activities on private lands within the Trinity River Basin, which require erosion control measures that in turn minimize sediment inputs into the river, would be enforced by California Department of Forestry and Fire Protection.

- Implementation of the South Fork Trinity River Action Plan would continue. The Plan includes: watershed restoration to reduce sediment sources, upgrading inefficient irrigation systems and dedicating the saved water to instream fishery flows, cattle exclusion fencing to decrease sediment inputs and improve water quality, and riparian plantings to help decrease water temperatures and conserve streambanks.

- BLM would continue to acquire sensitive lands in the Grass Valley Creek watershed and along the Trinity River mainstem corridor.

*The No Action Alternative assumes ...dredging of sediment control ponds in Grass Valley Creek, operation of Buckhorn Reservoir, placement of spawning gravel, and maintenance of the 27 existing channel rehabilitation projects...would continue.*

**Fish Habitat Management.** The No Action Alternative assumes current habitat improvement projects and programs—such as the dredging of sediment control ponds in Grass Valley Creek, operation of Buckhorn Reservoir, placement of spawning gravel, and maintenance of the 27 existing channel rehabilitation projects—would continue. These projects are administered by a variety of federal and state agencies.

The existing 27 channel rehabilitation projects constructed between the early 1980s and 1994 would be mechanically maintained. If side channels are blocked by sediment two or three times following sediment removal, those projects would be abandoned.

Spawning gravel would be placed as needed along the river below Lewiston Dam. Spawning gravels would be obtained from such sources as the Trinity River mainstem, Grass Valley Creek sedimentation ponds, and from available dredger tailing sites upstream of the Trinity River confluence with the North Fork Trinity River. The gravels would be screened to eliminate fine sediments, which are detrimental to fish habitat. Spawning gravel placement for this alternative is estimated to average 3,400 cubic yards ($yd^3$) per year; however, much of the placement is associated with Safety of Dam releases (i.e., gravel placement volumes would likely be significantly higher in wetter years). Spawning gravel needs excluding Safety of Dam releases are estimated to range from 600-750 $yd^3$ annually.

**Fish Population Management.** Fishing would continue under current harvest plans approved by the Klamath Fishery Management



**Cubic Feet per Second**

Peak flow 2,000 cfs for 17 days

**Week**

— All Water-year Classes

**FIGURE 2-1**
**NO ACTION HYDROGRAPH**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Council (KFMC) and the PFMC. Fisheries that do not have comprehensive management plans would continue to be managed by the responsible agencies or tribes. The TRSSH would continue to produce fish at current levels, as shown in Table 2-3.

**TABLE 2-3**
Trinity River Salmon and Steelhead Hatchery Production

| Species | Egg Take | Smolt Release | Yearling Releases |
|---|---|---|---|
| Spring chinook | 3,000,000 | 1,000,000 | 400,000 |
| Fall chinook | 6,000,000 | 2,000,000 | 900,000 |
| Coho | 1,200,000 | N/A | 500,000 |
| Steelhead | 2,000,000 | N/A | 800,000 |

**Dam Modifications.** The No Action Alternative assumes no modifications of Trinity or Lewiston Dams.

**Estimated Costs.** To manually remove vegetation from all 27 sites would cost a total of $1,000 every 3 years. To mechanically remove root systems on channel rehabilitation projects, and to modify side-channel openings as needed, would cost a total of $3,000 every 5 years.

Spawning gravel costs were derived from estimates of gravel requirements and costs of dredging, sifting, purchase, transportation, and placement. For this alternative, the spawning gravel requirements were estimated to average 3,400 cubic yards per year (yd$^3$/yr). A cost of $20 per yd$^3$ was estimated for dredging and sifting, purchase, transportation, and placement. Average annual spawning gravel costs were therefore estimated at $68,000 (with significant inter-year variability due to Safety of Dam releases).

## 2.1.3 Maximum Flow Alternative

The Maximum Flow Alternative would use all of the Trinity River inflows above Trinity Dam to restore the river ecosystem through managed flows, which would include periodic *peak flow* releases (30,000 *cubic feet per second [cfs]*) that would promote streambed movement and restoration of pre-dam *channel geomorphology*. These occasional large releases would occur in extremely wet water years and would be intended to approximate pre-dam floods. This alternative restores and maintains the river and its fishery resources using only flows and spawning gravel placement.

**Water Management.** Annual releases would vary by water-year class, as shown in Table 2-4.

The release pattern for each water-year class is shown on Figure 2-2.

*The Maximum Flow Alternative would use all of the Trinity River inflows above Trinity Dam to restore the river ecosystem through managed flows.*

**TABLE 2-4**
Annual Volumes and Peak Releases—Maximum Flow Alternative

| Water-year class | Acre-feet | Peak Flow (af) |
|---|---|---|
| Critically dry | 463,000 | 2,000 |
| Dry | 889,000 | 3,800 |
| Normal | 1,206,000 | 5,429 |
| Wet | 1,508,000 | 6,786 |
| Extremely wet | 2,146,000 | 30,000 |

Peak flow releases and timing: 30,000 cfs/5 days in May (extremely wet years only)

**Water Operations.** This alternative plans for no exports to the Central Valley because the water entering the Trinity Reservoir would be needed to meet the flow schedule shown in Table 2-4 and on Figure 2-2. The alternative calls for a ramping up of releases as early as January (depending on water-year class); hence, Reclamation would need to modify its methods of determining water-year classes (i.e., make their determinations earlier). The alternative assumes that Trinity Reservoir would be operated to maintain a minimum carry-over storage of 400,000 af between water years. (Although other action alternatives assume a minimum carryover of 600,000 af for temperature benefits, the high peak flows associated with this alternative preclude an increase in minimum carryover.)

**Watershed Protection.** Watershed protection practices under this alternative would be the same as the No Action Alternative.

**Fish Habitat Management.** Because this alternative assumes periodic major flow events with the ability to dramatically reshape the river, no mechanical rehabilitation projects would be constructed, nor would mechanical maintenance be needed for existing projects.

This alternative's large releases would transport and distribute more spawning gravel than any other alternative. Estimates of spawning gravel replacement average 16,400 $yd^3/yr$, ranging from 0 $yd^3$ in critically dry years to more than 100,000 $yd^3$ during extremely wet years (a lack of data from large magnitude flows precludes a more precise upper-end estimate). The actual amounts of gravel placement would be determined by ongoing monitoring.

**Fish Population Management.** Fish population management under this alternative would be the same as the No Action Alternative.

**Dam Modifications.** Trinity Dam would be modified to accommodate the increased peak flows associated with this alternative (modifications to Lewiston Dam would not be necessary). Modifications to Trinity Dam would affect the release capability and, therefore, the Safety of Dams operational requirements. One of the



**FIGURE 2-2**
**MAXIMUM FLOW HYDROGRAPH**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_410 (8/4/99)

following options could be used for these modifications (the options would be fully evaluated in a subsequent environmental document):

- **New penstock and tunnel connection**—Construction would take a minimum of 1 year and include the installation of an 11-foot-diameter penstock, one new guard and regulating gate, a control structure, and a one-half acre stilling basin at Trinity Dam. It would also require the construction of a tunnel connection between the main outlet and the fixed-crest morning-glory *spillway* tunnel, plus a gate chamber housing a guard and a regulating gate.

- **Tunnel connection and spillway ring gate**—Construction would take a minimum of 1 year and include construction of a tunnel connection between the main outlet and the spillway tunnel at Trinity Dam, plus a gate chamber housing a guard and a regulating gate. It would also require replacing the fixed-crest morning-glory spillway with a 54-foot-diameter sliding ring gate.

- **New penstock and spillway ring gate**—Construction would take approximately 1 year and include construction of an 11-foot-diameter penstock, one new guard and regulating gate, a control structure, and a 0.5 acre stilling basin at Trinity Dam. It would also require replacing the fixed-crest morning-glory spillway with a 54-foot-diameter sliding ring gate.

Similar equipment would be needed for all three methods, such as boom cranes, concrete batch and mixing plants, backhoes, dump-trucks, concrete trucks, pumps, and drilling equipment. A temporary construction staging area would be required for each method, ranging in size from 6-12 acres.

A new stilling basin and control house would be constructed in the river for the penstock-and-tunnel-connection and the penstock-and-spillway-ring-gate methods. This work would start with the installation of a temporary cofferdam and dewatering facilities, continue with the construction of the stilling basin and control structures, and end with the removal of the cofferdam and the restoration of the river channel. These activities would last about 6 months, during which reservoir releases would occur through the auxiliary outlet. The auxiliary outlet connects to the spillway tunnel and chute, which discharges about 600 feet downstream from the embankment toe.

New access roads would not be required for any of the methods, provided the dam crest road could be reserved for contractor use only. All existing roads and temporary staging areas that were used for construction would be restored to pre-project conditions.

**Estimated Costs.** Cost estimates for each of the three Trinity Dam modification options (U.S. Bureau of Reclamation, 1996) are:

- New penstock and tunnel connection—$72,980,000
- Tunnel connection and spillway ring gate—$63,600,000
- New penstock and spillway ring gate—$23,080,000

Spawning gravel costs are estimated to average $328,000 annually, ranging from $0 to over $2,000,000.

### 2.1.4 Flow Evaluation

*The Flow Evaluation Alternative…would restore the river ecosystem necessary for the restoration and maintenance of the fishery through managed flows and mechanical rehabilitation projects. Flows would be higher than the No Action Alternative in all water-year classes.*

The Flow Evaluation Alternative is based on recommendations in the TRFES (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999). The alternative would restore the river ecosystem necessary for the restoration and maintenance of the fishery through managed flows combined with mechanical rehabilitation projects. Flows would be higher than the No Action Alternative in all water-year classes. Flow volumes and timing are designed to address both habitat and temperature needs for all riverine life stages of salmonids. Peak flows are designed to support the physical processes necessary to maintain habitat in an alluvial river.

The Flow Evaluation Alternative also includes an adaptive management program. The adaptive management program would operate within the bounds of the TRFES recommendations. Adaptive management is a formal, systematic, and rigorous program of learning from the outcomes of management actions. Adaptive management accommodates change and improves management. Decision-makers use adaptive management programs to manage environments characterized by complexity, shifting conditions, and any remaining uncertainty.

*The Flow Evaluation Alternative also includes an adaptive management program.*

The Flow Evaluation adaptive management program would combine assessment and management by using conceptual and numerical models and the scientific method to develop and test management choices. The adaptive management program would assess the effects of reservoir operations, instream flows, and mechanical habitat manipulations on biotic resources of the Trinity River. Specifically, the program would (1) define objectives in measurable terms; (2) develop hypotheses, build models, compare options, and design system manipulations and monitoring programs; (3) propose modifications to operations that protect, conserve, and enhance biotic resources; and (4) implement monitoring and research programs to examine how selected management actions meet resource management objectives.

As described in the TRFES, the adaptive management program would be administered by an executive director appointed by the Secretary. The director would oversee a Trinity management council

composed of fishery agency representatives. The council would serve as a policy group that reviews, modifies, accepts, or remands recommendations made by a technical modeling and analysis team. Also included in the process would be a scientific advisory board, a stakeholder's group, and external peer reviewers. The adaptive management program would typically convene in the winter to make decisions concerning the coming year's dam releases and other management actions (for a complete description of the adaptive management program see U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999).

The adaptive management program could result in minor modi-fications to the Flow Evaluation hydrographs described in this DEIS/EIR. Any modifications resulting from the adaptive management program would be subject to additional NEPA and CEQA analysis as required by law. All mechanical ground-disturbing actions originating from the adaptive management program, regardless of whether they are described in this document, would be subject to site-specific environmental review.

**Water Management.** Annual releases would vary by water-year class as shown in Table 2-5.

**TABLE 2-5**
Annual Volumes and Peak Releases—Flow Evaluation Alternative

| Water-year Class | Acre-feet | Peak Flow (af) |
|---|---|---|
| Critically dry | 369,000 | 1,500 |
| Dry | 453,000 | 4,500 |
| Normal | 636,000 | 6,000 |
| Wet | 701,000 | 8,500 |
| Extremely wet | 815,000 | 11,000 |

Peak flow releases and timing: 11,000 cfs/5 days in May (extremely wet water-year class only)

The release pattern for each water-year class (Figure 2-3) was developed to address the needs of each of the life stages of the anadromous fish present in the Trinity River, including the ability of the river to move sediment and reshape itself (i.e., *fluvial geomorphic process*). Flow releases are different for each water-year class because different geomorphic processes are addressed in different water-years, as was the case prior to dam construction. Four primary components were identified and are addressed by the release patterns:

- **Summer/fall temperature control flows (July 1 through mid-October)**—These were developed in response to summer and early fall conditions when warm water temperatures are a concern for holding and spawning spring chinook salmon.

*(The Flow Evaluation Alternative) was developed to address the needs of each of the life stages of the anadromous fish present in the Trinity River, including the ability of the river to move sediment and reshape itself.*

NCRWQCB criteria follow: from July 1 to September 14, temperatures no greater than 60 degrees Fahrenheit (°F) at Douglas City; from September 15 to September 30, temperatures no greater than 56°F at Douglas City; and from October 1 to December 31, temperatures no greater than 56°F at the confluence with the North Fork. Generally, flows of 450 cfs would be required during these periods to meet these temperatures.

- **Salmonid spawning/rearing flows (mid-October through late April/mid-May depending on water-year class)**—These were developed to provide suitable spawning and rearing habitat for chinook and coho salmon and steelhead. Flows of 300 cfs would be released during this period, since effective spawning has been observed at this flow level. In addition, such flows would provide habitat, minimize the potential for dewatering of *redds*, and protect early life stages of salmonids.

  **Fluvial geomorphic/salmonid smolt temperature control flows (late April/mid-May through June 30)**—These were developed to provide fluvial geomorphic processes and suitable temperature and flow conditions for outmigrating salmonid smolts. Peak flows of 11,000 cfs would be released for 5 days beginning May 24 during extremely wet water years to assist in geomorphic processes such as mobilizing sediment, scouring the riverbed, reshaping the channel, and removing encroaching vegetation. The peak levels would vary for each water-year class, down to a minimum of 1,500 cfs in critically dry years. During such years, these flows would not be sufficient to recontour the channel, but would help prevent the germination of unwanted vegetation.

- **Ramping rates (all times of year)**—Refers to the rate at which flow releases are either increased (ramped up) or decreased (ramped down). The ramping rates were developed to mimic natural ramping rates for the Trinity River.

**Water Operations.** The timing of diversions through the Clear Creek Tunnel would be shifted from spring/summer to the summer and early fall periods to maintain suitable release temperatures for the inriver fishery resources. Summer/fall is a critical period for holding/spawning spring chinook salmon, migrating/spawning fall chinook salmon, and holding summer steelhead. Shifting exports to the summer/early fall maintains coldwater reserves in Trinity Reservoir for use in the Trinity River, versus exporting this water earlier to assist coldwater maintenance in the Sacramento River. Additionally, exporting water through the Clear Creek Tunnel during summer/early fall results in water moving quickly through

*Exporting water through the Clear Creek Tunnel during summer/early fall results in water moving quickly through Lewiston Reservoir, thereby not allowing the water to warm.*



**FIGURE 2-3**
**FLOW EVALUATION HYDROGRAPH**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_430 (8/4/99)

Lewiston Reservoir, thereby not allowing the water (which is eventually released from Lewiston Dam) to warm. The alternative assumes that Trinity Reservoir would be operated to maintain a minimum carryover storage of 600,000 af between water years. The increased carryover provides cooler water for dam releases for the benefit of the inriver fishery resources.

**Watershed Protection.** Watershed protection practices under this alternative would be the same as the No Action Alternative.

**Fish Habitat Management**. Forty-seven mechanical rehabilitation projects would be constructed because the flow schedule associated with this alternative is too low to remove the existing riparian berms along the river. Figure 2-4 shows the location of each proposed rehabilitation site as well as existing sites. Once portions of the berms are mechanically removed, high flows and gravel transport would naturally create and maintain dynamic alluvial features and floodplain riparian communities. Consequently, no mechanical maintenance would be planned for the proposed or existing channel rehabilitation projects.

The proposed mechanical rehabilitation projects would involve the following:

- A total of 47 mechanical rehabilitation projects would be constructed between the Lewiston Dam and the confluence with the North Fork Trinity River. The sites would encompass approximately 665 acres. Construction would be scheduled between July 15 and September 15 to minimize impacts to fall chinook, coho, and steelhead.

- Of these 47 mechanical rehabilitation projects, 44 would be channel rehabilitation projects, and the remaining three would be side-channel projects. Twenty-four of the channel projects would be built in the first 3 years, with the remainder to be completed contingent upon an evaluation by the adaptive management program. A typical mainstem rehabilitation project would be approximately 150 feet wide (measured from the water's edge) and 500-5,000 feet long. A typical side-channel improvement would be 80 feet wide and 800 feet long.

- A typical project would take 6 weeks to construct and would require the use of front-end loaders, bulldozers, screens, and trucks.

Spawning gravel placement would average about 10,300 yd$^3$ annually, with an estimated range from 0 yd$^3$ in critically dry water years to 49,100 yd$^3$ in extremely wet water years (actual amounts would be determined by ongoing monitoring). The estimates

*(Under the Flow Evaluation Alternative,) once portions of the berms are mechanically removed, high flows and gravel transport would naturally create and maintain dynamic alluvial features and floodplain riparian communities.*

assume that there would be no need for additional gravel placement as a result of Safety of Dam releases.

**Fish Population Management.** Population management under this alternative would be the same as the No Action Alternative.

**Dam Modifications.** The maximum release of 11,000 cfs associated with this alternative would not require modification to either Trinity or Lewiston Dams.

**Estimated Costs.** The cost of constructing the 47 new channel rehabilitation projects follows: 44 channel rehabilitation projects at $300,000 each and three side-channel projects at $50,000 each. Of the total cost of $13,350,000, approximately 55 percent is expected to be incurred in the first 3 years.

Spawning gravel costs are estimated to average $206,000 annually, with a range of $0 in critically dry water years to $982,000 in extremely wet water years.

Preliminary cost estimates for the adaptive management program range from $2,450,000-$4,450,000 annually. Because of the inherent flexibility of adaptive management, future costs may vary from preliminary estimates.

## 2.1.5  Percent Inflow Alternative

The Percent Inflow Alternative would approximate natural flow patterns, at a reduced scale, by releasing water into the Trinity River at a proportion of the rate it flows into Trinity Reservoir. Lewiston Dam releases would change weekly, with releases for any given week equal to approximately 40 percent of the previous week's Trinity Reservoir inflow. Each year's release schedule would be unique, varying according to the hydrology of a specific year. The 40 percent figure is based on House Report No. 602, 84th Congress, May 16, 1955, and Senate Report No. 1154, 84th Congress, July 27, 1955, which state that approximately 704,000 af would be diverted to the CVP; that figure leaves approximately 41 percent for the Trinity River. There is no minimum instream release built into the alternative; however, the maximum release would be 11,000 cfs. That figure is comparable to 40 percent of the highest recorded inflow above Trinity Dam.

**Water Management.** Annual flows would vary each year. However, for comparison and modeling purposes, Table 2-6 presents the average annual release for each water-year class.

*The Percent Inflow Alternative would approximate natural flow patterns, at a reduced scale.*



**FIGURE 2-4**
**TRINITY RIVER**
**EXISTING AND POTENTIAL**
**CHANNEL REHABILITATION SITES**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Source: McBain & Trush

2655_99 (5/20/99)

**LEGEND**

— EXISTING CHANNEL REHABILITATION SITES (EXISTING SIDE CHANNEL SITES NOT SHOWN FOR CLARITY)

— POTENTIAL CHANNEL REHABILITATION SITES

— POTENTIAL SIDE CHANNEL SITES

RM 96 — RIVER MILE

— GOLD MINING DREDGER TAILINGS (APPROXIMATED FROM 1975 AIR PHOTOS)

● POTENTIAL DREDGING POOL LOCATIONS

**TABLE 2-6**
Annual Volumes and Peak Releases—Percent Inflow Alternative

| Water-year Class | Acre-feet | Peak Flow (af) |
|---|---|---|
| Critically dry | 165,000 | 696 |
| Dry | 325,000 | 1,306 |
| Normal | 443,000 | 1,740 |
| Wet | 655,000 | 2,476 |
| Extremely wet | 978,000 | 3,745 |

Peak flow over modeled hydrologic record: 11,000 cfs

Table 2-7 shows the predicted frequency and magnitude of peak releases at Lewiston Dam (based on the historic record of inflow above Trinity Dam).

**TABLE 2-7**
Projected Distribution of Percent Inflow Peak Releases Based on Historical Flows

| Flow Threshold (cfs) | Percentage of Years |
|---|---|
| 1,500 | 88 |
| 2,000 | 76 |
| 3,000 | 50 |
| 5,000 | 15 |
| 6,000 | 6 |
| 8,500 | 4 |
| 10,000 | 1 |
| 11,000 | 1 |
| 14,000 | 0 |

The release pattern for each water-year class is shown on Figure 2-5.

**Water Operations.**  The timing of diversions through the Clear Creek Tunnel would be altered similar to the altered diversion timing for the Flow Evaluation Alternative.  Diversions would be shifted to the summer and early fall to maintain suitable release temperatures for the inriver fishery.  Trinity Reservoir would be operated to maintain a minimum carryover storage of 600,000 af between water years.  The increased carryover, relative to No Action, provides cooler water for dam releases for the benefit of the inriver fishery.

**Watershed Protection.**  Watershed protection practices under this alternative would not differ from the No Action Alternative.

**Fish Habitat Management.**  This alternative would incorporate the same mechanical channel rehabilitation projects and schedule described in the Flow Evaluation Alternative; however, since this alternative does not include an adaptive management program, a less systematic review of the projects would be conducted at year 3 before commencing on the balance of the proposed projects.  As in the Flow Evaluation Alternative, the Percent Inflow Alternative assumes that flow alone would maintain the proposed and existing

projects. Consequently, no mechanical maintenance would be necessary. Spawning gravel requirements for this alternative are estimated to average 950 yd$^3$/yr, with a range from 0 yd$^3$ in critically dry water years to 4,650 yd$^3$ in extremely wet water years. These estimates assume that no gravel placement would be necessary as a result of Safety of Dam releases.

**Fish Population Management.** Population management under this alternative would be the same as the No Action Alternative.

**Dam Modifications.** Reviews of historic hydrology, in terms of weekly inflows to the Trinity Reservoir, indicate the maximum release would be about 11,000 cfs. Accordingly, no modification to either Trinity or Lewiston Dams was assumed necessary.

**Estimated Costs.** The cost of constructing the 47 new channel rehabilitation projects follows: 44 channel rehabilitation projects at $300,000 each and three side-channel projects at $50,000 each. Of the total cost of $13,350,000, approximately 55 percent is expected to be incurred in the first 3 years.

Spawning gravel costs are estimated to average $19,000 annually, with a range of $0 in critically dry and dry water years to $93,000 in extremely wet water years.

## 2.1.6 Mechanical Restoration Alternative

*(In the Mechanical Restoration Alternative the) rehabilitation projects would be mechanically maintained because the relatively limited flows…would be insufficient to promote adequate streambed and sediment mobilization.*

This alternative depends on mechanical means to restore fish population. Flows would be maintained at not less than 340,000 acre-feet per year (af/yr). The level of mechanical rehabilitation projects identified in the Flow Evaluation and Percent Inflow Alternatives would be the same for this alternative. However, unlike those alternatives, the mechanical rehabilitation projects would be mechanically maintained because the relatively limited flows associated with this alternative would be insufficient to promote adequate streambed and sediment mobilization.

A key element of this alternative would be the inclusion of an extensive watershed protection component, which would limit sediment inputs into the mainstem Trinity River.

**Water Management.** Annual releases would be identical to those for the No Action Alternative (see Table 2-1).

**Water Operations.** The diversion pattern and carryover storage requirements would be identical to those for the No Action Alternative.



**NOTE:**
Water year in parenthesis. Weekly releases are 40 percent of modeled reservoir inflow for the previous week. This set of hydrographs presents releases that would have occurred in actual water years.

— Extremely Wet (1938)
— Wet (1952)
— Normal (1919)
— Dry (1933)
— Critically Dry (1939)

**FIGURE 2-5**
**PERCENT INFLOW HYDROGRAPH**
**BASED ON REPRESENTATIVE YEARS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_420 (8/5/99)

**Watershed Protection.** The Mechanical Restoration Alternative would include measures to limit sediment inputs into the mainstem Trinity River beyond those assumed under the No Action Alternative, including accelerated road decommissioning, road maintenance, and road rehabilitation on public and private lands. These additional measures would essentially represent a modification of a portion of a 1993 proposal by the Committee for Healthy Communities in Healthy Forests, as endorsed by the Trinity BioRegional Group and Trinity County for implementation of the President's Forest Plan.

Accelerated road decommissioning, road maintenance, and road rehabilitation would primarily be focused on public lands within Trinity National Forest watershed (South Fork and mainstem areas below Lewiston Dam), which contains approximately 3,450 miles of mostly unpaved roads. The area would also include a small portion of the Six Rivers National Forest in the lower South Fork and lower mainstem watersheds, as well as the private lands and county roads within the entire Trinity River watershed. This type of proposed work is identified as critical in restoring salmon and steelhead habitat as part of the ROD on the President's Forest Plan (Option 9: U.S. Department of Agriculture and U.S. Department of the Interior, 1994). The USFS, through the plan, adopted new Riparian Management Zone Standards and Guidelines prescribing improved standards for roads and decommissioning of those roads deemed unnecessary.

Road decommissioning would consist of removing culverts, out-sloping, and ripping roads (primarily Level 1 roads) that cannot be maintained with existing and foreseeable budgets. Many of the roads are already closed to public traffic, but pose potential and ongoing erosion problems. Rehabilitation of the remaining roads would consist of resurfacing or culvert replacement over 22 years to support ongoing USFS, county, and private efforts, which are currently very limited due to funding and staffing. Annual maintenance, which is primarily grading and some placing of rock, would ensure that all drainage structures perform as designed.

BLM's Trinity River Watershed Analysis contains an average annual sediment yield estimate at Hoopa of 1,283 yd$^3$ per square mile (U.S. Bureau of Land Management, 1995). Extrapolating this to the entire basin (exclusive of the areas upstream of Lewiston Dam and federally designated roadless/wilderness areas), the 2,223-square-mile area in question would produce approximately 2.85 million yd$^3$ of sediment per year. Full-scale implementation of the watershed protection program would result in a reduction of 240,000-480,000 yd$^3$/yr, which is approximately 9-17 percent of the average annual sediment produced in the Trinity River Basin.

*The Mechanical Restoration Alternative would include measures to limit sediment inputs…including accelerated road decommissioning, road maintenance, and road rehabilitation.*

**Fish Habitat Management.** Construction of the 47 channel rehabilitation projects described in the Flow Evaluation and the Percent Inflow Alternatives would be a major component of this alternative; however, since this alternative does not include an adaptive management program, a less systematic review of the projects would be conducted at year 3 before commencing on the balance of the proposed projects. Mechanical maintenance would be needed at these 47 sites, as well as the 27 existing sites. The maintenance schedule for the sites is the same as for the No Action Alternative.

This alternative also identifies 10 pools for dredging in the Trinity River mainstem (see Section 3.5.1 for information on fish benefits from the pools). These pools are located within a 21-mile stretch of the river between the old Lewiston Bridge (1.2 river miles [RM] downstream of Lewiston Dam) and an area 3 miles downstream of the confluence with Weaver Creek (Figure 2-4). Pool sizes range from approximately 5,000-10,000 yd$^3$. Each pool would be dredged approximately every 4 years. Spawning gravel placement would be the same as the No Action Alternative.

**Fish Population Management.** Population management under this alternative would not differ from the No Action Alternative.

**Dam Modifications.** No modification to either Trinity or Lewiston Dams would be required.

**Estimated Costs.** The cost of constructing the 47 new channel rehabilitation projects follows: 44 channel rehabilitation projects at $300,000 each and three side-channel projects at $50,000 each. Of the total cost of $13,350,000, approximately 55 percent is expected to be incurred in the first 3 years.

To manually remove vegetation from all 27 existing sites would cost a total of $1,000 every 3 years. To mechanically remove root systems on channel rehabilitation projects, and to modify side-channel openings as needed, would cost a total of $3,000 every 5 years.

To manually remove vegetation from all 47 proposed sites would cost a total of $6,000 every 3 years. To mechanically remove root systems on channel rehabilitation projects, and to modify side-channel openings as needed, would cost a total of $30,000 every 5 years.

Spawning gravel requirements are assumed to be the same as the No Action Alternative. Average annual spawning costs were estimated at $68,000; however, the actual yearly amount is largely dependent on Safety of Dam releases.

The expanded dredging plan would remove sediment from 10 pools within the mainstem of the Trinity River. Approximately 80,000 yd$^3$

of sediment would be removed from these pools over a 4-year cycle. Assuming 20,000 yd$^3$ are dredged each year at a cost of $10 per yd$^3$ (includes transport and storage), the annual labor cost would total about $200,000.

The road maintenance cost is estimated at $1,781,000 for the first year. Road decommissioning is expected to lower this cost by approximately 40 percent to $1,069,000 by year 22 (average annual cost across the first 22 years is $1,425,000). Perpetual road maintenance at the $1,069,000 level is expected after reaching the 22-year mark.

Road decommissioning/rehabilitation is planned for only the first 22 years, at an average annual cost of $1,123,000. Total road decommissioning/rehabilitation over the 22-year period would cost approximately $24.7 million.

## 2.1.7  State Permit Alternative

This alternative would reduce flows from the current level of 340,000 af/yr to the 120,500 af/yr level specified in Reclamation's seven California water permits issued in 1959. The reason for including this alternative is that Reclamation's existing water permits with the SWRCB identify minimum Trinity River instream flow at 120,500 af (the amount of water identified by Congress in 1955 as the minimum amount to be released down the Trinity River).

**Water Management.** Annual flows would be fixed at 120,500 af regardless of water-year class, excluding releases for other purposes such as the Trinity Reservoir Safety of Dam's criteria. Planned peak flows would be 250 cfs for a period of 30 days during November (Figure 2-6).

**Water Operations.** The diversion pattern would follow the same general approach as the No Action Alternative, although the total quantity of water diverted would be greater. Trinity Reservoir would be operated to maintain a minimum carryover storage of 400,000 af between water years.

**Watershed Protection.** Watershed protection practices under this alternative would be the same as the No Action Alternative.

**Fish Habitat Management.** No additional channel rehabilitation projects would be constructed as part of this alternative because the flow would result in river levels lower than any of the proposed projects. No maintenance would be provided, either mechanically or by flows. No variation in the annual 120,500 af amount would occur, excluding the release of additional flows for Trinity Reservoir Safety of Dams criteria or other needs. Spawning gravel placement would average about 3,700 yd$^3$/yr. This is slightly higher than the No

*The reason for including (the State Permit Alternative) is that Reclamation's existing water permits with the SWRCB identify minimum Trinity River instream flow at 120,500 af.*

*No additional channel rehabilitation projects would be constructed as part of (the State Permit Alternative) because the flow would result in river levels lower than any of the proposed projects.*

Action Alternative due to increased gravel placement associated with the potentially higher rate of Safety of Dam releases.

**Fish Population Management.**  Population management under this alternative would be the same as the No Action Alternative.

**Dam Modifications.**  No modification to either Trinity or Lewiston Dams would be required.

**Estimated Costs.**  The only additional costs associated with this alternative are for spawning gravel placement.  Average annual spawning gravel costs were estimated at $74,000; however, for most years the cost would be $0.  Spawning gravel placement under this alternative would most likely occur as a result of Safety of Dam releases.



**FIGURE 2-6**
**STATE PERMIT HYDROGRAPH**
TRINITY RIVER MAINSTREAM FISHERY RESTORATION EIS/EIR

# 2.2 Alternatives Considered but Eliminated

The discussion below describes alternatives that were considered, but not carried forward for detailed analysis. The removal of Trinity and Lewiston Dams is presented in detail because of the amount of input received from the public during the scoping process.

## 2.2.1 Remove Trinity and Lewiston Dams

The removal of Trinity and Lewiston Dams was not considered a viable solution in restoring the Trinity River fishery because the environmental impacts, foregone benefits, and costs associated with removing the dams were deemed excessive. (However, see Section 5.1 for the perspective of the Yurok and Karuk Tribes.)

Options were considered where only a portion of the dams would be removed and associated facilities would be allowed to remain in place, even if no longer functional (e.g., J.F. Carr Powerhouse). Partial removal of the dams would generate significant public safety concerns from a major storm event washing such facilities down-stream. In addition, partial removal would result in relatively minor savings and would cause additional safety concerns over power-houses that were no longer operated but were allowed to remain unattended. Partial removal of dams was determined not to be a feasible action.

**Environmental Impact of Removing Dams**. Removal of the dams would require a major demolition effort, and would take 3-3.5 years to complete. Even with a full-scale concentrated effort, full removal of the dams and rehabilitation of the Trinity River to pre-dam conditions could take decades. The fishery would likely suffer during dam removal and for some time after completion. Anticipated major issues associated with dam removal include:

- The 50-acre impact area necessary to tear down dams, store construction equipment, and establish laydown areas

- Removal and disposal of the dams and the 30 million yd$^3$ of sediment behind the dams; identification of area(s) to dispose of this material

- Removal or decommission of most associated facilities such as the four powerplants, electric transmission lines, and switchyards

- Rehabilitation of the Trinity River through the areas that are currently inundated by the Lewiston and Trinity Reservoirs, and the areas occupied by the dams

- Rehabilitation of the inundated portion of each reservoir beyond the original river channel

*The removal of Trinity and Lewiston Dams was not considered a viable solution in restoring the Trinity River fishery because the environmental impacts, foregone benefits, and costs…were deemed excessive.*

*Partial removal would result in relatively minor savings and would cause additional safety concerns over powerhouses that were no longer operated but were allowed to remain unattended.*

- Flooding of structures, infrastructure, and roads in the floodplain below the dams

- Water quality and sediment concerns and impacts on fish, wildlife, and other beneficial uses from dredging of sediment behind the dams, as well as removal of the dams

- *Air quality* concerns including the generation of dust and vehicle emissions during the removal process

- Socioeconomic issues of a large construction force requiring housing, food, services, and other infrastructure (likely generating a number of beneficial economic effects in addition to negative impacts [e.g., exceeding existing service levels])

**Operation of Trinity River Division.**  The TRD is an important asset in terms of providing economic benefits within and outside the Trinity River Basin.  According to a preliminary Safety of Dams economic screening study (U.S. Bureau of Reclamation, 1993), removal of the dams would result in the loss of about $261 million annually in project benefits (over the life of the dam, which is estimated to be another 60+ years).  Additionally, removing the dams could result in $24.2 million in flood damages.  These figures are comprised of the following:

- A one-time acquisition and/or modification of private and public property along the river, including homes, bridges, and other facilities that are within the floodplain (approximately $24.2 million total)

- Lost generation of power at Trinity, Lewiston, Spring Creek, and J.F. Carr Powerplants (approximately $156.5 million annually over the life of the dam)

- Lost recreational use and economic benefits associated with Trinity and Whiskeytown Reservoirs (approximately $4.8 million annually over the life of the dam)

- Lost benefits derived from use of water within the Central Valley (e.g., agricultural and M&I), including temperature control to assist in Sacramento River fisheries and Delta salinity control (approximately $100 million annually over the life of the dam)

Property Loss within the Trinity Basin.  Removal of Trinity and Lewiston Dams would return the Trinity River to its natural, uncontrolled state.  Public and private property, structures, and infrastructure would be subject to loss and as such would require relocation or removal.

The flood damage estimate of $24.2 million was based on the probable maximum flood and focuses exclusively on impacts to the following structures:

- Highways, roads, and streets (including bridges)
- Residences and property

Lost Power Generation.  Removing the two dams on the Trinity River would generally render the four existing powerplants useless.  The Lewiston and Trinity powerhouses, located adjacent to the Lewiston and Trinity Dams, would be removed for safety reasons prior to dam removal.  These powerhouses have the capability to generate 0.35 megawatt (MW) and 140 MW, respectively.  The J.F. Carr Powerhouse (157 MW) would be unable to generate as efficiently because water would no longer be diverted from the Trinity River through the Clear Creek Tunnel.  The Spring Creek Powerhouse (190 MW), located near the terminus of the Spring Creek Tunnel at Keswick Reservoir, could be operated, but would do so with inflow from Clear Creek only.  The absence of Trinity River water within the Keswick Reservoir would result in the reservoir being reduced by 75 percent, which in turn would reduce power generation by an equal percent.

The four powerplants within the TRD provide up to 487 MW of total capability, which represents approximately 30 percent of the capability of the entire CVP.  Removing these facilities would create the need for a new powerplant.  The new plant(s) would likely burn a fossil fuel such as coal, oil, or natural gas, with resultant air quality impacts.

The power benefits analysis assumes an average annual generation loss of approximately 2.1 billion kilowatt-hours (kWh).  Applying a $75 per 1,000 kWh replacement cost rate, based on construction of a new *baseload* plant, results in an annual loss of approximately $156.5 million.

Lost Recreational Use and Benefits.  Trinity, Lewiston, and Whiskeytown Reservoirs provide recreation for fishing, camping, boating, water skiing, swimming, and houseboating.  Although recreationists could use Shasta Reservoir or other areas if the Trinity and Lewiston Reservoirs did not exist (Whiskeytown would be significantly drawn down in dry and critically dry years), the degree of site substitution would be limited by carrying capacity and distance.  Some recreationists might choose instead to recreate on the Trinity River, but those interested in boating, water skiing, or houseboating would likely forego such recreational activities.  Also, traveling to Shasta Reservoir and other recreation facilities within the Sacramento Valley would be inconvenient, and because demand currently exceeds supply for other non-reservoir facilities within the Shasta-

*The four powerplants within the TRD provide up to 487 MW of total capability, which represents approximately 30 percent of the capability of the entire CVP.  Removing these facilities would create the need for a new powerplant.  The new plant(s) would likely burn a fossil fuel such as coal, oil, or natural gas, with resultant air quality impacts.*

Trinity National Forest, the majority of recreational use and benefits would be lost. Assuming a 75 percent loss in reservoir recreation valued at a very conservative $5 per day, results in an annual loss of approximately $4.8 million.

<u>Lost Benefits to the Central Valley</u>. Water diverted from the Trinity River to the Sacramento River provides measurable benefits in terms of agriculture and M&I consumptive use. Trinity River water also assists in controlling temperatures for Sacramento River fisheries and Delta salinity control, in addition to affecting commercial and recreational fishing. The Trinity Reservoir represents approximately 23 percent of the reservoir storage capacity of the CVP. If the dams were removed, the average diversion of 1 maf of water per year, which has augmented Sacramento River flows since the construction of the TRD, would not be available. This amount of water represents less than 5 percent of the total inflow that reaches the Delta. Assuming a very conservative value of this water to agriculture, M&I, recreational and commercial fishing, and temperature moderation of $100 per af, the lost benefit of this quantity of water would total approximately $100 million annually.

<u>Costs</u>. Reclamation performed an analysis to completely remove Trinity Dam and to partially remove Lewiston Dam. The lower portions of Lewiston Dam would remain in place to initially contain sediment released from behind Trinity Dam. The cost to remove these dams was estimated at $192 million.

## 2.2.2   Harvest Management

Harvest management of commercial, sport, and tribal fisheries was identified during scoping as a potential alternative to restore Trinity River fish populations. Historical over-harvest is believed to be partly responsible for the decline of some west-coast anadromous fish populations and was cited as a causative factor in the decline of the Southern Oregon/Northern California Evolutionary Significant Unit (ESU) of coho salmon (National Marine Fisheries Service, 1997).

Additional harvest restrictions were analyzed for effectiveness in increasing natural production of anadromous fish in the Trinity River. Three methods were developed to assess the effectiveness of restricting harvest, with one method ultimately selected as the most appropriate (see fishery resources Technical Appendix B for descriptions of the three methods and the results of the analysis). The selected method focused on fall chinook salmon because (1) an extensive database exists for Klamath River Basin (including Trinity River) fall chinook, and (2) harvest models for this species have been developed and are used by harvest management agencies. The habitat assumptions of the No Action Alternative were used as a baseline, and a harvest-rate model was used to calculate ocean and

inriver harvest and spawner escapement at several levels of harvest restriction (25, 50, 75, 90, and 100 percent) from the existing allowable harvest rates (Amendment 9 of PFMC Salmon Management Fishery Plan, 1988).

The results of the analysis indicated that although spawner escapement increased due to increasing harvest restrictions, natural production, as indicated by the production index, actually decreased (Table 2-8). The lack of a positive response (i.e., increase in production) with increasing harvest restrictions was due to the current quantity and quality of anadromous fish habitat in the Trinity River. In other words, the analysis indicated that habitat, and not the number of spawning adults, is the limiting factor in the natural production of anadromous fish in the Trinity River. Increasing escapements above the level that is supportable under the habitat conditions of the No Action Alternative is likely to oversaturate available habitat and result in decreased production due to *density-dependent* mortality. Based on the results of this analysis, this alternative does not meet the purpose and need of restoring natural production of anadromous fish in the Trinity River.

*The (Harvest Management) analysis indicated that habitat, and not the number of spawning adults, is the limiting factor in the natural production of anadromous fish in the Trinity River.*

**TABLE 2-8**
Estimated Harvest and Escapement for Trinity River Chinook Salmon at Varying Reductions of Ocean and Inriver Harvest Rates (numbers rounded to the nearest 100)[a,b]

| Harvest Reduction | Tribal Harvest | Non-tribal Harvest | Total Harvest | Spawner Escapement | Production Index[c] |
|---|---|---|---|---|---|
| 0% | 5,600 | 6,300 | 11,800 | 5,500 | 17,300 |
| 25% | 4,400 | 4,800 | 9,200 | 7,700 | 16,900 |
| 50% | 3,200 | 3,200 | 6,400 | 10,300 | 16,700 |
| 75% | 1,700 | 1,700 | 3,400 | 13,100 | 16,500 |
| 90% | 700 | 600 | 1,300 | 15,000 | 16,300 |
| 100% | 0 | 0 | 0 | 16,200 | 16,200 |

[a] Numbers presented here are not intended to represent actual harvest levels, but are to be used for comparisons to the results of other alternatives.

[b] Reductions in ocean and inriver harvest rates were calculated without adjusting for equal sharing of the numbers of harvested chinook between tribal and non-tribal fisheries.

[c] Production index calculated by adding total harvest and spawner escapement and not an estimate of recruits at a specific age.

Further evidence that harvest is not limiting the recovery of Trinity River chinook stocks can be found in a 1998 assessment by NMFS, which states that natural populations (of Trinity River chinook salmon) have frequently failed to meet modest escapement goals despite active harvest management (National Marine Fisheries Service, 1998). The NMFS assessment suggested that the presence of dams, along with other habitat degrading factors, is likely responsible for the decline of Trinity River chinook stocks.

Although a quantitative assessment of the effectiveness of restricting harvest of coho salmon and steelhead was not conducted, neither species is expected to be restored via further harvest restrictions. Coho were listed as a threatened species pursuant to the ESA in 1997, even though harvest had been virtually eliminated along the west coast since 1994. This evidence indicates that harvest is not a limiting factor in the species' recovery.

Once habitat conditions improve (i.e., suitable habitat increases), a reassessment of harvest management could be conducted. Assuming improved habitat conditions, modifications to existing harvest management could be employed in some cases to speed restoration.

### 2.2.3   Fish Passage Facilities

*Although fish ladders have been used with degrees of success throughout California and the nation, the enormous size of Trinity and Lewiston Dams and Reservoirs made this alternative infeasible.*

Although *fish ladders* have been used with degrees of success throughout California and the nation, the enormous size of Trinity and Lewiston Dams and Reservoirs made this alternative infeasible. For example, both reservoirs have submerged riverine habitat that would not be accessible to salmonids even if they were provided access above the dams. Furthermore, even if salmon did spawn up-stream of the reservoirs, it is unlikely that juvenile fish could navigate downstream through the reservoirs and dams. This alternative was also eliminated because the purpose and need of the proposed action focuses on the mainstem below the dams.

### 2.2.4   Truck Fish around the Dams

Programs whereby fish are loaded into trucks and transported around dams or pumps are currently being implemented along a number of streams. Such a program was considered infeasible for the Trinity River because of the difficulty of transporting fry and juvenile fish around the dams during their downstream migration. A trapping and transporting program would be costly and the potential benefits questionable. A trapping and transporting program has been used extensively on the Columbia River with less than satisfactory results. Also, the purpose and need is for restoration of natural fish production below the dams.

### 2.2.5   Predator Control

Marine mammals (harbor seals and California sea lions) congregate annually at the mouth of the Klamath River and prey on fish migrating up the river (and eventually up the Trinity River). If the mammals were eliminated, then a primary predator of salmon would be eliminated, to the potential benefit of the fishery. However, this alternative was eliminated because it would not increase natural production of anadromous salmonids due to density-dependent factors (see Harvest Management).

## 2.2.6  Increase Hatchery Production

This approach was determined not to meet the purpose of the proposed action, which is to restore the natural production of anadromous fish.  The concept of restoring natural fish production was included in the purpose and need statement, in part, because of the concerns associated with hatcheries and because the Trinity River Basin Fish and Wildlife Management Reauthorization Act of 1995 specified that the purpose of the Trinity River hatchery is to "serve its purpose of mitigation of fish habitat loss above Lewiston Dam while not impairing efforts to restore and maintain naturally reproducing anadromous fish stocks within the basin."

Evidence shows that increasing hatchery production can significantly impair efforts to restore and maintain naturally reproducing fish stocks.  In general, the data show the following:

*Evidence shows that increasing hatchery production can significantly impair efforts to restore and maintain naturally reproducing fish stocks.*

- Increased hatchery production could allow increased harvest of these hatchery fish, but this increased harvest could also increase harvest of naturally produced populations of salmon, thereby accelerating the decline of naturally produced fish populations.

- Over-production of hatchery fish creates direct competition for food and habitat necessary for successful naturally produced fish populations.

- Increased hatchery production increases the potential for predation on naturally produced fish populations by hatchery stocks, which may *residualize* in the river.

Increased hatchery releases would not be successful unless there was improved habitat in the mainstem Trinity River to accommodate the increased number of fish.  During drier years especially, habitat is already limited for the current number of fish in the Trinity River. Improving inriver habitat conditions would benefit all Trinity River fish, including naturally and hatchery-produced stocks.

## 2.2.7  Pumped Storage Project

A pumped storage project using the Sacramento River as a source of water for storage behind an enlarged Trinity Dam was also proposed.  Such a proposal would increase flexibility of dam operation. However, the proposal represented more a potential method of lessening impacts to CVP operations and deliveries than an alternative that could assist in restoring the Trinity River fishery, and did not by itself meet purpose and need.

## 2.2.8  Channel Augmentation Using Weaver Creek

Channel augmentation through transfer of Stuart's Fork (of the Trinity River) water into Weaver Creek and subsequently into the

Trinity River near Douglas City was proposed as one method of increasing flows within the river. This concept was determined infeasible because the proposed action is focused on the river downstream from Lewiston Dam, and this approach would be incapable of modifying instream flows within the approximately 18-mile segment of the river upstream of Douglas City. In addition, no value was seen in constructing a project to divert flows around the dam when releases could be made through the existing dam facilities.



Trinity River

Trinity Reservoir

Sacramento River

**Average
Sept. 30
Storage
1,390,000 af**

Shasta Reservoir

**Average
Sept. 30
Storage
2,770,000 af**

Clear Creek

Lewiston Reservoir

**Average
Export
870,000 af**

Trinity River

Clear Creek Tunnel

Keswick Reservoir

**Average
Scheduled
Release
340,000 af**

Whiskeytown Reservoir

**Average
Sept. 30
Storage
240,000 af**

**Average
Release
6,560,000 af**

Sacramento River

N
NOT TO SCALE

**LEGEND**

—— Trinity River Division
—— Shasta Division

**NOTE:** Numbers derived from PROSIM simulation

**FIGURE 2-7
NO ACTION (AND MECHANICAL RESTORATION)
LONG-TERM AVERAGE ANNUAL EXPORTS AND
RELEASES**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_400 (8/9/99)



**Maximum Flow**

Average Sept. 30 Storage 1,220,000 af

Average Sept. 30 Storage 2,560,000 af

Average Export 0 af

Average Scheduled Release 1,240,000 af

Average Sept. 30 Storage 240,000 af

Average Release 5,700,000 af

**Flow Evaluation**

Average Sept. 30 Storage 1,340,000 af

Average Sept. 30 Storage 2,710,000 af

Average Export 630,000 af

Average Scheduled Release 595,000 af

Average Sept. 30 Storage 240,000 af

Average Release 6,320,000 af

**Percent Inflow**

Average Sept. 30 Storage 1,370,000 af

Average Sept. 30 Storage 2,760,000 af

Average Export 730,000 af

Average Scheduled Release 500,000 af

Average Sept. 30 Storage 240,000 af

Average Release 6,420,000 af

**State Permit**

Average Sept. 30 Storage 1,470,000 af

Average Sept. 30 Storage 2,830,000 af

Average Export 1,070,000

Average Scheduled Release 120,000 af

Average Sept. 30 Storage 240,000 af

Average Release 6,760,000 af

N
NOT TO SCALE

**LEGEND**
— Trinity River Division
— Shasta Division

**NOTE:** Numbers derived from PROSIM simulation including spills.

**FIGURE 2-8**
**LONG-TERM AVERAGE ANNUAL EXPORTS AND RELEASES FOR MAXIMUM FLOW, FLOW EVALUATION, PERCENT INFLOW, AND STATE PERMIT ALTERNATIVES**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_330 (9/23/99)

**TABLE 2-9**
Summary Description of Alternatives

| Features | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| | | | **Alternatives** | | | |
| **Water Management**<br><br>Trinity River instream flows | Not less than 340,000 af in all water-year classes | Critically dry 463,000 af<br>Dry 889,000 af<br>Normal 1,206,000 af<br>Wet 1,508,000 af<br>Extremely wet 2,146,000 af | Critically dry 369,000 af<br>Dry 453,000 af<br>Normal 636,000 af<br>Wet 701,000 af<br>Extremely wet 815,000 af | Critically dry 165,000 af<br>Dry 325,000 af<br>Normal 443,000 af<br>Wet 655,000 af<br>Extremely wet 978,000 af | Same as No Action | 120,500 af in all water-year classes |
| Peak flow releases and duration | 2,000 cfs for 17 days in May | 30,000 cfs for 5 days in May (extremely wet water year) | 11,000 cfs for 5 days in May (extremely wet water year) | Estimated peak release of 11,000 cfs for 1 week (based on historical records) | Same as No Action | 250 cfs for 30 days in November |
| **Water Operations** | Maintain current operation of CVP as identified in CVP-OCAP (including current Biological Opinions & December 15, 1994 Bay/Delta Accord Principles). | No diversions through Clear Creek Tunnel; assumes appropriate revisions to OCAP and endangered species consultation as necessary. Water-year determinations would likely need to emphasize storage-based criteria in addition to predicted Trinity inflow. | Timing of diversions through Clear Creek Tunnel would be shifted to the summer/early fall period; assumes appropriate revisions to OCAP and endangered species as necessary. | Timing of diversions through Clear Creek Tunnel would be shifted to the summer/early fall period; assumes appropriate revisions to OCAP and endangered species consultation as necessary. | Same as No Action | Greater quantity of water would be diverted through the Clear Creek Tunnel; assumes appropriate revisions to OCAP and endangered species consultation as necessary. |
| Carryover storage | 400,000 af | Same as No Action | 600,000 af | 600,000 af | Same as No Action | Same as No Action |
| **Watershed Protection** | Maintain sediment control structures<br><br>Administer existing land management plans and enforce Trinity County grading ordinance<br><br>Implement South Fork Trinity River Action Plan<br><br>Enforce CDF Forest Practice Rules | Same as No Action | Same as No Action | Same as No Action | No Action measures plus additional maintenance and rehabilitation of road system within the watershed | Same as No Action |
| **Fish Habitat Management** | | | | | | |
| Mechanical Channel Rehabilitation | | | | | | |
| Maintain 27 existing rehabilitation projects | X | | | | X | |
| Construct 47 additional rehabilitation projects | | | X | X | X | |
| Maintain existing and proposed projects mechanically | | | | | X | |
| Maintain existing and proposed projects with flow | | | X | X | | |
| Place spawning gravel (quantity/frequency) (note – the figures are estimates, actual volumes could vary by plus/minus 50 percent or greater) | Place 3,400 yd³/yr of gravel (assumes gravel placement associated with Safety of Dam releases) | Water-year Class yd³/yr<br><br>Critically dry 0<br>Dry 150<br>Normal 1,500<br>Wet 14,550<br>Extremely wet >100,000<br><br>(assumes that placement of spawning gravel associated with Safety of Dam releases does not occur) | Water-year Class yd³/yr<br><br>Critically dry 0<br>Dry 200<br>Normal 2,000<br>Wet 14,200<br>Extremely wet 49,100<br><br>(assumes that placement of spawning gravel associated with Safety of Dam releases does not occur) | Water-year Class yd³/yr<br><br>Critically dry 0<br>Dry 0<br>Normal 50<br>Wet 1,350<br>Extremely wet 4,650<br><br>(assumes that placement of spawning gravel associated with Safety of Dam releases does not occur) | Same as No Action | Place 3,700 yd³/yr of gravel (assumes gravel placement associated with Safety of Dam releases) |
| Sediment dredging pools | Grass Valley Creek ponds | Same as No Action | Same as No Action | Same as No Action | No Action measures plus 10 pools in mainstem | Same as No Action |
| **Fish Population Management** | Maintain current fishing policies | Same as No Action | Same as No Action | Same as No Action | Same as No Action | Same as No Action |
| **Trinity Dam Modifications** | No | Yes | No | No | No | No |

**TABLE 2-10**
Implementation Costs[a,b]

| Features | No Action ($) | Maximum Flow ($) | Flow Evaluation ($) | Percent Inflow ($) | Mechanical Restoration ($) | State Permit ($) |
|---|---|---|---|---|---|---|
| Spawning gravel[c] | 68,000/yr (most years would be 13,500) | 0-2,000,000+/yr (weighted mean = 328,000/yr) | 0-982,000/yr (weighted mean = 206,000/yr) | 0-93,000/yr (weighted mean = 19,000/yr) | 68,000/yr (most years would be 13,500) | 74,000/yr (most years would be 0) |
| Existing channel projects maintenance[c] | 950/yr | 0 | 0 | 0 | 950/yr | 0 |
| New channel projects | | | | | | |
|     Construction | 0 | 0 | 2,450,000/yr for years 1-3 and 6,000,000 total for years 4-22 | 2,450,000/yr for years 1-3 and 6,000,000 total for years 4-22 | 2,450,000/yr for years 1-3 and 6,000,000 total for years 4-22 | 0 |
|     Maintenance[c] | 0 | 0 | 0 | 0 | 8,000/yr | 0 |
| Dredging mainstem pools | 0 | 0 | 0 | 0 | 200,000/yr | |
| Watershed restoration | | | | | | |
|     Road maintenance[c] | 0 | 0 | 0 | 0 | 1,425,000/yr[d] | 0 |
|     Road decommissioning | 0 | 0 | 0 | 0 | 1,123,000/yr | 0 |
| Adaptive management program[c] | 0 | 0 | 2,450,000-4,450,000/yr | 0 | 0 | 0 |
| Modifying Trinity Dam | 0 | 23,080,000-72,980,000 | 0 | 0 | 0 | 0 |

[a]The TRRP funds ongoing restoration projects in the Trinity River Basin that are not described as part of the proposed alternatives, but are assumed to continue under all alternatives. Examples include dredging of the sediment control ponds in Grass Valley Creek, maintenance of Buckhorn Reservoir, and operation of the TRSSH. In addition, the table does not include potential mitigation costs (e.g., modifying bridges in the Trinity River floodplain). Therefore, total federal expenditures for Trinity River restoration would likely be larger than those disclosed in this table.

[b]Except for the adaptive management program and modifying Trinity Dam costs, all costs are contract costs, i.e., they do not include administrative expenses such as planning, inspections, and overhead.

[c]Costs are perpetual, i.e., would continue after year 2020.

[d]Annual costs are on a declining scale. See text.

**CHAPTER 3.0**

# Affected Environment and Environmental Consequences

## 3.1  Introduction

Chapter 3 describes the *affected environment* and the *environmental consequences* of implementing the various alternatives described in Chapter 2.  Issues discussed include the geomorphic environment; water resources; water quality; fishery resources; tribal trust; vegetation, wildlife, and *wetlands*; recreation resources; land use; power resources; socioeconomics; cultural resources; air quality; and environmental justice.

Each section includes a discussion of the affected environment (CEQA existing conditions), environmental consequences (CEQA environmental impacts), methodology, significance criteria (if applicable), and mitigation measures.  Section 4.5, Environmental Commitments and Mitigation and Significant Unavoidable Impacts, as well as Table 4-4 provides a summary of significant adverse environmental impacts and proposed mitigation, the anticipated level of significance after mitigation is implemented, and those impacts that cannot be avoided and remain significant in accordance with Public Resources Code (PRC) §21100, subd. (b)(2) and State CEQA Guidelines §§15126.  Section 4.3 Irreversible and Irretrievable Commitments of Resources and Significant Impacts that Would Remain Unavoidable Even after Mitigation also addresses significant unavoidable impacts.  Some sections address issues only required to satisfy federal law (e.g., NEPA), and are not required to comply with CEQA.  For example, because CEQA generally does not require lead agencies to consider the purely economic or social effects of proposed projects, Sections 3.11 (Socioeconomics) and 3.14 (Environmental Justice) were not prepared with CEQA compliance in mind.  Furthermore, to the extent that Section 3.10 (Power Resources) focuses on the economic consequences of lost hydropower production, such analysis is also unnecessary under CEQA.  Sections are organized in the following manner:

- Affected Environment (CEQA Existing Conditions):  These subsections describe the existing regional and local conditions.  Information presented is the most current available and is used as the CEQA baseline for analysis for all sections that are qualitatively analyzed.  Existing conditions with regard to sections that utilize hydrologic models (see Section 3.3, Water Resources, and

the Water Resources/Water Quality Technical Appendix A for information regarding the use of water-related models) assume a modeled 1995 condition with regard to CVP/SWP operations.

- Environmental Consequences (CEQA Environmental Impacts): These subsections identify the anticipated impacts within the context of each section. Those impacts that are deemed to be potentially significant prior to mitigation are identified as such in the text. For some sections, impacts are analyzed and identified based on modeling simulations. The following subsections are also presented under Environmental Consequences:

  – Methodology: These subsections identify the method used to analyze impacts, as well as the key assumptions used in the analysis process. All sections that incorporate quantitative assessments reference complimentary technical appendices within each of the relevant Methodology subsections. Key assumptions used in qualitative analyses are also described for those sections that did not include the use of quantitative tools.

  – Significance Criteria: These subsections present the criteria and thresholds used to identify potentially significant effects on the environment in accordance with PRC §21082.2, and State CEQA Guidelines §§15064 and 15065. Thresholds include guidance provided by Appendix G of the CEQA Guidelines, as well as agency standards or legislative or regulatory requirements as applicable, in addition to professional judgement. All impacts that do not exceed the stated significance criteria described for each section are assumed to be less than significant and are therefore not discussed in detail in the document (PRC §21100 and State CEQA Guidelines §§15128).

  - Mitigation: These subsections identify what lead agency staff and consultants believe to be potentially feasible mitigation measures that would reduce significant impacts associated with each of the alternatives. Where no feasible mitigation can be identified, such impacts are identified as significant and unavoidable.

A number of models were used to assist in the identification of potential impacts associated with the implementation of any of the alternatives. Figure 3-1 provides a general summary of the relationship of the primary modeling tools used to analyze impacts. A description of each model, key assumptions, and use is provided in each section where a given model is used, as well as the associated technical appendices. Many of these models have been used in other

**PROSIM**
- Water Resources (Hydrology and Water Management)
- Water Quality (Delta Flows and Exports, Temperature)
- Fishery Resources (Reservoir Levels, Delta Flows)
- Vegetation, Wildlife, and Wetlands (Reservoir Levels)
- Cultural Resources (Reservoir Levels)

**CVGSM**
- Water Resources (Groundwater)

**CVPM**
- Land Use (Agricultural Economics)

**RECLAMATION SALMON MORTALITY AND TEMERATURE MODELS**
- Water Quality
- Fishery Resources

**BETTER**
- Water Quality
- Fishery Resources

**SNTEMP**
- Water Quality
- Fishery Resources

**DSM-2**
- Water Quality (Delta Water Quality)

**Recreation Regression Equations**
- Recreation (User Days and Economics)

**IMPLAN**
- Socioeconomics (Regional Economics)

**PROSIM Power Module**
- Power Resources (CVP Generation and Project Use)

**PROSYM**
- Power Resources (Power Marketing)

**M&I Water Cost Model**
- Land Use (Residential/M&I)

**Healthy Alluvial River Model**
- Geomorphic Environment (Healthy River Attributes)
- Fishery Resources (Healthy River Attributes)
- Vegetation, Wildlife, and Wetlands (Habitat Evaluation)
- Tribal Trust (Healthy River Attributes)

**TRSAAM**
- Fishery Resources (Salmon Production Numbers)

**FIGURE 3-1**
**RELATIONSHIP OF MODELS USED FOR RESOURCE ANALYSES**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

large-scale water management studies, including the CVPIA PEIS (and technical appendices), which includes a very detailed description of the same models used to identify potential water management effects.

For most issues the discussion is divided into the Trinity River Basin, the Lower Klamath River Basin/Coastal Area, and the Central Valley. However, some sections are outlined differently. For example, the geomorphic section discusses only the Trinity River Basin because impacts would be limited to the basin, and the power section is not subdivided because the power system operation spans all basin areas. Figure 3-2 shows the three geographic impact areas.

The following describes the general setting of the Trinity River Basin, the Lower Klamath River Basin/Coastal Area, and the Central Valley. More specific discussions of the affected environment can be found in each issue section.

### 3.1.1 Trinity River Basin

The Trinity River drains a watershed of approximately 3,000 square miles; approximately one-quarter of which is above Lewiston Dam. The terrain is predominantly mountainous and forested, with little available farming area. Elevations in the basin range from 8,888 feet above sea level in the headwater areas to less than 300 feet at the confluence with the Klamath River.

The Trinity River is the largest tributary to the Klamath River. It consists primarily of the mainstem and the North and South Forks, and New River. The mainstem Trinity River originates approximately 20 miles southwest of Mount Shasta in the canyons bordered by the Scott Mountains, the Eddy Mountains, and the Salmon-Trinity Alps.

Trinity and Lewiston Dams regulate Trinity River flows beyond approximately RM 112. The mainstem flows a total of 170 miles west from its origins to the Klamath River confluence at Weitchpec, which is located 43.5 miles upstream from the Pacific Ocean. The majority of lands directly adjacent to the river are managed by either the USFS or the BLM; however, about half of the land bordering the river between Lewiston Dam and the North Fork is private.

Trinity Reservoir, impounded by Trinity Dam, stores Trinity River water. Lewiston Dam regulates releases from Trinity Dam and provides a forebay for the diversion of flows from the Trinity River Basin through the Clear Creek Tunnel.

Urban development within the Trinity River Basin is primarily limited to the communities of Lewiston, Weaverville, Junction City, Hayfork, Willow Creek, Trinity Center, and Hoopa. In addition,



**Trinity River Basin**

Logging

Mining

Power

Communities

Recreation

Fisheries

Wildlife

2655_75



**Klamath River Basin**

Logging

Mining

Recreation

Fisheries

Communities

Wildlife

2655_54

several smaller communities have sprung up along State Highway 299 on level terrain adjacent to the river. Access to the river is provided by State Highway 299, which follows the river from Junction City to Willow Creek. At this point, the river veers north, and State Highway 96 parallels it to its confluence with the Klamath River. Numerous recreation sites exist along the river (see Section 3.8).

The Hoopa Valley Indian Reservation is located north of Willow Creek along the Trinity River and State Highway 96. The reservation is approximately 14 square miles, with the northern border lying near Weitchpec at the confluence with the Klamath River.

### 3.1.2 Lower Klamath River Basin/Coastal Area

The Klamath River Basin is located adjacent to and north of the Trinity River Basin. The entire basin drains approximately 15,600 square miles. Most of the land is under public ownership in the form of eight national forests; two national parks; BLM lands, Reclamation lands, Department of Defense lands, and Hoopa Valley and Yurok Indian Reservations, held in trust by the Bureau of Indian Affairs (BIA); as well as state and county properties. The lower Klamath River Basin portion of the Klamath Basin extends from the confluence of the Trinity and Klamath Rivers to the Pacific Ocean. Private timber companies and the federal government own much of the land in the lower basin. The Yurok Indian Reservation extends along the entire length of the lower Klamath River. Land uses in the lower Klamath River Basin have generally been tied to natural resources—predominantly logging, mining, fisheries, and recreation. Klamath, Klamath Glen, and Requa are the primary communities.

The coastal component of the Lower Klamath River Basin/Coastal Area impact area extends from southern California to the Oregon/Washington border. The area includes all ocean waters and resources that could be impacted by the proposed action and alternatives.

### 3.1.3 Central Valley

The Central Valley consists of the Sacramento River Basin (Sacramento Valley), the San Joaquin River Basin (San Joaquin Valley), and the Tulare Basin. The Sacramento River and its tributaries flow southward, draining the Sacramento River Basin. The San Joaquin River and its tributaries flow northward, draining the San Joaquin Basin. The Tulare Basin lies south of the San Joaquin River and includes the Kings, Tule, Kaweah, and Kern Rivers. The Sacramento and San Joaquin river systems join at the Sacramento-San Joaquin River Delta and flow through Suisun Bay and Carquinez Straits into San Francisco Bay and the Pacific Ocean.



OREGON

To Oregon/
Washington
Border

Klamath
Management
Zone

Hoopa

Eureka

Weaverville

Redding

Mendocino

Coastal
Study
Area

Sacramento

San Francisco

San Francisco

Fresno

Monterey

Bakersfield

N

NOT TO SCALE

Los Angeles

San Diego

LEGEND

Trinity River Basin

Lower Klamath River Basin/Coastal Area

Central Valley (and San Felipe Division of CVP)

NOTE

Geographic scope for individual resource areas
varies slightly. Power resources uses the Western
Area Power Administration Area as a geographic scope.

**FIGURE 3-2**
**GEOGRAPHIC SCOPE OF EIS/EIR**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_070 (10/8/99)

Major water management features of the Central Valley include 20 reservoirs, with a combined storage capacity of approximately 11 maf; 9 powerplants and 2 pumping-generating plants, with a maximum capacity of about 2.0 million kW; and approximately 500 miles of major canals and aqueducts. The federally operated CVP and state-operated SWP are the primary water conveyance systems in the state, which together deliver an annual total of approximately 9 maf of water. The Central Valley is one of the world's premier agricultural regions, accounting for 40 percent of the U.S. vegetable, fruit, and nut production. Approximately 6 percent of the region is urbanized. The largest urban area in the valley is the city of Sacramento, and the primary access route through the valley is Interstate 5.

**Central Valley**



2655_42

## 3.2  Geomorphic Environment

The term *geomorphic environment* refers to the Trinity River mainstem and the physical processes that create and maintain the river and its floodplain.  These processes shape the physical structures that define habitat along the river, which directly affects many other resources identified in this DEIS/EIR such as fish and wildlife (Figure 3-3).  Hence, the condition of the riverine environment is considered background information for impact analyses of other resources because the condition of the riverine environment does not have benefits or impacts except with regards to other issue areas, such as fishery resources or wildlife habitat.  Further discussions of how the geomorphic environment affects other resources listed on Figure 3-3 are presented in those individual sections.

*The Trinity River geomorphic environment is directly affected by the operation of the TRD.*

The Trinity River geomorphic environment is directly affected by the operation of the TRD as these operations control hydrology and block all upstream sediment supply, both of which affect the geomorphic processes and in turn the physical shape of the river (McBain and Trush, 1997).  The effects of the TRD are particularly noticeable upstream of the confluence with the North Fork because tributary inflows to the mainstem above that point are relatively limited.  This section discusses pre- and post-dam geomorphic processes within the Trinity River.

### 3.2.1  Channel Geomorphology and Fluvial Processes

Rivers channels are formed by three primary building blocks: various sizes of sediment, varying amounts and stages of vegetation, and varying amounts of water.  The results of these complex interactions comprise the geomorphic environment and can provide a diversity of physical structures, such as *point bars* and riffle-pool sequences that perform a variety of environmental functions.  Individual rivers are composed of a unique set of these building blocks that are determined by soils, climate, and geology.  The resulting geomorphic environment typically supports a unique ecosystem that depends on geomorphic processes to maintain its fundamental structure.  A change in one or more of the building blocks will change the geomorphic environment.

*Individual rivers are composed of a unique set of these building blocks… soils, climate, and geology.  The resulting geomorphic environment typically supports a unique ecosystem that depends on geomorphic processes to maintain its fundamental structure.*

Generally, a highly variable hydrology in an alluvial river system will result in a physically complex river that provides substantial ecological benefits.  A physically complex river provides a variety of habitats that can be used by different species under a range of flows. Hydrology changes seasonally, daily, and hourly, causing energy inputs to a river to be in constant flux.  Varying flows impart varying amounts of energy throughout a river channel and elicit varying responses in the river channel.  Flows can mobilize and deposit a

wide range of sediment particle sizes (ranging from fine material to large boulders during peak events). This movement and deposition of sediment particles in turn scours and shapes the river channel, creating river bars, pools and *riffles*, and can force the main channel to shift its position in the floodplain. Vegetation is also often scoured during high flows, leaving open gravel bars and preventing vegetation from maturing in the scour zone.

The current Trinity River mainstem is an example of a degraded system where the amount of water within the system has been significantly reduced. This reduction in water, and its associated energy, has had direct effects on the geomorphic environment. For example, the elimination of major peak flow events (which historically flushed sediment from the system and scoured and reshaped the channel) has resulted in the development of berms along streambanks, caused accumulation of fine sediments in the channel, and limited the ability of the river to maintain its point bars and associated habitats. The following discussion summarizes historical-to-contemporary changes to the channel as affected by geomorphic processes.

**The Pre-dam Trinity River.** In the reach between Lewiston and the North Fork, the pre-dam Trinity River was a meandering alluvial river, and large exposed point bars were a predominant feature. Point bars alternated from one side of the channel to the other, creating riffle-pool sequences, often referred to as alternate bar sequences (Figure 3-4). Prior to the dam, average annual discharge at Lewiston was approximately 1.2 maf. Peak flows in excess of 100,000 cfs were recorded at Lewiston, and daily average flows greater than 70,000 cfs occurred three times between 1912 and 1963. These peak flows were extremely important as they shaped and maintained the river channel and floodplain, even during extensive human activities. For example, pre-dam gold mining operations left large dredger tailings throughout the floodplain, and upland logging operations increased fine sediment inputs to the river, but winter peak flows would reshape the channel through the tailings and flush much of the fine sediment out of the river.

Aerial photographs suggest that coarse sediment on the point bars were frequently mobilized by these large flows, which promoted dynamic and diverse channel geomorphology and *early-successional riparian vegetation communities* (Figure 3-5). Remnant point bars contain particle sizes ranging from gravels to small boulders, which illustrates the ability of floods to transport sediment and shape bars. This sediment tended to sort within a meander, such that a wide variety of particle sizes were available to provide habitats for a variety of species and life stages. Deposits of smaller cobbles and gravels were frequently mobilized by high flows, cleansing the

*The elimination of major peak flow events has resulted in the development of berms… caused accumulation of fine sediments and limited the ability of the river to maintain its point bars and associated habitats.*



Geomorphic Environment

Water (Hydrology)

Sediment (Geology)

Vegetation

Power Resources

Fishery Resources

Wildlife

Wetlands

Land Use

Tribal Trust

Air Quality

Recreation

★ Socioeconomic Issue Areas

**FIGURE 3-3**
**RESOURCE LINKAGE OVERVIEW**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_180 (10/8/99)



**FIGURE 3-4**
**IDEALIZED GEOMORPHIC ENVIRONMENT, INCLUDING RIPARIAN AND SEDIMENT EFFECTS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Source: McBain & Trush

2865_220 (10/8/99)



NOT TO SCALE

**FIGURE 3-5**
**1960 AERIAL PHOTO OF JUNCTION CITY**
**PRE-DAM GEOMORPHOLOGY**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_250 (10/8/99)

gravel of fine sediment and discouraging riparian colonization within the channel.

*Channel geometry* through the point bars was typified by a scour pool on the outside of the meander and an exposed, gently sloping cobble/gravel surface on the inside of the meander bend (Figure 3-6). Further up the point bar, particle size decreased to sands and silts toward and upon floodplain surfaces (Figure 3-4). Meanders were large (with wavelengths greater than 2,000 feet), although their location and size were confined by bedrock formations in some reaches. The channel migrated over time, but it was likely a sporadic process because of the boulder-dominated point bars (i.e., there was rapid migration during large floods, little or no movement during interim periods). Although the channel infrequently migrated, the sediments in the channel were often mobilized and redeposited. Even given considerable human manipulation of the entire width of the floodplain during the gold mining era, the unregulated Trinity River flows were large enough and of sufficient frequency and duration to reshape and maintain a dynamic channel geo-morphology.

**The Post-dam Trinity River**. Construction of the TRD funda-mentally changed the geomorphic processes of the Trinity River in the following ways:

- Flow volume, variability, magnitude, peak frequency, and dura-tion of flows greatly decreased. For example, scheduled peak releases are now usually around 2,000 cfs at Lewiston, and releases above 6,000 cfs are extremely rare.

- Sediment (including spawning-size gravel) supply upstream of Trinity and Lewiston Dams has been blocked.

- Downstream tributary sediment supply has continued or increased (because of land use practices), and the reduced sediment transport capacity of the TRD releases has allowed fine and coarse sediment to accumulate in the mainstem.

For almost 20 years following dam completion, instream release volumes were set at 120,500 af/yr (10 percent of the average unimpaired inflow, which would be an extreme drought relative to pre-dam hydrology). Post-dam release volumes have only recently been increased to 340,000 af/yr; however, that still represents drought levels. For example, 340,000 af/yr represents the third lowest recorded and potential flow (based on Trinity Reservoir inflows) at Lewiston since 1912.

*For almost 20 years following dam completion, instream release volumes were set at 120,500 af/yr…which would be an extreme drought relative to pre-dam hydrology.*

The channel quickly responded to the low flow releases from Lewiston Reservoir in the following ways:

- Sediment Budget Disrupted: The decreased flows and loss of coarse sediment supply from the upper watershed greatly disrupted the quasi-equilibrium of the Trinity River's sediment budget immediately downstream of Lewiston Dam, with some reaches experiencing a reduction in spawning gravels. Gravel introduction efforts by Reclamation have mitigated some of the negative impacts.

- Tributary Sediments Aggraded: The loss of periodic, high volume, scouring flows also greatly disrupted the quasi-equilibrium of the Trinity River at downstream tributary junctions. Coarse sediment from these tributaries accumulated at the deltas, aggrading the mainstem channel and increasing the frequency and magnitude of local flooding. Fine sediment, particularly from Grass Valley Creek, also accumulated in the channel. Pools filled with sand, spawning gravels were infiltrated with sand, and sand berms developed along the riparian-encroached channel margins.

*Coarse sediment from (the) tributaries accumulated at the deltas, aggrading the mainstem channel and increasing the frequency and magnitude of local flooding.*

- Berms Formed: Riparian trees germinated, grew, and matured on point bars along the low-water channel margin (Figures 3-6 and 3-7) because year-round flow releases of 150-300 cfs created favorable soil moisture conditions at the water's edge. The near absence of high flows (that historically scoured and killed seedlings) allowed seedlings to mature to the point where high flows could not easily remove them. This dense riparian vegetation decreased water velocities during floods, which allowed coarse sands to deposit and accumulate around the vegetation, forming berms.

- The Channel Fossilized: The once mobile, alluvial channelbed and banks of the pre-TRD mainstem became functionally immobile (fossilized) as berms continued to build and riparian vegetation continued to grow in the pre-dam channel (riparian encroachment) under low flow releases. The harmful riparian berms are evident 40 miles downstream of Lewiston Dam because the contribution of flow from tributaries above the confluence of the North Fork was insufficient to discourage riparian encroachment and berm formation. Channel geomorphology downstream of the North Fork begins to approximate pre-dam conditions, illustrating the substantial influence that current Lewiston Dam releases have had on the geomorphic environment above the North Fork.

*The near absence of high flow...allowed seedlings to mature to the point where high flows could not easily remove them.*

- Riverine Habitats Changed: Berm formation narrowed the wetted channel and the roots of the vegetation held sediments in

# PRE-DAM CONDITIONS



300 cfs
WATER SURFACE

FLOW

RIFFLE

POINT BAR

A ———— A'

POOL

RIFFLE

2,000 cfs
WATER SURFACE

FLOW

RIFFLE

POINT BAR

A ———— A'

POOL

RIFFLE

A

CHANNEL CROSS SECTION
VERTICALLY EXAGGERATED

A'

2,000 CFS
300 CFS

# PRESENT CONDITIONS



300 cfs
WATER SURFACE

FLOW

RUN/POOL

B ———— B'

2,000 cfs
WATER SURFACE

FLOW

RUN/POOL

B ———— B'

B

CHANNEL CROSS SECTION
VERTICALLY EXAGGERATED

B'

2,000 CFS
300 CFS

Approximate Scale: 1" = 150'

LEGEND

Woody Riparian Vegetation
Water Edge
Slow Water Margin
Exposed Gravel/Cobble
Pool

Source: McBain & Trush

FIGURE 3-6
SIMPLIFIED GEOMORPHOLOGY,
PRE-DAM VERSUS CURRENT CONDITIONS
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_230 (10/8/99)



NOT TO SCALE

**FIGURE 3-7**
**1989 AERIAL PHOTO OF JUNCTION CITY**
**POST-DAM GEOMORPHOLOGY**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

place, causing the channel to simplify. The river channel changed from a wide, point bar-dominated system with a gently sloping, asymmetrical channel geomorphology to a narrow channel confined within relatively steep banks created by the berms (Figure 3-6). The riffle-pool sequences associated with point bars were largely replaced with monotypic runs, which reduced the quantity, quality, and diversity of *aquatic* habitats (Figure 3-6).

These channel responses become less pronounced as distance downstream of Lewiston Dam increases. Unregulated tributaries provide sediments and increase flows that partially counteract the harmful effects of the dams. However, the Trinity River does not approach a pre-dam channel geomorphology until the confluence with the North Fork.

**Summary**. The Trinity River's pre-dam hydrology has been replaced with a greatly reduced, near-constant flow schedule. This reduction in water and associated energy has directly affected the character of the channel. The low flows allowed woody riparian vegetation along the channel to become established and mature. Sediment berms then developed along the channel margins. These berms further anchored the sides of the channel and kept it from moving, which resulted in the loss of many of the broad, gently sloping point bars, which changed the pool-riffle-run sequences created by alternate bar sequences to a large monotypic-run habitat. The loss of these bars has substantially reduced the complexity and diversity of riparian and riverine habitats (McBain and Trush, 1997). These changes in geomorphic processes and channel geomorphology have decreased the quantity and quality of riverine habitats.

## 3.2.2 Attributes of a Healthy Alluvial River

A definition of what constitutes a healthy alluvial river was used to assist in restoring the geomorphic environment that existed prior to the TRD. Ten attributes were identified to describe the geomorphic environment and processes of a healthy alluvial river (Table 3-1). These attributes were developed specifically for the Trinity River based on an in-depth historical and literature evaluation of the river (McBain and Trush, 1997) and a comparison of pre- and post-dam conditions in the watershed. Much of this comparison was accomplished with aerial photographs taken before and after dam construction. This evaluation also included studies examining sediment budgets, riparian community, and channel characteristics in the basin.

The 10 attributes serve as a foundation for building toward restoration goals. The methodology assumed that if all 10 of these attributes were present, the Trinity River would have the physical characteristics to support a healthy alluvial river ecosystem.

*Ten (healthy river)… attributes were developed specifically for the Trinity River.*

*The methodology assumed that if all 10 of these attributes were present, the Trinity River would have the physical characteristics to support a healthy alluvial river ecosystem.*

**TABLE 3-1**
Attributes of a Healthy Alluvial River System

| Attributes | Physical Characteristics | Ecological Significance |
|---|---|---|
| **Attribute 1. Spatially complex channel geomorphology:** No single segment of channelbed provides habitat for all species or all life stages of a single species, but the sum of channel segments provides high-quality habitat for native species. A wide range of structurally complex physical environments supports diverse and productive biological communities. | Restore alluvial channel (self-forming bed particle and bank dimensions). Threshold: Integration of attributes 3, 4, 5, 7, and 9.<br><br>Create and/or maintain structural complexity of alternate bar sequences. Threshold: Integration of attributes 2, 3, 4, 5, and 8.<br><br>Create and maintain functional floodplains. Threshold: Integration of attributes 2, 5, 6, 7, 8, and 9.<br><br>Increase diversity of channelbed particle size. Threshold: Integration of attributes 3, 4, 5, and 6.<br><br>Greater topographic complexity in side channels. Threshold: Integration of attributes 2, 4, 6, 7, 8, 9, and 10. | Development of all stages of riparian community.<br><br>Maintenance of riparian habitat following channel migration.<br><br>Diverse salmonid habitat available for all life stages over a wide range of flows. |
| **Attribute 2. Flows and water quality are predictably unpredictable:** Interannual and seasonal flow regimes are broadly predictable, but specific flow magnitudes, timing, duration, and frequencies are unpredictable due to runoff patterns produced by storms and droughts. Seasonal water quality characteristics, especially water temperature, turbidity, and suspended sediment concentration, are similar to regional unregulated rivers and fluctuate seasonally. This temporal "predictable unpredictability" is a foundation of river ecosystem integrity. | Provide inter- and intra-annual flow variation for summer baseflows. Threshold: Variable flow between July 1 and October 1.<br><br>Provide inter- and intra-annual flow variation for winter baseflows. Threshold: Variable flow between January 1 and April 1.<br><br>Provide inter- and intra-annual flow variation for winter floods. Threshold: Variable flow between October 1 and April 30.<br><br>Provide inter- and intra-annual flow variation for snowmelt peak periods. Threshold: Variable flow between October 1 and April 30.<br><br>Provide inter- and intra-annual flow variation for snowmelt recession. Threshold: Variable flow between snowmelt periods. | Discourage riparian plant germination on alternate bars.<br><br>Spatially distributes spawning salmon and protects different life stages from high flows.<br><br>Creation of slack water areas for early life stages of salmonids and amphibians.<br><br>Stimulus for out-migrant salmon and variable macroinvertebrate habitat.<br><br>Rapid snowmelt recession dessicates developing riparian vegetation. |

**TABLE 3-1**
Attributes of a Healthy Alluvial River System

| Attributes | Physical Characteristics | Ecological Significance |
|---|---|---|
| **Attribute 3. Frequently mobilized channelbed surface:** Channelbed framework particles of coarse alluvial surfaces are mobilized by the bankfull discharge, which on average occurs every 1-2 years. | Achieve incipient motion for most of channelbed surface (riffles, face of point bars). Threshold: Flows greater than 6,000 cfs every 2 or 3 years.<br><br>Exceed incipient motion for mobile active channel alluvial features (median bars, pool tails, spawning gravel deposits). Threshold: Flows greater than 3,000 cfs every 2 or 3 years.<br><br>Exceed threshold for transporting sand through most pools. Threshold: Flows greater than 3,000 cfs every 2 or 3 years, or mechanical rehabilitation. | Higher egg and alevin survival due to reduced fine sediment in redds.<br><br>Lower rates of riparian encroachment through removal of 1- to 2-year old seedlings.<br><br>Greater substrate complexity, increasing macroinvertebrate production, and creating deeper pool depths for adult fish cover and holding. |
| **Attribute 4. Periodic channelbed scour and fill:** Alternate bars are scoured deeper than the coarse surface layer by floods exceeding 3-5 year annual maximum flood recurrences. This scour is typically accompanied by redeposition, such that net change in channelbed topography following these scouring floods is usually minimal. | Scour/redeposit faces of alternate bars (at least to $D_{84}$). Threshold: Flows greater than 8,500 cfs every 3-5 years.<br><br>Maintain scour channels on alternate bar surfaces. Threshold: Flows greater than 8,500 cfs every 3-5 years.<br><br>Scour/redeposit spawning gravel deposits (at least to $D_{84}$). Threshold: Flows greater than 6,000 cfs every 2 or 3 years.<br><br>Deposit fine sediment onto upper alternate bar and floodplain surfaces. Threshold: Flows greater than 6,000 cfs. | Lower rates of riparian encroachment through removal of 2- to 4-year old seedlings on alternate bars, re-establishment of various stages of diverse riparian plant stands.<br><br>Anadromous spawning and rearing habitat.<br><br>Channelwide habitat complexity. |
| **Attribute 5. Balanced fine and coarse sediment budgets:** River reaches export fine and coarse sediment at rates approximately equal to sediment inputs. The amount and mode of sediment storage within a given reach fluctuates but sustains channel geomorphology in dynamic equilibrium when averaged over many years. A balanced coarse sediment budget implies bedload continuity: most particle sizes of the channelbed must be transported through the river reach. | Reduce fine sediment storage in mainstem. Threshold: Qualitative based on fine sediment budget.<br><br>Maintain coarse sediment budget in the mainstem. Threshold: Qualitative based on coarse sediment budget.<br><br>Route mobilized $D_{84}$ through alternate bar sequence. Threshold: 6,000 cfs every 2-3 years.<br><br>Prevent excessive aggradation of tributary-derived material in mainstem. Threshold: 6,000-14,000 cfs every 2-3 years, or mechanical rehabilitation. | Improved spawning, rearing, and overwintering habitat.<br><br>Reduced riparian fossilization.<br><br>Maintenance of habitat complexity. |

**TABLE 3-1**
Attributes of a Healthy Alluvial River System

| Attributes | Physical Characteristics | Ecological Significance |
|---|---|---|
| **Attribute 6. Periodic channel migration:** The channel migrates at variable rates and establishes wavelengths consistent with regional rivers with similar flow regimes, valley slopes, confinement, sediment supply, and sediment caliber. | Create channel avulsions every 10 years. Threshold: 30,000 cfs every 10 years.<br><br>Channel migrates in alluvial reaches. Threshold: 6,000 cfs.<br><br>Maintain channel geometry as channel migrates. Threshold: 6,000 cfs. | Multi-age structure of cottonwoods and other species dependent on channel migration.<br><br>Improved habitat for developing salmon.<br><br>Refugia from high-flow and high-temperature conditions. |
| **Attribute 7. A functional floodplain:** On average, floodplains are inundated once annually by high flows equaling or exceeding bankfull stage. Lower terraces are inundated by less frequent floods, with their expected inundation frequencies dependent on norms exhibited by similar, but unregulated river channels. These floods also deposit finer sediment onto the floodplain and low terraces. | Encourage local floodplain surface scour and deposition by infrequent but larger floods. Threshold: 8,500 cfs every 3-5 years.<br><br>Inundate the floodplain. Threshold: 6,000 cfs every 2-3 years.<br><br>Floodplain construction keeps pace with floodplain loss on opposite bank. Threshold: 6,000 cfs. | Increased woody riparian overstory and understory species diversity.<br><br>Physical processes conducive for early-successional riparian-dependent species, especially for birds and amphibians. |
| **Attribute 8. Infrequent channel resetting floods:** Single large floods (e.g., exceeding 10- to 20-year recurrences) cause channel avulsions, widespread rejuvenation of mature riparian stands to early-successional stages, side-channel formation and maintenance, and off-channel wetlands (e.g., oxbows). Resetting floods are as critical for creating and maintaining channel complexity as lesser magnitude floods. | Major reorganization of alternate bar sequence. Threshold: 30,000 cfs every 10-20 years.<br><br>Infrequent deep scour on floodplain surfaces. Threshold: 24,000 cfs every 5-10 years.<br><br>Remove upstream bedload impedance by distributing tributary delta materials. Threshold: 14,000 cfs.<br><br>Deposit fine sediment on lower terrace surfaces. Threshold: 11,000-14,000 cfs.<br><br>Construct and maintain/rejuvenate side channels. Threshold: 11,000 cfs, or mechanical rehabilitation. | Conversion of mature, less productive riparian habitats to highly productive, early-successional stages.<br><br>Control populations of 3- to 4-year old saplings and scour stands of mature riparian vegetation.<br><br>Creation of greater pool depths for adult fish cover and holding. |

**TABLE 3-1**
Attributes of a Healthy Alluvial River System

| Attributes | Physical Characteristics | Ecological Significance |
|---|---|---|
| **Attribute 9. Self-sustaining diverse riparian plant:** Natural woody riparian plant establishment and mortality, based on species' life history strategies, culminate in early- and late-successional stand structures and species' diversities (canopy and understory) characteristic of self-sustaining riparian communities common to regional, unregulated river corridors. | Periodic removal of individual mature riparian trees. Threshold: 14,000-30,000 cfs at least every 10 years. Scour of most established seedlings (2- to 3-year old plants). Threshold: 8,500-14,000 cfs. Scour of most initiating seedlings (0- to 1-year old plants). Threshold: 6,000 cfs, or mechanical rehabilitation. Seed deposition on floodplains. Threshold: 5,000-6,000 cfs every 2-3 years. Prevent seedling germination on lower bar surfaces. Threshold: 1,500-2,000 cfs. | Increased wood riparian overstory and understory diversity. Increased patchwork of riparian stands. Increased diversity in age of riparian stands. |
| **Attribute 10. Naturally fluctuating groundwater table:** Interannual and seasonal groundwater fluctuations in floodplains, terraces, sloughs, and adjacent wetlands occur, similar to regional, unregulated river corridors. | Groundwater recharge of terraces and associated wetland habitats. Threshold: 10,000-14,000 cfs. Groundwater recharge of floodplains and off-channel wetland habitats. Threshold: 6,000 cfs. Groundwater recharge of gravel bars. Threshold: 1,500-2,000 cfs. | High diversity of habitat types within the entire river corridor. |

Total attribute scores represent a spectrum of river health from 0-10 where a river with all 10 attributes is considered a very healthy river, and a river with 0 attributes is considered a very unhealthy river. The physical characteristics and ecological significance of each attribute is described in Table 3-1.

Most of the alluvial river attributes and associated characteristics are achieved by a specific Trinity River flow magnitude and frequency. Flow thresholds for restoring and maintaining the physical charac-teristics are listed in Table 3-1 and Figure 3-8. The thresholds are based on the best available scientific information.

Each alternative was evaluated to determine which thresholds (both quantified and qualified) of the 10 attributes were met, and the fre-quency they were met (Table 3-2). Most of the characteristics were given a rating of "no," "some," or "yes." A "no" rating reflects a complete inability to achieve the characteristic. A "some" rating reflects a partial achievement of the characteristic. A "yes" rating represents an ability to fully achieve the characteristic for the required duration and frequency. The frequency for a threshold flow was assumed to be 12 percent of all years (i.e., it would have to occur in all extremely wet years) to meet that attribute, unless another frequency was identified (Table 3-2). Attributes 1, 2, and 5 used dif-ferent rating systems. Attribute 1 is an integration of other attributes. Attribute 2 evaluated the seasonal and annual variations present in each alternative. Attribute 5 partially used the above ranking system, but also used a qualitative analysis of each alternative's ability to balance sediment budgets in the Trinity Basin.

Changes to the geomorphic environment of the Lower Klamath River Basin/Coastal Area and Central Valley were not evaluated because the relatively large influence of tributary flows in these basins negate the effects of changes in TRD operations.

Significance Criteria. Significance criteria were not developed for this section because it was determined that changes in the geo-morphic environment lead to impacts to other resources, such as fish or wildlife habitats, which are discussed and assessed in other sections and include significance criteria as appropriate.

**Predicted Riverine Conditions by Alternative**.

Table 3-2 compares the relative abilities of the alternatives to create geomorphic effects as measured by healthy river attributes.

No Action. This alternative would maintain the current release schedule from Lewiston Dam and existing fishery restoration programs. Some of these restoration programs have geomorphic implications including:



Meeting Healthy Alluvial River Attribute Objectives

Very Healthy River

Maximum Flow

Flow Evaluation

Percent Inflow

Mechanical Restoration

No Action

State Permit

Very Unhealthy River

2855_58



**CFS**

| | |
|---|---|
| 30,000 | |
| 29,000 | |
| 28,000 | |
| 27,000 | |
| 26,000 | |
| 25,000 | |
| 24,000 | |
| 23,000 | |
| 22,000 | |
| 21,000 | |
| 20,000 | |
| 19,000 | |
| 18,000 | |
| 17,000 | |
| 16,000 | |
| 15,000 | |
| 14,000 | |
| 13,000 | |
| 12,000 | |
| 11,000 | |
| 10,000 | |
| 9,000 | |
| 8,000 | |
| 7,000 | |
| 6,000 | |
| 5,000 | |
| 4,000 | |
| 3,000 | |
| 2,000 | |
| 1,000 | |
| 0 | |

Create channel avulsions every 10 years. (6)

Major reorganization of alternate bar sequence every 10-20 years. (8)

Infrequent (once every 5-10 years), deep scour on floodplain surfaces. (8)

Remove upstream bedload impedance by distributing tributary delta materials. (8)

Periodic removal of individual mature riparian trees at least every 10 years. Flow range is 14,000-30,000 cfs, and can be accomplished by mechanical means. (9)

Deposit fine sediment on lower terrace surfaces. Flow range is 11,000-14,000 cfs. (8)

Construct and maintain/rejuvenate side channels, can be accomplished by mechanical means. (8)

Groundwater recharge of terraces and associated wetland habitats. Flow range is 10,000-14,000 cfs. (10)

Scour/redeposit faces alternate bars every 3-5 years. (4)

Maintain scour channels on alternate bar surfaces every 3-5 years. (4)

Encourage local floodplain surface scour and deposition by infrequent (every 3-5 years) but larger floods. (7)

Scour of most established seedlings (2- to 3-year old plants). (9)

Achieve incipient motion for most of channelbed surface (riffles, face of point bars) every 2 or 3 years. (3)

Scour/redeposit spawning gravel deposits every 2-3 years. (4)

Deposit fine sediment onto upper alternate bar and floodplain surfaces. (4)

Route mobilized D84 cobbles through alternate bar sequence every 2-3 years. (5)

Channel migrates in alluvial reaches. (6)

Maintain channel geometry as channel migrates. (6)

Inundate the floodplain on average every 2-3 years. (7)

Floodplain construction keeps pace with floodplain loss on opposite bank. (7)

Scour of most initiating seedlings (0- to 1-year old plants), and can be accomplished by mechanical means. (9)

Groundwater recharge of floodplains and off-channel wetland habitats. (10)

Prevent excessive aggradation of tributary-derived material in the mainstem. Flow range is 6,000-14,000 cfs, and can be accomplished by mechanical means. (5)

Seed deposition on floodplains every 2-3 years. Flow range is 5,000-6,000 cfs. (9)

Exceed incipient motion for mobile, active channel alluvial features (median bars, pool tails, spawning gravel deposits) every 2-3 years. (3)

Exceed threshold for transporting sand through most pools every 2-3 years. (3)

Prevent seedling germination on lower bar surfaces. Flow range is 1,500-2,000 cfs. (9)

Groundwater recharge of gravel bars. Flow range is 1,500-2,000 cfs. (10)

**CHARACTERISTICS**

**ATTRIBUTES**

(1) **Spatially complex channel geomorphology (characteristics dependent on other attributes)**

(2) **Flows and water quality are predictably unpredictable (characteristics dependent on flow frequency)**

(3) **Frequently mobilized channelbed surface**

(4) **Periodic channelbed scour and fill**

(5) **Balance fine and coarse sediment budgets**

(6) **Periodic channel migration**

(7) **A functional floodplain**

(8) **Infrequent channel resetting floods**

(9) **Self-sustaining diverse riparian plant communities**

(10) **Naturally fluctuating groundwater table**

**FIGURE 3-8**
**FLOWS REQUIRED FOR CREATION OF ALLUVIAL RIVER ATTRIBUTES**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_050 (10/8/99)

TABLE 3-2
Predicted Riverine Conditions by Alluvial River Attribute for Each Alternative Relative to No Action

| Attributes | Thresholds | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| **1. Spatially complex channel geomorphology** | | Geomorphology will remain channelized by berms, resulting in simplified channel. | Complexity of the channel will increase substantially riverwide, approaching pre-dam geomorphology. | Complexity will increase substantially throughout the river and especially at rehabilitation sites. | Complexity will increase, especially at rehabilitation sites. | Complexity will likely only increase at rehabilitation sites. | Channelization will continue, and simplification of geomorphology will increase. | Geomorphology is channelized by berms, resulting in simplified channel. |
| | Sum of scores for all attributes | 1 Yes, 3 Some, 29 No | 24 Yes, 6 Some, 3 No | 18 Yes, 7 Some, 8 No | 6 Yes, 5 Some, 22 No | 2 Yes, 7 Some, 24 No | 0 Yes, 0 Some, 33 No | 1 Yes, 3 Some, 29 No |
| Restore alluvial channel (self-forming bed particle and bank dimensions). | | | | | | | | |
| Create and/or maintain structural complexity of alternate bar sequences. | | | | | | | | |
| Create and maintain functional floodplains. | | | | | | | | |
| Increase diversity of channelbed particle size. | | | | | | | | |
| Greater topographic complexity in side channels. | | | | | | | | |
| **2. Flows and water quality are predictably unpredictable** | | Flows will follow the same release schedule every water-year class (no inter-annual variation). Some intra-annual variability occurs during snowmelt peak and recession periods. | Five different water-year classes provide interannual variation. Intra-annual variability occurs during snowmelt peak and recession periods. | Five different water-year classes provide interannual variation. Intra-annual variability occurs during snowmelt peak and recession periods. | Each water year is unique because it is backed on actual hydrology. Intra-annual variability occurs throughout the years. | Same as No Action. | Flows will follow the same release schedule every water-year class (no inter-annual variation). Almost no intra-annual variation occurs. | Flows have generally followed a similar release pattern, although some adjustments have been made for safety of dam releases and resource management (i.e., pulse flows, etc.), depending on year class. |
| Provide inter- and intra-annual flow variation for summer baseflows. | Variable flows between July 1 and October 1 | No | No | No | Yes | No | No | No |
| Provide inter- and intra-annual flow variation for winter baseflows. | Variable flows between January 1 and April 1 | No | No | No | Yes | No | No | No |
| Provide inter- and intra-annual flow variation for winter floods. | Variable flows between October 1 and April 30 | No | No | No | Some | No | No | No |
| Provide inter- and intra-annual flow variation for snowmelt peak periods. | Variable flows between April 1 and June 30 | Some | Yes | Yes | Yes | Some | No | Some |
| Provide inter- and intra-annual flow variation for snowmelt recession. | Variable flows between May 1 and July 31 | Some | Yes | Yes | Yes | Some | No | Some |
| **3. Frequently mobilized channelbed surface** | | Channelbed will not be mobilized by peak flows. | Channelbed will be frequently mobilized. | Channelbed will be frequently mobilized. | Channelbed will be mobilized to some extent. | Channelbed will not be mobilized, but mechanical dredging of pools will remove sand from pools. | Same as No Action. | Channelbed will not be mobilized by peak flows. |
| Achieve incipient motion for most of channelbed surface (riffles, face of point bars). | 6,000 cfs every 2 of 3 years | No | Yes | Yes | No | No | No | No |
| Exceed incipient motion for mobile, active channel alluvial features (median bars, pool tails, spawning gravel deposits). | 3,000 cfs every 2 of 3 years | No | Yes | Yes | Some | No | No | No |

**TABLE 3-2**
Predicted Riverine Conditions by Alluvial River Attribute for Each Alternative Relative to No Action

| Attributes | Thresholds | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| Exceed threshold for transporting sand through most pools. | 3,000 cfs or mechanical every 2 of 3 years | No | Yes | Yes | Yes | Some | No | No |
| **4. Periodic channelbed scour and fill** | | Peak flows are insufficient to cause the channelbed to scour and fill. | Peak flow of 30,000 cfs will cause channelbed scour and fill, but threshold flows are not met as frequently. | Periodic channelbed scour and fill will occur with necessary frequencies. | Peak flows will cause minimal channelbed scour and fill, but threshold flows do not occur with necessary frequencies. | Same as No Action. | Same as No Action. | Peak flows are insufficient to cause the channelbed to scour and fill. |
| Scour/redeposit faces of alternate bars (at least to $D_{84}$). | 8,500 cfs every 3-5 years | No | Some | Yes | No | No | No | No |
| Maintain scour channels on alternate bar surfaces. | 8,500 cfs every 3-5 years | No | Some | Yes | No | No | No | No |
| Scour/redeposit spawning gravel deposits (at least to $D_{84}$). | 6,000 cfs every 2-3 years | No | Yes | Yes | No | No | No | No |
| Deposit fine sediment onto upper alternate bar and floodplain surfaces. | 6,000 cfs | No | Yes | Yes | No | No | No | No |
| **5. Balanced fine and coarse sediment budgets** | | Coarse and fine sediments will continue to be in oversupply. Flows are unable to route all sediment. | Coarse and fine sediments budgets will be at a notably improved balance. Flows are able to route all sediment. | Coarse and fine sediments budgets will be at a notably improved balance. Flows are able to route most sediment. | Coarse and fine sediments budgets will be somewhat improved. Flows are able to route some sediment. | Fine sediment budget will be somewhat improved, but coarse sediment will continue to be in oversupply. Flows are unable to route all sediment. | Fine and coarse sediment accumulation will increase, and both will continue to be in oversupply. Flows are unable to route almost all sediments. | Coarse and fine sediments will continue to be in oversupply. Flows are unable to route all sediment. |
| Reduce fine sediment storage in mainstem. | Qualitative based on fine sediment budget | No Change | Notably improved balance | Notably improved balance | Somewhat improved balance | Somewhat improved balance | Worsened balance | No Change |
| Maintain coarse sediment budget in the mainstem. | Qualitative based on coarse sediment budget | No Change | Notably improved balance | Notably improved balance | Somewhat improved balance | No Change | Worsened balance | No Change |
| Route mobilized $D_{84}$ through alternate bar sequence every 2 of 3 years. | 6,000 cfs | No | Yes | Yes | No | No | No | No |
| Prevent excessive aggradation of tributary-derived material in mainstem. | 6,000-14,000 cfs and/or mechanical delta manipulation | No | Yes | Some | No | No | No | No |
| **6. Periodic channel migration** | | Peak flows will not cause channel avulsions or migration, and will not maintain channel geometry. | Channel avulsions will occur during 30,000-cfs peak flow in extremely wet years. Some channel migration will occur. Channel geometry will be maintained by flows. | Peak flows will not cause channel avulsions. Some migration will occur. Channel geometry will be maintained by flows. | Peak flows will not cause channel avulsions. Minimal migration will occur. Channel geometry will be maintained by flows, although the frequency of maintenance flows are less than needed. | Same as No Action. | Same as No Action. | Peak flows will not cause channel avulsions or migration, and will not maintain channel geometry. |
| Create channel avulsions every 10 years. | 30,000 cfs | No | Yes | No | No | No | No | No |
| Channel migrates in alluvial reaches. | 6,000 cfs | No | Some | Some | No | No | No | No |
| Maintain channel geometry as channel migrates. | 6,000 cfs | No | Yes | Yes | No | No | No | No |

TABLE 3-2
Predicted Riverine Conditions by Alluvial River Attribute for Each Alternative Relative to No Action

| Attributes | Thresholds | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| **7. A functional floodplain** | | Floodplain characteristics will not be present because of lack of high flows and presence of berms. | Floodplain characteristics will be present, although larger floods will be less frequent than needed. | Floodplain characteristics will be present. | Floodplain characteristics will be present to some degree, although larger floods will be much less frequent than needed. | Same as No Action. | Same as No Action. | Floodplain characteristics will not be present because of lack of high flows and presence of berms. |
| Encourage local floodplain surface scour and deposition by infrequent (every 3-5 years) but larger floods. | 8,500 cfs | No | Some | Yes | No | No | No | No |
| Inundate the floodplain on average every 2 of 3 years. | 6,000 cfs | No | Yes | Yes | No | No | No | No |
| Floodplain construction keeps pace with floodplain loss on opposite bank. | 6,000 cfs | No | Yes | Yes | No | No | No | No |
| **8. Infrequent channel resetting floods** | | Peak flows will not be large enough to reset channel nor create most objectives for this attribute. Mechanical maintenance of 18 constructed side channels will occur. | Peak flow of 30,000 cfs in extremely wet year types will create all objectives for this attribute. | Peak flows will not be large enough to create most objectives for this attribute. Peak flows will deposit fine sediment. Mechanical maintenance of constructed side channel will occur. | Peak flows will not be large enough to create all objectives for this attribute. Mechanical maintenance of constructed side channel will occur. | Same as No Action. | Same as No Action. | Peak flows will not be large enough to reset channel nor create most objectives for this attribute. Mechanical maintenance of 18 constructed side channels will occur. |
| Major reorganization of alternate bar sequence every 10-20 years. | 30,000 cfs | No | Yes | No | No | No | No | No |
| Infrequent (once every 5-10 years), deep scour on floodplain surfaces. | 24,000 cfs | No | Yes | No | No | No | No | No |
| Remove upstream bedload impedance by distributing tributary delta materials. | 14,000 cfs | No | Yes | No | No | No | No | No |
| Deposit fine sediment on lower terrace surfaces. | 11,000-14,000 cfs | No | Yes | Some | No | No | No | No |
| Construct and maintain/rejuvenate side channels. | 11,000 cfs or mechanical | No | Yes | Some | Some | Some | No | No |
| **9. Self-sustaining diverse riparian plant communities** | | Simplified riparian communities will continue to grow uninhibited on berms. No flows will scour vegetation. | All of the characteristics of diverse riparian communities will be present. Early-successional communities will often be present on bars; mature trees in mid- to low-floodplain will be scoured; cottonwoods will establish high on outer margins of the floodplain. | Most of the characteristics of diverse riparian communities will be present, except periodic removal of mature riparian trees will not occur. Early-successional communities will often be present on bars; cotton-woods will establish high on outer margins of the floodplain. | Some of the characteristics of diverse riparian communities will be present to a minimal degree. Removal of mature trees will not occur. Early-successional communities will be present on some bars after large releases, but are not scoured as frequently as necessary. | Same as No Action, except some characteristics will be met by mechanical means at bank restoration sites where mature trees will be periodically removed, and seedlings on rehabilitated gravel bars will be removed by mechanical means. | Similar to No Action, except vegetation on riparian berms is likely to increase. | Simplified riparian communities will continue to grow uninhibited on berms. No flows will scour vegetation. |
| Periodic removal of individual mature riparian trees at least every 10 years. | 14,000-30,000 cfs or mechanical | No | Yes | No | No | Yes | No | No |
| Scour of most established seedlings (2- to 3-year old plants). | 8,500-14,000 cfs | No | Yes | Some | No | Some | No | No |
| Scour of most initiating seedlings (0- to 1-year old plants). | 6,000 cfs or mechanical | No | Yes | Yes | No | Some | No | No |

**TABLE 3-2**
Predicted Riverine Conditions by Alluvial River Attribute for Each Alternative Relative to No Action

| Attributes | Thresholds | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| Seed deposition on flood-plains every 2-3 years. | 5,000-6,000 cfs | No | Yes | Yes | Some | No | No | No |
| Prevent seedling germination on lower bar surfaces. | 1,500-2,000 cfs | No | Some | Some | Some | No | No | No |
| **10. Naturally fluctuating groundwater table** | | Peak flows will recharge inchannel groundwater, but not those in the floodplain and outside of the main channel. | Peak flows will recharge inchannel groundwater, groundwaters outside of the main channel, and some in the floodplain. | Peak flows will recharge inchannel groundwater, but recharge will seldome occur in the floodplain, or outside of the main channel. | Peak flows will recharge inchannel groundwater, but recharge will seldom occur in the floodplain, or outside of the main channel. | Same as No Action. | Minimal groundwater recharge is expected. | Peak flows will recharge inchannel groundwater, but not those in the floodplain and outside of the main channel. |
| Groundwater recharge of terraces and associated wetland habitats. | 10,000-14,000 cfs | No | Some | Some | No | No | No | No |
| Groundwater recharge of floodplains and off-channel wetland habitats. | 6,000 cfs | No | Yes | Yes | No | No | No | No |
| Groundwater recharge of gravel bars. | 1,500-2,000 cfs | Yes | Yes | Yes | Yes | Yes | No | Yes |

- Dredging of the sediment control ponds on Grass Valley Creek

- Placing spawning gravels inriver to compensate for the loss of supply upstream of the dams

- Continuing operation of Buckhorn Reservoir

Peak flows would be fixed at 2,000 cfs in all water-year classes (excluding uncontrolled spill events).

Flows in the No Action Alternative are too low to support most of the characteristics of a healthy alluvial river. However, these flows would support several characteristics of three attributes (Table 3-1).

_(No Action is unable to create most of the characteristics of a healthy alluvial river.)_

Maximum Flow. The Maximum Flow Alternative was designed to use all available Trinity River water to restore the river to a pre-dam geomorphology (i.e., there would be no water exported from the river). These large flow releases are designed to restore and maintain river habitats along the entire length of the channel, rather than at discrete restoration sites. Based on healthy alluvial river attributes, this alternative would result in very substantial improvements in the geomorphic environment compared to the No Action Alternative.

_Maximum Flow (would) use all available Trinity River water (and)…result in very substantial improvements in the geomorphic environment._

Flow Evaluation. This alternative was designed to use a combination of increased flow and mechanical manipulations to restore the Trinity River to a pre-dam geomorphology, but on a smaller scale than the pre-dam river, such that meander wavelength and the length of a single bend (Figure 3-4) would be less than those of the pre-dam river. Based on healthy alluvial river attributes, this alternative would result in substantial improvements in the geomorphic environment compared to the No Action Alternative.

_(Flow Evaluation would) use a combination of increased flow and mechanical manipulations (and)…result in substantial improvements in the geomorphic environment._

Percent Inflow. Flows for this alternative would vary each year, both in quantity and timing, by releasing 40 percent of the previous week's inflow to Trinity Reservoir. This schedule would create a schedule that mimics each year's unimpaired flow, but on a reduced, dampened schedule. One notable aspect of this schedule is that releases would tend to follow the same pattern as Trinity River tributary flows, which might increase the geomorphic efficiency of releases by piggy-backing on tributary flows. However, because using a weekly average reduces instantaneous peak flows, this alternative does not meet many of the mid-range flows necessary for creating and maintaining some attributes. Based on healthy alluvial river attributes, this alternative would result in an improvement in the geomorphic environment compared to the No Action Alternative.

_(Percent Inflow would release) 40 percent of the previous week's inflow…(and) result in an improvement in the geomorphic environment._

*(Mechanical Restoration) addresses some attributes, but the benefits are largely limited to specific rehabilitation sites … (it) would result in a slight improvement.*

Mechanical Restoration. The proposed mechanical work does address some attributes, but the benefits are largely limited to specific rehabilitation sites. The additional bank rehabilitation projects proposed in this alternative are specifically designed to improve geomorphic aspects of the river by re-shaping the channel at specific sites. Mechanical manipulations of the channel are unable to address some attributes that are flow dependent, such as deposition and sorting of sediments within a meander, as depicted on Figure 3-7. Although the flow release schedule is the same as the No Action Alternative, the additional mechanical restoration in this alternative would result in a slight improvement over the No Action Alternative.

*Scheduled flows under (State Permit) are too low to effectively create any of the healthy alluvial river attributes … accordingly, the geomorphic environment would experience additional degradation.*

State Permit. This alternative reduces total annual flows back to 120,500 af. Scheduled flows under this alternative are too low to effectively create any of the healthy alluvial river attributes. Berm formation, fine sediment accumulation, riparian encroachment, and degradation of riverine habitats is expected to continue. Accordingly, the geomorphic environment would experience additional degradation compared to the No Action Alternative.

Existing Conditions versus Preferred Alternative. Implementation of the Preferred Alternative would substantially restore river health compared to existing (1995) conditions. The greater volumes of water associated with the Preferred Alternative (369-815 taf/yr) can be better managed to restore and maintain a healthy alluvial river than the volume available with existing conditions (340 taf/yr). Because the Preferred Alternative also includes the watershed protection component of the Mechanical Restoration Alternative, it would likely further improve the geomorphic environment over existing conditions due to the expected decline in fine sediment input to the Trinity River (although the healthy alluvial river model was not sensitive to such improvements).

**Mitigation.** Significance criteria were not developed for impacts to the geomorphic environment; therefore, no mitigation is required.

# 3.3 Water Resources

## 3.3.1 Surface-water Hydrology and Management

**Affected Environment**.  This section describes the hydrology and management of water associated with CVP operations.  Because operations span the Trinity River Basin and Central Valley areas, the discussion of operations and facilities is included in both geographic areas as appropriate.

<u>Trinity River Basin</u>.  The Trinity River drains a watershed of approximately 2,965 square miles, about one-quarter of which is above Lewiston Dam.  Elevations range from 8,888 feet mean sea level (msl) at Sawtooth Mountain in the Trinity Alps to 300 feet msl at the confluence of the Trinity and Klamath Rivers.  Average precipitation for this watershed is approximately 62 inches per year; throughout the basin it varies from 30-70 inches and typically occurs as rain in the lower elevations and snow at the higher elevations.

The Trinity River is the largest tributary to the Klamath River.  The mainstem Trinity River flows a total of 170 miles from its headwaters to its confluence with Klamath River at Weitchpec, 43.5 miles upstream from the Pacific Ocean.  Trinity and Lewiston Dams currently regulate Trinity River flows below RM 112 (see Figure 3-3).  Prior to the completion of the TRD, flows in the Trinity River were highly variable, ranging from summer flows of 25 cfs to extreme winter events with instantaneous peak flows greater than 100,000 cfs.  Annual hydrographs typically followed a seasonal pattern of high winter and spring flows followed by low summer and fall flows.  Total annual flow volumes at Lewiston ranged from 0.27-2.7 maf, with an average of 1.2 maf.

The TRD was authorized in 1955 and began operating in 1964.  The TRD consists of a series of dams, tunnels, and powerplants that export water from the Trinity River Basin into the Sacramento River Basin.  With a capacity of 2.4 maf, Trinity Reservoir is the centerpiece of the TRD.  Releases from Trinity Reservoir are re-regulated in Lewiston Reservoir prior to release downstream into the Trinity River.  Lewiston Reservoir also acts as a forebay for the trans-basin export of water into Whiskeytown Reservoir via the Clear Creek Tunnel.

Since operation of the dam in 1964, an average of 74 percent of the river's flows has been exported annually, or about 988,000 af.  In recent years (1985-1997) annual exports have decreased to an average of 732,400 af.  Conversely, post-dam Trinity River flows at Lewiston have been as low as 121,000 af annually (10 percent of pre-dam levels).  Currently, releases to the Trinity River are not less than

*The TRD consists of a series of dams, tunnels, and powerplants that export water from the Trinity River Basin into the Sacramento River Basin.*

340,000 af annually, as mandated by the 1992 CVPIA. Although these releases are larger than most from 1965-92, they still represent drought conditions (Figure 3-9). Based on records of pre-dam flows at Lewiston and post-dam inflow to Trinity Reservoir, 340,000 af approximates the third lowest flow since 1912.

All but the largest runoff events are retained in the reservoirs for later export or downstream release, eliminating most of the variability in flow below Lewiston Dam. The decrease in flows is most pronounced in the late winter and early spring months (January-June). From 1965-1992, post-dam flows (excluding unplanned releases) were a fairly constant 150-300 cfs year-round, as opposed to the pre-dam flows of 25-71,000 cfs or more. Since 1992, spring releases have occasionally ranged up to 6,000 cfs. Lewiston Dam releases are the major component of Trinity River flows until the confluence with the North Fork Trinity River. Downstream of the confluence the accretion of tributary inflows reduces the harmful effects of the TRD. Accordingly, the frequency and magnitude of flood events has decreased dramatically at Lewiston, but much less so at Burnt Ranch and Hoopa (approximately 60 and 100 miles downstream of Lewiston Dam, respectively). (See Geomorphic Environment [Section 3.2] for more information on pre- and post-dam conditions.)

*Although flood control is not an expressly authorized function of the TRD, Reclamation's Safety of Dams criteria provide a measure of downstream flood control.*

Although flood control is not an expressly authorized function of the TRD, Reclamation's Safety of Dams criteria provide a measure of downstream flood control. During the flood season, exports to the Central Valley are made to provide additional space within Trinity Reservoir as necessary (however, exports are not made if the Sacramento River is near flood stage).

TRD operations are integrated with operations of the Shasta Division of the CVP (Figures 3-10 and 3-11). For example, TRD exports have been made in consideration of minimum flow requirements in the Trinity and Sacramento Rivers, storage levels in Trinity and Shasta Reservoirs, and other CVP operating requirements (e.g., CVP deliveries, water quality requirements, the Winter-run Biological Opinion). Trinity Reservoir is also operated to maximize power production during the summer and fall, in coordination with the Shasta Division.

*TRD exports are used in conjunction with releases from Shasta Reservoir to meet (Sacramento River) temperature requirements and manage the coldwater pool in Shasta Reservoir.*

The Winter-run Biological Opinion mandates temperature requirements in the Sacramento River below Keswick Dam. Compliance with the Biological Opinion is a major influence on Shasta Division operations. TRD exports are used in conjunction with releases from Shasta Reservoir to meet temperature requirements and manage the coldwater pool in Shasta Reservoir. The majority of TRD exports



**FIGURE 3-9**
**PRE-DAM DAILY FLOW COMPARISONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_113 (10/8/99)



LEGEND

— Trinity River Division
— Shasta Division

N

NOT TO SCALE

NOTE:
Clear Creek South Unit Powerhouse owned
and operated by City of Redding

FIGURE 3-10
TRINITY RIVER DIVISION AND
NEIGHBORING SHASTA DIVISION
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_091 (10/8/99)



**ELEVATION IN FEET**

Trinity Reservoir
2,448,00 af

Trinity
Powerplant
139,650 kW

Lewiston
Reservoir
14,660 af

Lewiston
Powerplant
350 kW

Clear Creek Tunnel

Trinity River

Judge Francis
Carr Powerplant
157,000 kW

Whiskeytown Reservoir
241,000 af

Spring Creek Power Conduit
and Rock Creek Siphon

Spring Creek Powerplant
200,000 kW

Keswick Powerplant
105,000 kW

Keswick Reservoir
23,800 af

Sacramento River

4,000

3,000

2,000

1,000

0

**FIGURE 3-11
DEVELOPED PROFILE,
TRINITY RIVER DIVERSION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_160 (10/8/99)

occur in the spring and summer. At the same time, temperature objectives to protect Trinity River salmon must also be met. Addressing the temperature needs of the two systems is but one of the factors driving operations.

TRD water is also used to dilute and transport acid mine drainage from the Spring Creek Debris Dam adjacent to Keswick Reservoir. The Spring Creek Debris Dam receives polluted runoff from Iron Mountain Mine, a superfund site (see Water Quality [Section 3.4]). Flows from the Spring Creek Powerplant are typically maintained at a minimum of 200 cfs to aid in diluting the polluted runoff and to avoid pollution events. This number should be considered very conservative given the current construction of metal emission control systems, as well the dilution capability of Clear Creek. Additional information on the operation of the TRD and CVP is provided in the Water Resources/Water Quality Technical Appendix A.

<u>Lower Klamath River Basin/Coastal Area</u>. The Klamath River Basin is located adjacent to and north of the Trinity River Basin. It drains approximately 15,600 square miles. Basin elevations range from more than 9,500 feet msl at the headwaters near Mount McLoughlin to sea level at the mouth of the river. Discharge near the mouth of the Klamath River averages approximately 13 maf per year. Prior to dam completion, the Trinity River contributed approximately 33 percent of the flow at the mouth of the Klamath River. After dam completion, Trinity River contributions averaged 28 percent.

<u>Central Valley</u>. The CVP, of which the TRD and Shasta Division are key components, is the largest surface-water storage and delivery system in California, covering 35 of the state's 58 counties. The project includes 20 reservoirs, with a combined storage capacity of approximately 11 maf; and 9 powerplants and 2 pump-generating plants, with a combined generation capacity of approximately 2 million kW (Figures 3-12 and 3-13). Operations of the CVP are quite complex given the multiple demands that must be met. Key Shasta Division operational issues include:

- Flood control

- Storage and release of water for agricultural, M&I, fish and wildlife, refuges, and other needs

- Navigation flows

- Temperature control as specified by the 1993 Biological Opinion for Sacramento winter chinook salmon

- Bay-Delta water requirements

- Generation of hydroelectric energy

*The CVP…is the largest surface-water storage and delivery system in California, covering 35 of the state's 58 counties.*



**Shasta Division Operational Issues**

- flood control
- storage and release
- navigation flows
- temperature control
- water requirements
- hydroelectric energy

2655_105

Historically, the vast majority of **CVP water** has been delivered to agricultural users. However, continued urban growth is resulting in greater demand from CVP M&I customers (see the Land Use section [3.9]). In contrast to the CVP, where most of the customers are agricultural, over 50 percent of the SWP deliveries go to urban areas, primarily in Southern California.

CVP operations are guided by a series of documents including the 1992 CVP-OCAP, various Biological Opinions for endangered species, the COA between the CVP and SWP, and regional Water Resources Control Board water quality plans. Additional information on the operation of the CVP and assumptions made for this analysis is provided in the Water Resources/Water Quality Technical Appendix A, as well as the CVPIA DPEIS and associated appendices (U.S. Bureau of Reclamation, 1997a).

*With a capacity of 4.6 maf, Shasta Dam has the largest capacity of any reservoir in the state. Annual releases range from 9 maf in wet years to 3 maf in dry years.*

Flows in the upper Sacramento River are primarily regulated by Shasta Dam and are re-regulated 15 miles downstream at Keswick Dam. The watershed above Shasta Dam drains approximately 6,650 square miles with an average annual runoff of 5.7 maf. With a capacity of 4.6 maf, Shasta Dam has the largest capacity of any reservoir in the state. Annual releases range from 9 maf in wet years to 3 maf in dry years. From 1964-1996, Keswick releases averaged 7.3 maf annually, of which TRD exports accounted for 14 percent. In recent years (1986-1996) Keswick annual releases averaged 5.9 maf, of which 12 percent was TRD export.

The Winter-run Biological Opinion is one of the most influential factors governing Shasta releases, both in terms of quantity and timing. The Biological Opinion sets temperature requirements below Keswick Dam for April through October, and established an end-of-September minimum carryover storage for Shasta Reservoir of 1.9 maf. In years when CVP facilities cannot be operated to meet required temperature and storage objectives, Reclamation re-initiates consultation with NMFS.

In order to meet daily temperature requirements at Bend Bridge (or Jellys Ferry in dry years) in the summer and early fall, Reclamation attempts to maintain a minimum coldwater pool in Shasta Reservoir, as well as Trinity and Whiskeytown Reservoirs, throughout the summer. Spring exports from the TRD allow cold water to be held in Shasta for summer release during the critical salmon incubation period. In addition, Reclamation operates the system to attempt to minimize warming within Whiskeytown Reservoir, which is prone to warming in a similar manner to Lewiston Reservoir. Excessive warming of Whiskeytown Reservoir can in turn require that additional Shasta releases be made to dilute warm Whiskeytown releases through Keswick. In general, CVP operations include bringing exports into Whiskeytown Reservoir in late May and June.



**FIGURE 3-12**
**CENTRAL VALLEY PROJECT FACILITIES, REGULATED RIVERS, AND DIVISIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_200 (10/8/99)



**FIGURE 3-13**
**CENTRAL VALLEY PROJECT RIVER PROFILE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_170 (10/8/99)

Aside from making water available for downstream uses, exports for the remainder of the water year are managed to maximize the following:

- Movement of water through Whiskeytown Reservoir to minimize warming

- Conservation of Shasta coldwater reserves

- Production of high-value summer and early fall power generation

The TRD water not only assists in Sacramento temperature needs, but is also used for agricultural, M&I, and Delta water quality purposes. (For additional discussion of temperature see the Water Quality [3.4] and Fishery Resources [3.5] sections). The agricultural contractors account for the vast majority of consumptive uses of water along the Sacramento River. Of the total amount that is diverted for agricultural use, the portion of the water that is applied to fields but is not actually used by crops is assumed to return to the Sacramento River either through surface water or *groundwater*. This water is then available for other downstream uses, including CVP contractors within the Bay Area (e.g., Contra Costa Water District [CCWD]) or those served through Delta exports (e.g., the San Joaquin Exchange contractors, or agricultural and M&I *water service contractors* located south of the Delta).

The CVP supplies up to approximately 6.2 maf annually to water contractors in the Central and Santa Clara Valleys as well as Contra Costa County. (The Friant Division, which holds contracts for 1.9 maf, is not included in this discussion because those contractors are independent of CVP operations that may be affected by changes in the TRD.) The CVP is required by contracts to make deliveries up to the contract amount, if requested, except in periods of water shortage. During periods of reduced supply, water deliveries are decreased according to terms in the contracts. Contractors are grouped into three general categories:

1. Sacramento River Water Rights Settlement Contractors. These contractors claimed water rights in the Sacramento Basin prior to construction of Shasta Dam. Contract provisions allow for reductions of up to 25 percent of contracted amounts during dry conditions (as determined by the Shasta Inflow Index).

2. San Joaquin River Exchange Contractors. These contractors claimed water rights in the San Joaquin River and agreed to forgo these rights in exchange for CVP water diverted from the Bay-Delta and delivered to the Mendota Pool. Contract provisions allow for reductions of up to 25 percent of contracted amounts under dry conditions (as determined by the Shasta Inflow Index).



Maximum Curtailments

3. CVP Water Service Contractors. These agricultural and M&I water service contractors entered into agreements with Reclamation for delivery of CVP water as a supplemental supply. Water deliveries to agricultural water service contractors can be reduced up to 100 percent in particularly dry years. Maximum curtailment levels are not specified for most M&I water service contractors. Historically, Reclamation has limited maximum curtailments to M&I contractors to 25 percent; future system demands are assumed to potentially require curtailments of up to 50 percent. Water availability for delivery to CVP water service contractors during periods of insufficient supply is determined based on a combination of operational objectives, hydrologic conditions, and reservoir storage conditions.

The Bay-Delta is located at the confluence of the Sacramento and San Joaquin Rivers and consists of a maze of channels, sloughs, and dredger cuts that drain to the ocean through an area of 1,200 square miles (Figure 3-14). Average annual flow into the Bay-Delta is about 27.8 maf, accounting for approximately 40 percent of all the surface water in California. The Sacramento Basin contributes approximately 75 percent of the freshwater flows into the Bay-Delta. Trinity River exports on average 4 percent of the annual Sacramento River inflow to the Bay-Delta. Annual Bay-Delta inflow varies widely, as evident during a recent 10-year period when annual flows ranged from 5.9 maf (1977) to 70 maf (1986).

Bay-Delta outflow is greatly influenced by tidal and seasonal variations. For example, average tidal flow (ebb or flood tide) at Chipps Island near Pittsburg is approximately 170,000 cfs, compared to an average net winter freshwater outflow of 32,000 cfs and a summer net outflow of 6,000 cfs. The effect of flows on salinity levels and other water quality parameters in the Delta are discussed in the Water Quality section (3.4).

**Environmental Consequences.**

<u>Methodology.</u> The following analysis and conclusions are based on the results obtained from the PROSIM model. The lead agencies have used this model because it represents the "state of the art" methodology for assessing impacts to the hydrological system potentially affected by the project alternatives. PROSIM is a monthly planning model designed to simulate the hydrologic system comprised of the CVP and SWP. This model uses a modified hydrologic sequence that is meant to be representative of future hydrology. Operations of the CVP and SWP for the purposes of water supply, flood control, recreation, maintenance of instream flows, water quality, fish and wildlife, hydroelectric power generation, etc., are defined by the user via input data files. The model is intended to be a tool to aid the user in determining impacts



LEGEND

Sacramento, San Joaquin
and Mokelumne Rivers

Delta Waterways

0      3      6 MILES

SCALE IS APPROXIMATE

SOURCE: Department of Water Resources,
*Sacramento-San Joaquin Delta Atlas*

**FIGURE 3-14**
**DELTA WATERWAYS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_89 (10/8/99)

of proposed changes to the system. As a monthly model, PROSIM does not account for the complex changes associated with daily operations. A more detailed description of the PROSIM model and primary assumptions is provided in the Water Resources/Water Quality Technical Appendix A, as well as the CVPIA PEIS and associated appendices.

The modeling assumptions used by the PROSIM model represent the best efforts of expert hydrologists to mimic the CVP and SWP, and to predict future changes to the systems. PROSIM separates the CVP and SWP into a number of nodes that can each be assigned operational rules for inputs (i.e., streamflow from upstream areas) or outputs (i.e., water diversions). Accordingly, assumptions as to inputs and outputs are key when determining what effects are to be studied. The nodes are interconnected such that they approximate the flow of water in the joint CVP-SWP systems. Future projections are based on the assumption that the hydrology that occurred and was recorded over an approximately 70-year period (1922-1992) is representative of the range of hydrology that will again occur in the future. Particularly dry (1928-1934) and wet (1967-1971) periods over the historical record can be isolated to simulate such conditions again occurring. This allows for the identification of simulated water supply impacts that would occur if such scenarios were to occur in the future under any of the project alternatives. Key facilities for which operations are modeled include:

- Trinity/Lewiston, Whiskeytown, Shasta/Keswick Reservoirs
- Folsom/Natoma Reservoirs
- San Luis Reservoir
- Oroville Reservoir (SWP)
- Tracy (CVP) and Banks (SWP) pumping plants

Thus, key operational parameters to the Trinity River Basin include Trinity River flows and associated exports to the Central Valley, as well as carryover storage in Trinity Reservoir. Key operational parameters in the Central Valley include Trinity exports via the Clear Creek Tunnel through the Spring Creek Powerhouse, carryover storage at Shasta Reservoir, CVP deliveries (both north and south of the Delta), and inflow and outflow within the Bay-Delta.

The PROSIM model has been used on numerous occasions by Reclamation internally to assess the impact of proposed changes (e.g., Bay-Delta standards, re-circulation of Delta-Mendota Canal [DMC] flows) with regard to project water supply reliability given it is Reclamation's primary water management modeling tool. Other recent processes and/or environmental documentation efforts of state-wide significance using the model include:

- Central Valley Project Improvement Act PEIS
- CALFED
- Consolidated and Expanded Place of Use
- Interim Folsom Re-operation
- American River Water Resources Investigation
- American River Watershed Project
- Water Augmentation
- Water Forum Proposal EIR

In short, PROSIM represents the best tool currently available for attempting to predict future impacts on a hydrological system that, by any assessment, is extremely complex. Although the model's conclusions may not be perfect, and may sometimes be expressed in general terms, they nevertheless embody the best information that can be obtained in light of current levels of knowledge and technology.

The No Action Alternative is used as the baseline for comparison of alternatives. No Action and the other alternatives reflect future conditions at the year 2020 level of development. These future conditions are based on projections concerning future growth, land use changes, and changes in CVP operational policies that are being considered and are undergoing separate environmental documentation. The hydrology and demands included in these simulations reflect DWR Bulletin 160-93. At the year 2020 level of development, annual CVP contracts are assumed to total 6.5 maf (with annual demands ranging from 6.2-6.5 maf), and annual SWP entitlements assumed to total 4.2 maf (with annual demands ranging from 3.4-4.2 maf). The greatest increases in CVP demands are assumed to occur north of the Delta in association with M&I water rights and water service contracts with the CVP's American River Division (approximately a 320,000 af increase in annual demand).

*The greatest increases in CVP demands (between now and 2020) are assumed to occur north of the Delta in association with M&I water rights and water service contracts with the CVP's American River Division.*

The impacts of the alternatives were analyzed for three representative periods: the long-term period (1922-1990), the wet hydrologic period (1967-1971), and the dry hydrologic period (1928-1934). The periods were based on Sacramento River Basin hydrology. It should be noted that hydrologic conditions in the Sacramento River Basin do not always match those in the Trinity River Basin.

As described previously with regard to potential curtailments, the agricultural water service contractors are the CVP contract holders who are assumed to be most affected by reductions in CVP water supplies. The Sacramento River Water Rights Settlement and San Joaquin River Exchange Contractors are assumed to be generally unaffected by a reduction in Trinity exports, as their respective contracts tie curtailments in dry years (of up to 25 percent) to the Shasta Inflow Index. This index accounts only for inflow in Shasta

Reservoir. Because Trinity exports enter the Sacramento River downstream of Shasta Reservoir (through Keswick Reservoir), it was assumed that no additional curtailments would be experienced by the Sacramento River Water Rights Settlement and San Joaquin River Exchange Contractors as a result of decreased Trinity exports.

There are no major water management issues downstream of the confluence of the Klamath and Trinity Rivers. As noted previously, the influence of tributaries downstream of the North Fork reduces the effects of changes in Lewiston releases. Accordingly, impacts to the Lower Klamath River Basin/Coastal Area are not discussed. Impacts related to flooding are addressed in Residential/Municipal and Industrial (Section 3.9.1).

Significance Criteria. Significance criteria were not developed for Surface-water Hydrology and Management because changes to releases, reservoir levels, and water deliveries per se were not considered impacts. Rather, such changes were considered to be the causative agents that result in impacts to water quality, fishery resources, land use, power resources, and other issue areas.

No Action. The No Action Alternative would essentially maintain the current operations of the TRD and the CVP, as described under Affected Environment and Section 2.1.2, at a projected 2020 level of development.

This alternative assumes an annual Trinity River minimum instream flow requirement not less than 340,000 af for all water-year classes. TRD exports are assumed to continue to be used to conserve the coldwater pool in Shasta Reservoir through spring and early summer diversions in response to the Winter-run Biological Opinion. Table 3-3 and Figures 3-15 through 3-20 present the results of the No Action Alternative as compared to the other alternatives.

Maximum Flow. This alternative would increase Trinity River instream flows by a greater degree than any other alternative. In comparison to the No Action Alternative, scheduled spring peak releases during extremely wet years would increase from 2,000 to 30,000 cfs (a 15-fold increase). The long-term average annual instream release schedule would increase by approximately 900,000 af more water than No Action, or 263 percent of No Action levels.

Under this alternative, TRD exports would be eliminated. In essence, the reservoir would be managed to ensure the availability of water for the spring peak releases, with no increase by minimum storage level. As such, average end-of-water-year storage (September 30) in Trinity Reservoir would increase during the dry period by about 440,000 af (60 percent) in comparison to the No Action Alternative.

*(The Maximum Flow Alternative) would increase Trinity River instream flows by a greater degree than any other alternative…TRD exports would be eliminated…operations of…CVP facilities would need to be modified.*

**TABLE 3-3**
Comparison of Impacts on Water Resources

| Parameter | Hydrologic Conditions[a] | Alternatives Compared to No Action | | | | | | Existing Conditions | Preferred Alternative to Existing Conditions |
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | |
|---|---|---|---|---|---|---|---|---|---|
| Trinity Reservoir elevation (ft) | Dry | 2,255 | 34 | 11 | 19 | 0 | 22 | 2,267 | -1 |
| May 30 | Wet | 2,352 | -43 | -3 | -8 | 0 | 6 | 2,357 | -8 |
| | Average | 2,319 | -33 | 4 | 2 | 0 | 16 | 2,325 | -2 |
| September 30 | Dry | 2,207 | 64 | 18 | 25 | 0 | 11 | 2,217 | 8 |
| | Wet | 2,318 | -18 | -2 | -2 | 0 | 4 | 2,320 | -4 |
| | Average | 2,282 | -9 | 2 | 4 | 0 | 11 | 2,287 | -3 |
| Shasta Reservoir elevation (ft) | Dry | 995 | -22 | -7 | -3 | 0 | 0 | 998 | -10 |
| May 30 | Wet | 1,062 | -3 | -3 | -1 | 0 | 1 | 1,062 | -3 |
| | Average | 1,045 | -5 | -3 | -1 | 0 | 1 | 1,046 | -4 |
| September 30 | Dry | 933 | -65 | -11 | -1 | 0 | 3 | 939 | -17 |
| | Wet | 1,020 | -15 | -6 | -2 | 0 | 2 | 1,020 | -6 |
| | Average | 992 | -15 | -3 | 0 | 0 | 4 | 995 | -6 |
| San Luis Res. elevation (ft) | Dry | 467 | 4 | 1 | 1 | 0 | -3 | 463 | 5 |
| May 30 | Wet | 511 | -2 | 1 | 0 | 0 | 1 | 520 | -8 |
| | Average | 487 | 4 | 1 | 0 | 0 | 0 | 491 | -3 |
| September 30 | Dry | 381 | -3 | -2 | 0 | 0 | -5 | 373 | 6 |
| | Wet | 430 | -10 | 1 | -1 | 0 | 1 | 445 | -14 |
| | Average | 396 | -2 | -2 | 0 | 0 | 0 | 401 | -7 |
| Trinity River Exports (af/yr) | Dry | 540,000 | -100% | -30% | -2% | 0% | 39% | 530,000 | -28% |
| | Wet | 1,110,000 | -100% | -33% | -26% | 0% | 17% | 1,100,000 | -33% |
| | Average | 870,000 | -100% | -28% | -16% | 0% | 23% | 870,000 | -28% |
| Trinity Reservoir storage (af) | Dry | 730,000 | 60% | 5% | 14% | 0% | 5% | 750,000 | 3% |
| September 30 | Wet | 1,720,000 | -15% | -2% | -2% | 0% | 2% | 1,730,000 | -2% |
| | Average | 1,390,000 | -12% | -4% | -1% | 0% | 6% | 1,400,000 | -4% |

**TABLE 3-3**
Comparison of Impacts on Water Resources

| Parameter | Hydrologic Conditions[a] | Alternatives Compared to No Action | | | | | | Existing Conditions | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | |
| Shasta Reservoir storage (af) | Dry | 1,690,000 | -30% | -8% | -1% | 0% | 2% | 1,780,000 | -12% |
| September 30 | Wet | 3,290,000 | -10% | -4% | -1% | 0% | 1% | 3,280,000 | -4% |
| | Average | 2,770,000 | -8% | -2% | 0% | 0% | 2% | 2,810,000 | -4% |
| San Luis Reservoir storage (af) | Dry[b] | 390,000 | -5% | -3% | 0% | 0% | -10% | 340,000 | 12% |
| September 30 | Wet | 850,000 | -13% | 0% | -1% | 0% | 1% | 990,000 | -14% |
| | Average | 540,000 | -6% | -4% | -2% | 0% | -2% | 590,000 | -12% |
| CVP deliveries north of Delta[b] (af/yr) | Dry[b] | 2,680,000 | -6% | -4% | 0% | 0% | 2% | 2,390,000 | 8% |
| | Wet | 3,240,000 | -1% | 0% | 0% | 0% | 0% | 2,880,000 | 13% |
| | Average | 3,120,000 | -4% | -1% | 0% | 0% | 1% | 2,780,000 | 11% |
| CVP deliveries south of Delta[b] (af/yr) | Dry[b] | 1,580,000 | -13% | -3% | 1% | 0% | 13% | 1,630,000 | -6% |
| | Wet | 2,960,000 | -3% | -1% | 0% | 0% | 0% | 2,980,000 | -1% |
| | Average | 2,570,000 | -13% | -2% | 0% | 0% | 2% | 2,600,000 | -3% |
| Exports, Tracy Pumping Plant (af/yr) | Dry | 1,810,000 | -13% | -5% | 0% | 0% | 10% | 1,830,000 | -6% |
| | Wet | 2,850,000 | -1% | 0% | 0% | 0% | 0% | 2,870,000 | -1% |
| | Average | 2,640,000 | -12% | -2% | 0% | 0% | 2% | 2,670,000 | -3% |
| Exports, Banks Pumping Plant (af/yr) | Dry | 1,860,000 | -2% | 1% | 0% | 0% | 3% | 1,880,000 | 1% |
| | Wet | 4,060,000 | -1% | -1% | 0% | 0% | -1% | 3,160,000 | 27% |
| | Average | 3,310,000 | -1% | 0% | 0% | 0% | 0% | 2,890,000 | 14% |
| Exports, Tracy and Banks Pumping Plants (af/yr) | Dry | 3,670,000 | -5% | -2% | 0% | 0% | 6% | 3,710,000 | -3% |
| | Wet | 6,910,000 | -1% | -1% | 0% | 0% | 0% | 6,030,000 | 14% |
| | Average | 5,950,000 | -6% | -1% | 0% | 0% | 1% | 5,560,000 | 6% |

**TABLE 3-3**
Comparison of Impacts on Water Resources

| Parameter | Hydrologic Conditions[a] | Alternatives Compared to No Action | | | | | | Existing Conditions | Preferred Alternative to Existing Conditions |
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | |
|---|---|---|---|---|---|---|---|---|---|
| Delta Inflow (af/yr) | Dry | 11,830,000 | -2% | -1% | 0% | 0% | 2% | 11,850,000 | 0% |
| | Wet | 29,730,000 | -4% | -1% | -1% | 0% | 1% | 29,690,000 | -1% |
| | Average | 22,570,000 | -4% | -1% | -1% | 0% | 1% | 22,550,000 | -1% |
| Delta Outflow (af/yr) | Dry | 6,320,000 | -1% | 0% | 0% | 0% | -1% | 6,320,000 | 0% |
| | Wet | 20,890,000 | -5% | -1% | -1% | 0% | 1% | 21,770,000 | -5% |
| | Average | 14,710,000 | -3% | -1% | -1% | 0% | 1% | 15,120,000 | -4% |
| Trinity River releases (af/yr) | Critically dry | 340,000[b] | 36% | 8.5% | -51% | 0% | -65% | 340,000 | 8.5% |
| | Dry | 340,000[b] | 160% | 33% | -4.7% | 0% | -65% | 340,000 | 33% |
| | Normal | 340,000[b] | 250% | 87% | 30% | 0% | -65% | 340,000 | 87% |
| | Wet | 340,000[b] | 340% | 110% | 93% | 0% | -65% | 340,000 | 110% |
| | Extremely wet | 340,000[b] | 530% | 140% | 190% | 0% | -65% | 340,000 | 140% |

[a]"Dry" is based on hydrology in the dry period (1928-34); "wet" is based on a wet period (1967-71); and "average" is based on the long-term average (1922-90).

[b]Plus additional releases as required by U.S. Bureau of Reclamation Safety of Dams criteria, if needed.

# HOW TO READ A FREQUENCY DISTRIBUTION CURVE



**EXAMPLE: ALTERNATIVE A COMPARED TO ALTERNATIVE B**

Alternative A: End-of-water year storage in this reservoir would be 1,830,000 af or greater 30 percent of the time.

Alternative B: End-of-water-year storage in this reservoir would be 1,510,000 af or greater 30 percent of the time.

Alternative A

Alternative B

**FIGURE 3-15**
**HOW TO READ A FREQUENCY DISTRIBUTION CURVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



Annual Flows
(in taf)

Annual Exports
(in taf)

- No Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Alternative
- Percent Inflow Alternative
- State Permit Alternative
- Existing Conditions Simulation

Percent Exceedance

**ANNUAL FLOWS IN THE TRINITY RIVER BELOW LEWISTON**

**TRINITY RIVER BASIN EXPORTS**

**FIGURE 3-16
SIMULATED FREQUENCY OF ANNUAL FLOWS
IN THE TRINITY RIVER BELOW LEWISTON AND
ANNUAL TRINITY RIVER BASIN EXPORTS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**TRINITY RESERVOIR**



**SHASTA RESERVOIR**



**FOLSOM RESERVOIR**

**FIGURE 3-17**
**SIMULATED FREQUENCY OF END-OF-WATER-YEAR STORAGE – SHASTA, TRINITY, AND FOLSOM RESERVOIRS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_703 (10/8/99)



Note: Includes Sacramento River and American River divisions.

**CVP AGRICULTURAL WATER SERVICE CONTRACTORS**



Note: Includes Sacramento River and American River Divisions plus Contra Costa exports.

**CVP M&I WATER SERVICE CONTRACTORS**

**FIGURE 3-18**
**SIMULATED FREQUENCY OF ANNUAL DELIVERIES –**
**CVP WATER SERVICE CONTRACTORS NORTH OF THE DELTA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



Deliveries (in taf)

Note: Includes Delta (DMC only), West San Joaquin, and San Felipe divisions.

**CVP AGRICULTURAL WATER SERVICE CONTRACTORS**



Deliveries (in taf)

- - - No Action Alternative
- - - Maximum Flow Alternative
- - - Flow Evaluation Alternative
- - - Percent Inflow Alternative
——— State Permit Alternative
——— Existing Conditions Simulation

Note: Includes San Felipe unit.

**CVP M&I WATER SERVICE CONTRACTORS**

**FIGURE 3-19
SIMULATED FREQUENCY OF ANNUAL DELIVERIES –
CVP WATER SERVICE CONTRACTORS SOUTH OF THE DELTA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



Deliveries
(in taf)

- - - No Action Alternative
- - - Maximum Flow Alternative
- - - Flow Evaluation Alternative
- - - Percent Inflow Alternative
—— State Permit Alternative
—— Existing Conditions Simulation

Percent Exceedance

**SWP AGRICULTURAL AND M&I ENTITLEMENT HOLDERS**

**FIGURE 3-20
SIMULATED FREQUENCY OF ANNUAL DELIVERIES
TO SWP AGRICULTURAL AND M&I ENTITLEMENT
HOLDERS SOUTH OF THE DELTA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Storage would decrease over the long term by about 170,000 af (12 percent) due to the spring geomorphic flow requirements and the low refill potential of the reservoir.

Operations of the remaining CVP facilities would need to be modified due to the reduction in available water (870,000 af on an average annual basis). In the absence of exports from the TRD, Whiskeytown Reservoir storage would fall below No Action levels during the dry period (reduction of 8 percent). During this period, local inflow would be insufficient to meet Clear Creek minimum flow requirements, and Whiskeytown Reservoir would have to be drawn down to provide additional releases.

Long-term average end-of-water-year Shasta Reservoir storage would be less than the No Action Alternative by approximately 210,000 af (8 percent). A major impact would occur in the dry period when average annual storage would be reduced by 510,000 af (30 percent). At storages below 550,000 af, air can be drawn into the dam conveyance structures causing vortex conditions, potentially resulting in severe structural damage to the facilities.

The reduction in Shasta Reservoir storage would reduce the ability of the CVP to maintain the coldwater pool for releases to meet the 1993 Winter-run Biological Opinion temperature requirements and associated 1.9 maf minimum carryover storage level, as well as all other Central Valley demands. End-of-water-year storage in Shasta Reservoir would be below the 1.9 maf storage criterion more frequently than under the No Action Alternative (14 percent of the years as compared to 12 percent). This increase is associated with lower Shasta storage levels during dry periods. In comparison to the No Action Alternative, the elimination of Trinity exports would result in average annual CVP deliveries during the dry period decreasing by about 360,000 af (8 percent). Long-term average annual CVP deliveries would decrease by 470,000 af (8 percent).

Average annual Delta exports through the Tracy Pumping Plant during the dry period would be reduced by 230,000 af (13 percent). Compared to the No Action Alternative, long-term average annual Delta inflow would be reduced 790,000 af (4 percent), and long-term average annual Delta outflow would be reduced 420,000 af (3 percent).

Flow Evaluation. Compared to the No Action Alternative, the TRD would be operated to release more Trinity Reservoir water to the Trinity River, and the pattern of exports to the Central Valley would be shifted to later in the summer to help meet Trinity River instream temperature requirements. (The movement of exports through Lewiston Reservoir helps minimize warming in the reservoir and the resultant release temperatures into the Trinity River.) Compared to

*(Under the Flow Evaluation Alternative) TRD would be operated to release more Trinity Reservoir water to the Trinity River, and the pattern of exports to the Central Valley would be shifted to later in the summer.*

the No Action Alternative, this alternative generally has a larger spring peak release. Peak Trinity River flows during extremely wet years would increase from 2,000 to 11,000 cfs (a 5-fold increase); during critically dry years, releases would be reduced from 2,000 to 1,500 cfs (a reduction of 25 percent). The long-term average annual instream release would increase by 240,000 af (75 percent) compared to the No Action Alternative.

Compared to the No Action Alternative, this alternative would reduce long-term average annual exports from the TRD by about 240,000 af (28 percent). Dry-period annual exports would be reduced by 160,000 af (30 percent). Under this alternative, the prescribed minimum storage in Trinity Reservoir would be 600,000 af. Dry-period storage would average 5 percent more than No Action, reflecting the greater carryover storage level. In spite of this increase in required minimum carryover storage, average end-of-water-year carryover storage would decrease by 50,000 af (4 percent). Whiskeytown water levels would be generally unaffected, including during the dry period.

Shasta Reservoir storage would be only slightly impacted due to reduced TRD exports in the long-term average, while dry period effects would be more substantial. In this alternative, long-term average end-of-water-year storage is only slightly less than the No Action Alternative (60,000 af decrease, or 2 percent), while dry-period levels drop 130,000 af (8 percent). The Biological Opinion end-of-water year minimum storage criterion of 1.9 maf is met with the same frequency as under No Action (12 percent for both alternatives). However, during the dry period, minimum storage levels drop approximately 350,000 af below the No Action level.

*Trinity River flows (under the Percent Inflow Alternative) would vary each week depending on (Trinity Reservoir) inflow and would, therefore, be more unpredictable in the short term than the other alternatives.*

Long-term average annual CVP deliveries decrease by 90,000 af (2 percent). Reductions during the dry period average 160,000 af (4 percent). Annual Delta exports through the Tracy Pumping Plant are reduced by 60,000 af (2 percent) over the entire long-term period and 90,000 af (4 percent) during the dry period. Annual Delta inflow would decrease by 220,000 af (1 percent) over the long-term period and 90,000 af (1 percent) during the dry period. Average annual Delta outflow would decrease by 150,000 af (1 percent) over the long-term period, but would be similar to No Action for the dry period.

Percent Inflow. This alternative was designed to mimic natural flow patterns and variability by releasing from Lewiston Dam 40 percent of the previous week's inflow to Trinity Reservoir. Accordingly, Trinity River flows would vary each week depending on inflow and would, therefore, be more unpredictable than the other alternatives.

Compared to the No Action Alternative, this alternative would reduce long-term average annual TRD exports by 140,000 af

(16 percent), and the export pattern would be modified to help meet Trinity River instream temperature requirements. The prescribed minimum storage in Trinity Reservoir would be 600,000 af. As such, average end-of-water-year storage in Trinity Reservoir would increase during the dry period by 100,000 af (14 percent) due to holding more water to meet the storage requirement and to decreased Trinity River releases during the dry period as compared to No Action. Shasta Reservoir storage levels would be slightly affected, particularly during the dry period. End-of-water-year storage in Shasta Reservoir would be below the Biological Opinion minimum threshold (1.9 maf), the same frequency as the No Action Alternative (12 percent).

Annual exports through the Tracy Pumping Plant would be approximately the same as No Action. Compared to the No Action Alternative, long-term average annual Delta inflow would be reduced by 140,000 af (1 percent), and Delta outflow would be reduced by 120,000 af (1 percent). Long-term average annual CVP deliveries would be approximately the same as No Action.

Mechanical Restoration. All surface-water hydrology and management impacts would be the same as the No Action Alternative.

State Permit. Compared to the No Action Alternative, the State Permit Alternative would decrease minimum flows in the Trinity River to the levels specified in Reclamation's seven California water permits issued by the SWRCB during construction of the TRD. Releases would be the same for all water-year classes. The release schedule calls for 219,500 af (65 percent) less than the No Action Alternative.

Compared to the No Action Alternative, this alternative would increase long-term average annual exports to the Central Valley by 200,000 af (23 percent) and dry-period exports by 220,000 af (41 percent). Under this alternative, the prescribed minimum storage in Trinity Reservoir would be the same as the No Action Alternative (400,000 af). Average end-of-water-year storage in Trinity Reservoir would increase during the dry period by 40,000 af (4 percent) and over the long-term by 80,000 af (6 percent).

Shasta Reservoir storage would also increase in this alternative, with storage greater than the No Action Alternative by 60,000 af (2 percent) for the long-term average and 40,000 af (2 percent) for the dry period. The Biological Opinion threshold (1.9 maf) would be met more frequently than in the No Action Alternative, i.e., the alternative would not meet the threshold 10 percent of the years compared to 12 percent for the No Action Alternative.

*The State Permit Alternative would decrease minimum flows in the Trinity River…this alternative would increase long-term average annual exports to the Central Valley.*

Long-term average annual CVP deliveries would increase by 80,000 af. Average annual Delta exports through the Tracy Pumping Plant would increase by 60,000 af (2 percent) over the long-term period, but would increase by 180,000 af (10 percent) in the dry period. The larger increase in exports during the dry period is due to the greater availability of unused pumping capacity at Tracy Pumping Plant, relative to No Action. Long-term average annual Delta inflow would increase by 170,000 af (1 percent), and outflow would increase by 120,000 af (1 percent). Average annual Delta inflows would increase by 200,000 af (2 percent) in the dry period due to the additional 210,000 af in annual exports from the Trinity River less increased diversions in the Sacramento Valley.

<u>Existing Conditions versus Preferred Alternative</u>. Compared to existing conditions (i.e., 1995), the Preferred Alternative would release more water to the Trinity River, and the pattern of exports to the Central Valley would be shifted to later in the summer to help meet Trinity River temperature requirements (water management in the Preferred Alternative is identical to the Flow Evaluation Alternative). It is important to note that the 1995 existing conditions analysis assumed a release hydrograph identical to the No Action Alternative (not less than 340,000 af/yr); however, actual Trinity River flows in recent years have varied due to a variety of factors (e.g., altered flow schedules that were being evaluated as part of the TRFES, Safety of Dam releases).

*A large portion of the change in water impacts between 1995 existing conditions and the year 2020 under the Preferred Alternative is attributed to growth and development.*

A large portion of the change in water impacts between 1995 existing conditions and the year 2020 under the Preferred Alternative is attributed to growth and development. In other words, existing conditions assumes a 1995 level of social and economic development, whereas the Preferred Alternative assumes a 2020 level of development (as do the other alternatives). For example, between 1995 and 2020, annual M&I water service contracts and water rights demands are assumed to increase 320,000 af north of the Delta, due primarily to increased M&I demand in the CVP American River Division (major contractors within this division include the City of Sacramento and Placer County). Similarly, agricultural water service contracts and water rights demands north of the Delta are expected to increase 40,000 af over the long-term average. (CVP demands south of the Delta in the year 2020 are anticipated to remain comparable to 1995 levels.)

Compared to 1995 conditions, long-term average annual exports through the SWP Banks Pumping Plant in the Delta would increase in the year 2020 by approximately 410,000 af (14 percent) even without project implementation in order to meet increased (primarily M&I) demands. Partly as a result of those exports, long-term average annual Delta outflow would be reduced by about 560,000 af

(4 percent). (Although M&I demands upstream of the Delta would increase substantially, long-term average annual Delta inflow in 2020 would be similar to 1995 levels because the majority of the water used for M&I purposes is assumed to return to the system.)

The following discussion identifies changes between 1995 existing conditions and conditions in 2020 under the Preferred Alternative, as well as what portion of this change is attributable to the project (by comparing Preferred Alternative impact levels to both existing condition and No Action levels). Implementation of the Preferred Alternative would reduce long-term average annual exports from the TRD by 240,000 af (28 percent) and increase Trinity Reservoir minimum storage from 400,000 to 600,000 af. End-of-water year Trinity Reservoir storage over the average period would decrease by 60,000 af (4 percent) compared to 1995 conditions, but would be similar during the dry period. The majority of this decrease in storage is attributable to the increased instream releases associated with the Preferred Alternative.

Shasta Reservoir end-of-water-year storage would be less than existing conditions by 100,000 af (4 percent). This reduction is attributable to decreased TRD exports as well as increased demand levels in 2020. The Biological Opinion storage threshold of 1.9 maf would be met less frequently than in existing conditions (12 percent of years compared to 10 percent). The reduced frequency of meeting the threshold is attributable to non-project changes between 1995 and 2020. During the dry period, minimum storage levels under the Preferred Alternative drop more than 500,000 af below existing condition levels.

Compared to existing conditions, annual Delta exports through the Tracy Pumping Plant would be reduced by 90,000 af (3 percent) under the Preferred Alternative. This reduction is primarily a result of project-related changes. Long-term average annual Delta inflow would be reduced by 200,000 af (1 percent). This reduction is primarily due to decreased TRD exports as a result of the Preferred Alternative. Average annual Delta outflow would be reduced by 560,000 af (4 percent). Approximately 400,000 af (3 percent) of the observed decrease in Delta outflow is attributable to meeting increased demands (primarily SWP) in the year 2020. The remainder is due to decreased TRD exports associated with the Preferred Alternative.

**Mitigation**. As described under Significance Criteria, changes to releases, reservoir levels, and water deliveries per se were not considered impacts. Rather, such changes are considered to be the causative agents that result in impacts to the human environment. Those impacts are discussed in the Water Quality (3.4), Fishery

Resources (3.5), Land Use (3.9), Power Resources (3.10), and other sections.

Although water supply changes per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts. A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta.

- Purchase long- and/or short-term water supplies from *willing sellers* (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent *land fallowing*.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Conserve water supplies by promoting additional water recycling.

## 3.3.2  Groundwater

This section focuses on groundwater impacts associated with implementation of the various alternatives. Potential groundwater impacts, such as changes to groundwater elevations, land *subsidence*, and groundwater quality could occur as a result of users pumping additional groundwater to substitute for decreased surface supplies. For purposes of this analysis, the Central Valley is divided into three groundwater regions: the Sacramento Valley, the San Joaquin Valley, and the Tulare Basin. (A summary of impacts to groundwater resources as compared to No Action is provided at the end of 3.3.2 in Table 3-4.)

**Groundwater Pumping**



2655_103

**Affected Environment.**

Trinity River Basin.  Most usable groundwater in the mountainous Trinity River Basin occurs in widely scattered alluvium-filled valleys, such as those immediately adjacent to the Trinity River.  These valleys contain only small quantities of recoverable groundwater, and therefore, are not considered a major source.  Groundwater withdrawals in the Trinity River Basin totaled approximately 5,000 af in 1990.  The Hoopa Valley is a notable groundwater resource located in the Trinity River Basin.  This shallow *aquifer* supplies mostly domestic water and is recharged from precipitation and infiltration from local streams.

Lower Klamath River Basin/Coastal Area.  Groundwater conditions in the Lower Klamath River Basin/Coastal Area are similar to the Trinity River Basin.  In general, the mountainous region is not a major source of groundwater, although some alluvial valleys do have usable resources.

Central Valley.  Extensive groundwater development has occurred in the Central Valley to meet agricultural demands.  The Central Valley regional aquifer is a 400-mile-long asymmetric trough averaging 50 miles in width.  Historically, groundwater resources have been extensively developed in the Sacramento, San Joaquin, and Tulare Basin regions.  The Friant Division, one of the initial features of the CVP, was developed specifically to supplement groundwater resources of the eastern portion of the San Joaquin Valley with surface water from the San Joaquin River.

Prior to development of the CVP, *groundwater overdraft* conditions occurred in portions of the San Joaquin Valley and Tulare Basin as a result of extensive groundwater development and the reliance on groundwater during drought years.  In some areas, regional ground-water elevations declined by more than 300 feet during the 1940s and 1950s.  The development of surface-water supplies in the 1950s and 1960s reduced reliance on groundwater and helped control the rapid rate of groundwater-level decline.  However, the long-term effects of continued groundwater use have resulted in regional land subsidence.  The largest example of human-induced land subsidence in the world occurs in the San Joaquin Valley.  Approximately 5,200 square miles have experienced land subsidence of more than 1 foot.  The maximum subsidence of 29.6 feet, recorded between 1925 and 1977, is within western Fresno County (U.S. Geological Survey, 1991).  The geographic extent of land subsidence generally coincides with areas where groundwater elevations have declined significantly as a result of historical overdraft conditions (Figure 3-21).

Sacramento Valley.  The northern third of the Central Valley regional aquifer system is located in the Sacramento Valley.  DWR identifies

*Prior to development of the CVP, groundwater overdraft conditions occurred in portions of the San Joaquin Valley and Tulare Basin... development of surface-water supplies in the 1950s and 1960s reduced reliance on groundwater.*

this portion of the Central Valley aquifer as the Sacramento Valley and Redding Basins, which cover over 5,500 square miles. In DWR California Water Plan Update (Bulletin 160-93), the usable storage capacity in the Sacramento Valley was estimated to be 40 maf.

Surface-water and groundwater resources in this region are inter-dependent. A majority of streambeds in the Sacramento Valley are hydraulically connected with the underlying aquifer. Many streams in this region have historically been gaining streams, a condition where groundwater is discharged into the stream. Only when the aquifer water level falls below the elevation of the streambed would the system be considered hydraulically disconnected.

Groundwater elevations associated with the Sacramento Valley have historically declined moderately during extended droughts, generally recovering to pre-drought levels as a result of subsequent wetter periods. Depth to groundwater varies throughout the region, from as little as a few feet below ground surface to greater than 100 feet. Local efforts, such as the American River Regional Master Plan, are intended to promote long-term sustainable groundwater resource management.

Surface-water availability and natural recharge in the Sacramento Valley have compensated for *groundwater pumping*, resulting in minimal declines in groundwater elevations. Consequently, land subsidence in the Sacramento Valley has been limited to the south-western part of the region, near Davis and Zamora where more than 2 feet of land subsidence has been recorded.

Groundwater quality is generally excellent throughout the Sacramento Valley and is suitable for most uses. Concentration of total dissolved solids (TDS) is normally less than 300 milligrams per liter (mg/L), although water in some areas may contain TDS as high as 1,500 mg/L. The California Department of Health Services (DHS) has set secondary drinking water standards for TDS at 500 mg/L (maximum contaminant level, or MCL); however, short-term levels up to 1,500 mg/L are considered acceptable. Agricultural water quality goals are set at 450 mg/L (this is considered only a desired target by DHS). TDS concentrations are higher in the south-central part of the Sacramento Valley. Although not a widespread problem, pesticides have been detected in groundwater in some locations. (See Water Resources/Water Quality Technical Appendix A for more information on groundwater quality.)

_San Joaquin Valley_. The southern two-thirds of the Central Valley regional aquifer system, which covers over 13,500 square miles extending from just south of the Delta to just south of Bakersfield, is referred to as the San Joaquin Valley Basin. For purposes of this



LEGEND:

~~~ Alluvial Boundary

▓ Areas of Subsidence Due to Hydrocompaction

▨ Area Where Subsidence Due to Water Level Decline is More Than 1 Foot

▨ Area of Subsidence Due to Compaction of Peat and Based on Field Surveys in 1952

▨ Area Where Subsidence Due to Compaction of Peat is More Than 10 Feet as of 1981

SACRAMENTO RIVER REGION

SAN JOAQUIN RIVER REGION

TULARE LAKE REGION

Davis - Zamora Area

Los Banos - Kettleman City Area

Tulare - Wasco Area

Arvin - Maricopa Area

N

0        32
APPROX. SCALE IN MILES

*Source: Adapted from Bertoldi et al., 1991.*

**FIGURE 3-21
AERIAL EXTENT OF LAND SUBSIDENCE IN THE CENTRAL VALLEY DUE TO DECLINES IN GROUNDWATER ELEVATIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_360 (10/8/99)

analysis this basin is divided into the San Joaquin Valley (North of Fresno) and the Tulare Basin (South of Fresno).

The Corcoran Clay Member that divides the groundwater system into two major aquifers underlies much of the western portion of this region.  Aquifer recharge to the semi-confined upper aquifer historically occurs from stream seepage, deep *percolation* of rainfall, and subsurface inflow along the basin boundary.  The lower confined aquifer is recharged from subsurface inflow coming from the east boundary of the Corcoran Clay Member.  Annual groundwater pumping in the San Joaquin Valley exceeds recent estimates of perennial yield by 200,000 af.  Prior to the mid 1950s, the interaction of groundwater and surface water in the San Joaquin Valley resulted in net gains to the streams.  Under more recent conditions however, a net loss from streams to the groundwater system has become the predominant condition, a result of groundwater declines from increased pumping.  Depth to groundwater is approximately 50-100 feet.

Historically, land subsidence has been a significant problem in the southern half of the San Joaquin Valley.  From 1920-1970, approximately 5,200 square miles of irrigated land registered at least 1 foot of land subsidence (most of the vast acreage affected by land subsidence lies in the Tulare Basin).  By the mid 1970s, the use of imported surface water in the western and southern portions of the San Joaquin Valley Basin essentially halted the progression of land subsidence.  However, during the 1976-1977 and 1987-1992 droughts, land subsidence was again observed in areas previously affected because of renewed high groundwater pumping rates.

Groundwater in the San Joaquin Valley and Tulare Basin varies widely in type and concentration of chemical constituents.  Several groundwater quality issues are present in the San Joaquin Valley.  Municipal use of groundwater as a drinking water supply is impaired due to elevated nitrate concentrations in the northern San Joaquin County, Tracy, Modesto-Turlock, Merced, and Madera areas.  High boron concentrations also occur in the San Joaquin Valley.  Agricultural use of groundwater is impaired due to elevated boron concentrations in eastern Stanislaus and Merced Counties.  High selenium concentrations in soils on the west side of the San Joaquin Valley have raised considerable concern because of their potential to leach from the soil by subsurface irrigation return flow into the groundwater and receiving surface waters.

Reclamation and other state and local agencies continue to study programs to reduce poor quality drainage on the west side, including on-farm conservation measures and retirement of some lands.

_Tulare Basin_.  The southern part of the San Joaquin Valley Basin, referred to here as the Tulare Basin, is a basin of interior drainage. The Corcoran Clay Member that divides the groundwater system into two major aquifers underlies much of the western portion of this area.  Groundwater conditions in the Tulare Basin are similar to those of the San Joaquin Valley.  Importation of CVP and SWP water has largely alleviated chronic subsidence problems, although episodic subsidence still occurs during drought periods when groundwater extraction increases due to reductions in SWP and CVP supplies.  The DWR has measured up to 2 feet of subsidence occurring between 1970 and 1994 along the California Aqueduct near Mendota.  DWR also observed similar amounts along the California Aqueduct near Lost Hills, and up to 1 foot near the Kern Lake Bed. Average depth to groundwater in the Northern Tulare Basin is 200 feet, and is more than 300 feet in the southern Tulare area.

A significant limitation on groundwater use in the Tulare Basin has been caused by the presence of toxins such as dibromochloropropane (DBCP) and ethylene dibromide (EDB) which exceed drinking water standards.  DBCP levels resulting from historical agricultural use exceed the maximum standard in large areas of eastern Fresno County and Tulare County and limit groundwater use in Fresno and other urban areas.  EDB contamination, also resulting from historical agricultural use, limits groundwater use in many areas of Kern County.  In addition to DBCP and EDB, several other toxic compounds limit the use of water for municipal purposes in parts of the Tulare Basin.

High salts and other contaminants have been observed in subsurface irrigation drainage in some areas within the Tulare Basin. Reclamation and other state and local agencies continue to study programs to reduce poor quality drainage, including onfarm conservation measures and retirement of some lands.

**Environmental Consequences.**

_Methodology_.  The groundwater analysis assumed groundwater pumping would increase to replace reductions in CVP or SWP deliveries.  Groundwater conditions were simulated using the Central Valley Groundwater-Surface Water Simulation Model (CVGSM), a monthly planning model developed by Reclamation, DWR, and the SWRCB for the Central Valley regional aquifer system. The CVGSM delineates the Central Valley into 21 subregions and hydrologic and water service boundaries (see Figure 3-22).  The CVGSM model is a monthly groundwater planning tool that can be used to evaluate the groundwater conditions of the Central Valley regional aquifer under different management scenarios.  For the Trinity hydrologic modeling efforts (includes surface-water and groundwater modeling) a static land use approach was taken.  For

_The groundwater analysis assumed groundwater pumping would increase to replace reductions in CVP or SWP deliveries._



**FIGURE 3-22**
**GROUNDWATER STUDY AREA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

REGION:
*Sacramento Valley*
WEST
EAST
*San Joaquin Valley*
*Tulare Basin*
NORTH
SOUTH

CVGSM
Model Boundary

CVGSM
Subregion
Boundary

| CVGSM Subregion | Description |
|---|---|
| 1 | Redding Basin |
| 2 | Sacramento Valley, Chico Landing to Red Bluff |
| 3 | Sacramento Valley, Colusa Trough |
| 4 | Mid-Sacramento Valley, Chico Landing to Knight's Landing |
| 5 | Lower Feather R. and Yuba R. |
| 6 | Sacramento Valley Floor, Cache Cr. and Putah Cr. and Yolo Bypass |
| 7 | Lower Sacramento R. below Verona |
| 8 | Valley Floor east of Delta |
| 9 | Sacramento-San Joaquin Delta |
| 10 | Valley Floor west of San Joaquin R. |
| 11 | Eastern San Joaquin Valley above Tuolumne R. |
| 12 | Eastern Valley Floor between Merced R. and Tuolumne R. |
| 13 | Eastern Valley Floor between San Joaquin R. and Merced R. |
| 14 | Westland |
| 15 | Mid-Valley Area |
| 16 | Fresno Area |
| 17 | Kings R. Area |
| 18 | Kaweah R. and Tule R. Area |
| 19 | Western Kern County |
| 20 | Eastern Kern County |
| 21 | Kern River Area |

static model runs the projected land use conditions are fixed over time.  Two projected land use conditions were used as the basis for these static conditions: (1) a 1995 projected level and (2) a 2020 projected level.  These projected-level conditions are the driving force behind the development of much of the projected-level data and assumptions required for the use of CVGSM for Trinity hydrologic modeling.

Hydrologic conditions (i.e., rainfall and stream inflows) are an important consideration in the CVGSM modeling analysis of projected-level conditions.  The amount of rainfall and stream inflow has a direct impact on groundwater recharge, which in turn may impact groundwater levels and other related groundwater conditions.  For the purposes of the static land use approach, a long-term period of historical hydrologic conditions is imposed on the groundwater system, providing a wide range of possible circumstances that could be expected under projected land use conditions.  The study period chosen for this groundwater analysis consists of water years 1922 through 1990.  This 69-year simulation period, represented by historical rainfall records and historical streamflows upstream of major reservoirs (modified to account for upstream usage at the projected level), was used as the long-term period to represent varied hydrologic conditions in the Central Valley.  This historical period covers a range of hydrologic conditions including prolonged droughts, such as 1928-1934 and most of 1987-1992; short duration droughts of extreme conditions, such as 1976-1977; and periods of above normal precipitation such as 1967-1971, 1982-1983 and 1985-1986.  Hence, the 1922-1990 historical hydrologic period is considered to be representative of future hydrologic conditions.  Furthermore, this historical period is commonly used in water resources planning studies conducted by federal, state, and local agencies in California, including Reclamation and DWR.  Streamflow conditions for this simulation period are represented by a combination of historical records for streams with little or no development, and simulated flows downstream of major reservoirs, based on reservoir operations that take into account projected land use conditions.

CVGSM is a planning scale simulation model that can be used to analyze the relative impacts between alternatives for the groundwater resources of the Central Valley regional aquifer.  Relative impacts between alternatives are inferred from CVGSM results.  For the purposes of this study the user can approximate impacts of an alternative by comparing simulation output resulting from base input assumptions to simulation output resulting from alternative input assumptions.  Because CVGSM is not intended to be used as a detailed predictive model, simulation output of a single alternative should not be used as absolute results.

These simulations represent the long-term impact of holding projected-level conditions and assumptions constant for 69 years. In contrast, the same 69 years of historical hydrology has moved past a constantly changing landscape of land use and facilities, leading to a unique set of conditions at any given point in history. Therefore, any direct comparison of simulation results for fixed conditions to historical conditions is not meaningful. The model results are meaningful only as a measure of the potential long-term impacts of projected conditions and assumptions.

Impacts for each alternative were compared to No Action levels summarized as changes to groundwater elevations, groundwater storage, land subsidence, and groundwater quality. Because groundwater storage and groundwater elevations are closely linked, changes in storage are presented in the Water Resources/Water Quality Technical Appendix A only. Modeled groundwater elevations at the end of the 69-year simulation period were used to represent long-term differences in groundwater conditions.

Declining groundwater elevations can cause land subsidence in areas where clay and silt lenses susceptible to compaction are prevalent. Land subsidence impacts for each alternative were derived from conditions at the end of the 69-year simulation period. Groundwater-quality degradation can occur due to migration of poor-quality groundwater. Groundwater-quality impacts were inferred from changes in groundwater elevations.

*Declining groundwater elevations can cause land subsidence in areas where clay and silt lenses susceptible to compaction are prevalent.*

No significant impacts to groundwater resources or groundwater levels are anticipated within the Trinity River Basin and the Lower Klamath Basin/Coastal Area and, therefore, are not analyzed under Environmental Consequences.

Significance Criteria. The following impacts would be significant if they occurred as a result of any of the alternatives:

- A long-term decline in groundwater elevations (or a net reduction in groundwater storage)

- Detectable land subsidence

- Detectable degradation of groundwater quality

Groundwater impacts were assessed at the scale of a groundwater basin or sub-basin. The significance of declining (or increasing) water levels depends in part on the duration and permanence of the impact. Because groundwater elevations fluctuate naturally due to changes in rainfall, short-term changes in groundwater elevations were not considered significant.

No Action. Given the assumptions for the No Action Alternative described in Chapter 2, groundwater impacts may be overstated under the No Action Alternative in comparison to existing conditions in some areas. Local efforts to reduce groundwater impacts (i.e., American River Regional Master Plan) are still in the planning stages and, as such, were not included in the assumptions for the No Action Alternative. Consequently, as these efforts are implemented, groundwater impacts may be reduced.

Sacramento Valley. Projected groundwater elevations under the No Action Alternative are shown on Figure 3-23. The groundwater gradient along the west side of the Sacramento Valley is assumed to follow surface hydrographic features, except for a groundwater depression in the Yolo County area. This type of groundwater gradient suggests that groundwater conditions would continue to be near a state of equilibrium. The hydraulic connection between streams and the underlying *groundwater tables* would be maintained similar to recent conditions. Increased land subsidence would occur at a rate similar to recent historical conditions, primarily in the Yolo County area near Davis and Zamora, due to continued extraction of groundwater in this area.

*Increased land subsidence would occur at a rate similar to recent historical conditions, primarily in the Yolo County area near Davis and Zamora, due to continued extraction of groundwater in this area.*

Groundwater elevations on the east side of the Sacramento Valley are assumed to be dominated by groundwater elevation depressions north and south of the City of Sacramento and in eastern San Joaquin County. These conditions are a reflection of groundwater use in excess of groundwater recharge. *Hydraulic disconnection* between stream reaches and underlying groundwater tables has occurred historically in these areas; under the No Action Alternative this occurrence would likely expand to affect larger reaches of these streams in the year 2000.

Groundwater quality is assumed to continue to degrade due to the induced migration of groundwater with high TDS levels from areas south of the Sutter Buttes and southern Yolo County towards areas to the south and east with depressed groundwater elevations. Potential boron problems in central Yolo County could also result in groundwater quality degradation from this induced migration.

*Groundwater quality is assumed to continue to degrade due to the induced migration of groundwater with high TDS levels from areas south of the Sutter Buttes and southern Yolo County towards areas to the south and east with depressed groundwater elevations.*

San Joaquin Valley and Tulare Basin. Under the No Action Alternative, the hydraulic connection between the San Joaquin River tributaries and underlying groundwater tables would be similar to recent conditions. Portions of east-side streams would remain hydraulically disconnected from underlying groundwater tables. From Madera County south to the Tulare-Kern County boundary, groundwater elevations would be lower compared to recent conditions, increasing the extent of hydraulic disconnection in this area. Along the west side of the San Joaquin Valley, groundwater elevations would vary gradually. Levels in the extreme northern end decline towards

groundwater depression areas in eastern San Joaquin County, and in the southern end they decline in the direction of depressed groundwater elevations in Fresno County.

Historically, groundwater supplies have been augmented with surface water imported through the San Luis Canal and Friant-Kern Canal. Although this would continue under the No Action Alternative, pumping would still occur at a rate in excess of groundwater replenishment. It is assumed that additional land subsidence, ranging from 1-5 feet over a 69-year simulation period, would occur in areas along the west side of the San Joaquin Valley as a result of continued increases in groundwater extractions required to compensate for possible reductions in SWP and CVP supplies.

*It is assumed that additional land subsidence would occur in these areas as a result of continued increases in groundwater extractions required to compensate for possible reductions in SWP and CVP supplies.*

Groundwater quality would be similar to recent conditions for the San Joaquin Valley. Groundwater quality would remain degraded due to the induced migration of groundwater with high TDS levels along the west side into the mid-valley areas with depressed groundwater level. Consistent with assumptions in DWR Bulletin 160-93, 45,000 acres on the west side of the San Joaquin Valley and Tulare Basin are assumed to be retired for drainage control purposes. Possible upwelling of saline groundwater into productive groundwater zones could also occur. Groundwater contaminated with DBCP in eastern Fresno County could be mobilized towards these depressed groundwater level areas.

Maximum Flow. Long-term regional groundwater conditions in several areas in the Central Valley would be considerably impacted compared to the No Action Alternative. With less surface-water supply to the Central Valley, groundwater pumping would increase in portions of the Sacramento Valley, the San Joaquin Valley, and the Tulare Basin. The greatest impacts would occur in the Tulare Basin.

*Sacramento Valley.* Long-term groundwater elevations on the western side of the Sacramento Valley would be lowered by as much as 25 feet, primarily in areas receiving CVP agricultural service contractor water, such as the Tehama-Colusa Canal service area. These declines are the result of an additional average 85 thousand acre-feet (taf)/yr of groundwater pumped primarily for agricultural needs to compensate for the reduction in CVP deliveries. Long-term declines in groundwater elevations in this region would be a significant impact. No additional impacts in regard to subsidence or decreased groundwater quality would be expected compared to the No Action Alternative.



**LEGEND:**

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

**FIGURE 3-23
GROUNDWATER ELEVATIONS,
NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_82 (10/8/99)

*San Joaquin Valley*. Groundwater elevations would be significantly lower compared to the No Action Alternative along the west side of the San Joaquin Valley. The maximum decline would be approximately 10 feet (Figure 3-24). These declines are a direct result of an additional average 59 taf/yr of groundwater pumping to compensate for the reduction in surface water delivered to CVP agricultural service contractors in the Delta-Mendota Canal service area. Long-term declines in groundwater elevations in this region would be a significant impact.

Significant additional subsidence of 1-5 feet would occur in the southwestern portion of the San Joaquin Valley (Figure 3-24). This is a result of groundwater elevation declines occurring primarily in areas receiving CVP agricultural service contract water, such as the San Luis Canal service area. The area of land subsidence surrounds major conveyance facilities including the DMC and the California Aqueduct. The increased land subsidence would be a significant impact.

Additional groundwater pumping, causing the upwards migration of lesser quality groundwater along the west side of the region, could result in upwelling of groundwater high in TDS into productive groundwater zones, resulting in significant impacts to groundwater quality.

*Tulare Basin*. Groundwater elevations under the Maximum Flow Alternative would be significantly lower compared to the No Action Alternative along the west side of the Tulare Basin. The area of greatest decline is located on the west side of the region in the vicinity of the Westlands Water District (WWD: Subregion 14) where the maximum decline is approximately 75 feet (see Figure 3-25). This is a result of reduced surface-water deliveries from the San Luis Canal to agricultural users in the region, resulting in an increase in average groundwater pumping of 205 taf/yr, with most of this occurring in the vicinity of WWD (157 taf/yr). This, in turn, results in significant groundwater elevation declines in adjacent areas. For example, groundwater levels in the mid-valley area (Subregion 15) decline by as much as 30 feet as a result of the increased pumping to the west. Long-term declines in groundwater elevations in this region would be a significant impact.

Accordingly, additional land subsidence would occur along the west side of the Tulare Basin (Figure 3-24). The range of increased subsidence along the west side is 1-20 feet, primarily in areas receiving CVP agricultural service contract water via the San Luis Canal. Additional subsidence of 1-5 feet would be found near the axis of the Central Valley. This area of land subsidence surrounds major conveyance facilities, including the California Aqueduct. The increased land subsidence would be a significant impact.

*(Under Maximum Flow) groundwater elevations would be significantly lower…along the west side of the San Joaquin Valley…(and) the west side of the Tulare Basin.*

Additional groundwater pumping, causing the upwards migration of lesser quality groundwater along the west side of the region, could possibly result in upwelling of groundwater high in TDS into productive groundwater zones, resulting in significant impacts to groundwater quality.

Flow Evaluation.

*Sacramento Valley*.  Long-term groundwater elevations on the west side of the Sacramento Valley would be lowered by as much as 5 feet, primarily in areas receiving CVP agricultural service contract water, such as the Tehama-Colusa Canal service area (Figure 3-26).  These declines are a direct result of an additional average 25 taf/yr of groundwater pumping primarily for agricultural needs to compensate for the reduction in CVP surface-water deliveries in this area.

Long-term declines in groundwater elevations in this region would be a significant impact.

*San Joaquin Valley*.  Significant differences in groundwater elevations, quality, or subsidence would not be seen in the San Joaquin Valley.

*Tulare Basin*.  The greatest groundwater impacts associated with the Flow Evaluation Alternative would occur in the Tulare Basin (Figure 3-26).  Reduced surface-water deliveries from the San Luis Canal to agricultural users in the region would result in an increase in average groundwater pumping of 61 taf/yr, with most of that occurring in the WWD area and adjacent mid-valley area (Subregion 15: 31 and 15 taf/yr, respectively).  The area of greatest groundwater-level decline would be in the WWD area (Subregion 14), where the maximum decline would be approximately 20 feet (Figure 3-26).  In response to the declining groundwater elevations, boundary inflow to the WWD increases relative to the No Action Alternative.  Areas to the east of the subregion would be modestly affected (Figure 3-26).  For example, groundwater elevations in Subregion 15 would decline by approximately 5 feet as a result of the increased pumping to the west.  Long-term declines in groundwater elevations in this region would be a significant impact.

Additional groundwater-level declines would lead to additional land subsidence along the west side of the Tulare Basin (Figure 3-27).  The range of change is 1-10 feet, occurring primarily in areas receiving CVP agricultural service contract water via the San Luis Canal.  The range of change decreases to 1-5 feet towards the axis of the Central Valley.  The area of land subsidence surrounds major conveyance facilities, including the California Aqueduct.  The increased land subsidence would be a significant impact.  Additional groundwater pumping , causing the upwards migration of lesser quality groundwater along the west side of the region, could possibly result in

*(Under Flow Evaluation) significant differences in groundwater elevations, quality, or subsidence would not be seen in the San Joaquin Valley...the greatest groundwater impacts…would occur in the Tulare Basin.*



**RANGE OF DIFFERENCES**

- 1 - 5 Feet
- 5 - 10 Feet
- 10 - 15 Feet
- 15 - 20 Feet

Redding

Sacramento Valley
(West)

Sacramento Valley
(East)

Sacramento

Stockton

San Joaquin Valley

Fresno

Tulare Basin
(North)

Bakersfield

Tulare Basin
(South)

N

0      32
APPROX. SCALE IN MILES

LEGEND:

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

**FIGURE 3-24**
**INCREASE IN SIMULATED LAND SUBSIDENCE**
**IN MAXIMUM FLOW ALTERNATIVE**
**FROM NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_90 (10/8/99)



**FIGURE 3-25**
**DIFFERENCES IN GROUNDWATER ELEVATIONS FOR MAXIMUM FLOW ALTERNATIVE AS COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

CVGSM MODEL BOUNDARY

CVGSM REGION BOUNDARY

Groundwater Elevation Contours (average of layer 1 and layer 2) are in feet (msl).

N

0          32
APPROX. SCALE IN MILES

2865_83 (10/8/99)



**FIGURE 3-26**
**DIFFERENCES IN GROUNDWATER ELEVATIONS FOR FLOW EVALUATION ALTERNATIVE AS COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

CVGSM MODEL BOUNDARY

CVGSM REGION BOUNDARY

Groundwater Elevation Contours (average of layer 1 and layer 2) are in feet (msl).

2865_84 (10/8/99)



**RANGE OF DIFFERENCES**

| | |
|---|---|
| | 1 – 5 Feet |
| | 5 – 10 Feet |
| | 10 – 15 Feet |
| | 15 – 20 Feet |

N

0          32
APPROX. SCALE IN MILES

LEGEND:

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

**FIGURE 3-27**
**INCREASE IN SIMULATED LAND**
**SUBSIDENCE IN FLOW EVALUATION**
**ALTERNATIVE FROM NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_91 (10/8/99)

upwelling of groundwater high in TDS into productive groundwater zones, resulting in significant impacts to groundwater quality.

Percent Inflow. Under the Percent Inflow Alternative, long-term regional groundwater conditions would be similar to No Action levels in the Sacramento and San Joaquin Valleys (Figure 3-28). On the west side of the Tulare Basin, groundwater elevations would be as much as 10 feet lower compared to No Action levels (Subregion 14: Figure 3-28). Reduced surface-water deliveries from the San Luis Canal to agricultural users in the region would result in an increase in average groundwater pumping of 35 taf/yr, with most of that occurring in Subregions 14 and 15 (9 and 15 taf/yr, respectively). The long-term declines in groundwater elevations would be significant.

Additional land subsidence would occur in localized areas along the west side of the Tulare Basin (Figure 3-29). The range of change is 1-5 feet, with a possibility of up to 10 feet in a small region along the west side (see Figure 3-29). The increased land subsidence would be a significant impact. Additional groundwater pumping, causing the upwards migration of lesser quality groundwater along the west side of the region, could possibly result in upwelling of groundwater high in TDS into productive groundwater zones, resulting in significant impacts to groundwater quality.

Mechanical Restoration. Impacts would be the same as No Action.

State Permit. Under the State Permit Alternative, long-term regional groundwater conditions in the Sacramento and San Joaquin Valleys would be similar to No Action levels; elevations in the Tulare Basin would increase as much as 15 feet (Figure 3-30). Most increases in the Tulare Basin would occur in Subregion 14 where an increase in surface-water deliveries from the San Luis Canal would result in a decrease in groundwater pumping by as much as 25 taf/yr. Compared to No Action levels, no additional subsidence or groundwater-quality impacts would occur.

Existing Conditions versus Preferred Alternative. The comparison of the Preferred Alternative (i.e., Flow Evaluation) to 1995 existing conditions to without-project conditions in 2020 (i.e., No Action) indicates that most impacts to groundwater elevations between 1995 and 2020 would be attributed to changes unrelated to the project. For example, the largest declines in groundwater elevations are seen in the urban areas of Sacramento and Fresno, the result of population growth (Figure 3-31). Impacts as a result of the Preferred Alternative are not as great (Figure 3-26).

Sacramento Valley. Groundwater elevations under the Preferred Alternative would be lower compared to existing conditions primarily on the east side of the region where long-term elevations

*Under the Percent Inflow Alternative, long-term regional groundwater conditions would be similar to No Action levels in the Sacramento and San Joaquin Valleys.*

*Under the State Permit Alternative, long-term regional groundwater conditions in the Sacramento and San Joaquin Valleys would be similar to No Action levels.*

would decline by as much as 65 feet in the Sacramento area (see Figure 3-31). However, these impacts are caused by the increase in development (e.g., population growth) from 1995-2020. Ground-water-elevation declines of 5 feet on the west side of the region can be attributed to the Preferred Alternative, and would result in a significant impact. These declines occur in areas receiving agricultural service contract water from the CVP, such as the Tehama-Colusa Canal service area. No additional impacts with regard to subsidence or decreased water quality would be expected in comparison to existing conditions.

*San Joaquin Valley*. Groundwater elevations under the Preferred Alternative would be higher compared to existing conditions on the northeast side of the region where long-term groundwater elevations would increase by as much as 20 feet (see Figure 3-31). These impacts are caused by the assumed level of development from 1995-2020. No significant impacts to groundwater elevations, subsidence, or water quality can be attributed to the Preferred Alternative.

*Tulare Basin*. Groundwater elevations in the south and east side of the region would be 15 and 25 feet lower, respectively, under the Preferred Alternative compared to existing conditions (see Figure 3-31). Groundwater elevations would increase 5-15 feet along the west side and mid-valley areas. All of these changes are caused by the assumed level of development from 1995-2020, i.e., they are not related to the project. Impacts attributable to the Preferred Alternative would occur along the extreme west side area, where the maximum decline in groundwater elevations would be approximately 20 feet (Figure 3-31). Additional land subsidence would occur along the west side of the Tulare Basin. The range of changes is from 1 and 10 feet, primarily in areas receiving CVP agricultural service contract water via the San Luis Canal. The range impacts decreases to 1-5 feet towards the axis of the Central Valley. The area of land subsidence surrounds major conveyance facilities, including the California Aqueduct. Additional groundwater pumping, causing the upwards migration of lesser quality groundwater along the west side of the region, could possibly result in upwelling of groundwater high in TDS into productive groundwater zones; resulting in significant impacts to groundwater quality.

*Potentially significant groundwater-related impacts could occur with the implementation of the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives as a result of decreased surface-water supplies.*

**Mitigation**. Potentially significant groundwater-related impacts could occur with the implementation of the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives as a result of decreased surface-water supplies. Although changes to water supply per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts (e.g., groundwater impacts). A number of demand- and supply-related



**FIGURE 3-28
DIFFERENCES IN GROUNDWATER ELEVATIONS
FOR PERCENT INFLOW ALTERNATIVE AS
COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_85 (10/8/99)



**RANGE OF DIFFERENCES**
- 1 - 5 Feet
- 5 - 10 Feet
- 10 - 15 Feet
- 15 - 20 Feet

Redding

Sacramento Valley (West)

Sacramento Valley (East)

Sacramento

Stockton

San Joaquin Valley

Fresno

Tulare Basin (North)

Bakersfield

Tulare Basin (South)

N

0          32
APPROX. SCALE IN MILES

LEGEND:

CVGSM MODEL BOUNDARY

CVGSM REGION BOUNDARY

Groundwater Elevation Contours (average of layer 1 and layer 2) are in feet (msl).

**FIGURE 3-29**
**INCREASE IN SIMULATED LAND SUBSIDENCE IN PERCENT INFLOW ALTERNATIVE FROM NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_92 (10/8/99)



**LEGEND:**

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

**FIGURE 3-30
DIFFERENCES IN GROUNDWATER
ELEVATIONS FOR STATE PERMIT ALTERNATIVE
AS COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_86 (10/8/99)



**FIGURE 3-31**
**DIFFERENCES IN GROUNDWATER**
**ELEVATIONS FOR PREFERRED ALTERNATIVE**
**AS COMPARED TO EXISTING CONDITIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

CVGSM MODEL BOUNDARY

CVGSM REGION BOUNDARY

Groundwater Elevation Contours (average of layer 1 and layer 2) are in feet (msl).

N

0          32

APPROX. SCALE IN MILES

2865_87 (10/8/99)

programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta.

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Increase water supplies by promoting additional water recycling.

TABLE 3-4
Summary of Impacts to Groundwater Resources

| | No Action[a] | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| | | | Alternatives Compared to No Action | | | | | |
| **Sacramento Valley** | | | | | | | | |
| *Groundwater Levels* | Declines in groundwater levels near Sacramento. | Significant declines on the west side of the region, primarily in areas receiving CVP agricultural service contract water, such as the Tehama-Colusa Canal service area. | Significant declines on the west side of the region, primarily in areas receiving CVP agricultural service contract water, such as the Tehama-Colusa Canal service area. | No additional impacts compared to No Action. | Same as No Action | No additional impacts compared to No Action. | Minimal declines in groundwater levels throughout the region. | Significant declines on the west side of the region attributed to the Preferred Alternative. |
| Land Subsidence | Land subsidence would occur, primarily in Yolo County at rates similar to recent historical conditions. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | Same as No Action | No additional impacts compared to No Action. | Limited to the southwestern part of the region, primarily in Yolo County. | No additional impacts attributed to the Preferred Alternative. |
| Groundwater Quality | Degradation would continue in some portions of the region, including areas south of the Sutter Buttes and in southern Yolo County. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | Same as No Action | No additional impacts compared to No Action. | Generally suitable for most uses; however, TDS concentrations are higher in the south-central part of the region. In addition, a limited presence of pesticides has been detected in some locations. | No additional impacts attributed to the Preferred Alternative. |
| **San Joaquin Valley** | | | | | | | | |
| Groundwater Levels | Levels would be similar to recent conditions, and hydraulic disconnection would continue on the east side of the region. | Significant declines in groundwater levels along the west side of the San Joaquin Valley. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | Same as No Action | No additional impacts compared to No Action. | Groundwater levels are declining due to increased pumping in recent years. (Annual groundwater pumping in the San Joaquin Valley Region exceeds recent estimates of perennial yield by approximately 200,000 af.) | No additional impacts attributed to the Preferred Alternative. |
| Land Subsidence | Additional land subsidence ranging from 1-5 feet over a 69-year simulation period would continue to occur. | Significant land subsidence of 1-5 feet would occur in the southwestern portion of the San Joaquin Valley. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | Same as No Action | No additional impacts compared to No Action. | Land subsidence is a significant problem in the southern half of the San Joaquin Valley. | No additional impacts attributed to the Preferred Alternative. |
| Groundwater Quality | Groundwater quality would be similar to recent conditions, and would most likely continue to be degraded. | Potential significant impacts to groundwater quality. | No additional impacts compared to No Action. | No additional impacts compared to No Action. | Same as No Action | No additional impacts compared to No Action. | Municipal and agricultural use of groundwater is impaired in many areas of the region due to elevated nitrate and boron concentrations. In addition, high selenium concentrations in soils may potentially leach into the groundwater. | No additional impacts attributed to the Preferred Alternative. |
| **Tulare Basin** | | | | | | | | |
| Groundwater Levels | Levels would be similar to recent conditions. | Significant declines in groundwater levels along the west side of the region in the vicinity of the WWD, and in adjacent areas. | Significant declines in groundwater levels along the west side of the region in the vicinity of the WWD, and in adjacent areas. | Significant declines in groundwater levels on the west side of the region. | Same as No Action | Substantial increases in groundwater levels. | Levels declining due to increased pumping in recent years. | Significant declines in groundwater levels attributable to the Preferred Alternative would occur along the extreme west side of the region. |

**TABLE 3-4**
Summary of Impacts to Groundwater Resources

| | No Action[a] | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| | | **Alternatives Compared to No Action** | | | | | | |
| Land Subsidence | Additional land subsidence, ranging from 1-5 feet over a 69-year stimulation period would occur. | Additional land subsidence along the west side of the region would occur. | Additional land subsidence along the west side of the region would occur. | Additional land subsidence in localized areas along the west side of the region. | Same as No Action | No additional impacts compared to No Action. | Importation of SWP/ CVP surface water has largely alleviated chronic subsidence problems, although episodic subsidence still occurs during drought periods. | Additional land subsidence along the west side of the region would occur, and would be attributable to the Preferred Alternative. |
| Groundwater Quality | Groundwater quality would be similar to recent conditions, and would most likely continue to be degraded. | Potentially significant impacts to groundwater quality. | Potentially significant impacts to groundwater quality. | Potentially significant impacts to groundwater quality. | Same as No Action | No additional impacts compared to No Action. | Significant limitations on groundwater use in portions of the region due to presence of DBCP and EDB. | Potentially significant impacts to groundwater quality attributed to the Preferred Alternative. |

[a]Projected groundwater impacts may be overstated in some areas. Local efforts to reduce groundwater impacts (i.e., American River Regional Master Plan) are still in the planning stages and, as such, were not included in the assumptions for the No Action Alternative. Consequently, as these efforts are implemented, groundwater impacts may be reduced.

# 3.4 Water Quality

**Affected Environment**.

<u>Trinity River Basin</u>. Trinity River water temperatures are influenced by Trinity and Lewiston Reservoir release temperatures, flow rates, channel geometry, regional meteorology, and tributary flows and temperatures (the affect of Trinity and Lewiston Reservoirs diminishes with distance downstream). Generally speaking, the greater the release volumes from the dams, the less susceptible the river's temperature is to other factors. Trinity Reservoir releases tend to be generally cold (42-47°F), whereas Lewiston Reservoir, which is much shallower, tends to provide releases that are more affected by ambient temperatures.

During storm periods, turbidity in the Trinity River from Lewiston Dam to the South Fork is caused primarily by heavy inflows of suspended sediment from tributaries and the reservoirs. Highly erosive soils compose approximately 17 percent of the Trinity River Basin, resulting in significant sediment loads entering the river. The reduced flows since the construction of the dams have caused these sediments to accumulate in the river. High flows, which historically flushed these sediments through the system, have become less frequent and of lower magnitude (see the Geomorphic Environment section [3.2]).

Water quality objectives regarding Trinity River temperature, turbidity, and sediment were determined by the NCRWQCB in conjunction with federal, state, and local agencies. Temperature standards are effective from July 1-December 31 for the upper reach between Lewiston Dam and the North Fork Trinity River. Standards for the Trinity River are presented in Table 3-5. The objectives also stipulate that water released into the Trinity River may be no more than 5°F warmer than receiving water temperatures. Turbidity standards state that turbidity shall not increase more than 20 percent above naturally occurring background levels. The NCRWQCB does issue permits and waivers that identify allowable dilution zones within which higher percentages can be tolerated. The NCRWQCB criteria for sediment, suspended material, and settable material in the basin is narrative, meaning that standards are not based on numerical goals. Rather, criteria are set to avoid nuisance and maintain beneficial uses in the river. These standards are used to condition activities that affect, or potentially affect, water quality. When appropriate, the NCRWQCB may establish appropriate numeric water quality standards in waste discharge orders for narrative standards. Waste discharge orders are considered on a case-by-case basis, and are typically tied to naturally occurring water quality

*Generally speaking, the greater the release volumes from the dams, the less susceptible the (Trinity) river's temperature is to other factors.*

background conditions. In addition to the state criteria, the Hoopa Valley Tribe is in the process of establishing water quality standards pursuant to the Clean Water Act; and the U.S. Environmental Protection Agency (EPA) is scheduled to complete TMDL criteria for the middle and lower Trinity River by the end of 2001 (see Chapter 4, Cumulative Effects).

**TABLE 3-5**
NCRWQCB Temperature Objectives for the Trinity River

| Temperature Not to Exceed | Time Period | River Reach |
|---|---|---|
| 60°F (15.6°C) | July 1-September 14 | Lewiston Dam to Douglas City Bridge |
| 56°F (13.3°C) | September 15-October 1 | Lewiston Dam to Douglas City Bridge |
| 56°F (13.3°C) | October 1-December 31 | Lewiston Dam to confluence with North Fork |

Trinity River water quality is also explicitly protected by Water Right Orders 90-05 and 91-01. These orders state that exports from the TRD to the Central Valley for Sacramento River temperature control shall not harm Trinity River fisheries, as measured by compliance with specific temperature requirements in the Trinity River. The temperature requirements contained in Water Right Orders 90-05 and 91-01 for the Trinity River are 56°F (13.3°C) and 60°F (15.6°C) at Douglas City and the North Fork confluence, respectively, as shown in Table 3-5. The summer objective at Douglas City is not a requirement of Water Right Orders 90-05 and 91-01.

<u>Lower Klamath River Basin/Coastal Area</u>. Water quality in the lower Klamath River is regulated by the NCRWQCB. Standards for the Trinity River generally apply to the Klamath River because beneficial uses are similar, except that there are no time- and location-specific temperature objectives. Current water quality concerns in the Klamath River Basin are the result of agricultural practices, water management, timber harvesting activities, natural geologic instability, and mining operations.

Water quality in the lower Klamath River can be influenced by dam releases from Iron Gate Dam on the Klamath River or dam releases from Lewiston Dam of the Trinity River. Water quality in the upper Klamath River Basin is at times characterized as being turbid and high in nutrients. As a consequence of the excess nutrients from agricultural run-off, at times the water quality of the Klamath River is degraded. Excessive nutrients have resulted in an abundance of phytoplankton blooms that have correspondingly lowered dissolved oxygen concentrations to levels considered to be unsafe for aquatic life. Lower in the Klamath River, the effects of the high nutrient loads from the upper basin are typically diluted by tributary flow, including the Trinity River, the largest of tributaries.

Lower Klamath River water temperatures may be influenced by releases from Iron Gate Dam. However, to date there is a better understanding of the thermodynamics of the Trinity River system than the Klamath River system. Indeed, the two systems are different in that the coldwater storage of Trinity Reservoir is much greater than that of the upper Klamath River Basin reservoirs. Empirical data and a temperature model of the Trinity River has provided insight into the effects that variable Lewiston Dam releases may have on water temperatures at the confluence of the Klamath River at Weitchpec (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999). Empirical data have shown the influence of a high Lewiston Dam release on Klamath River water temperatures. In June of 1992, a 10-day Lewiston Dam release of 6,000 cfs occurred and greatly influenced the temperature of the lower Klamath River. This release decreased the mainstem Klamath River (immediately below the confluence) by nearly 4.5°F. Because this year was a critically dry year, tributary accretion in both the Klamath and Trinity Rivers was very small. As a consequence, the high release from Lewiston Dam resulted in the Trinity River becoming the dominant water source at the confluence.

Modeled dam releases from Lewiston Dam also provided assessments of the likely effects of releases on water temperatures at the confluence of the Klamath River during the spring and early summer (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999). While these evaluations focused on recommended flows identified in the Flow Evaluation, the following generalities were identified from this evaluation. First, the model predicts that high-level releases can result in Trinity River water temperatures being colder than the Klamath River. Conversely, low magnitude releases can result in lower Trinity River water temperatures becoming warmer than the Klamath River. The main factor that can offset temperature differentials is likely the quantity of tributary accretion. When either the Lewiston Dam release is large under drought conditions (low tributary accretion) or small during wet conditions, the temperature differentials become greatest. Marked temperature differentials may have a harmful effect on sensitive fishery resources. When dam release magnitudes are matched to emulate pre-TRD hydrologic conditions the differences are lessened. For more detailed information on this subject see Appendix L of the *Trinity River Flow Evaluation Report* (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999).

<u>Central Valley</u>. Shasta Dam is a major influence on Sacramento River water quality and, consequently, on the Bay-Delta. Operation of the TRD also affects water quality in the Sacramento River through the timing, magnitude, and temperature of exports, and the coordination with Shasta releases. Sacramento River water quality from Keswick

Dam to the Red Bluff Diversion Dam (RBDD) is primarily influenced by Shasta Division releases and Trinity River exports. Downstream of RBDD, tributary inflow lessens the influence of the Shasta Division and TRD exports. During warm weather, Sacramento River water temperatures tend to increase downstream from Keswick Dam. This effect is magnified during dry water years with lower instream flows.

*Shasta Dam controls flows and temperatures in the Upper Sacramento River and, to a lesser degree, in the lower river and the Bay-Delta.*

Following adoption of Water Right Orders 90-05 and 91-01 by the SWRCB and implementation of the 1993 Biological Opinion for Sacramento River winter chinook salmon, temperature requirements became a much more important constraint in the operation of the Shasta Division. Water Right Orders 90-05 and 91-01 implement the year-round 56°F Sacramento River temperature objective contained in the Sacramento River Basin Plan (Basin Plan) for the protection of all Sacramento River chinook runs (winter, spring, fall, and late fall). The Biological Opinion requires a minimum Shasta Reservoir carryover storage of 1.9 million af on September 30. The Biological Opinion also set temperature compliance standards at downstream measuring points (Figure 3-32 and Table 3-6). Before the Biological Opinion and Water Right Orders 90-05 and 91-01, Shasta Dam was operated to maximize water deliveries, power generation, and flood control.

The Shasta Division currently imports Trinity water in the spring and summer to conserve the coldwater pool in Shasta Reservoir for release later in the year. An important aspect of this coordination is to move Trinity water through Whiskeytown Reservoir at a rate sufficient to prevent warming. Water moving too slowly can result in warming, requiring additional coldwater releases from Shasta Dam to meet downstream temperature standards, which can reduce the amount of cold water available to meet standards later in the year and also affect water quality and deliveries in the Bay-Delta. Lower storage levels in Shasta Reservoir can also increase Shasta release temperatures, again requiring higher flows to comply with downstream temperature objectives. Reclamation recently added a Temperature Control Device (TCD) to the upstream (reservoir side) face of Shasta Dam. The TCD allows dam operators to pull cold water from lower depths throughout the year, increasing the ability to generate power while assisting in meeting temperature objectives in the Sacramento River.

Dilution of Iron Mountain Mine runoff is also an important Sacramento River water quality consideration. Runoff from the mine, a EPA Superfund site near Redding, can be highly acidic and contain toxic metals. Runoff is held at Spring Creek Debris Dam, located upstream from the tailrace of Spring Creek Powerplant.



**LESS STRINGENT TEMPERATURE COMPLIANCE AT JELLYS FERRY BRIDGE**

**MORE STRINGENT TEMPERATURE COMPLIANCE AT BEND BRIDGE**

Shast Reservoir
Shasta Dam
Spring Creek Dam
Keswick Dam
Whiskeytown Reservoir
Redding
Anderson
Red Bluff
Red Bluff Diversion Dam

*TEHAMA*
*13 River Miles*
*WOODSON BRIDGE*
*25 River Miles*

0    2.5    5 MILES
SCALE IS APPROXIMATE

N

**FIGURE 3-32**
**LOCATIONS OF WINTER CHINOOK SALMON BIOLOGICAL OPINION TEMPERATURE COMPLIANCE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_88 (10/8/99)

**TABLE 3-6**
Temperature Standards Required by 1993 Biological Opinion for Winter Chinook Salmon

| Water-year Class[a, b] | September 30 Storage in Shasta[c] | Temperature Compliance Standards (Daily Average Water Temperature Not to Exceed) |
|---|---|---|
| Wet | All levels | 56°F at Bend Bridge April 15 through September 30<br>60°F at Bend Bridge October 1 through October 30 |
| Above Normal | All levels | 56°F at Bend Bridge April 15 through September 30<br>60°F at Bend Bridge October 1 through October 30 |
| Dry | 3.2 maf | 56°F at Bend Bridge April 15 through September 30<br>60°F at Bend Bridge October 1 through October 30 |
| Dry | 2.5 maf | 56°F at Bend Bridge April 15 through August 31<br>56°F at Jellys Ferry September 1 through September 30<br>60°F at Jellys Ferry October 1 through October 30 |
| Dry | 1.7 maf | 56°F at Jellys Ferry April 15 through September 30<br>60°F at Jellys Ferry October 1 through October 30 |
| Critical | All levels | 56°F at Jellys Ferry April 15 through September 30<br>60°F at Jellys Ferry October 1 through October 30 |
| Extremely Critical | 3.2 maf | 56°F at Jellys Ferry April 15 through September 30<br>60°F at Jellys Ferry October 1 through October 30 |
| Extremely Critical | 2.5 maf | Reclamation must re-initiate consultation with NMFS 14 days prior to the first announcement of water delivery allocations |
| Extremely Critical | 2.0 maf | Reclamation must re-initiate consultation with NMFS 14 days prior to the first announcement of water delivery allocations |
| Extremely Critical | 1.7 maf | Reclamation must re-initiate consultation with NMFS 14 days prior to the first announcement of water delivery allocations |

[a]Based on the Sacramento River Index, which differs from water-year index used elsewhere in document.
[b]Water-year class projections must be Reclamation's 90 percent probability of exceedance forecast of runoff released in February, or an exceedance forecast at least as conservative. Actual runoff will be less than a 90 percent forecast in only 10 percent of years. Forecasts made later in the water year are more accurate than forecasts made earlier in the year.
[c]When carryover storage is less than 1.9 maf, Reclamation must re-initiate consultation with NMFS prior to first water allocation announcement.

The debris dam allows mine runoff to be released into Keswick Reservoir on a controlled schedule so that it can be diluted to safe levels. During wet periods when the debris dam fills and spills, runoff flows directly into Keswick Reservoir, and metal concentrations occasionally exceed desirable levels in the Sacramento River. Releases of water from Whiskeytown Reservoir (of which Trinity River exports are a major part) to the Spring Creek Powerplant are typically maintained at a minimum level of 200 cfs to help dilute the polluted water prior to entry into Keswick Reservoir. This number should be considered very conservative given the ongoing

construction of metal emission control systems associated with Iron Mountain Mine, as well as the dilution capability of Clear Creek.

Water quality in the Bay-Delta is primarily affected by the way water moves through the region. Freshwater inflows are continuously influenced by the tidal cycle, which moves into and out of the Bay-Delta approximately twice a day. This tidal interaction is important because it moves the saltwater/freshwater interface back and forth, which influences water quality at specific locations throughout the Bay-Delta, both daily and seasonally. Water exports from the Bay-Delta are impacted by these changing water quality characteristics.

*Freshwater inflows (to the Bay-Delta) are continuously influenced by the tidal cycle, which moves into and out of the Bay-Delta approximately twice a day.*

Currently, a combination of agreements and directives are used to maintain water quality in the Bay-Delta including the:

- Bay-Delta Accord (Accord)
- SWRCB D-1485, as amended by WR 95-1, and 95-6 and 98-9
- Coordinated Operations Agreement

These agreements and directives outline standards and operating procedures that, when used in conjunction with upstream water quality plans and biological opinions for endangered species, determine water quality in the Bay-Delta.

The Accord, formulated by CALFED and representatives of several urban, agricultural, and environmental groups, is effective until the adoption of final Delta water quality standards. Originally intended to be valid for 3 years, the Accord has been extended twice. The Accord established new outflow standards, modified Biological Opinions for winter chinook salmon and Delta smelt to increase water project flexibility, and established a funding mechanism for non-flow related measures.

*SWRCB Bay-Delta water quality standards are conditioned by water-year class and, in general, become less stringent in critically dry years.*

SWRCB Bay-Delta water quality standards are conditioned by water-year class and, in general, become less stringent in critically dry years. D-1485 outlined standards for salinity, chloride, and habitat protection (X2 criteria for example). X2 criteria refers to the management of upstream movement of water with 2 parts-per-thousand (ppt) concentration of salt. X2 is measured as kilometers (km) from the Golden Gate Bridge. Higher X2 values indicate salt water intrusion into the Delta.

Water quality standards are much more difficult to meet in critically dry years because there is less water supply to meet them and multi-objective CVP purposes must be made on a tradeoff basis with limited resources. Water quality standards become more protective (or enhanced) as conditions become wetter, and there are generally more water resources and project flexibility to meet these competing multi-objective needs. The CVP no longer operates to meet D-1485

standards, but is now guided by the SWRCB May 1995 Water Quality Control Plan as amended by WR95-1 ,95-6, and 98-9.

Because of their ability to significantly alter flows, and therefore water quality in the Bay-Delta, the major export pumps are also regulated. Exports from the pumps are restricted based on Delta inflow and San Joaquin River flow. These limits are intended to be monitored in real time in order to detect fish in the areas adjacent to the pumps. Currently, exports are limited to 35 percent of Delta in-flow from February through June and 65 percent of inflow for the remainder of the year. In 1995, the export/inflow ratio averaged 18.4 percent, with a low of 6.2 and a daily maximum of 64.3. Exports are also limited between April 15 and May 15 to 1,500 cfs or 100 percent of San Joaquin River flow at Vernalis, whichever is greater. The San Joaquin export limit is only used if it is more restrictive than the 35 percent limit.

The Delta provides drinking water for about 20 million people, making water quality, and the ability to adequately treat Delta water, a major concern. Fresh water not used in the Delta or not exported from the Delta flows to the Pacific Ocean through San Francisco Bay, which helps prevent saline water from encroaching into the Delta and degrading water quality. Managing the balance between water taken from the Delta for drinking water and water left in the Delta to protect water quality is a key concern.

The Safe Drinking Water Act (SDWA) was enacted and signed into law in 1974. Through the SDWA, the EPA was given the authority to set standards for contaminants in drinking water supplies. The EPA was required to establish primary regulations for the control of con-taminants that affect public health and secondary regulations for compounds that affect the taste or aesthetics of drinking water. Under the SDWA, DHS has the primary enforcement responsibility (referred to as "primacy"). The Health and Safety Code and Title 22 of the California Administrative Code establishes DHS authority and stipulates drinking water quality and monitoring standards. To maintain primacy, a state's drinking water regulations can be no less stringent than the federal standards (i.e., California regulations can be more stringent).

Water in the Delta generally meets public water supply water quality standards identified by the EPA and the DHS. However, stricter federal standards have been promulgated and are significantly more difficult and costly to meet. The standards of concern relate to disinfection byproducts and the potential requirements for more rigorous disinfection. Since 1914, chlorine has been the preferred disinfectant in most U.S. public surface-water systems. It is relatively easy to use, inexpensive, and it persists in water, continuing to kill bacteria throughout the distribution system. In the 1960s, concern

arose over newly discovered compounds that form when chlorine combines with naturally occurring organic, carbon-based materials, such as decaying vegetation or some salts. Known as disinfection by-products (DBPs), these synthetic organic compounds are suspected carcinogens.

For drinking water, DBPs have only been consistently measured since the early 1980s, as the EPA first adopted an MCL for trihalomethanes (THMs) in 1981. Constituents that can cause DBPs include bromide (naturally occurring in seawater) and organic carbon. Tidal currents created by the rise and fall of sea levels modify stream flow, particularly when outflows are low or when tides are high (California Department of Water Resources, 1989). Intruded seawater is a major source of bromide, particularly in the western Delta. Intrusion profoundly affects Delta water withdrawn at the CCWD, SWP, and CVP intakes. The presence of bromide in a drinking water source complicates the disinfection process because it is heavier than chlorine, and the THM standard is based on weight. Hence, it takes fewer molecules of brominated THMs to exceed the drinking water standard. Another method of disinfection, ozone treatment, is also complicated by the presence of bromide because it forms bromate, which is also a DBP.

Of the agricultural land acreage in the Delta, 80 percent contain peat soils. The organic carbon content of peat soil is 50-80 percent, while intermediate organic type soils have 30-50 percent organic matter. High organic content makes peat soil highly productive for agri-culture, but prone to wind erosion and subsidence. Subsidence is the result of exposure of peat to oxygen, which converts the organic carbon solids to carbon dioxide gas and aqueous carbon. Organic carbon can also form THMs, including the most common THM, chloroform.

**Environmental Consequences**.

<u>Methodology</u>. Several water temperature models were used to evaluate the effects of each alternative on Trinity River water temperatures. These models included: (1) Reclamation's Temperature Model (RTM) (U.S. Bureau of Reclamation, 1990), which predicts Trinity Dam release temperatures as a function of storage and outlet works used; (2) a 2-dimentional temperature model of Lewiston Reservoir (based on the Box Exchange Transport Temperature and Ecology of Reservoirs Model –BETTER), which predicts temperatures at outflow locations; and (3) the Service's Stream Network Temperature Model (SNTEMP), which predicts Trinity River water temperatures below Lewiston Reservoir. These models were used in sequence, with output of upstream used as input for downstream models.



**Methodology**

BETTER

RTM

SNTEMP

PROSIM

2655_55

The monthly RTM model (sometimes called the Sacramento River Basin Temperature model) is used as an analytical tool for evaluating the effects of reservoir operations on riverine habitat water quality conditions. The RTM model simulates temperature profiles in five major reservoirs (Trinity, Whiskeytown, Shasta, Folsom, and Oroville Reservoirs), four downstream regulating reservoirs (Lewiston Reservoir, Keswick Reservoir, Thermalito Afterbay, and Natoma Reservoir), and three major river systems (Sacramento, Feather, and American Rivers). The model was developed as a tool for evaluating the effects of monthly simulated CVP-SWP reservoir operations on basin water temperatures. For this analysis the BETTER model was used to predict temperatures in Lewiston Reservoir because it was developed specifically for Lewiston, rather than as a piece of the entire CVP. The RTM model was also used for the CVPIA EIS.

For each alternative, simulations of the RTM and BETTER models were performed for five specific years (1983, 1986, 1989, 1990, and 1977) representing five different water-year classes (extremely wet, wet, normal, dry, and critically dry). Lewiston Dam release temperatures predicted from the BETTER model were subsequently modeled in the SNTEMP model under projected cold-wet, median, and hot-dry hydrometeorological conditions. Model results identified the percentage of time that NCRWQCB temperature objectives would be met. Table 3-7 presents the combinations of flows and temperatures necessary to meet temperature objectives under median weather conditions. Table 3-8 presents the modeling results for each alternative under median conditions. Cold-wet and hot-dry conditions are presented in the Water Resources/Water Quality Technical Appendix A. Each alternative's effect on turbidity, sediment, and water quality of the lower Klamath River were analyzed qualitatively. An evaluation of the flow schedules of the Preferred Alternative (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999) provided information to provide qualitative assessments of the likely effects of alternative flows on water quality in the lower Klamath River. Flow alternatives were assessed for their ability to provide temperatures beneficial to salmonids in the Klamath River and their ability to provide dilution for potentially polluted Klamath River water.

**TABLE 3-7**
Combinations of Discharge and Water Temperatures Necessary to Meet SWRCB Temperature
Objectives for the Trinity River Under Median Climatic Conditions

| Water Temperature (F) of Releases | Lewiston Dam Discharge (cfs) | | | | | |
|---|---|---|---|---|---|---|
| | 150 | 300 | 450 | 600 | 900 | 1,200 |
| **July 1 to September 14: Target 60°F at Douglas City[a]** | | | | | | |
| 46 | 59.9 | 55.9 | 53.7 | 52.3 | 50.7 | 49.8 |
| 47 | 60.2 | 56.4 | 54.3 | 53.0 | 51.4 | 50.6 |
| 48 | 60.6 | 56.9 | 55.0 | 53.7 | 52.3 | 51.5 |
| 49 | 60.9 | 57.4 | 55.6 | 54.4 | 53.0 | 52.2 |
| 50 | 61.2 | 58.0 | 56.3 | 55.1 | 53.9 | 53.1 |
| 51 | 61.5 | 58.6 | 57.0 | 55.9 | 54.7 | 54.0 |
| 52 | 61.8 | 59.1 | 57.5 | 56.6 | 55.4 | 54.8 |
| 53 | 62.2 | 59.6 | 58.2 | 57.3 | 56.3 | 55.7 |
| 54 | 62.5 | 60.1 | 58.8 | 58.0 | 57.0 | 56.4 |
| 55 | 62.8 | 60.7 | 59.5 | 58.7 | 57.8 | 57.3 |
| 56 | 63.1 | 61.1 | 60.0 | 59.3 | 58.5 | 58.1 |
| 57 | 63.4 | 61.7 | 60.7 | 60.1 | 59.4 | 58.9 |
| 58 | 63.7 | 62.1 | 61.3 | 60.7 | 60.1 | 59.7 |
| 59 | 64.0 | 62.7 | 62.0 | 61.5 | 60.9 | 60.6 |
| 60 | 64.3 | 63.2 | 62.6 | 62.2 | 61.8 | 61.5 |
| **September 15 to September 30: Target 56°F at Douglas City[a]** | | | | | | |
| 46 | 56.2 | 52.6 | 50.9 | 50.0 | 48.9 | 48.3 |
| 47 | 56.6 | 53.2 | 51.6 | 50.7 | 49.7 | 49.2 |
| 48 | 57.1 | 53.9 | 52.4 | 51.5 | 50.6 | 50.1 |
| 49 | 57.5 | 54.4 | 53.1 | 52.3 | 51.4 | 50.9 |
| 50 | 57.9 | 55.2 | 53.9 | 53.1 | 52.3 | 51.9 |
| 51 | 58.4 | 55.8 | 54.7 | 54.0 | 53.2 | 52.8 |
| 52 | 58.8 | 56.4 | 55.3 | 54.7 | 54.0 | 53.6 |
| 53 | 59.2 | 57.1 | 56.1 | 55.5 | 54.9 | 54.6 |
| 54 | 59.6 | 57.7 | 56.8 | 56.2 | 55.7 | 55.4 |
| 55 | 60.0 | 58.4 | 57.6 | 57.1 | 56.6 | 56.3 |
| 56 | 60.4 | 58.9 | 58.2 | 57.8 | 57.3 | 57.1 |
| 57 | 60.9 | 59.6 | 59.0 | 58.6 | 58.3 | 58.0 |
| 58 | 61.2 | 60.1 | 59.6 | 59.3 | 59.0 | 58.8 |
| 59 | 61.6 | 60.8 | 60.4 | 60.2 | 59.9 | 59.8 |
| 60 | 62.1 | 61.5 | 61.2 | 61.0 | 60.8 | 60.7 |

**TABLE 3-7**

Combinations of Discharge and Water Temperatures Necessary to Meet SWRCB Temperature Objectives for the Trinity River Under Median Climatic Conditions

| Water Temperature (F) of Releases | Lewiston Dam Discharge (cfs) | | | | | |
|---|---|---|---|---|---|---|
| | 150 | 300 | 450 | 600 | 900 | 1,200 |
| **October 1 to December 31: Target 56°F at N. Fork Confluence[a]** | | | | | | |
| 46 | 56.8 | 54.4 | 52.9 | 51.8 | 50.6 | 49.8 |
| 47 | 56.9 | 54.8 | 53.3 | 52.4 | 51.2 | 50.5 |
| 48 | 57.1 | 55.1 | 53.9 | 53.0 | 51.9 | 51.3 |
| 49 | 57.3 | 55.5 | 54.3 | 53.5 | 52.5 | 51.9 |
| 50 | 57.4 | 55.9 | 54.8 | 54.1 | 53.3 | 52.7 |
| 51 | 57.6 | 56.2 | 55.3 | 54.7 | 54.0 | 53.5 |
| 52 | 57.7 | 56.5 | 55.8 | 55.3 | 54.6 | 54.2 |
| 53 | 57.9 | 56.9 | 56.3 | 55.9 | 55.3 | 55.0 |
| 54 | 58.0 | 57.2 | 56.7 | 56.4 | 55.9 | 55.7 |
| 55 | 58.2 | 57.6 | 57.2 | 57.0 | 56.6 | 56.5 |
| 56 | 58.3 | 57.9 | 57.7 | 57.5 | 57.3 | 57.1 |
| 57 | 58.4 | 58.3 | 58.2 | 58.1 | 58.0 | 57.9 |
| 58 | 58.6 | 58.6 | 58.6 | 58.6 | 58.6 | 58.6 |
| 59 | 58.7 | 58.9 | 59.1 | 59.1 | 59.3 | 59.3 |
| 60 | 58.9 | 59.3 | 59.5 | 59.7 | 60.0 | 60.1 |

[a] Shaded cells indicate combinations that can meet temperature objectives.

**TABLE 3-8**

Water Quality Summary Table Trinity River Impacts

| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit[a] | Existing Conditions |
|---|---|---|---|---|---|---|---|
| **Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River [a]** | | | | | | | |
| Extremely wet (1983) | 0.0% | 72.9% | 0.0% | 53.3% | 0.0% | 58.9% | 0.0% |
| Wet (1986) | 0.0% | 28.0% | 0.0% | 73.8% | 0.0% | 86.0% | 0.0% |
| Normal (1989) | 1.9% | 28.0% | 0.9% | 86.0% | 1.9% | 60.7% | 2.8% |
| Dry (1990) | 24.3% | 29.0% | 0.9% | 86.9% | 24.3% | 43.0% | 0.0% |
| Critically dry (1977) | 77.6% | 29.0% | 5.6% | 100.0% | 77.6% | 100.0% | 84.1% |

[a] Temperature standards actually continue to December 31; however, meteorological conditions after October 15 typically ensure temperature compliance.

*Although these models are the best available tools for analyzing temperature impacts, they do use monthly time steps, whereas actual operations would be dependent on daily, and sometimes hourly, variations in flow, climate, and exports.*

Temperature effects in the Sacramento River were analyzed using PROSIM and RTM; the Shasta TCD was assumed to be fully operational. Although these models are the best available tools for analyzing temperature impacts, they do use monthly time steps, whereas actual operations would be dependent on daily, and sometimes hourly, variations in flow, climate, and exports (therefore, daily impacts could be masked). The ability to dilute uncontrolled acid mine runoff from Spring Creek Debris Dam is assumed to be relatively unaffected by any of the alternatives because:

- Uncontrolled spills from Spring Creek Debris Dam (which would typically be in the winter/early spring months) would correlate with increased inflow to Shasta and Whiskeytown Reservoirs, which in turn would be available for release to dilute water in Keswick Reservoir.

A minimum 200-cfs release through Spring Creek Powerhouse to mobilize acid mine drainage into Keswick Reservoir is assumed in all alternatives (except Maximum Flow given no exports are assumed). As described above under Affected Environment, this should be viewed as a conservative number.

*PROSIM operating rules ensure that minimum water quality standards are maintained in the Bay-Delta.*

PROSIM operating rules ensure that minimum water quality standards are maintained in the Bay-Delta for all alternatives on a monthly basis. However, inflows to the Bay-Delta and Delta exports were further evaluated for their effects on water quality using DWR's DSM2 Delta model in order to analyze potential impacts associated with each alternative to drinking water quality versus the No Action. The hydrodynamic model, DSM2, simulates the channel flows, tidal effects, and water quality of the Bay-Delta estuary. For the purposes of this analysis, model simulations were conducted for a 15-year historical hydrologic sequence (water years 1976-1990). This period was selected to cover a broad range of Delta inflows and exports and is generally representative of the 69-year historical hydrologic sequence used in PROSIM. DSM results, given the model provides a more detailed representation of the Delta, may identify modeled exceedances for some standards in some locations for individual months. DSM2 results were evaluated for changes in electrical conductivity (EC), bromide, and dissolved organic carbon (DOC) concentrations at six Delta locations critical to drinking water quality. These locations include Greens Landing on the Sacramento River, North Bay Aqueduct, Contra Costa Canal Intake, Old River at Highway 4, Delta-Mendota Canal Intake, and Clifton Court Forebay, as shown on Figure 3-33.



**FIGURE 3-33**
**OUTPUT LOCATIONS FOR SIMULATED**
**AVERAGE MONTHLY WATER QUALITY**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_926 (10/5/99)

Significance Criteria.  The following impacts were considered significant for both the Trinity Basin and the Central Valley:

- Substantial degradation of water quality, such that existing beneficial uses are precluded specifically due to adverse water quality.

- Violate any water quality standards or waste discharge requirements.

- Substantial alterations of the course of a stream or river in a manner that would result in substantial erosion or siltation on- or off-site.

- Short- or long-term increases in turbidity of 20 percent or more over naturally occurring background levels.

- Contamination of a public water supply.

- Variation in instream temperatures so as to adversely impact state or federally listed aquatic species (see the Fishery Resources section [3.5]).  This is defined as an increase in the number of months with modeled temperatures exceeding the 1993 Winter-run Biological Opinion by more than 0.5°F, or a change in carryover storage at Shasta Reservoir compared to No Action.  Notably, the use of a 0.5°F change in temperature as a significant impact represents a very conservative approach, in that the

- Central Valley Regional Water Quality Control Board normally considers a temperature change to be significant if a 1.0 degree change occurs.

- Degradation of water quality for a water quality constituent in a waterbody listed as impaired (e.g., under California's Clean Water Act 303(d) list).

- Increases in Delta water quality concentrations for EC, bromide, and DOC of greater than 5 percent, based on the accuracy of analytical methods.

No Action.  Exports to the Central Valley would be similar to current operations and would generally maintain current temperatures in the Trinity River (Table 3-8).  Under the No Action Alternative, Sacramento River temperature objectives established in the Biological Opinion would not be met in some months (Table 3-8).  These months are distributed across wet to dry hydrology due to the variable nature of the standards depending on water-year class.  Carryover violations at Shasta Reservoir would occur in 12 percent of the years (Table 3-9).  Existing Trinity River channel rehabilitation projects would be maintained, resulting in occasional, short-term increases in turbidity.  Because this alternative does not provide dam

*Under the No Action Alternative, Sacramento River temperature objectives established in the Biological Opinion would not be met in some months.*

releases sufficient in magnitude or duration to emulate pre-TRD flow patterns during the spring and early summer, except possibly in critically dry years, there would be times when water temperatures would be warmer than the Klamath River. Minimum Bay-Delta water quality standards are assumed to be met on a monthly basis.

**TABLE 3-9**
Water Quality Summary Table Sacramento River Impacts

| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|
| Sacramento River Violations[a] | | | | | | | |
| Percentage of months with violations | 19.7% | 22.8% | 20.5% | 20.1% | 19.7% | 16.4% | 14.3% |
| Shasta Carryover Storage Violations | | | | | | | |
| Percentage of years less than 1.9 maf | 11.6% | 14.5% | 11.6% | 11.6% | 11.6% | 10.1% | 8.7% |
| Average Modeled Position of X2 in Delta, Distance from Golden Gate Bridge (km) | | | | | | | |
| Average Period (1922-1990) | 75.2 | 75.6 | 75.3 | 75.3 | 75.2 | 75.1 | 74.9 |
| Wet Period (1967-1971) | 70.1 | 71.0 | 70.5 | 70.3 | 70.1 | 70.0 | 69.6 |
| Dry Period (1928-1934) | 80.7 | 80.8 | 80.6 | 80.7 | 80.7 | 80.7 | 80.7 |

[a]As established in the Sacramento Winter-run Biological Opinion. Temperature standards are enforced April through October.

Maximum Flow.

*Trinity River Basin*. The elimination of TRD exports resulted in additional modeled Trinity River temperature violations of NCRWQCB temperature standards in all five water-year classes, compared to No Action levels. The increased frequency of violations reflects the slower rate at which water moves through Lewiston Reservoir (i.e., lack of diversions to the Central Valley), and the associated warming effect (due to the reservoir's relatively shallow depth). The resultant Trinity River temperature impact would be significant. Since this alternative does not include mechanical channel rehabilitation there would be no associated impacts to turbidity.

*Lower Klamath River Basin/Coastal Area*. Because this alternative does provide dam releases greater than the No Action Alternative, and flows are sufficient in magnitude and duration to partially emulate pre-TRD flow patterns during the spring and early summer relative to the No Action Alternative, the increased flow during the spring and early summer would improve water temperatures of the lower Klamath River. As compared to the No Action Alternative, the

additional flows of this alternative would dilute Klamath River flow that could be of poor quality. During the late summer and early fall (beginning in September) when dam releases are reduced to less than those of the No Action Alternative, there would be slight reduction in Klamath River water quality.

*Central Valley*. The elimination of TRD exports would significantly reduce the ability to meet temperature criteria in the Sacramento River. This is evidenced by an increase of 3 percentage points in the frequency that Sacramento River temperatures would exceed the Biological Opinion temperature objectives, compared to the No Action Alternative. Shasta Reservoir carryover storage violations would increase 2 percentage points compared to No Action due to increased reliance on the reservoir to meet river temperature requirements in spring and early summer. Relative to No Action, modeled X2 position would increase 0.4 km in the average condition, 0.9 km in the wet condition, and 0.1 km in the dry condition. However, as previously noted, PROSIM operates the system to meet water quality standards in the Delta. PROSIM results also project reductions in Delta outflow in a number of months when No Action flows were already low – conditions when Delta water quality is especially susceptible to degradation. DSM2 Delta water quality results show varying increases in average monthly EC, bromide, and DOC concentrations during the months of March through September at Contra Costa Canal Intake, Old River at Highway 4, Delta-Mendota Canal Intake, and Clifton Court Forebay. The greatest increase is at the Delta-Mendota Canal Intake, where EC and bromide levels rise up to 23 percent in critical dry years and 30 percent under average conditions in the high export months of June and July. DOC concentrations are similar to No Action, except in October and November of critical dry years when levels increase up to 9 percent at the Delta-Mendota Canal Intake. Greens Landing and North Bay Aqueduct concentrations are similar to the No Action Alternative for the three constituents. The decreased ability to meet the Biological Opinion criteria and the potential for Delta water quality impacts would be significant impacts.

Flow Evaluation.

*Trinity River Basin*. The frequency of Trinity River modeled temperature violations decreased in all water-year classes compared to No Action levels. This improvement in water temperature is the result of changing TRD export patterns from spring/summer to a summer only. Construction of the 47 new channel rehabilitation projects associated with this alternative would result in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives (actual implementation of the projects would undergo a site-specific environmental review).

_Lower Klamath River Basin/Coastal Area_.  Because this alternative provides releases greater than the No Action alternative, and flows are sufficient in magnitude and duration to partially emulate pre-TRD flow patterns during the spring and early summer, water quality of the lower Klamath River would improve.  Water temperatures of the lower Trinity River would be reduced compared to the No Action, and as a consequence, the water temperature of the lower Klamath River would be improved.  As compared to the No Action Alternative, the additional flows of this alternative would dilute Klamath River flow that could be of poor quality.  During the late summer and early fall when flows are equal to the No Action alternative there would be no significant differences in water quality.

_Central Valley_.  Sacramento River modeled temperature violations occurred at a slightly higher frequency than under the No Action Alternative (20.5 percent versus 19.7).  Violations occurred in both wet and dry conditions due to the variable nature of the standards.  This impact would be significant.  Modeled frequency of Shasta Reservoir carryover violations was the same as under No Action.  The relatively small increase in frequency of temperature violations and the lack of change in carryover storage violations is at least partially attributable to the increase in demand for water under the 2020 condition.  Because demand is forecast to occur downstream of compliance points in the Sacramento River, water deliveries assist in meeting temperature standards.  Increased demand in the 2020 period results in lower carryover storage in the Central Valley reservoirs as system wide resources are used to meet demand.

PROSIM results indicate that the effect of the increased demand in 2020 is greater than the effect of the Flow Evaluation, with regard to carryover storage.  The modeled position of X2 increased by 0.1 km over the period of record compared to No Action.  During the wet period, X2 position increased 0.4 km, while during the dry period, X2 decreased slightly.  Delta standards continue to be met under this alternative.  PROSIM results also project reductions in Delta outflow in a number of months when No Action flows were already low – conditions when Delta water quality is especially susceptible to degradation.  DSM2 Delta water quality results show increases in average monthly EC and bromide levels of up to 15 percent at the Delta-Mendota Canal Intake in the months of April through July under average and critical dry conditions.  Average monthly DOC concentrations increase up to 6 percent during the months of April and May at the Contra Costa Canal Intake and Old River at Highway 4 in critical dry years.  The decreased ability to meet the Biological Opinion criteria and the potential for Delta water quality impacts would be significant impacts.

Percent Inflow.

*Trinity River Basin*. Modeled Trinity River water temperature violations increased substantially in comparison to No Action. These violations are due in large part to the fact that summer releases would be as low as 27 cfs. Such low summer flows would be unable to meet temperature objectives, in spite of a shift in TRD exports from spring/summer to summer only. The resultant Trinity River temperature increases would be significant. Construction of 47 new channel rehabilitation projects would result in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives (actual implementation of the projects would undergo a site-specific environmental review).

*Lower Klamath River Basin/Coastal Area*. Because this alternative does provide releases greater than the No Action Alternative, and flow patterns are sufficient in magnitude and timing to partially emulate pre-TRD flow patterns (although only at 40 percent) during the spring and early summer, water quality of the Klamath River would improve relative to the No Action Alternative. Water temperatures would improve and the additional flows of this alternative would dilute Klamath River flow that can be of poor quality during the early summer. During the late summer and early fall; compared to No Action, the projected low releases under this alternative would significantly reduce the benefits of Trinity River dilution, and would significantly increase water temperatures of the Klamath River.

*Central Valley*. Sacramento River modeled temperature violations would occur slightly more frequently than No Action levels (20.1 percent versus 19.7), resulting in a significant impact. The months with violations occur across wet and dry conditions due to the variable nature of the standards. The modeled frequency of Shasta carryover violations was the same as under No Action. In comparison with No Action, modeled position of X2 would increase 0.1 km over the period of record. In the wet condition, X2 would increase approximately 0.2 km. X2 would remain unchanged in the dry period. Delta standards continue to be met under this alternative. PROSIM results also project reductions in Delta outflow in a number of months when No Action flows were already low – conditions when Delta water quality is especially susceptible to degradation. DSM2 Delta water quality results are very similar to the No Action Alternative. The only exception is the increase in average monthly Bromide concentrations of up to 8 percent during the months of April through July, at the Delta-Mendota Canal under average and critical dry conditions. The decreased ability to meet the Biological Opinion criteria and the potential for Delta water quality impacts would be significant impacts.

Mechanical Restoration.

*Trinity River Basin*.  Trinity River instream temperatures would be identical to No Action levels given that the Lewiston Dam release schedule would be the same.  Construction of the 47 new channel rehabilitation projects included as part of this alternative would result in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives.  In addition, turbidity objectives could also be exceeded when the sites are mechanically maintained (actual implementation of the projects would undergo site-specific environmental review).  By the year 2020, the watershed protection projects would reduce sediment inputs into tributaries, and subsequently, into the Trinity River by 240,000-480,000 yd³/yr, which is approximately 9-17 percent of the average annual sediment produced in the basin.

*Lower Klamath River Basin/Coastal Area*.  No water quality impacts would occur in the Lower Klamath River Basin/Coastal Area because flows would not change relative to No Action.

*Central Valley*.  No water quality impacts would occur in the Sacramento River or Bay-Delta, compared to No Action levels, because quantity and timing of exports would not change.

State Permit.

*Trinity River Basin.*  The State Permit Alternative had significantly more modeled water temperature violations due to the fact that summer release rates are too low.  These modeled violations occurred in all five water-year classes.  This alternative would not result in direct increases in turbidity, as no mechanical restoration projects are proposed.

*Lower Klamath River Basin/Coastal Area*.  Because this alternative does not provide for variable releases by water-year class and smaller releases than the No Action Alternative, the water quality of the lower Klamath River would worsen in all year types.  Water temperatures would increase during the spring and summer, and dilution of potential poor water quality of the Klamath River would lessen.

*Central Valley*.  Conditions would improve with regard to meeting both Sacramento River temperature and Shasta Reservoir carryover storage objectives as a result of the increased TRD exports compared to No Action levels.  These months with temperature violations occurred across both wet and dry conditions due to the variable nature of the standards.  Modeled X2 position decreased by 0.1 km in the average and wet conditions, and remained essentially unchanged in the dry period.  In general Delta outflow would increase, resulting in improvements in Delta water quality.  However, there are some

critical dry years when modeled Delta outflows in November and December are reduced due to increased Delta exports to fill San Luis Reservoir (increased Delta pumping is associated with more water being available with this alternative). In these months, average monthly EC and bromide levels increase up to 11 percent at Contra Costa Canal Intake, Old River at Highway 4, Delta-Mendota Canal Intake, and Clifton Court Forebay. Such a potential impact would not be a result of the alternative, in that the effect is attributable to a modeled assumed increase in pumping rather than the alternative itself.

Existing Conditions versus Preferred Alternative.

*Trinity River Basin*. The modeled Preferred Alternative in the year 2020 has fewer temperature violations in the Trinity River than the modeled 1995 existing conditions. This is largely due to the diversion pattern under the Preferred Alternative that reduces Lewiston Reservoir warming in mid- to late-summer and the difference in minimum carryover storage. The most drastic improvement is modeled to occur in the critically dry water-year class. Construction of the channel rehabilitation projects would result in an increase in short-term turbidity impacts compared to existing conditions, resulting in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives (actual implementation of the projects would undergo a site-specific environmental review). However, the watershed protection component of the Preferred Alternative would reduce sediment inputs into tributaries, and subsequently, into the Trinity River by 240,000-480,000 yd$^3$/yr, which is approximately 9-17 percent of the average annual sediment produced in the basin. Implementation of this alternative is assumed to result in beneficial effects.

*Lower Klamath River Basin/Coastal Area*. The Preferred Alternative in the year 2020 provides variable releases by year type and large magnitude flows during the spring and into mid summer, thereby improving water quality of the lower Klamath River compared to 1995 conditions. Water temperatures of the lower Trinity River would be reduced compared to the 1995 conditions, and as a consequence, the water temperature of the lower Klamath River would be maintained or slightly improved. The Preferred Alternative would provide additional flows that would contribute to dilution of Klamath River water that can be of poor quality. During the late summer and early fall when flows are equal to 1995 conditions, there would be no significant differences in water quality.

*Central Valley*. Modeled Sacramento River temperature violations would occur more frequently under the Preferred Alternative than under 1995 existing conditions (20 percent of the months compared

*The modeled Preferred Alternative in the year 2020 has fewer temperature violations in the Trinity River than the modeled 1995 existing conditions.*

to 14 percent). However, most (87 percent) of the non-compliance is attributed to the increase in water demand assumed for the 2020 level of development. Preferred Alternative carryover storage violations also increased compared to 1995 existing conditions, but all of the increase was attributed to non-project changes (e.g., population growth and higher contract demand). (In other words, the Preferred Alternative and No Action impacts are identical.) While PROSIM operates system resources to meet Delta water quality standards, there is a slight increase in modeled X2 position between existing conditions and the Preferred Alternative. Over the period of record average X2 position would increase approximately 0.4 km. In the wet period, X2 would increase approximately 0.9 km, while in the dry period, X2 is essentially unchanged. PROSIM results also project general reductions in Delta inflow and outflow, as well as a substantial increase in SWP exports at Banks Pumping Plant to meet increased 2020 level demands in the Preferred Alternative relative to existing conditions. Due to these changes in Delta conditions, DSM2 Delta water quality results show increases in average monthly EC, bromide, and DOC concentrations. EC and bromide levels generally increase during the months of October through March at Contra Costa Canal Intake, Old River at Highway 4, Delta-Mendota Canal Intake, and Clifton Court Forebay. The greatest increase is at the Delta-Mendota Canal Intake, where EC and bromide levels rise up to 20 percent in April of critical dry years. DOC concentrations increase up to 8 percent in April and May of critical dry years at the same locations. Greens Landing and North Bay Aqueduct concentrations are similar to the No Action Alternative for the three constituents. The decreased ability to meet the Biological Opinion criteria and the potential for Delta water quality impacts would be significant impacts.

**Mitigation**. The following mitigation would be implemented to reduce significant Trinity River turbidity-related impacts associated with the Flow Evaluation, Percent Inflow, and Mechanical Restoration Alternatives to less than significant levels:

- A 401 water quality certification would be obtained from the NCRWQCB, and a construction procedure would be developed to meet the Basin Plan turbidity requirements. Monitoring would be conducted as specified by the NCRWQCB, and efforts would be taken to reduce levels if they are 20 percent or more over background (e.g., isolating the work area and/or slowing or halting construction until the 20-percent level is achieved).

- Notify individual diverters with state diversion permits and riparian water rights within 2 miles downstream of any mechanical channel rehabilitation activity at least 2 days in advance of activities likely to produce turbidity.

Significant Trinity River temperature impacts identified for the Maximum Flow, Percent Inflow, and State Permit Alternatives would need to be evaluated by the NCRWQCB, as well as NMFS. The following mitigation could reduce impacts of temperature violations in the Trinity River:

- Bypassing the Trinity Powerplant could offset impacts to temperature related to Trinity Reservoir releases. Preliminary analysis of powerplant bypasses indicates that pulling colder water from lower in the reservoir could help alleviate temperature impacts in the Trinity and Sacramento Rivers. The magnitude, timing, costs, and benefits of powerplant bypasses would need to be evaluated on a case-by-case basis during specific dry/critically dry years with low carryover storage (see Water Resources/Water Quality Technical Appendix A).

- Changing operations of the TRSSH to use colder water from lower in Lewiston Reservoir to rear hatchery-produced fish. Currently, warmer water from the upper levels of Lewiston Reservoir is used to promote growth in rearing salmon and steelhead.

- "Slugging" Lewiston Reservoir with large quantities of cold water from Trinity Reservoir could reduce the warming effect of Lewiston Reservoir. This technique has been used in the past when climatic or hydrologic conditions have induced temperature violations.

- Increasing minimum storage requirements in Trinity Reservoir could increase the coldwater pool available for summer and fall releases.

Significant impacts identified for the increased frequency of Sacramento Basin temperature and carryover storage violations for the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives would need to be evaluated by the NMFS pursuant to the ESA. Such consultation could result in modification of the existing Biological Opinion. Given the result of this consultation is unknown, this significant impact is considered to be unmitigable at this time.

The following mitigation could reduce impacts of temperature violations in the Sacramento River:

- Bypassing the Trinity Powerplant in order to provide colder water for diversion to the Sacramento River (see above).

- Reducing wet-season instream flow requirements for the Sacramento River to increase dry season carryover storage in Shasta Reservoir.

- If approved by EPA, rescheduling the wet season portion of the 200-cfs Iron Mountain Mine dilution flows to spring/summer in a way that would improve Sacramento River temperatures.

In addition to consultation under ESA, the potentially significant water quality-related impacts (impacts to listed salmonids in the Sacramento River) could be lessened by the development of additional water supplies to meet demands. A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta.

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Increase water supplies by promoting additional water recycling.

Because the outcome of the planning processes described above remains unknown, water quality impacts to salmonid species in the Sacramento River are considered at present to be significant and unavoidable. Additional discussion of these impacts are addressed in Section 3.5, Fishery Resources.

# 3.5 Fishery Resources

Fishery resources include fish populations, their habitats, and the harvest of those populations. This section discusses the existing environment within the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and Central Valley with regard to native anadromous fish, resident native and non-native fish, and reservoir species, and ocean fisheries economics, as well as the environmental consequences of implementing each of the alternatives presented in Chapter 2. (See Table 3-19 in Section 3.5.3 for a summary of impacts for fishery resources.) (See Recreation [Section 3.8] for inriver sportfishing economics; the economics of tribal harvest were not assessed.)

The conclusions reached through this chapter are based on detailed technical studies described at much greater length in the Fishery Resources Technical Appendix B. To the degree possible, the conclusions described in this chapter are expressed in language understandable to lay readers, as well as in relatively uncomplicated quantitative terms embodied in tables.

## 3.5.1 Native Anadromous Species

Anadromous fisheries have been impacted by a number of factors, including dams, which have substantially reduced habitat on the Trinity and Klamath Rivers and rivers in the Central Valley. In spite of those impacts, reduced anadromous salmonid fishery resources are still found within the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and the Central Valley. Many of the fish species found within the lower Klamath River Basin are also found within the Trinity River Basin. The coastal areas adjacent to the Klamath River Basin provide essential habitat for maturing and adult ana-dromous fish species that return to the lower Klamath and Trinity River Basins. The TRSSH is intended to mitigate for the reduced salmon and steelhead production resulting from the loss of habitat and associated production upstream of Lewiston Dam by releasing chinook and coho salmon and steelhead young into the Trinity River. Other native anadromous fish species found in the areas affected by the project include Pacific lamprey and green and white sturgeon, and eulachon.

*Anadromous fisheries have been impacted by a number of factors, including dams, which have substantially reduced habitat on the Trinity and Klamath Rivers and rivers in the Central Valley.*

**Affected Environment**.

<u>Trinity River Basin</u>. The native anadromous salmonid species of interest in the mainstem Trinity River and its tributaries include chinook salmon, coho salmon, and steelhead. Of the three species, there are two spawning populations of chinook salmon (spring and fall) and two spawning populations of steelhead (winter and summer). All anadromous species begin their life in fresh water,

then migrate to the ocean to mature, and return to spawn in fresh water. Some life history and habitat requirements of these species and the spawning populations within species are presented in Table 3-10.

Although the three species have similar growth and migration patterns (Figure 3-34), they differ in the time of year they migrate and spawn, as well as when egg incubation typically occurs (Figure 3-35).

**TABLE 3-10**
Life History and Habitat Needs for Anadromous Salmonid Fish in the Trinity River Basin

| Name | Migration | Spawning | Rearing | Rearing Habitat Description |
|------|-----------|----------|---------|----------------------------|
| Chinook (spring) | Spring-Summer | Early Fall | Winter-Spring-Summer | Shallow, slow-moving waters adjacent to higher water velocities for feeding. |
| Chinook (fall) | Fall | Fall | Spring | Shallow, slow-moving waters adjacent to higher water velocities for feeding. |
| Steelhead (winter) | Fall-winter | February-April | Year round | Areas of clean cobble where there is refuge from high velocities; juveniles overwinter for 1-2 or more years. |
| Steelhead (summer) | Spring-Summer | February-April | Year round | Areas of clean cobble where there is refuge from high velocities; juveniles overwinter for 1-2 or more years. |
| Coho | October-December | November-December | Year round | Backwater areas of slow water and pool margins; juveniles overwinter 1 year. |

*Adequate flows, temperatures, water depths and velocities; appropriate spawning and rearing substrates; and availability of instream cover and food are critical for the production of all anadromous salmonids.*

Adequate flows, temperatures, water depths and velocities; appropriate spawning and rearing substrates (e.g., riverbed gravels); and availability of instream cover and food are critical for the production of all anadromous salmonids. Spring chinook salmon and summer steelhead also need long-term adult holding habitat in which pool size and depth, temperature, cover, and proximity to spawning gravel are important requirements. Newly emerged fry and juveniles of all species require rearing habitat with low velocities, open cobble substrate, and cool water temperatures. Emigration of smolts to the ocean and the immigration of spawning adults require adequately timed flows with the appropriate temperature, depth, and velocity.

Native non-salmonid anadromous species found in the Trinity River Basin include green and white sturgeon and Pacific lamprey. These fish spend their early life stages in fresh water, migrate to the ocean



**FIGURE 3-34**
**GENERAL LIFE HISTORY**
**OF ANADROMOUS SALMONIDS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**FIGURE 3-35**
**TEMPORAL DISTRIBUTION OF**
**ANADROMOUS SALMONID REPRODUCTION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

for maturation, and return to their natal stream to spawn (Table 3-11). Status information on native non-salmonid anadromous species residing in the Trinity River Basin is very limited. However, the Klamath/Trinity River Basin is known to contain the largest spawning population of green sturgeon in California. In contrast, only small runs of white sturgeon occur.

**TABLE 3-11**
Life History and Habitat Characteristics of Non-salmonid Native Anadromous Fish in the Trinity River and/or Klamath River Basins

| Name | Migration | Spawning | Rearing | Rearing Habitat Descriptions |
|------|-----------|----------|---------|------------------------------|
| Pacific lamprey | April-July | Spring-early summer | Year round | Developing larvae burrow into silty river-bottom substrates, where they remain for 4-5 years before emigrating to the ocean. |
| Green and white sturgeon | February-July | March – July | Year round | Juveniles inhabit estuarine environments for 4-6 years before migrating to the ocean. |
| Eulachon | March-April | March-April | -- | Adhesive eggs anchored to bottom until hatched; larvae quickly transported to ocean. |

*Trinity River Restoration Program Goals*. The 1983 EIS on the Trinity River Basin Fish and Wildlife Management Program (U.S. Fish and Wildlife Service, 1983) documented the inriver spawner escapement goals and the TRSSH production goals developed by CDFG. The goals were subsequently adopted by the TRRP as escapement numbers. The inriver goals represent the total number of naturally produced adult spawners (excluding *jacks*) for the Trinity River Basin below Lewiston Dam and exclude fish caught by the fisheries (Table 3-12). The hatchery goals represent numbers of adult fish needed by the hatchery, exclusive of fisheries for chinook and coho salmon (an undefined inriver harvest is included in the restoration program goals for steelhead).

**TABLE 3-12**
Trinity River Restoration Program Goals

| Species | Inriver Spawner Goals | Hatchery Goals | Total |
|---------|----------------------|----------------|-------|
| Fall chinook salmon | 62,000 | 9,000 | 71,000 |
| Spring chinook salmon | 6,000 | 3,000 | 9,000 |
| Coho salmon | 1,400 | 2,100 | 3,500 |
| Steelhead | 40,000 | 10,000 | 50,000 |

*Restoration and maintenance of natural production implies that the fish spawning inriver began their life as eggs in the river, and that a sufficient percentage of their eggs spawned in the river survive to return as adults to spawn.*

*The relatively low returns of naturally produced fish are indicative of low survival rates of young freshwater life stages.*

*Recent changes have been enacted to reduce hatchery overproduction and competition of hatchery-produced fish with naturally produced spawners.*

**Chinook Salmon**



2655_16

Because the project purpose is the restoration and maintenance of the natural production of anadromous salmonids below Lewiston Dam, the following discussions concern the inriver spawner escapement goals (adults only) and the numbers of fish returns (jacks and adults) that were naturally produced. Restoration and maintenance of natural production implies that the fish spawning inriver began their life as eggs in the river (i.e., were not raised in the hatchery), and that a sufficient percentage of their eggs spawned in the river survive to return as adults to spawn; in other words, naturally producing populations are self-sustaining.

Inriver spawner escapement is the number of fish returning to spawning grounds, which in reality consists of two factions: naturally produced fish and hatchery-produced fish. However, hatchery-produced fish are not considered to contribute towards the inriver spawner escapement goals of the TRRP, although their offspring do (i.e., if hatchery-produced fish spawn inriver and their offspring survive to return to spawn, these offspring are naturally produced by definition [see "natural production" in glossary]). The best available data indicate that large numbers of hatchery-produced fish spawn inriver. Typically, more fish spawn inriver than are spawned at the hatchery, and relatively fewer inriver eggs survive to return as adults. Assuming that hatchery and naturally produced fish are subject to the same environmental conditions after the hatchery releases its fish (typically as smolts), the relatively low returns of naturally produced fish are indicative of low survival rates of young freshwater life stages (eggs, fry, and/or juvenile fish).

*Fall Chinook Salmon Populations.* Although annual pre-dam escapement data are sporadic, estimates of chinook salmon in the Trinity River prior to 1964 above the North Fork have ranged from 19,000-75,600, and averaged 45,600 for the 5 years of available data. Comparisons between pre- and post-dam averages are problematic because (1) few pre-dam estimates exist; (2) pre-dam estimates typically represent fish spawning in the river above the North Fork, while post-dam estimates are above Willow Creek; and (3) post-dam estimates are only for the river below Lewiston and are confounded by large numbers of hatchery-produced fish that spawn in natural areas (recent changes have been enacted to reduce competition of hatchery-produced fish with naturally produced spawners).

Comparisons between pre-dam escapements and the TRRP inriver spawner escapement goals are also problematic because the inriver goals represent the numbers of fish that could be produced in the entire Trinity River Basin below Lewiston Dam once successful restoration is completed, whereas the pre-dam numbers are sporadic and limited to the Trinity River above the North Fork. Because of these problems, the following discussions focus on the current post-

dam estimates relative to the TRRP inriver spawner escapement goals as an indicator. This is a conservative indicator because the TRRP goals represent adult returns, and the numbers for naturally produced fish include jacks and adults (information relative to adults only was not available).

According to the TRRP goals, the hatchery is to produce 9,000 returning fall chinook spawners for the hatchery, and the river below Lewiston is supposed to produce 62,000 naturally produced fall chinook spawners. Both of these goals are exclusive of harvest. Yearly estimates of fall chinook salmon runs in the Trinity River Basin have been made by the CDFG since 1978, as a part of the Klamath Basin Fall Chinook Salmon Spawning Escapement Estimate (see the Fishery Resources Technical Appendix B). CDFG's post-dam inriver spawner escapement estimates for the Trinity River Basin upstream of the Willow Creek weir from 1982 through 1997 averaged 34,670 fall chinook salmon, of which an average of 22,440 fish are hatchery-produced fish. Naturally produced fish have ranged from 10-94 percent of inriver spawner escapements (Figure 3-36), with an annual average of 47 percent. The river below Lewiston produced an average of 12,230 naturally produced fall chinook spawners, which is approximately 20 percent of the TRRP goal of 62,000 naturally produced fall chinook salmon (Table 3-13).

**TABLE 3-13**
Comparison of TRRP Inriver Spawner Escapement Goals to Average Numbers of Naturally Produced Fish

| Species | TRRP Inriver Spawner Escapement Goals | Average Inriver Escapement of Naturally Produced Fish | Years of Available Data | Percent of TRRP Goal Met |
|---|---|---|---|---|
| Fall chinook salmon | 62,000 | 12,230 | 1982-1997 | 20 |
| Spring chinook salmon | 6,000 | 2,370 | 1982-1997 (excluding 1983 and 1995) | 40 |
| Coho salmon | 1,400 | 200 | 1991-1995 | 14 |
| Steelhead | 40,000 | 1,870 | 1992-1996 | 5 |

_Spring Chinook Salmon Populations_. Escapement surveys for the years 1982 through 1997 (excluding 1983 and 1995 because surveys were not conducted in those years) indicate that an average of 65 percent of the inriver spawner escapement of Trinity River spring chinook salmon is hatchery produced. Conversely, only 35 percent (2,370 annually) were naturally produced, which represents approximately 40 percent of the TRRP goal of 6,000 spring chinook in the Trinity River (Table 3-13).

_Coho Salmon Populations_. Trinity River coho salmon populations were historically much smaller than chinook salmon populations. Predam estimates for coho salmon spawning above Lewiston were

*From 1991 through 1995 naturally produced coho salmon spawning in the Trinity River upstream of the Willow Creek weir averaged 200 fish.*



**Steelhead**

2655_35

*Estimates of naturally produced spawning steelhead for the years 1992 through 1997 averaged 1,870 fish upstream of the Willow Creek weir.*

5,000 fish (U.S. Fish and Wildlife Service/California Department of Fish and Game, 1956). Total run size for Trinity River coho salmon below Lewiston Dam for 1973 through 1980 averaged 3,300 adults (Leidy and Leidy, 1984). The estimate includes hatchery production. From 1991 through 1995 naturally produced coho salmon spawning in the Trinity River upstream of the Willow Creek weir averaged 200 fish, ranging from 0 to 14 percent of the total annual escapement (an annual average of 3 percent). Approximately 8,100 of the coho salmon spawning inriver are produced by the hatchery. The average of 200 naturally produced coho salmon represents approximately 14 percent of the TRRP goal (Table 3-13).

*Steelhead*. Pre-dam winter steelhead spawner escapements in the Trinity River and its tributaries upstream of Lewiston have been estimated to range from 6,900-24,000 adults. From 1992 through 1996, the estimated total escapement of the fall/early winter portion of the winter steelhead escapement upstream of the Willow Creek weir averaged 3,340 fish. Estimates of naturally produced spawning steelhead for the years 1992 through 1996 averaged 1,870 fish upstream of the Willow Creek weir (surveys from fall and early winter period only). This average represents approximately 5 percent of the TRRP inriver spawner escapement goal of 40,000 adult steelhead (Table 3-13). Estimates for the remaining winter portion of the escapement are unavailable because increased river flows render fish-counting weirs inoperable.

Pre-dam summer steelhead spawner escapements for the Trinity River upstream of Lewiston were estimated to average 8,000 adults annually. Recent post-dam CDFG survey estimates have ranged from 20-1,037 adult summer steelhead in the tributaries and mainstem Trinity River. The TRRP escapement goals do not establish specific targets for summer steelhead in the Trinity River, nor does the TRSSH mitigate specifically for summer steelhead.

Some Trinity River steelhead return to the river 4-6 months after first emigrating to the ocean. Upon their return these fish are known as *half-pounders*. They feed in the river but do not spawn. They subsequently return to the ocean before returning to spawn. When in the half-pounder phase, these fish are not counted as part of the escapement, but they are important to the sport fishery.

*Species Listed and Proposed for Listing under the Endangered Species Act (ESA) and California Endangered Species Act (CESA)*. The Southern Oregon/Northern California ESU of coho salmon was listed as threatened pursuant to the ESA on April 25, 1997. This listing



FIGURE 3-36
**FALL CHINOOK SPAWNER ESCAPEMENT
IN THE MAINSTEM TRINITY RIVER (1982-1997)**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_19 (10/8/99)

includes coho from the Trinity River and Klamath River Basins. Critical habitat for the ESU was designated on May 5, 1999.

The Klamath Mountains Province ESU of steelhead, which includes stocks from the Trinity River, was proposed for listing as threatened on March 16, 1995; but on February 7, 1998, NMFS determined that the population did not warrant threatened status. However, NMFS determined that the ESU did warrant candidate status (as defined by NMFS; see the glossary).

*Trinity River Salmon and Steelhead Hatchery*. The TRSSH is operated by CDFG and funded by Reclamation to mitigate for the loss of salmonid production above Lewiston Dam. TRSSH's current goals are to release sufficient juveniles to provide for returns to the hatchery of 12,000 chinook (3,000 spring and 9,000 fall), 2,100 coho, and 10,000 steelhead through **artificial propagation**. Concerns regarding the potential impacts of hatchery operations on naturally produced populations of the Klamath River Basin (including the Trinity River) prompted the CDFG to institute new hatchery operations in 1996 to minimize future impacts.

*Fish Harvest*. The harvest of Klamath River Basin fall chinook salmon (including Trinity River Basin) is managed jointly by the CDFG, Oregon Department of Fish and Wildlife, California Fish and Game Commission, Yurok Tribe, Hoopa Valley Tribe, NMFS, and BIA. The PFMC and the KFMC are allocation forums for the ocean and ocean/inriver fisheries, respectively. The mixed-stock ocean population is harvested by commercial and sport fisheries; and the inriver population is harvested by tribal (ceremonial, subsistence, and commercial) and sport fisheries. Chinook salmon harvest (both fall and spring) includes both naturally produced and hatchery-produced fish. Coho salmon harvest has been prohibited along the west coast since 1994. Steelhead are rarely caught in the ocean commercial and sport fisheries, but are harvested by the inriver tribal and sport fisheries.

Historically, Klamath/Trinity River chinook and coho populations have been harvested in the ocean from Monterey County, California, to the Oregon/Washington border. Ocean harvest of naturally pro-duced salmon may have been sufficient in the late 1970s to cause declines in Klamath River Basin (including Trinity River) popu-lations, but, based on the best available data, fall chinook harvest management restrictions implemented since 1986 have decreased harvest impacts to levels believed to be sustainable.

*Habitat Conditions*. Construction and operation of the TRD, combined with watershed erosion, large-scale gold dredging, and other harmful land management activities, have caused major changes in

**Coho Salmon**



2855_34



**Blocked Access**

**59 miles chinook habitat**

**109 miles steelhead habitat**

**undetermined amount of coho habitat**

2655_41

*Reduced river flows, increases in fine sediment input, and reductions in coarse sediment recruitment are the primary factors in changes to channel geomorphology resulting (in degradation of fish habitat).*

habitat conditions in the Trinity River. Factors that have resulted in adverse effects on fish habitat include:

- Obstruction to river reaches upstream of Lewiston Dam

- Changes to quantity and timing of flows

- Changes in channel geomorphology

- Changes in substrate composition caused by addition of fine sediments and restriction of gravel recruitment

- Changes in water temperature

The TRD dams blocked access to 59 miles of chinook salmon habitat, 109 miles of steelhead habitat, and an undetermined amount of coho salmon habitat (U.S. Fish and Wildlife Service, 1994). Much of this habitat was prime spawning and rearing habitat. In the case of the chinook, it represented 50 percent of spawning habitat in the basin. As early as 1980, overall decline in spawning habitat was estimated at 80-90 percent (U.S. Fish and Wildlife Service, 1980). Furthermore, elimination of the upstream reaches greatly reduced the diversity of the entire river system, thereby reducing habitat choices for salmonids.

For the first 21 years of TRD operations, Lewiston Dam releases to the Trinity River were only 21 percent of natural flows. The volume of water initially set aside for Trinity River fishery resources during this time period was 120 taf, which was only exceeded during extreme storm events or for fishery studies. Perhaps more significantly, the peak winter and spring flows were eliminated or greatly reduced. The harmful effects of the reduced flows were manifested in several ways, including changes to channel geomorphology, substrate composition, and water temperatures. Ultimately, the reduction in flows has lead to a reduction in habitat. For example, spawning habitat losses have been estimated to be 80 percent in the first 2 miles below Grass Valley Creek, and 50 percent in the 6 miles downstream of that confluence (U.S. Fish and Wildlife Service, 1994).

Reduced river flows, increases in fine sediment input, and reductions in coarse sediment recruitment are the primary factors in changes to channel geomorphology resulting in the reduced quality, quantity, and suitability of fish habitat and reduced survival of freshwater life stages. The altered channel geomorphology reduced the number and quality of alternate bar sequences. Important salmonid habitats associated with alternate bars include: pools that provide cover from predators and cool resting places for juveniles and adults; gravelly riffles where adults typically spawn; open gravel/cobble bars that

create shallow, low-velocity zones important for emerging fry; and slack-water habitats for rearing juveniles.

Since TRD operation, the Trinity River has become channelized (i.e., the river banks have become more vertical, and there is little lateral movement of the channel within the floodplain). Consistently low river flows allowed the encroachment and establishment of riparian vegetation. The roots of the vegetation, which bound spawning gravel, and the stalks of the vegetation, which encouraged deposition of fine sediment, lead to the formation of sand berms along the river banks. This encroachment of riparian vegetation and subsequent berm formation further narrows the channel and reduces shallow, low-velocity salmonid rearing habitat and habitat diversity. (See the Geomorphic Environment section [3.2] for additional information.)

Changes in substrate composition have occurred because of increases in fine sediment (from increased watershed erosion and attenuation of sediment-transporting flows) and the reduction of coarse sediment (e.g., gravel) recruitment (due to the dams). Fine sediment fills in spaces between gravels and cobbles, which inhibits the percolation of water through these areas, degrading and reducing available spawning habitats. Sedimentation of spawning areas can inhibit flow (and thus oxygen) to incubating eggs as well as create an impenetrable barrier that prevents salmon sac-fry from emerging from their gravel nest. Accumulation of fine sediments can also decrease the amount of space between gravel and cobble, thereby decreasing the amount of available habitat for overwintering juvenile coho salmon and steelhead that burrow into the substrate. Sedimentation may also decrease aquatic invertebrate production and diversity, thereby limiting the primary food source for juvenile salmonids.

Construction and operation of the TRD changed the thermal diversity available to Trinity River anadromous salmonids. The dams blocked access to the upstream reaches that are dominated by snowmelt runoff and remain cool throughout the year. Prior to the dam, these areas provided important juvenile rearing and adult holding habitats for salmonids when the majority of the lower mainstem habitats (i.e., below Lewiston) had likely become too warm. The upstream tributaries (dominated by snowmelt) provided increased flows and decreased temperatures during the spring and early summer that aided smolt emigration through much of the mainstem. Because these habitats are now blocked by the TRD, and much of the snowmelt is retained in the TRD reservoirs, it is necessary to artificially maintain cooler temperatures below the dam than those that existed prior to the dam. In other words, the mainstem below the dam must now function thermally like the upstream reaches and tributaries (for anadromous salmonids).

Exacerbating the problem is the decrease in geomorphic diversity below the dam. Prior to the TRD, water temperatures in the deep mainstem pools stratified; bottom layers were documented as much as 7°F cooler than upper layers (Moffett and Smith, 1950). The cool temperatures at the bottom of the pools provided important thermal refugia for migrating adult and rearing juvenile salmonids. The altered flow regime and channel geomorphology decreased or eliminated the temperature stratification in pools in the summer/early fall months. Although average post-dam monthly water temperatures at Lewiston are cooler than pre-dam temperatures during June to November, this benefit has not fully compensated for the lost thermal diversity in the system (i.e., above the dams) or for the reduction in stratified pools.

_Habitat Restoration Projects_. Since the early 1980s, the Trinity River Basin Fish and Wildlife Restoration Program has conducted a variety of restoration activities in the mainstem Trinity River and its tributaries. Some activities conducted in tributaries include watershed restoration work, as well as habitat enhancement projects, and dam construction and pool dredging in Grass Valley Creek to decrease the amount of fine sediment entering the mainstem Trinity River. Restoration activities that have been implemented in the mainstem include gravel placement, pool dredging, and construction of several channel rehabilitation projects (side channels and bank rehabilitation of point bars).

*(Channel rehabilitation) projects were constructed by physically removing vegetated sand berms along the bank to restore the channel to a pre-dam configuration.*

The Trinity River Basin Fish and Wildlife Restoration Program constructed twenty-seven channel rehabilitation projects on the mainstem Trinity River between Lewiston Dam and the North Fork: 18 side-channel projects and 9 bank rehabilitation projects (also known as feathered-edge projects). Monitoring documented chinook salmon spawning within the constructed side-channels. Observations also indicate that the side channels are used extensively during the spring by rearing chinook salmon juveniles.

The remaining nine projects were bank rehabilitation projects between Lewiston Dam and the North Fork. The projects were constructed by physically removing vegetated sand berms along the bank to restore the channel to a pre-dam configuration. Channel rehabilitation sites are significantly wider and shallower than corres-ponding control sites at intermediate and high flows. Along with promoting formation of alluvial features characteristic of unregu-lated rivers, channel rehabilitation projects have been shown to increase the amount and diversity of habitat for adult and juvenile salmon and steelhead. During recent investigations, salmonid fry habitat indexes were greater at rehabilitation sites than at corres-ponding control sites. Catch-per-effort for chinook salmon fry was also greater at rehabilitation sites than at control sites, suggesting

greater habitat use at these sites. Spawning surveys at project locations have also shown high use of these areas by spawning chinook salmon.

<u>Lower Klamath River Basin/Coastal Area</u>. The Klamath River is California's second largest river, with an average annual flow in excess of 13 maf. The river provides habitat for chinook and coho salmon, and winter and summer steelhead. Coastal cutthroat trout are also found in the lower reaches.

Native non-salmonid anadromous fish found in the Klamath River include Pacific lamprey and green and white sturgeon. Large runs of candlefish (eulachon) occurred in the lower Klamath River as recently as the 1970s; however, today the run size is small and sporadic. In some years, e.g., 1999, a small run is documented, while in other years the run goes unnoticed. The reasons for their decline are not known.

The coastal area adjacent to the Klamath River Basin provides habitat for the oceanic stages of anadromous fish found in the lower Klamath and Trinity River Basins. Habitat conditions in the coastal area and ocean environment are subject to natural ecosystem productivity as affected by physical and biological oceanic processes, weather, and climate. The primary influence of humans on anadromous salmonids in the coastal areas adjacent to the Klamath River Basin is ocean commercial and sport harvest.

CDFG compiles annual estimates of fall chinook spawner escapements and tribal and sport harvests in the Klamath River Basin. The 1997 total escapement was estimated at 70,000 chinook salmon (including jacks). Klamath River Basin fall chinook are managed for a 33-34 percent brood escapement rate, or a minimum escapement level of 35,000 fish, whichever is greater (excluding returns to hatcheries). This minimum was established in 1989 by the PFMC. Long-term declines of Klamath River Basin fish populations have been attributed to land use conflicts, water diversions, harvest, ocean conditions, dams, and inriver habitat conditions.

The lower Klamath River supports a sport fishery for anadromous salmonids. In addition, approximately 80 percent of the Klamath/Trinity Indian gill-net harvest of salmon occurs in the lower Klamath River.

<u>Central Valley</u>. The Central Valley provides habitat for several species of native anadromous fish, including freshwater stages of chinook salmon and steelhead. (A thorough discussion of Central Valley fisheries is provided in the CVPIA PEIS and associated appendices.) The Sacramento and San Joaquin Rivers provide

corridors to the ocean for anadromous salmonids spawned and reared within Central Valley rivers, streams, and hatcheries.

*(The Sacramento River) along with the hatcheries on its tributaries, produces more than 90 percent of the Central Valley salmon and steelhead.*

The Sacramento River is the largest river system in California and, along with the hatcheries on its tributaries, produces more than 90 percent of the Central Valley salmon and steelhead. The Sacramento River supports four runs of chinook salmon: fall, late-fall, winter, and spring, with fall chinook being the most abundant. From 1967-1991 the fall chinook spawner escapement in the mainstem Sacramento River averaged 77,000 fish; for late-fall chinook it averaged 14,000 fish, and for spring chinook it average 11,000 (U.S. Bureau of Reclamation, 1997). Most of the Central Valley fall steelhead are also found in the Sacramento River Basin. Coho salmon and cutthroat trout are not currently known to reside in the Central Valley.

Many factors affect the abundance of anadromous fishery resources in the Central Valley. Many of the same factors that resulted in declines in fishery resources over the past 150 years continue to plague existing populations. Those factors include: modification and loss of habitat, reduction in magnitude and change in timing of streamflows, damming and diversions, deterioration of water quality (including temperature), increases in sport and commercial harvest, and competition and genetic introgression with hatchery-produced fish. The direct cause and effect relationships of any one or all of these factors as they may have and continue to affect anadromous fish populations are unknown. Cumulatively, they have taken their toll on these species' ability to exist in the Central Valley. Ongoing efforts to arrest the decline and restore native anadromous fish populations, including projects resulting from the 1992 CVPIA, are ongoing in an attempt to reverse the decline of those populations.

Native non-salmonid anadromous fish in the Central Valley include green sturgeon, white sturgeon, and Pacific lamprey. The population of adult white sturgeon in the Central Valley has been estimated to be 64,000 fish. Adult green sturgeon abundance is estimated at 870 fish. There are no estimates of Pacific lamprey in the Central Valley.

The population status of most, if not all, of these species are less precisely known than that of the anadromous salmonids in the Central Valley. With the exception of hatchery and commercial harvest, the factors affecting the abundance of native non-salmonid anadromous species are likely similar to those for native salmonid species. Reductions and timing of flows, loss of habitat quantity and quality, and water diversions likely have been largely responsible for declines in population of these species.

*Limiting Factors*.  Major factors limiting native anadromous fish populations in the Central Valley include:

- Water diversions, including several large diversions and hundreds of unscreened diversions throughout the Sacramento and San Joaquin Rivers.

- Water diversions at the State and federal pumps in the Delta.

- Increased water temperatures within Central Valley rivers and the Delta.

- Blockage of habitat by major dams (e.g., Shasta Dam).

- Habitat loss and degradation in the rivers and the Delta.

- M&I, agricultural, and mining waste discharge that degrades water quality.

- Predation by introduced species.

- Inadequate instream flows within the rivers and reduced outflows in the Delta.

- Altered Delta inflow and outflow that affect salinity, currents, nutrient levels, and pollutant concentrations.

*Species Listed and Proposed for Listing under the ESA and CESA*.  Winter chinook salmon were listed endangered under the CESA in 1989. They were listed as threatened under the ESA in 1989 under emergency provisions, and formally listed in 1990.  (For a discussion of the legal requirements created by both CESA and ESA, see Chapter 5.)  On January 4, 1994, they were reclassified as endangered.  On June 16, 1993, NMFS designated critical habitat for the species as the Sacramento River from Keswick Dam to San Francisco Bay.  The Central Valley ESU of steelhead was listed as threatened under the ESA on May 18, 1998.  Spring chinook salmon were listed as threatened under the CESA on February 6, 1999, and will be listed as threatened under the ESA on or about November 9, 1999.  Fall and late-fall chinook salmon ESUs remain candidates for listing under ESA.

**Environmental Consequences**.

Methodology.  The following assumptions were used in the analysis of environmental consequences.

- The TRSSH would be operated as it is currently, and operations would not impact natural production of anadromous salmonids.

- All anadromous salmonid species would respond similarly to actions of any particular project except as noted below.

- In the year 2020, any rehabilitiation sites and/or watershed work are assumed to be completed, and the river system processes would be functioning at the full level of their ability within the given flow regime(s); and anadromous fish populations, although not constant from year to year due to varying environmental conditions (especially oceanic factors), would be at their long-term average.

- Except as noted, the analysis assumed the historic distribution of Trinity River Basin water-year classes.

The Trinity River System Attribute Analysis Method (TRSAAM) was developed to analyze the proposed alternatives. The TRSAAM was based on the fundamentals and relationships of key river system characteristics and functions that create and maintain diverse salmonid habitats (see the Geomorphic Environment section [3.2]). The methodology used to analyze the geomorphic environment (i.e., healthy alluvial river model) was modified and used to evaluate the impacts of the alternatives on fishery resources. The TRSAAM used the same 10 attributes and objectives presented in Table 3-1, plus an additional attribute specific to salmonid temperature and habitat requirements. Temperatures were evaluated as to their ability to meet salmonid smolt emigration requirements and NCRWQCB objectives. These 11 attributes were identified as essential to the integrity of a healthy alluvial river system and to the restoration of naturally produced salmon and steelhead populations.

*Restoring (the physical processes identified in the TRSAAM) attributes will restore the diverse, high-quality habitats that salmon and steelhead need to survive and successfully reproduce.*

The basic assumption of this analysis is that the geomorphic environment and the quality and quantity of fish habitat are intrinsically connected. Restoring these attributes would restore the diverse, high-quality habitats that salmon and steelhead need to survive and successfully reproduce; the more high-quality habitat available, the better the populations' recovery will be. Because there are three species of salmonids, each with different depth and velocity preferences for each life stage, a wide variety of habitats is needed to provide suitable conditions for all life stages of all species. It was assumed that if all Trinity River ecosystem functions were restored to a healthy condition, the TRRP spawner escapement goals would be met.

*A wide variety of habitats is needed to provide suitable conditions for all life stages of all species (of anadromous salmonids).*

Each alternative's flow schedule(s) was assessed for its ability to meet the thresholds and frequencies associated with the 11 attributes (uncontrolled spills were not assessed). Each objective of the attributes was assigned a score of 0, 1, or 2, depending on how well the objective was satisfied. For each alternative, the total score was divided by the maximum potential score. This proportion was multiplied by the TRRP escapement goals to calculate a spawner escapement for each species. The spawner escapement values and harvest estimates (see Section 3.5.4. and the Fishery Resources Technical

Appendix B for harvest methodology) were summed to produce a production index for each alternative.

The assumptions used in the TRSAAM analysis included:

- If actions are made that move closer to meeting desirable system attributes, fish production will increase.

- All attributes are weighted equally for evaluation of fish production. (This assumption was made because data were not available to determine a relative weighting of the attributes.)

- Attributes provide and maintain habitat for all freshwater life stages of anadromous fish.

- Changes in fish numbers are not linearly correlated with flow.

- Decline of one attribute can negate the benefits to fish of all other attributes. (For example, a failure to provide cold water during the time that adult salmon are holding in the river below Lewiston Dam could virtually eliminate a cohort, even if other attributes were met.)

- Numbers derived from this analysis are considered an index, intended to show differences for alternatives, not actual population estimates.

The following additional assumptions were used to qualitatively evaluate effects of project alternatives on native anadromous species in the lower Klamath River Basin:

- Increased coldwater releases to the Trinity River are not harmful for emigrating and immigrating anadromous salmonids in the lower Klamath River Basin.

- Large increments of increased flow in the Trinity River would improve habitat conditions and river health in the lower Klamath River Basin.

- Mechanical rehabilitation of riverine habitats within the Trinity River would not affect anadromous salmonids in the lower Klamath River Basin.

- Watershed protection in the Trinity River would improve habitat conditions and system health in the lower Klamath River Basin.

Except as noted below, it was assumed that any benefits or adverse effects on native non-salmonid anadromous fish in the Trinity and Klamath River Basins would be the same as those for anadromous salmonids. This assumption is based on the fact that native non-salmonid anadromous fish evolved in and adapted to the same pre-dam environment that native salmonids did.

**T**rinity

**R**iver

**S**ystem

**A**ttribute

**A**nalysis

**M**ethod

2855_57

It was assumed that there would be no measurable effects on food availability, rates of survival, or other impacts to anadromous salmonids in the adjacent coastal areas as a result of any of the alternatives.

The effects of each alternative on the anadromous salmonids in the Sacramento River were evaluated using Reclamation's Sacramento River Salmon Mortality Model (see the Fishery Resources Technical Appendix B). The Sacramento River Salmon Mortality Model estimated effects to chinook salmon eggs and fry for all four runs of chinook salmon spawning in the Sacramento River from Keswick Dam to Woodson Bridge. Because there is no model similar to the salmon mortality model, effects on steelhead were estimated by extrapolating late-fall chinook salmon mortality estimates due to the insimilarity in temporal distribution of this species.

Increases in salmon egg and fry life-stage mortality are assumed to occur as the result of increased water temperatures. The Reclamation salmon loss model uses weekly average water temperatures obtained from the Sacramento River Water Temperature Model and tracks water temperature impacts on chinook salmon egg and larval (sac-fry) development. Algorithms are used to compute cumulative survival of eggs spawned in a particular week through fry emergence from the spawning gravel. Temperature mortality schedules (relationships) for chinook salmon eggs and larvae were developed establishing temperature-related instantaneous daily mortality rates for modeling salmon losses. The model uses spatial and temporal distribution information of spawning activity specific for each salmon run in the Sacramento River. Three river reaches: Keswick to Balls Ferry (upper); Balls Ferry to Red Bluff (middle); and downstream of Red Bluff (lower) are used in the analysis of temperature-related losses of chinook salmon. Within each river reach, a specific temperature-related loss estimate is calculated. From these three partial loss estimates, a cumulative salmon loss estimate, for each run, is then calculated for each water year for the simulated period of 1922 through 1990. The average annual estimated loss for the period of simulation for each alternative was then compared to that for No Action. The precision of the mortality model is unknown; however, it is believed that differences in estimated mortalities greater than 2 percent would be significantly different.

To distinguish differences between project alternatives and the No Action Alternative for non-salmonid anadromous fish, including sturgeons, comparisons of Sacramento River flows and outflows from the Delta were conducted. Changes in these flows were assumed to affect habitat quantity and quality. Significant decreases in flows in the Sacramento River may reduce habitat area for

spawning, rearing, and food production, and may result in increased water temperatures and poorer habitat quality. These factors may act to adversely affect populations of the lifestages of those species while occupying the Sacramento River. Reductions of outflows from the Delta may result in reduced habitat area and quality for spawning and rearing life stages of Delta species. Additionally, food production is affected by outflows in the Delta. Changes in food productivity may adversely affect growth and survival of young life stages while in the Delta.

<u>Significance Criteria</u>. Effects were considered significant for anadromous salmonids and other native anadromous species if they resulted in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened native anadromous species or a native anadromous species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any native anadromous species other than those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a native anadromous fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any native anadromous species identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial interference with the movement of any native anadromous species

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of native anadromous species

- Mortality of state or federally listed anadromous species, or species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a native anadromous species' population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that native anadromous species suffer increased mortality or lowered reproductive

success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status native anadromous species

- Reduction in the quantity or quality of habitats in which native anadromous populations occur sufficient to reduce the long-term abundance and productivity of local populations

*TRSAAM results indicated that fishery habitat in the mainstem Trinity River in the year 2020 (under the No Action Alternative) would not provide the conditions necessary to restore and maintain salmonid populations.*

<u>No Action</u>.  The No Action Alternative performed poorly in meeting the river system attributes and habitat requirements necessary for restoring the natural production of anadromous salmonids in the mainstem Trinity River.  TRSAAM results indicated that fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to restore and maintain salmonid populations, including the threatened (federal) coho salmon population (Table 3-14).  The spawner escapement estimates for chinook and coho salmon and steelhead represent approximately 8 percent of the TRRP escapement goals.  This decrease in estimated spawner escapement from current conditions results from continued degradation from now to the year 2020.

**TABLE 3-14**
Estimated Spawning Escapement and Production Index for Trinity River Naturally Produced Chinook, Coho, and Steelhead

|  | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| **Chinook** |  |  |  |  |  |  |
| Escapement | 5,500 | 55,100 | 45,900 | 15,600 | 11,900 | 0 |
| Harvested | 10,100 | 101,400 | 84,500 | 28.700 | 21,900 | 0 |
| Production Index | 15,600 | 156,500 | 130,400 | 44,300 | 33,800 | 0 |
| **Coho** |  |  |  |  |  |  |
| Escapement | 100 | 1,100 | 900 | 300 | 200 | 0 |
| Harvested | 200 | 2,200 | 1,800 | 600 | 400 | 0 |
| Production Index | 300 | 3,300 | 2,700 | 900 | 600 | 0 |
| **Steelhead** |  |  |  |  |  |  |
| Escapement | 3,200 | 32,400 | 27,000 | 9,200 | 7,000 | 0 |
| Harvested | 1,000 | 10,400 | 8,700 | 3,000 | 2,200 | 0 |
| Production Index | 4,200 | 42,800 | 35,700 | 12,200 | 9,200 | 0 |

<u>Maximum Flow</u>.  The Maximum Flow Alternative would result in very substantial improvements to habitat for native anadromous salmonids in the Trinity River relative to the No Action Alternative. Improved habitat would benefit rearing and juvenile life stages and improve juvenile emigration, which would result in greater production and substantial increases in anadromous salmonid populations.  Inriver spawner escapement estimates for chinook and coho salmon and steelhead are approximately 81 percent of the TRRP inriver spawner escapement goals, which is 10 times greater than the estimate for the No Action Alternative.  This alternative would also provide some benefit to native anadromous species in the lower Klamath River Basin by providing increased juvenile outmigration flows and lower water temperatures.

Compared to the No Action Alternative, the Maximum Flow Alternative, which does not include diversions to the Sacramento Valley, would result in an increase in water temperatures in the Sacramento River thereby increasing fall (2 percent), winter (8 percent), and spring chinook salmon (2 percent) early life stage losses (Table 3-15).  These impacts would be significant.  Increased losses of eggs and sac-fry of fall, winter, and spring chinook salmon as compared to No Action primarily occurred as a result of increased water temperatures during drought conditions (1924, 1931 through 1935, and 1977).  These temperature increases would result in higher mortality of incubating and developing salmon eggs and pre-emergent fry life stages as compared to No Action.

**TABLE 3-15**
Percent Change in Temperature-related Losses of the Early Life Stages of Anadromous Salmonids in the Sacramento River

| Species | Estimated Change in Average Annual Loss[a] | | | | | |
|---|---|---|---|---|---|---|
| | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred Alternative to Existing Conditions |
| Fall chinook | +2 | +1 | +1 | 0 | -1 | +2 |
| Late-fall chinook | 0 | 0 | 0 | 0 | 0 | 0 |
| Winter chinook | +8 | +2 | 0 | 0 | -1 | +3 |
| Spring chinook | +2 | 0 | 0 | 0 | -3 | +3 |
| Steelhead | 0 | 0 | 0 | 0 | 0 | 0 |

[a]Estimated average annual losses over the 1922-1990 simulation period compared to No Action.

<u>Flow Evaluation</u>.  This alternative would result in substantial benefits to habitat for native anadromous species in the Trinity River relative to the No Action Alternative.  Improved habitat conditions would benefit rearing and juvenile life stages and improve juvenile



TRSAAM Naturally Produced
Spawner Escapement
Index for 2020

2865_33

emigration, which would result in greater production and substantial increases in anadromous fish populations. Spawner escapement estimates for chinook and coho salmon and steelhead range from 64-74 percent of the TRRP goals, which is approximately eight times greater than the estimate for the No Action Alternative in the year 2020. This alternative would also provide some benefit to native anadromous species in the lower Klamath River Basin by providing increased juvenile outmigration flows and lower water temperatures.

There would be significant adverse impacts to Sacramento River fall (1 percent) and winter (2 percent) chinook salmon runs (Table 3-15). These impacts would be significant. Similar to the case for the Maximum Flow Alternative, increased losses of eggs and sac-fry fall chinook salmon would occur as a result of increased water temperatures during drought conditions (1924, 1931 through 1934, and 1977). These temperature increases would result in higher mortality, compared to No Action, of incubating and developing salmon eggs and pre-emergent fry life stages.

<u>Percent Inflow</u>. The Percent Inflow Alternative would result in some benefits to habitat for native anadromous species in the Trinity River relative to the No Action Alternative. This alternative would increase the variability of inter- and intra-year flows, particularly for snowmelt peak and recession flows, which would at times benefit outmigrating salmonid smolts. Spawner escapement estimates for chinook and coho salmon and steelhead range from 23-25 percent of the TRRP goals, which is almost three times greater than the estimate for the No Action Alternative in the year 2020. This alternative would also provide some benefit to native anadromous species in the lower Klamath River Basin by providing increased juvenile outmigration flows and lower water temperatures.

There would be significant adverse impacts to Sacramento River fall chinook (Table 3-15). Similar to the case for the Maximum Flow and Flow Evaluation alternatives, increased losses of eggs and sac-fry fall chinook salmon would occur as a result of increased water temperatures during drought conditions. These temperature increases would result in higher mortality, compared to No Action, of incubating and developing salmon eggs and pre-emergent fry life stages.

<u>Mechanical Restoration</u>. The Mechanical Restoration Alternative would result in some benefits to habitat conditions for native anadromous salmonids relative to the No Action Alternative. These benefits would be largely limited to restoration sites, although upper watershed restoration activities would reduce overall fine sediment input to the river. Spawner escapement estimates for chinook and coho salmon and steelhead range from 14-19 percent of the TRRP goals, which is a little more than twice as great as the estimate for the No Action Alternative in the year 2020. Flow-related impacts to the

Klamath River Basin would be the same as the No Action Alternative; however, the watershed protection component of the alternative would reduce fine sediment input into the lower Klamath River. The alternative would have no impact on Central Valley native anadromous fish.

State Permit. Native anadromous species in the Trinity River Basin would be significantly adversely impacted by implementation of the State Permit Alternative due to inadequate habitat conditions and water temperatures required for adult spawning, incubation, and juvenile rearing and outmigration. This alternative was assumed to result in the elimination of naturally produced chinook and coho salmon and steelhead in the Trinity River. Populations of naturally produced anadromous salmonids would be at such low levels that any remaining fish would be indistinguishable from strays from the TRSSH unless the hatchery were to mark all released fish every year. Naturally produced populations would likely become functionally extinct in the Trinity River with the implementation of this alternative. Native anadromous species would be marginally adversely affected by implementation of the State Permit Alternative in the lower Klamath River Basin due to lower flows and increased water temperatures.

Survival of early stages of fall, winter, and spring chinook salmon in the Sacramento River could increase modestly (Table 3-15). This is a result of cooler water temperature conditions during egg and sac-fry development.

Existing Conditions versus Preferred Alternative. Implementation of the Preferred Alternative would substantially restore the diverse fish habitats necessary for restoration and maintenance of anadromous fish populations compared to existing conditions. The degree of improvement is similar to that of the Flow Evaluation Alternative over the No Action Alternative. Although the river and its fish habitats would continue to gradually degrade under the No Action Alternative, the majority of the degradation occurred in the decades immediately following dam construction. Therefore, naturally producing anadromous fish numbers are not expected to substantially change from existing conditions versus the projected numbers for the No Action Alternative (TRSAAM was not designed to detect temporal changes). Because the Preferred Alternative also includes the watershed protection component of the Mechanical Restoration Alternative, it would likely accelerate and enhance the improvements in habitat and the resultant increases in fish production. The Preferred Alternative would also benefit the Klamath River beyond the benefits accrued by either the Flow Evaluation Alternative or Mechanical Restoration Alternative individually.

The Preferred Alternative would impact native anadromous fish in the Central Valley similar to the impacts of the Flow Evaluation compared to the No Action Alternative, but to a greater degree, particularly with regard to spring chinook. Compared to existing conditions, the Preferred Alternative would adversely affect fall, winter, and spring chinook salmon by significantly increasing mortality of early life stages of these species within the upper Sacramento River (Table 3-15). Much of this increased impact (in comparison to the Flow Evaluation Alternative versus No Action Alternative) is associated with the incremental impact expected to occur between the existing conditions and No Action Alternative. This is evidenced by the increase in spring chinook losses (+3 percentage) for the Preferred Alternative compared to existing conditions, while there is no detectable loss anticipated in comparing the Flow Evaluation to the No Action Alternative. These increases in losses of these species are a result of increased water temperatures during egg and sac-fry development.

**Mitigation**. Anticipated significant impacts to anadromous salmonids in the Trinity River from implementation of the State Permit Alternative would be unmitigatable. Significant impacts requiring mitigation for adverse effects to anadromous salmonids in the Sacramento River system associated with the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives would include re-consultation with NMFS under the 1993 Biological Opinion for Winter Chinook Salmon. In those years (primarily drought conditions) when carryover storage in Shasta Reservoir is less than 1.9 maf, Reclamation and NMFS would re-initiate consultation in an attempt to minimize losses of winter chinook salmon. Reclamation would re-operate Shasta Dam in an effort to reduce losses of winter chinook salmon to less than that resulting in a jeopardy opinion.

## 3.5.2 Resident Native and Non-Native Fish

**Affected Environment**.

<u>Trinity River Basin</u>. Resident native fish species found in the Trinity River Basin include gamefish such as rainbow trout, and non-gamefish such as speckled dace, Klamath smallscale sucker, three-spined stickleback, and coast range sculpin. The abundance of resident native species, and the factors affecting their abundance within the basin, are not well understood; however, all these species evolved and existed in the pre-dam Trinity River and are presumably adapted to those conditions.

Non-native fish species found in the Trinity and Klamath River Basins include striped bass, American shad, brown trout, and brook trout. Striped bass have only recently been reported to occur in the Trinity and Klamath River Basins; reports are rare. American shad

are known to occur in the lowermost portions of the Trinity River Basin, but are primarily found in the lower Klamath River Basin. Anadromous brown trout were propagated in the TRSSH until 1977 when this practice was discontinued because of the small numbers and the lack of anadromous characteristics of fish entering the hatchery. Currently, brown trout are largely limited to the upper portions of the river, although some brown trout exhibit anadromous characteristics. Brook trout provide a significant sport fishery in the tributary streams and high elevation lakes of the Trinity River Basin. Its life cycle and habitat requirements are similar to that of brown trout.

The abundance of all of these species in the Trinity and lower Klamath River Basins is unknown. Factors that affect their abundance in the Trinity and lower Klamath River Basins are generally unknown, but may be similar to those factors affecting native anadromous species.

<u>Lower Klamath River Basin/Coastal Area</u>. In addition to the native resident species found in the Trinity River Basin, marbled sculpin, threespine stickleback, staghorn sculpin, coastal cutthroat, and starry flounder are known to occur in the lower Klamath River Basin. Marine species such as topsmelt, shiner perch, arrow goby, and sharpnose sculpin may occasionally occur in the lower Klamath River estuary. The abundance and distribution of all of these species, and the factors affecting their abundance in the lower Klamath River Basin, are not known.

In the coastal area, numerous native marine species are found in tidepool and nearshore habitats adjacent to the lower Klamath River Basin. There are as many as 250 species of tidepool and nearshore fish in the coastal waters of California, most of which would be expected to occur in the coastal waters adjacent to the project. Important recreational species include halibut and sanddab, herring, surf perch, lingcod, greenling, smelt, sole, flounder, and rockcod. In addition, important commercial fisheries exist for the flatfish, sablefish, Pacific hake, rockfish, albacore tuna, and lingcod. Most or all of these species are landed in Eureka and Crescent City, California, and Brookings, Oregon.

<u>Central Valley</u>. Many of the native fish found in the lower Klamath and Trinity River Basins also occur in the Central Valley. In addition to those, the following native resident species also occur: Pacific brook lamprey, hardhead, hitch, blackfish, California roach, Sacramento squawfish, Sacramento sucker, tule perch, prickly sculpin, longfin smelt, Sacramento splittail, and Delta smelt.

The Delta smelt was listed as threatened by federal and state governments in 1993. The species occurs in the Delta and within the lower

*There are as many as 250 species of tidepool and nearshore fishes in the coastal waters of California, most of which would be expected to occur in the coastal waters adjacent to the project.*

Sacramento River downstream of Isleton and in the lower San Joaquin River downstream of Mossdale. It is rarely found in habitats where salinity is greater than 10-12 ppt; it prefers salinity of approximately 2 ppt. Critical habitat for Delta smelt was determined by the Service to include portions of Contra Costa, Sacramento, San Joaquin, Solano, and Yolo Counties (U.S. Fish and Wildlife Service, 1994). Provisions within the Delta Accord, including the allowable ratio of Delta inflows to exports (generally 35 percent inflows/exports for February through June and 65 percent inflows/exports for July through January) have direct bearing on delta aquatic species. Reduction of Delta outflows, high Delta outflows, losses to *entrainment* at water diversions, changes in food organisms, toxic substances, disease, competition, predation, and loss of genetic integrity in the Delta are suspected causes in the population declines of Delta smelt. The Sacramento splittail was listed as threatened on February 8, 1999. They are found in the Sacramento San Joaquin estuary, although their historic *range* was greater. They have declined by 62 percent over a 13-year period.

*Reduction of Delta outflows, high Delta outflows, losses to entrainment at water diversions, changes in food organisms, toxic substances, disease, competition, predation, and loss of genetic integrity in the Delta are suspected causes in the population decline (of Delta smelt).*

Many of the fish in the Central Valley and Bay-Delta are introduced species. CDFG estimates that at least 50 species of fish have been introduced at one time or another into the Delta and San Francisco Bay estuary. Of 79 total fish species in the Central Valley, 32 were introduced. Principal introduced gamefish include striped bass, other basses, channel and white catfish, American shad, and sunfish. Notable non-gamefish include threadfin shad, goldfish, carp, golden shiners, fathead minnows, mosquitofish, and yellowfin goby.

**Environmental Consequences**.

Methodology. Except as noted below it was assumed that any benefits or adverse effects on resident native fish species in the Trinity and Klamath River Basins would be similar to those for anadromous salmonids. This assumption is based on the premise that native resident fish evolved in and adapted to the same pre-dam environment that native anadromous salmonids did (the assumption does not apply to non-native resident fish). Additional assumptions included:

- Mechanical rehabilitation projects in Trinity River would not affect resident native or non-native species in the lower Klamath River Basin.

- Watershed protection in the Trinity River would benefit resident native and non-native fish in the lower Klamath River.

Impacts to resident native and non-native fish in the Sacramento River were assessed qualitatively based on known population status, life history, and habitat needs. Impacts on fish in the Delta were

assessed based on changes in Delta flows. A detailed evaluation was conducted on the Delta smelt and Sacramento splittail because of their threatened status.

To distinguish differences between project alternatives and the No Action Alternative for resident fish, including Delta smelt and Sacramento splittail, comparisons of Delta inflow to export ratios, position of X2 (salinity in the Delta equal to 2 ppt), and outflow from the Delta were conducted. The months most critical to Delta smelt and Sacramento splittail, February through June, were scrutinized to determine if changes in flows in those months would be significant enough to potentially adversely affect those species in the Delta regions of the Central Valley. Changes in the ratio of inflow to exports, position of X2, and outflows from the Delta could negatively affect sensitive Delta species by adversely moving the position of optimal larval and juvenile rearing habitat area in Suisun Bay. Changes in flows in the Delta may also adversely affect those species by transporting larvae and juveniles into areas in the Delta where they may become entrained by the State and Federal Pumps.

To distinguish differences between project alternatives and the No Action Alternative for non-native resident fish, including striped bass and American shad, comparisons of Sacramento River flows, Delta inflow to export ratios, position of X2, and outflow from the Delta were also conducted. Excessive water exports compared to inflows in the Delta result in flow patterns in the Delta that can lead to greater numbers of fish eggs and larvae being entrained and lost at the Delta Pumps. Food productivity may also be negatively affected by changes in Delta outflows. Reductions in food availability could adversely affect populations of important gamefish species such as striped bass and shad.

<u>Significance Criteria</u>. Impacts are considered significant to resident native and non-native fish species if they result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened resident or non-resident fish or a resident or non-resident fish that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any resident or non-resident fish other than those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a resident or non-resident fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any resident or non-resident fish identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial interference with the movement of any resident or non-resident fish.

- More than 10 percent modeled exceedance in the ratio of Delta inflows to exports, Delta outflows, and changes in X2 position, during the February through June period (most sensitive period for Delta smelt and Sacramento splittail) over the 69-year simulation period (this percentage was judged to be conservative given it would be applied over the entire the analysis period). Such reductions in Delta flows are considered to be significant with regard to potentially adversely affecting habitats for Delta species, particularly Delta smelt and Sacramento splittail.

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of resident fish

- Mortality of state or federally listed resident fish, or species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a resident fish population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that resident fish suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status resident fish

- Reduction in the quantity or quality of habitats in which resident fish populations occur sufficient to reduce the long-term abundance and productivity of local populations

No Action.  As described under the Native Anadromous Species discussion above, the No Action Alternative performed poorly in achieving the Trinity River system attributes that benefit fish.  Implementation of the No Action Alternative would result in the continued degradation of Trinity River habitat for resident native and non-native fish, although the degradation would not be as great as occurred immediately following TRD implementation.  Impacts to resident native and non-native species in the Lower Klamath River Basin/Coastal Area and Central Valley would likely be unchanged from existing conditions.

<u>Maximum Flow</u>.  The Maximum Flow Alternative would provide suitable habitat and greatly enhanced conditions for resident native and non-native species in the Trinity River compared to the No Action Alternative.  The impacts of improved habitat conditions on non-native brown trout in the Trinity River are unknown, but it is unlikely they would benefit to a greater extent than native salmonid species.  Conditions in the lower Klamath River would be somewhat improved relative to the No Action Alternative.

In the Central Valley, the allowable ratio of Delta inflows to exports, were not exceeded for any year simulated.  However, during June, and to a lesser degree, May and February, Delta outflows were greater than 10 percent less than those for No Action for up to 9 percent of the years simulated (Table 3-16).  Those reductions in Delta outflows may be significant and may adversely affect habitat for Delta species.

**TABLE 3-16**
Percent of Years with Delta Outflows at Least 10 Percent Less than the Baseline

| Month | Compared to No Action | | | | Preferred Alternative to Existing Conditions |
| --- | --- | --- | --- | --- | --- |
| | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | |
| February | 4 | 0 | 1 | 0 | 17 |
| March | 1 | 0 | 0 | 0 | 13 |
| April | 1 | 1 | 0 | 0 | 3 |
| May | 4 | 1 | 3 | 0 | 9 |
| June | 9 | 9 | 3 | 0 | 16 |

<u>Flow Evaluation</u>.  The Flow Evaluation Alternative would provide greatly enhanced conditions for resident native and non-native species in the Trinity River compared to the No Action Alternative.  Conditions in the lower Klamath River would be somewhat improved relative to the No Action Alternative.

In the Central Valley, the allowable ratio of Delta inflows to exports, agreed upon in the Delta Accord, were not exceeded for any year simulated. However, during June, and to a lesser degree, April and May, Delta outflows were greater than 10 percent less than those for No Action for up to 9 percent of the years simulated (Table 3-16). Those reductions in Delta outflows may be significant and may adversely affect habitat for Delta species.

<u>Percent Inflow</u>.  Implementation of the Percent Inflow Alternative would benefit resident native and non-native species in the Trinity River by enhancing habitat conditions for juvenile and adult life stages compared to the No Action Alternative.  Conditions in the lower Klamath River would likely be unchanged relative to the No Action Alternative.

In the Central Valley, the allowable ratio of Delta inflows to exports, agreed upon in the Delta Accord, were not exceeded for any year simulated. However, during May and June, Delta outflows were greater than 10 percent less than those for No Action in 3 percent of the years simulated (Table 3-16). Those reductions in Delta outflows may be significant and may adversely affect habitat for Delta species.

<u>Mechanical Restoration</u>. Implementation of the Mechanical Restoration Alternative would benefit resident native and non-native species in the Trinity River by enhancing habitat conditions for juvenile and adult life stages compared to the No Action Alternative. Conditions in the lower Klamath River and Central Valley would likely be unchanged relative to the No Action Alternative.

<u>State Permit</u>. Due to reductions in flows and increased water temperatures, juveniles and adult life stages of resident native and non-native fish would likely be significantly adversely affected in terms of reduced habitat in the Trinity River Basin. Conditions in the lower Klamath River Basin would likely be somewhat impacted relative to the No Action Alternative.

<u>Existing Conditions versus Preferred Alternative</u>. Trinity River impacts of the Preferred Alternative to existing conditions would be similar to the impacts of the Flow Evaluation Alternative compared to the No Action conditions in the year 2020. However, the watershed protection component of the Preferred Alternative would benefit resident native fish by reducing sediment inputs to the Trinity River.

In the Central Valley, the allowable ratio of Delta inflows to exports, agreed upon in the Delta Accord, were not exceeded for any year simulated. However, during all months from February through June, Delta outflows were greater than 10 percent less than those for existing conditions for up to 17 percent of the years simulated (Table 3-16). Those reductions in Delta outflows may be significant and may adversely affect habitat for Delta species.

**Mitigation**. Anticipated significant impacts to resident fish in the Trinity River from implementation of the State Permit Alternative would be unmitigatable. Mitigation for impacts to the Delta smelt and Sacramento splittail would consist of consulting with the Service on impacts and implementing any required conservation measures.

### 3.5.3 Reservoirs

**Affected Environment**.

<u>Trinity River Basin</u>. Trinity Reservoir supports a trophy smallmouth bass fishery and provides significant sport fishing for largemouth bass, trout, kokanee salmon, landlocked chinook salmon, and other

gamefish. The maximum surface area of the reservoir is 16,500 acres, with an irregular shoreline of about 145 miles. As is typical with most reservoirs, Trinity Reservoir is characterized by steep sides, with the upper one-fifth of the reservoir consisting of gentle slopes. Thermal stratification occurs between May and November, while the remainder of the year the reservoir is relatively isothermal (i.e., water temperature is the same at all depths). The banks of Trinity Reservoir have high erosion potential, and under windy conditions contribute to high turbidity near the shoreline.

Lewiston Reservoir is principally a trout fishery. Its total storage capacity is 14,600 af, covering about 610 acres with 15 miles of shoreline. Because Lewiston Reservoir is fairly shallow, thermal stratification can develop quickly when discharge from Trinity Reservoir is low. Historically, exports to the Central Valley have been intermittent, which results in rapid swings in Lewiston Reservoir surface temperatures.

<u>Habitat and Life History Characteristics of Principal Species</u>. Habitat conditions and forage for smallmouth bass in Trinity Reservoir appear to be nearly ideal. The cool water and the high percentage of gravel-rubble bottom have resulted in record-size smallmouth bass being taken. The species requires clean sand, gravel, or debris-littered bottoms to spawn, at depths of 1-3 feet up to 23 feet. Spawning begins in April. Optimal water temperatures for spawning are 55-61°F; optimal temperature for growth and survival is 68-81°F. Largemouth bass also begin spawning in April, typically when water temperatures reach 61°F. Spawning occurs at depths of 3-6 feet on sand, gravel, or debris-littered bottoms. Optimal growth and survival for largemouth bass occurs at water temperatures of 68-86°F.

Kokanee salmon are the non-anadromous (i.e., land-locked) form of sockeye salmon. They were introduced and have become well established in both Trinity and Lewiston Reservoirs. The species makes its spawning migration into streams between early August and February. They prefer spawning in water temperatures between 43-55°F.

Rainbow trout are the most abundant salmonid found in the two reservoirs. They spawn in the spring in streams flowing into the reservoirs. Juvenile trout migrate out of the spawning streams to enter the reservoir to forage and mature where the cold, deep water provides suitable habitat. Optimum temperatures for growth are between 55° and 70°F.

*Historically, exports to the Central Valley have been intermittent, which results in rapid swings in Lewiston Reservoir surface temperatures and water elevations.*

### Habitat Requirements



**Largemouth Bass**



**Smallmouth Bass**

2655_106

*Fluctuating water level. . . limited cover…rising water elevations…(and) severe drawdown of Trinity Reservoir could adversely affect (bass production) in some years.*

Variable numbers of hatchery trout are stocked by CDFG into Trinity and Lewiston Reservoirs each year to support the sport fisheries. The timing and numbers of planted fish are dependent upon several factors, including water temperature, availability of hatchery fish, and reservoir surface acreage.

*Factors Affecting Abundance.* Fluctuating water level is frequently identified as the main adverse impact affecting reservoir fish production. Limited cover, associated with surface-level fluctuation, has also been identified as a primary limiting factor in terms of production. Rising water elevations during spring could cause largemouth bass to abandon nests. Conversely, severe drawdown of Trinity Reservoir could adversely affect both smallmouth and largemouth bass production in some years.

Temperatures within the reservoirs are dependent on season and reservoir storage conditions. Generally, temperatures are adequate to sustain reservoir fisheries. However, cool water in Trinity Reservoir might not be optimal for largemouth bass and kokanee salmon. Cold water in the reservoir appears to cause low zooplankton production and could be responsible for the stunted size (6-8 inches) of kokanee salmon.

<u>Lower Klamath River Basin/Coastal Area</u>. No reservoirs exist in this area.

<u>Central Valley</u>. The Central Valley contains numerous reservoirs supporting both coldwater and warmwater sport fisheries. The principal reservoirs include Shasta, Whiskeytown, San Luis, Folsom, and Oroville. These reservoirs were evaluated because they are the principal storage elements of the CVP and SWP, contain significant sport fisheries, and habitats supporting those fisheries may be affected by project operations. Operations of the CVP and the SWP may affect the fish habitat by changing reservoir storage conditions (surface area and volume of reservoirs). Changes in reservoir surface area, depths, and timing of these changes may decrease or increase spawning and rearing habitats and food production supporting those reservoirs' warmwater gamefish. Principally, those CVP and SWP reservoirs are warmwater (bass, catfish, and sunfish) fisheries that are self-sustaining by natural reproduction. Coldwater fisheries in those reservoirs are supplemented by stocking programs and, as such, are less affected by changes in reservoir operations and habitat conditions.

*Shasta Reservoir provides an outstanding fishery, with both coldwater and warmwater species commonly pursued by recreational anglers.*

Shasta Reservoir provides an outstanding fishery, with both coldwater and warmwater species commonly pursued by recreational anglers. Coldwater gamefish include chinook and kokanee salmon and rainbow and brown trout. Warmwater gamefish include largemouth, smallmouth, and spotted bass, sunfish, black crappie,

channel and white catfish, and bullhead. Whiskeytown Reservoir receives diverted water from Lewiston Reservoir via the Clear Creek Tunnel. Gamefish found in Whiskeytown Reservoir include rainbow and brown trout, kokanee salmon, largemouth bass, crappie, sunfish, catfish, and bullhead.

San Luis Reservoir principally serves to store and deliver water received from the Delta diversions for delivery to farmland in western Merced, Fresno, and Kings Counties. Due to pattern of water deliveries, drawdowns in excess of 60 feet occur annually. More than 30 fish species are known to occur in San Luis Reservoir. The species were generally introduced by transport as larvae or fry from the Delta. CDFG has periodically stocked catfish and largemouth bass in this reservoir, but the principal gamefish has been striped bass.

Folsom Reservoir contains a warmwater fishery of large and smallmouth bass, sunfish, and catfish, and a coldwater fishery of rainbow trout that is stocked by CDFG on an annual basis. Oroville Reservoir's warmwater sport fishery is for largemouth, spotted, and smallmouth bass and catfish. The coldwater fishery consists of rainbow and brown trout and chinook salmon.

**Environmental Consequences**.

Methodology. A spreadsheet model was developed for the Trinity and Lewiston Reservoirs to evaluate the changes in reservoir habitat resulting from fluctuations of water-surface elevations and area. Impacts of the alternatives on warmwater fish communities in Trinity Reservoir were evaluated by calculating a spawning habitat index and a rearing habitat index for largemouth and smallmouth bass. The changes in surface elevations and area are assumed to directly affect fish abundance and production. Changes in habitat indices, therefore, reflect expected changes in relative population abundance and production. Impacts of the alternatives on coldwater fish communities were evaluated qualitatively based on knowledge of habitat requirements.

Changes in reservoir acreages in Shasta, Trinity, Whiskeytown, San Luis, Folsom, and Oroville Reservoirs were evaluated for each alternative. Mean reservoir surface acreage for the primary spawning and rearing months (March through July) were compared among the alternatives to evaluate impacts to reservoir species over the 69-year simulation period.

Significance Criteria. Impacts to reservoir fisheries are considered significant if they result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened reservoir fish or a

reservoir fish that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any reservoir fish other than those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a reservoir fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any reservoir fish identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial interference with the movement of any reservoir fish

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of reservoir fish

- Mortality of state or federally listed reservoir fish, or species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a reservoir fish population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that reservoir fish suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status reservoir fish

- Reduction in the quantity or quality of habitats in which reservoir fish populations occur sufficient to reduce the long-term abundance and productivity of local populations

Potentially significant impacts to reservoir fisheries were judged to occur if reservoir water surface areas (which correlate with habitat quantity and fish abundance) were reduced over 10 percent during the months of March through July over the 69-year simulation period.

No Action. Conditions under the No Action Alternative would remain relatively unchanged compared to existing conditions (Table 3-17).

**TABLE 3-17**
Qualitative Impact Analysis for Fishery Resources (compared to the No Action Alternative)

| Resource Concern | Geographical Area | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|
| Native Anadromous Species | Trinity River Basin | HB | HB | B | B | A | HB |
| | Lower Klamath River Basin | B | B | B | B | A | B |
| | Central Valley | A | A | A | NC | B | A |
| Resident Native Species | Trinity River Basin | B | B | B | B | A | B |
| | Lower Klamath River Basin | B | B | NC | NC | A | B |
| | Central Valley | A | A | A | NC | B | A |
| Reservoir Species-Trinity Basin | Warmwater species | A | NC | NC | NC | NC | NC |
| | Coldwater species | NC | NC | NC | NC | NC | NC |
| Reservoir Species-Central Valley | All species | NC | NC | NC | NC | NC | NC |

A = Adverse Change

NC = No Change

B = Beneficial Change

HB = Highly Beneficial Change

Maximum Flow. The Maximum Flow Alternative would adversely affect both largemouth and smallmouth bass spawning in Trinity Reservoir. The frequency in which spawning and rearing indices fell below the target range exceeded 10 percent, a significant adverse impact. Impacts to other reservoirs would be negligible (Table 3-18).

Flow Evaluation. Trinity Reservoir spawning habitat for bass would be impacted because of decreased average water-surface levels, but to a less than significant degree. Impacts to other reservoirs would be negligible.

Percent Inflow. Trinity Reservoir spawning habitat for bass would be impacted because of decreased average water-surface levels and surface area, but to a less than significant degree. Trinity Reservoir habitat would increase in dry years as water levels would increase compared to the No Action Alternative. Impacts to other reservoirs would be negligible.

Mechanical Restoration. Same as No Action.

State Permit. Trinity Reservoir spawning habitat for bass would increase because of increased water-surface level and area as compared to the No Action Alternative. Impacts to other reservoirs would be negligible.

Existing Conditions versus Preferred Alternative. The difference between existing conditions and the Preferred Alternative would be nearly identical to the difference between the No Action and the Flow Evaluation Alternative. This is because the other components of the Preferred Alternative (i.e., watershed protection) would not affect reservoirs, and there is little expected change in reservoir conditions between existing conditions and No Action.

**Mitigation**. To reduce the impact of the Maximum Flow Alternative on warmwater fish species in the Trinity Reservoir to a less than significant level, the following mitigation should be implemented:

- A smallmouth and largemouth bass stocking program should be initiated similar to the existing stocking program for coldwater species.

### 3.5.4 Ocean Fisheries Economics

**Affected Environment**.

Trinity River Basin. The economic value of affected sport fisheries in the Trinity River Basin is described in Recreation (Section 3.8). The economic value of tribal harvests was not assessed; the tribes felt that it was not possible to quantify the value of the fishery to their way of life.

**TABLE 3-18**
Percent Changes in Reservoir Water Surface Areas During the Warmwater Fish Spawning and Rearing Months of March through July

| | Alternatives Compared to No Action | | | | Preferred Alternative to Existing Conditions |
| | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | |
|---|---|---|---|---|---|
| Shasta | -3.5 to −1.7 | -2.2 to −0.6 | -1.3 to -0.1 | 0.0 to +4 | -3.1 to -1.0 |
| Trinity | -16.4 to −10.2 | +1.6 to +3.9 | -1.6 to +3.6 | +4.9 to +9.5 | -1.4 to +0.8 |
| Whiskeytown | 0.0 to +0.1 | -0.1 to 0.0 | -0.1 to 0.0 | 0.0 | +0.1 to +0.9 |
| Oroville | +0.1 to +0.3 | -0.1 to 0.0 | -0.2 to 0.0 | +4 to +0.7 | -4.3 to -2.2 |
| Folsom | -1.9 to +5.8 | -1.5 to −0.2 | -0.6 to 0.0 | -0.1 to +1.9 | -2.3 to -1.3 |
| San Luis | -1.4 to +1.0 | -1.7 to +0.3 | -0.3 to 0.0 | 0.0 to +0.3 | -2.6 to 0.0 |

<u>Lower Klamath River Basin/Coastal Area</u>.  The economic value of lower Klamath River sport fishing is described in Recreation (Section 3.8).  The economic value of tribal harvests was not assessed because the tribes did not feel that the value of the fishery to their way of life could be quantified.

*Ocean Sportfishing*.  Ocean sport salmon fishing takes place primarily from privately owned pleasure craft or charter boats.  In 1996, there were 225,500 salmon angler trips for salmon in California and 43,900 in Oregon.  About 80 percent of the California trips occurred in the San Francisco and Monterey Regions.  About 65 percent of the angler trips for salmon in Oregon coastal waters occurred in the Northern/Central Oregon Coastal Region, which includes the port areas of Coos Bay and Tillamook.

*Based on 269,400 trips taken in the study region in 1996, the benefits of ocean sport salmon fishing are estimated at $19.4 million.*

The recreation benefits of ocean sport salmon fishing are estimated at $72 per trip (indexed to 1997 dollars).  This value is also referred to as net economic benefits or economic surplus, which represents the difference between the amount that an individual is willing to pay (as determined by models discussed in the Recreation Resources Technical Appendix D) and the amount that an individual does pay.  Based on 269,400 trips taken in the study region in 1996, the benefits of ocean sport salmon fishing are estimated at $19.4 million.  The benefits (net income) to charter boat operators are estimated at $2.06 million in 1996, based on average expenditures of $76 per trip and a 30 percent profitability factor for the 90,350 charter boat trips taken.

*Ocean Commercial Fishing*.  Commercial salmon fishing in the coastal regions has been regulated since 1977 in California and 1979 in Oregon.  Regulation of commercial salmon fishing to protect various stocks of salmon has substantially affected the fishing effort along the West Coast in some years by reducing the number of days when fishing is allowed.  This has led to reductions in total catch and associated gross and net income received by the salmon harvesting industry.  This has been especially true since 1991 in the Klamath Management Zone (KMZ), a special management area established primarily to protect Klamath and Trinity River salmon (Figure 3-37).

*(Commercial) salmon landings in the KMZ-California Region were only 11,700 fish in 1996, or 97 percent less than the 1971-1975 average.*

In 1996, approximately 167,000 salmon were commercially harvested in the Northern/Central Oregon Coastal Region, representing a 78 percent reduction from average harvest levels over 1971-1990.  Only 8,500 salmon were commercially harvested in the KMZ-Oregon Region, representing a 91 percent reduction relative to the 1971-1990 average.  Salmon landings in the KMZ-California Region were only 11,700 fish in 1996, or 95 percent less than the 1971-1990 average.

Salmon harvest trends have been somewhat different south of the KMZ, with average harvest levels remaining relatively high through the late 1980s.  Since 1989, however, commercial salmon harvest



**FIGURE 3-37**
**GEOGRAPHIC LOCATION**
**OF COASTAL STUDY AREA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_390 (10/8/99)

levels in the Mendocino Region have fallen, almost disappearing between 1992 and 1995, before increasing to 20,000 salmon in 1996. The 1996 harvest was still 90 percent lower than the 1971-1990 average. Commercial salmon harvests in the San Francisco Region have remained relatively constant over the last 25 years averaging 193,500 salmon harvested per year, although harvests dropped dramatically to 67,000 in 1992 when harvest levels along the West Coast fell substantially. Harvests have rebounded to some extent, with 152,000 salmon harvested in the San Francisco Region in 1996. In 1996, 181,000 salmon were harvested in the Monterey Region, exceeding the average of 104,000 for 1971-1990.

Revenues generated by the commercial salmon harvest in the six coastal study regions have generally fluctuated in response to harvest levels and market conditions. Market prices for salmon change annually based on local and world supply and demand conditions. Additionally, prices received by individual fishers (referred to as ex-vessel prices) are affected by marketing avenues used for selling salmon (e.g., sales to dockside buyers/processors or through farmers markets).

*In California, gross revenues from commercial salmon fishing totaled $5.7 million in 1996, substantially lower than the $22.7 million (in 1997 dollars) in average annual gross income generated by the industry between 1971 and 1990.*

The Oregon ocean commercial salmon fishing industry generated approximately $3.0 million in gross revenue in 1996, with approximately 93 percent of this revenue generated in the Northern/Central Oregon Region and the remainder in the KMZ-Oregon Region. In California, gross revenues from commercial salmon fishing totaled $5.7 million in 1996, substantially lower than the $22.7 million (in 1997 dollars) in average annual gross income generated by the industry between 1971 and 1990. Net income received by the salmon harvesting industry has historically averaged approximately 33 percent of gross salmon revenues in Oregon and 39 percent of gross salmon revenues in California.

<u>Central Valley</u>. The economics of Central Valley sport fisheries are not expected to be substantially affected by project alternatives, given impacts to Sacramento River sport fish production are expected to be relatively negligible as described in the Fishery Resources section.

**Environmental Consequences**.

<u>Methodology</u>. A full description of the methods used to estimate impacts to ocean sport and commercial fisheries is presented in the Fishery Resources Technical Appendix B. The ocean sport fishery impact assessment estimated project-related changes in sportfishing trips for salmon and the associated benefits to anglers and charter boat operators in the six coastal regions as a function of estimated salmon harvest levels for each alternative. Ocean salmon sport-fishery harvest numbers were estimated based on the ratio of the ocean sport to commercial salmon harvest in each region, as derived

from the 10-year average between 1987 and 1996. This period was used to reflect conditions that are expected to exist in 2020.

For the ocean commercial salmon fishery, the impact analysis focused on estimating changes in the total ocean commercial harvest of salmon resulting from various changes in the harvest of salmon originating naturally from the Trinity River under the project alternatives. The numbers of salmon available for commercial harvest vary throughout the coastal regions, with salmon stock sizes determining the allowable harvest in each region. As any particular stock size increases or decreases, relative numbers of salmon available for harvest in each region shift. Changes in the abundance of naturally produced Trinity River salmon would, therefore, affect overall harvest levels throughout coastal regions.

*Changes in the commercial harvest of salmon were assumed to directly affect gross revenues and net personal income for the salmon harvesting sector in each region.*

Estimates of commercial harvest of naturally produced Trinity River salmon, and the associated total harvest of salmon originating from all sources, are shown in Table 3-19. The number of salmon naturally originating from the Trinity River that would be available for harvest were estimated by the Trinity River Fish and Channel Restoration Team for each alternative based on estimated changes in escapement and other factors. Total harvests were estimated by the Service using data available through the Klamath River Ocean Harvest Model and other sources. A complete description of the methodology is presented in the Fishery Resources Technical Appendix B.

Changes in the commercial harvest of salmon were assumed to directly affect gross revenues and net personal income (i.e., profit) for the salmon harvesting sector in each region. The value of the commercial salmon harvest was assessed based on estimated harvest levels and assumed market prices received by commercial fishers. Net personal income was estimated based on the proportion of gross revenue represented by income to the operator. This proportion has historically averaged 33 percent of gross salmon revenues in Oregon and 39 percent in California.

*Commercial salmon harvest impacts were considered substantial if harvest levels within a region change by more than 30 percent relative to No Action levels.*

Commercial salmon harvest impacts were considered substantial if harvest levels within a region change by more than 30 percent relative to No Action levels.

Commercial salmon harvest impacts were considered substantial if harvest levels within a region changed by more than 30 percent relative to No Action levels. This threshold was selected because it approximates the variation in harvest levels within the coastal regions between 1970 and 1990. Impacts to ocean sportfishing for

**TABLE 3-19**
Ocean Salmon Sportfishing Trips and Angler Benefits (in 1997 dollars)

| Trips and Benefits by Region of Activity | No Action | Change Compared to No Action | | | | | Change to Existing Conditions | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | 1995 Existing Conditions | 2020 Preferred Alternative |
| **Northern/Central Oregon[a]** | | | | | | | | |
| Total Trips | 186,710 | 207,050 | 205,830 | 201,720 | 201,170 | 161,880 | 150,740 | 205,830 |
| Angler benefits | $13,443,120 | $14,907,600 | $14,819,400 | $14,523,840 | $14,484,240 | $11,655,720 | $10,853,640 | $14,819,400 |
| Net change in angler benefits | | $1,464,480 | $1,376,280 | $1,080,720 | $1,041,120 | -$1,787,400 | | $3,965,760 |
| Percent change in angler benefits | | 11% | 10% | 8% | 8% | -13% | | 37% |
| **KMZ-Oregon[a]** | | | | | | | | |
| Total Trips | 56,970 | 95,970 | 94,390 | 88,280 | 87,300 | 49,330 | 38,960 | 94,390 |
| Angler benefits | $4,101,840 | $6,909,840 | $6,796,080 | $6,356,160 | $6,285,600 | $3,551,760 | $2,805,120 | $6,796,080 |
| Net change in angler benefits | | $2,808,000 | $2,694,240 | $2,254,320 | $2,183,760 | -$550,080 | | $3,990,960 |
| Percent change in angler benefits | | 68% | 66% | 55% | 53% | -13% | | 142% |
| **KMZ-California[a]** | | | | | | | | |
| Private boat trips | 40,930 | 50,080 | 49,540 | 47,430 | 47,130 | 32,890 | 27,720 | 49,540 |
| Private boat angler benefits | $2,516,400 | $3,605,760 | $3,566,880 | $3,414,960 | $3,393,360 | $2,367,360 | $1,879,200 | $3,566,520 |
| Net change in angler benefits[a] | | $1,089,360 | $1,050,480 | $898,560 | $876,960 | -$149,040 | | $1,687,320 |
| Percent change in angler benefits | | 43% | 42% | 36% | 35% | -6% | | 90% |
| Charter boat trips | 1,290 | 2,250 | 2,210 | 2,070 | 2,050 | 1,170 | 1,020 | 2,210 |
| Charter boat angler benefits | $92,880 | $162,000 | $159,120 | $149,040 | $147,600 | $84,240 | $73,440 | $159,120 |
| Net change in angler benefits[a] | | $69,120 | $66,240 | $56,160 | $54,720 | -$8,640 | | $85,680 |
| Percent change in angler benefits | | 74% | 71% | 60% | 59% | -9% | | 117% |
| **Mendocino[a]** | | | | | | | | |
| Private boat trips | 29,700 | 39,680 | 38,970 | 35,970 | 35,440 | 22,170 | 21,060 | 38,970 |
| Private boat angler benefits | $2,137,680 | $2,856,960 | $2,805,840 | $2,589,840 | $2,551,680 | $1,596,240 | $1,516,320 | $2,805,840 |
| Net change in angler benefits | | $719,280 | $668,160 | $452,160 | $414,000 | -$541,440 | | $1,289,520 |
| Percent change in angler benefits | | 34% | 31% | 21% | 19% | -25% | | 85% |
| Charter boat trips | 4,020 | 6,270 | 6,110 | 5,390 | 5,290 | 2,580 | 2,860 | 6,110 |
| Charter boat angler benefits | $290,160 | $451,440 | $439,920 | $388,080 | $380,880 | $185,760 | $205,920 | $439,920 |
| Net change in angler benefits | | $161,280 | $149,760 | $97,920 | $90,720 | -$104,400 | | $234,000 |

**TABLE 3-19**
Ocean Salmon Sportfishing Trips and Angler Benefits (in 1997 dollars)

| Trips and Benefits by Region of Activity | No Action | Change Compared to No Action | | | | | Change to Existing Conditions | |
|---|---|---|---|---|---|---|---|---|
| | | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | 1995 Existing Conditions | 2020 Preferred Alternative |
| Percent change in angler benefits | | 56% | 52% | 34% | 31% | -36% | | 114% |
| **San Francisco[a]** | | | | | | | | |
| Private boat trips | 57,100 | 57,100 | 57,100 | 57,100 | 57,100 | 54,330 | 44,800 | 57,100 |
| Private boat angler benefits | $4,110,480 | $4,110,480 | $4,110,480 | $4,110,480 | $4,110,480 | $3,911,760 | $3,225,600 | $4,110,480 |
| Net change in angler benefits | | $0 | $0 | $0 | $0 | -$198,720 | | $884,880 |
| Percent change in angler benefits | | 0% | 0% | 0% | 0% | -5% | | 27% |
| Charter boat trips | 82,310 | 83,390 | 83,390 | 83,390 | 83,390 | 76,930 | 64,600 | 83,390 |
| Charter boat angler benefits | $5,926,320 | $6,004,080 | $6,004,080 | $6,004,080 | $6,004,080 | $5,538,960 | $4,651,200 | $6,004,080 |
| Net change in angler benefits | | $77,760 | $77,760 | $77,760 | $77,760 | -$387,360 | | $1,352,880 |
| Percent change in angler benefits | | 1% | 1% | 1% | 1% | -7% | | 29% |
| **Monterey[a]** | | | | | | | | |
| Private boat trips | 89,070 | 89,070 | 89,070 | 89,070 | 89,070 | 84,890 | 56,040 | 89,070 |
| Private boat angler benefits | $6,413,040 | $6,413,040 | $6,413,040 | $6,413,040 | $6,413,040 | $6,112,080 | $4,034,880 | $6,413,040 |
| Net change in angler benefits | | $0 | $0 | $0 | $0 | -$300,960 | | $2,378,160 |
| Percent change in angler benefits | | 0% | 0% | 0% | 0% | -5% | | 59% |
| Charter boat trips | 43,710 | 43,710 | 43,710 | 43,710 | 43,710 | 40,610 | 27,500 | 43,710 |
| Charter boat angler benefits | $3,147,120 | $3,147,120 | $3,147,120 | $3,147,120 | $3,147,120 | $2,923,920 | $1,980,000 | $3,147,120 |
| Net change in angler benefits | | $0 | $0 | $0 | $0 | -$223,200 | | $1,167,120 |
| Percent change in angler benefits | | 0% | 0% | 0% | 0% | -7% | | 59% |
| **Totals for All Regions** | | | | | | | | |
| Total trips | 591,820 | 674,570 | 670,320 | 654,130 | 651,650 | 526,780 | 435,300 | 670,320 |
| Total angler benefits | $42,179,040 | $48,568,320 | $48,261,960 | $47,096,640 | $46,918,080 | $37,927,800 | $31,225,320 | $48,261,960 |

[a]For Oregon ports, only one model for predicting the number of boat (both private and charter) trips taken by sportfishers was available; for California ports, separate models for predicting trips taken by charter and private boats were available for analyzing benefits of ocean sportfishing activity.

salmon were considered substantial if they changed by more than 20 percent relative to No Action levels.

No Action. Angler benefits associated with ocean sportfishing for salmon are shown by region in Tables 3-20 and 3-21. Across all regions, this alternative generates an estimated $35.2 million in angler benefits, with San Francisco and Monterey accounting for nearly 56 percent of all angler benefits. Harvest levels, gross revenues, and net income associated with ocean commercial fishing for salmon are shown in Table 3-21. Under the No Action Alternative, net income associated with ocean commercial fishing for salmon across all regions is estimated at $6.8 million, with the Northern/Central Oregon Coastal Region accounting for nearly 40 percent of this total.

Maximum Flow. The Maximum Flow Alternative would have a substantial beneficial impact on angler benefits in both KMZ regions and the Mendocino Region (Table 3-19). Net income for charter boat operators who fish for ocean salmon in these regions also would increase substantially. Across all regions, this alternative generates a 16 percent increase in angler benefits relative to the No Action Alternative. Increased benefits for all measures of ocean commercial fishing (i.e., harvest, gross revenue, and net income) would range from 57 percent higher in the Northern/Central Oregon Coastal Region to more than 1,000 percent higher in the KMZ-California Region compared to levels under the No Action Alternative (Table 3-21).

Commercial and sport fishing for salmon in the San Francisco and Monterey Regions would be largely unaffected because these regions have historically been less affected by restraints imposed to protect Klamath Basin salmon.

Flow Evaluation. The Flow Evaluation Alternative would have a substantial beneficial impact on angler benefits in both KMZ regions and the Mendocino Region (Table 3-21). Net income for charter boat operators who fish for ocean salmon in these regions also would increase substantially. Across all regions, this alternative generates a 15 percent increase in angler benefits relative to the No Action Alternative. Increased benefits for all measures of ocean commercial fishing would range from 53 percent in the Northern/Central Oregon Coastal Region to more than 950 percent in the KMZ-California Region compared to No Action levels (Table 3-21). Commercial and sport fishing for salmon in the San Francisco and Monterey Regions would be largely unaffected because these regions have historically been less affected by restraints imposed to protect Klamath Basin salmon.

**TABLE 3-20**
Fish Harvest Estimates by Alternative

| | Alternatives | | | | | |
|---|---|---|---|---|---|---|
| | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** |
| **Ocean Salmon Commercial Fishery** | | | | | | |
| Northern /Central Oregon | | | | | | |
| Trinity River naturally produced | 1,390 | 21,520 | 17,330 | 4,810 | 3,440 | 0 |
| Total | 369,100 | 580,300 | 565,500 | 517,700 | 511,600 | 197,500 |
| KMZ-Oregon | | | | | | |
| Trinity River naturally produced | 50 | 1,280 | 990 | 220 | 150 | 0 |
| Total | 2,500 | 27,100 | 25,200 | 18,800 | 17,900 | 0 |
| KMZ-California | | | | | | |
| Trinity River naturally produced | 50 | 1,070 | 860 | 190 | 120 | 0 |
| Total | 2,100 | 23,800 | 22,100 | 16,500 | 15,800 | 0 |
| Mendocino | | | | | | |
| Trinity River naturally produced | 150 | 3,480 | 2,710 | 630 | 430 | 0 |
| Total | 13,700 | 96,600 | 85,600 | 49,800 | 45,200 | 0 |
| San Francisco | | | | | | |
| Trinity River naturally produced | 1,030 | 4,470 | 4,170 | 2,330 | 1,910 | 0 |
| Total | 199,300 | 208,200 | 208,200 | 208,200 | 208,200 | 144,700 |
| Monterey | | | | | | |
| Trinity River naturally produced | 800 | 3,480 | 3,240 | 1,820 | 1,490 | 0 |
| Total | 155,100 | 155,100 | 155,100 | 155,100 | 155,100 | 112,300 |
| **Totals for All Regions** | | | | | | |
| Trinity River naturally produced | 3,470 | 35,300 | 29,300 | 10,000 | 7,540 | 0 |
| Total | 741,800 | 1,091,100 | 1,061,700 | 966,100 | 953,800 | 454,500 |
| **Ocean Salmon Sport Fishery** | | | | | | |
| Northern/Central Oregon | 99,200 | 156,000 | 152,100 | 139,200 | 137,600 | 53,100 |
| KMZ-Oregon | 3,600 | 38,700 | 36,000 | 26,900 | 25,600 | 3,600 |
| KMZ-California | 4,000 | 45,200 | 42,000 | 31,300 | 30,000 | 4,000 |
| Mendocino | 2,200 | 15,600 | 13,800 | 8,000 | 7,300 | 2,200 |
| San Francisco | 73,800 | 77,100 | 77,100 | 77,100 | 77,100 | 53,600 |
| Monterey | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 36,200 |
| **Total for All Regions** | **232,800** | **382,600** | **371,000** | **332,300** | **327,600** | **152,700** |

**TABLE 3-21**
Total Ocean Commercial Salmon Harvest Impacts Compared to No Action (in 1997 dollars)

| Region of Harvest | No Action | Maximum Flow Net Change | Maximum Flow Percent Change | Flow Evaluation Net Change | Flow Evaluation Percent Change | Percent Inflow Net Change | Percent Inflow Percent Change | Mechanical Restoration Net Change | Mechanical Restoration Percent Change | State Permit Net Change | State Permit Percent Change |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Northern/Central Oregon** | | | | | | | | | | | |
| Salmon landed | 369,100 | 211,200 | 57 | 196,400 | 53 | 148,600 | 40 | 142,500 | 39 | -171,600 | -46 |
| Pounds landed (1,000) | 3,469.5 | 1,985.3 | 57 | 1,846.2 | 53 | 1,396.8 | 40 | 1,339.5 | 39 | -1,613.0 | -46 |
| Gross harvest revenue ($1,000) | $7,999.1 | $4,577.1 | 57 | $4,256.4 | 53 | $3,220.5 | 40 | $3,088.3 | 39 | -$3,718.9 | -46 |
| Net harvest income ($1,000) | $2,655.7 | $1,519.6 | 57 | $1,413.1 | 53 | $1,069.2 | 40 | $1,025.3 | 39 | -$1,234.7 | -46 |
| **KMZ-Oregon** | | | | | | | | | | | |
| Salmon landed | 2,500 | 24,600 | 984 | 22,700 | 908 | 16,300 | 652 | 15,400 | 616 | -2,500 | -100 |
| Pounds landed (1,000) | 23.5 | 231.2 | 984 | 213.4 | 908 | 153.2 | 652 | 144.8 | 616 | -23.5 | -100 |
| Gross harvest revenue ($1,000) | $54.2 | $533.1 | 984 | $492.0 | 908 | $353.3 | 652 | $333.7 | 616 | -$54.2 | -100 |
| Net harvest income ($1,000) | $18.0 | $177.0 | 984 | $163.3 | 908 | $117.3 | 652 | $110.8 | 616 | -$18.0 | -100 |
| **KMZ-California** | | | | | | | | | | | |
| Salmon landed | 2,100 | 21,700 | 1,033 | 20,000 | 952 | 14,400 | 686 | 13,700 | 652 | -2,100 | -100 |
| Pounds landed (1,000) | 20.6 | 212.7 | 1,033 | 196.0 | 952 | 141.1 | 686 | 134.3 | 652 | -20.6 | -100 |
| Gross harvest revenue ($1,000) | $61.9 | $639.9 | 1,033 | $589.8 | 952 | $424.6 | 686 | $404.0 | 652 | -$61.9 | -100 |
| Net harvest income ($1,000) | $24.2 | $249.6 | 1,033 | $230.0 | 952 | $165.6 | 686 | $157.6 | 652 | -$24.2 | -100 |
| **Mendocino** | | | | | | | | | | | |
| Salmon landed | 13,700 | 82,900 | 605 | 71,900 | 525 | 36,100 | 264 | 31,500 | 230 | -13,700 | -100 |
| Pounds landed (1,000) | 134.3 | 812.4 | 605 | 704.6 | 525 | 353.8 | 264 | 308.7 | 230 | -134.3 | -100 |
| Gross harvest revenue ($1,000) | $404.0 | $2,444.6 | 605 | $2,120.2 | 525 | $1,064.5 | 264 | $928.9 | 230 | -$404.0 | -100 |
| Net harvest income ($1,000) | $157.6 | $953.4 | 605 | $826.9 | 525 | $415.2 | 264 | $362.3 | 230 | -$157.6 | -100 |
| **San Francisco** | | | | | | | | | | | |
| Salmon landed | 199,300 | 8,900 | 4 | 8,900 | 4 | 8,900 | 4 | 8,900 | 4 | -54,600 | -27 |
| Pounds landed (1,000) | 1,953.1 | 87.2 | 4 | 87.2 | 4 | 87.2 | 4 | 87.2 | 4 | -535.1 | -27 |
| Gross harvest revenue ($1,000) | $5,877.0 | $262.4 | 4 | $262.4 | 4 | $262.4 | 4 | $262.4 | 4 | -$1,610.0 | -27 |
| Net harvest income ($1,000) | $2,303.8 | $102.9 | 4 | $102.9 | 4 | $102.9 | 4 | $102.9 | 4 | -$631.1 | -27 |
| **Monterey** | | | | | | | | | | | |
| Salmon landed | 155,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -42,800 | -28 |
| Pounds landed (1,000) | 1,520.0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | -419.4 | -28 |
| Gross harvest revenue ($1,000) | $4,573.6 | $0.0 | 0 | $0.0 | 0 | $0.0 | 0 | $0.0 | 0 | -$1,262.1 | -28 |
| Net harvest income ($1,000) | $1,614.5 | $0.0 | 0 | $0.0 | 0 | $0.0 | 0 | $0.0 | 0 | -$445.5 | -28 |

**TABLE 3-21**
Total Ocean Commercial Salmon Harvest Impacts Compared to No Action (in 1997 dollars)

| | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for All Regions** | | | | | | | | | | | |
| Salmon landed (1,000) | 741,800 | 349,300 | 47 | 319,900 | 43 | 224,300 | 30 | 212,000 | 29 | -287,300 | -39 |
| Pounds landed (1,000) | 7,121.0 | 3,328.8 | 47 | 3,047.4 | 43 | 2,132.1 | 30 | 2,014.5 | 29 | -2,743.9 | -39 |
| Gross harvest revenue ($1,000) | $18,969.8 | $8,457.1 | 45 | $7,720.8 | 41 | $5,325.3 | 28 | $5,017.3 | 26 | -$7,111.1 | -37 |
| Net harvest revenue ($1,000) | $6,773.8 | $3,002.5 | 44 | $2,736.2 | 40 | $1,870.2 | 28 | $1,758.9 | 26 | -$3,509.1 | -37 |

Note:  Under the Preferred Alternative, harvest, gross revenue, and net income levels would be similar to levels under the Flow Evaluation Alternative. Relative to levels under modeled 1995 existing conditions, which are assumed to be similar to levels under the No Action Alternative, effects of the Preferred Alternative would be similar to effects shown in this table for the Flow Evaluation Alternative.

Percent Inflow. This alternative would result in a substantial, beneficial impact on angler benefits in both KMZ regions and the Mendocino Region (Table 3-19). Net income for charter boat operators who fish for salmon in these regions would increase substantially. Across all regions, this alternative generates a 12 percent increase in angler benefits relative to the No Action Alternative. Increased benefits for all measures of ocean commercial fishing would range from 40 percent in the Northern/Central Oregon Coastal Region to approximately 690 percent in the KMZ-California Region compared to No Action levels (Table 3-21).

Commercial and sport fishing for salmon in the San Francisco and Monterey Regions would be largely unaffected because these regions have historically been less affected by restraints imposed to protect Klamath Basin salmon.

Mechanical Restoration. This alternative would result in a substantial beneficial impact on angler benefits in both KMZ regions and the Mendocino Region. Net income for charter boat operators who fish for ocean salmon in these regions would increase substantially. This alternative would generate a 12 percent increase in angler benefits across all regions, relative to the No Action Alternative. Increased benefits for all measures of ocean commercial fishing would range from 39 percent in the Northern/Central Oregon Coastal Region to 650 percent in the KMZ-California Region compared to No Action levels (Table 3-21). Commercial and sport fishing for salmon in the San Francisco and Monterey Regions would be largely unaffected because these regions have historically been less affected by restraints imposed to protect Klamath Basin salmon.

State Permit. The State Permit Alternative would adversely affect angler benefits and the net income of charter boat operators in all regions, but these impacts would be substantial only in the Mendocino Region (Table 3-19). Commercial fishing would be adversely affected under this alternative, with reductions in harvests and related economic benefits ranging from 100 percent in the KMZ and Mendocino Regions (because of closures to protect Trinity River fish populations) to 27 percent in the San Francisco Region (Table 3-21)

Existing Conditions versus Preferred Alternative. Sportfishing and commercial fishing effects under the Preferred Alternative compared to existing conditions (i.e., 1995) would be similar to the changes between the Flow Evaluation and No Action Alternatives, although sportfishing activity for salmon would continue to increase in response to population (human) growth (Table 3-19).

**Mitigation**. No mitigation is available for harvest-related reductions under the State Permit Alternative.

# 3.6   Tribal Trust

The need for the proposed action to restore and maintain the natural production of anadromous fish in the Trinity River mainstem stems, in part, from the federal government's trust responsibility to protect the fishery resources of the region's Indian tribes[7].  The alternatives under consideration differ in how they satisfy this need.  In addition, the alternatives may affect tribal access to other trust-protected assets including non-anadromous fish, water, wildlife, and vegetation. These impacts could consequently affect the sociocultures and economies of the tribes.  It is for this reason that the tribes are not solely concerned with fish numbers, but more broadly, riverine health, although anadromous fish are recognized as an extremely important indicator of this health.

*The need for the proposed action…stems, in part, from the federal government's trust responsibility to protect the fishery resources of the region's Indian tribes.*

In this section the Affected Environment is divided into:

- History of the Reservations
- Indian Reserved Rights
- Potentially Impacted Indian Trust Assets
- Cultural Environment
  - Salmon Culture
  - Hupa Traditions
  - Yurok Traditions
  - Hupa Language Resources and Oral Tradition
  - Yurok Language Resources and Oral Tradition
- Fishing History
- The Damming of the River

The Environmental Consequences section is divided into:

- Methodology
- Significance Criteria
- An assessment of the impacts from each of the alternatives

As stated in Chapter 1, the term cultural as it is used here refers to the cultural anthropology of the tribes, not their archaeologically significant artifacts and monuments (which are addressed in Section 3.12).

The trust assets discussion focuses principally on the interests of the Hoopa Valley and Yurok Tribes since, of the Indian tribes of the Klamath/Trinity Region, their interests would be the most directly affected by the project.  It should be understood, however, that the

---

[7] The Trinity River Basin Fish and Wildlife Management Reauthorization Act of 1995 expressly acknowledges the tribal interest in the Basin's fishery resources by declaring that the measure of successful restoration of the Trinity River fishery includes the "ability of dependent tribal…fisheries" to participate fully, through enhanced inriver "harvest opportunities, in the benefits of restoration."  In addition, the 1992 CVPIA specifically recognizes the federal trust responsibility in regard to the Trinity River fishery.

impacts are pertinent to the Karuk and Klamath people as well since they share a common regional heritage with the Hupa and Yurok and may be impacted by the project, particularly as it affects the hydrology of the Klamath River.

**Affected Environment.**

History of the Reservations. The United States' original recognition of the central importance of rivers and fish to the Indian people of the Klamath/Trinity Region is exemplified by the very shape and location of the lands first set aside for their reservations. The Secretary's own instructions at the time were, "to select these reservations from such 'tracts of land adapted as to soil, climate, water privileges, and timber, to the comfortable and permanent accommodation of the Indians' " (Kappler, 1904). In 1855, Indian Agent S. Whipple, when speaking of the Yurok, noted that: "The river is abundantly supplied with Salmon. A fine large fish quite easily taken by the Indians and which is very properly regarded by the Indian as his staff of life" (S. G. Whipple, 1855).

*The central importance of rivers and fish to the Indian people of the Klamath/Trinity Region is exemplified by the very shape and location of the lands first set aside for their reservations.*

In that same year, President Pierce established the Klamath River Reservation. The reservation (not to be confused with the Klamath Reservation in Oregon) was designated as a strip of territory commencing at the Pacific Ocean and extending 1 mile in width on each side of the Klamath River for a distance of approximately 20 miles. This reservation was created entirely within the aboriginal territory of the Yurok. Although the federal government's intent was to eventually move all the region's Indians onto the Klamath River Reservation, only some Yurok and Tolowa were moved. Flooding along the Klamath River in 1862 led to the closing of the area's Indian Bureau office and contributed to the erroneous belief that the reservation had been abandoned, though it was still occupied by the Yurok (Thomas Gates, personnel communication, 1997).

On August 21, 1864, the DOI issued a proclamation and instructions that established the Hoopa Valley Reservation on the Trinity River pursuant to legislation enacted by Congress that same year. The reservation is 12 miles square and bisected by 15 miles of the river (it has often been called the Square or the 12-mile Square). In 1876 President Grant issued an Executive Order formally establishing the boundaries of the Hoopa Valley Reservation, and provided that the land contained within those boundaries, "be withdrawn from public sale, and set apart in California by act of Congress approved April 8, 1864" (Kappler, 1904).

Efforts soon began to provide a single contiguous homeland for the region's Indian people by connecting the Klamath River Reservation to the Hoopa Valley Reservation. Paris Folsom, a Special Agent for the DOI, proposed that the two reservations be connected in his

"Report of Special Agent on Conditions and Needs of Non-Reservation Klamath Indians," sent to the Commissioner of Indian Affairs in 1885. In that report Mr. Folsom wrote:

> Nature seems to have done her best here to fashion a perfect paradise for these Indians … She filled the mouth of the Klamath River with a sand-bar and huge rocks, rendering ordinary navigation impossible, and pitched the mountains on either side into such steep and amazing confusion that the river has a hard struggle to drive its way through the wonderful gorges ... Tremendous bowlders (sic) and cragged points jut into the river and change its course, forming innumerable eddies and back currents, where salmon seek to rest, to be taken in large numbers by means of Indian nets. (Folsom, 1885)

In 1891 President Harrison extended the Hoopa Valley Reservation from the mouth of the Trinity River to the ocean, thereby encompassing and including the Hoopa Valley Reservation, the original Klamath River Reservation, and the connecting strip between. By that time, as a result of the Dawes Act of 1887, much of the Klamath River Reservation and extension lands (the 20-mile strip that connected the two reservations is commonly referred to as the "Connecting Strip" or "Extension") not already claimed as allotments by resident Indians had been opened up to non-Indian settlement. This led to checkerboard ownership of the Yurok portions of both the Extension and former Klamath River Reservation. Through various means, several timber companies quickly consolidated and heavily logged much of this land.

From 1891 through 1988 the Hoopa Valley Reservation was comprised of the Hoopa Valley Square, the Extension, and the original Klamath River Reservation. In 1988, Congress, under the Hoopa-Yurok Settlement Act, separated the Hoopa Valley Reservation into the present Yurok Reservation (a combination of the original Klamath River Reservation and Extension) and Hoopa Valley Reservation (the reservation as proclaimed in 1864: Figure 3-38).

<u>Indian Reserved Rights</u>. By first creating reservations "for Indian Purposes," the United States sought to provide the Hoopa Valley and Yurok Tribes with the opportunity to remain mostly self-sufficient, exercise their rights as sovereigns, and maintain their traditional ways of life (Pevar, 1992). Implicit in this objective was an expectation that the federal government would protect the tribes and their resources (a protection that extended beyond reservation borders).



2655_16

_Fishing Rights_. Salmon, steelhead, sturgeon, and lamprey that spawn in the Trinity River pass through the Hoopa Valley and Yurok Reservations and are harvested in tribal fisheries. The fishing traditions of these tribes stem from practices that far pre-date the arrival

of non-Indians. Accordingly, when the federal government established what are today the Hoopa Valley and Yurok Indian Reservations on the Trinity and lower Klamath Rivers, it reserved for the benefit of the Indian tribes of those reservations a right to the fish resources in the rivers running through them. The United States has long recognized the rights of the tribes of the Klamath/Trinity River Basin to fish. The federal government, as trustee, has an affirmative obligation to manage tribal rights and resources for the benefit of the tribes.

Tribal fishing rights are vested property rights held in trust by the United States for the benefit of the Indians. These rights have been acknowledged and confirmed by the executive, legislative, and judiciary branches of the federal government in a number of authorities including: (1) Secretarial Issue Document on Trinity River Fishery Mitigation, issued January 14, 1981; (2) Opinion of the Solicitor of the DOI re: Fishing Rights of the Yurok and Hoopa Valley Tribes (M-36979: October 4, 1993); (3) the CVPIA (3406 (b) (23)); and (4) *Parravano v. Babbitt*, 837 F. Supp. 1034 (N.D. Calif. 1993), 861 F. Supp. 914 (N.D. Calif. 1994), affirmed 70 F.3d 539 (9th Cir. 1995), cert. denied, 518 U.S. 1016 (1996). In most cases, tribal fishing rights cannot be supplanted by state or federal regulation.

The above referenced 1993 solicitor's opinion: (1) reaffirms the historic and legal basis of the reserved fishing rights of the Hoopa Valley and Yurok Tribes; (2) acknowledges the federal government's cognizance of the importance of fish to these Indians at the time it first established reservations on their behalf; (3) concludes that the tribes' reserved fishing rights entitle them to what is necessary to support a moderate standard of living, or 50 percent of the harvestable share of the Klamath-Trinity Basin fishery, whichever is less; (4) recognizes that under the current depleted condition of the fishery, a 50 percent allocation does not adequately meet the tribes' needs; and (5) argues that it was the degree of the Hoopa Valley and Yurok Tribes' dependence on fisheries at the time their reservations were first created or expanded, and not the tribes' specific uses of the fish, that is relevant in quantifying their fishing rights.

*The reserved fishing right includes the right to harvest quantities of fish that the Indians require to maintain a moderate standard of living.*

Today, the reserved fishing right includes the right to harvest quantities of fish that the Indians require to maintain a moderate standard of living, unless limited by the 50 percent allocation. Specifically, the tribes have a right to harvest all trust species of Klamath and Trinity River fish for their subsistence, ceremonial, and commercial needs. Tribal harvest of these species is guided by conservation requirements outlined in carefully developed tribal harvest management plans.



**FIGURE 3-38**
**TRINITY BASIN INDIAN RESERVATIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_040 (10/8/99)

*Water Rights*. In addition to fish, the tribes have reserved rights to water. The concept of reserved rights in general, and Indian reserved water rights specifically, originated just after the start of the 20th century with *Winters v. United States*, 207 U.S. 564 (1908). The ruling in this case, commonly referred to as the Winters Doctrine, states that when the federal government established a reservation, it implicitly reserved a quantity of water necessary to fulfill the purposes of said reservation. Generally, all original documents related to the establishment of reservations—treaty, executive order, or statute—indicate, at a minimum, that the purpose of the reservations is to provide a permanent home for the tribe(s) in question. In cases where reservations have been created with specific language stating or implying reserved fishing, hunting, gathering, or other rights, the *Winters* Doctrine has been interpreted to mean that adequate water supplies for these purposes have been reserved (even in addition to more general uses - see *U.S. v. Adair*, 723 F.2d 1410 [9th Cir. 1983]).

The DOI solicitor's office reaffirmed these rights with respect to Reclamation's activities, stating that: "Reclamation is obligated to ensure that project operations not interfere with the Tribes' senior water rights. This is dictated by the doctrine of prior appropriations as well as Reclamation's trust responsibility to protect tribal trust resources" (U.S. Department of the Interior, Office of the Solicitor, Pacific Southwest Region, 1995). Furthermore, the solicitor's office notes that the Secretary, "through Reclamation, must operate reclamation projects consistent with vested, fairly implied senior Indian water rights" (U.S. Department of the Interior, Office of the Solicitor, Pacific Southwest and Northwest Regions, 1997). Further, absent a "completed adjudication or other determination, of the senior water rights," projects must be "operated based on the best available information."

*Reclamation is obligated to ensure that project operations not interfere with the Tribes' senior water rights.*

The alternatives in this DEIS/EIR have important implications for the federal government's duty to protect those rights. Pursuant to statutory and fiduciary obligations, sufficient water must remain in the Trinity River to support the anadromous fishery and other trust resources.

*Rights to Wildlife and Vegetation Resource*. While the focus of the legal history surrounding Indian rights to resources has mostly focused on water and fisheries, it is important to recognize that other resources such as wildlife and vegetation are extremely important to the tribes and no less reserved. In the case of the Hoopa Valley and Yurok Tribes, the decline in the health of the region's rivers has limited the availability of grasses and other plants important to traditional basketry, art, and medicine. Thus, while anadromous fish are the focus of the proposed action, other trust assets such as vegetation also fall under the umbrella of the federal government's trust

*Other trust assets such as vegetation also fall under the umbrella of the federal government's trust responsibility and accordingly, need to be considered in the decision-making process.*



2655_17

responsibility and, accordingly, need to be considered in the decision-making process.

<u>Potentially Impacted Indian Trust Assets</u>.  Indian tribes of the Klamath/Trinity Region have firmly established federally protected rights to numerous natural resources.  These general resource groupings represent culturally important Indian trust assets.  A partial list of trust assets, particularly those potentially affected by the alternatives, is presented in Table 3-22.  While each tribe has its own uses for the species/resources presented, the table provides a general summary of what these uses are.

**TABLE 3-22**
Partial List of Tribal Trust Assets

| Asset | Primary Uses by Tribes |
|---|---|
| **Fish**[a] | |
| Fall chinook salmon | Subsistence, ceremonial, commercial |
| Spring chinook salmon | Subsistence, ceremonial, commercial |
| Summer steelhead | Subsistence, ceremonial, commercial |
| Fall steelhead | Subsistence, ceremonial, commercial |
| Winter steelhead | Subsistence, ceremonial, commercial |
| Coho salmon | Subsistence, ceremonial, commercial |
| Pacific lamprey | Subsistence, ceremonial, commercial |
| Sturgeon | Subsistence, ceremonial, commercial |
| Eulachon | Subsistence, ceremonial, commercial |
| **Vegetation** | |
| Willow shoots | Basketry, ceremonial |
| Cottonwood | Basketry |
| Wild grape | Basketry |
| Bulrush | Basketry |
| Hazel sticks | Basketry and weaving, ceremonial |
| Tules | Medicine |
| Spearment | Medicine, subsistence |
| Blackberries | Subsistence |
| **Water** | Subsistence, ceremonial, commercial, medicine |
| **Wildlife** | |
| Bear | Subsistence |
| Bald eagle | Ceremonial |
| Blue heron | Ceremonial |
| Mallard | Ceremonial |

[a] While many of the fish listed are not currently commercially harvested by the tribes of the region, historically, all these trust species were used for commercial purposes, and the tribes continue to have the right for commercial harvest.

Sources: Hoopa Valley, Karuk, and Yurok Tribes

<u>Cultural Environment</u>.  Indian uses of natural resources, and the cultural significance of those resources, developed over many centuries.  Since time immemorial Indian people have lived in the heavily forested drainages of the Klamath and Trinity Rivers and adjacent streams in Northwestern California.  Over the centuries they learned to efficiently utilize the natural bounty of their territories; hunting, fishing, and gathering were the foundation of their societies. Tribes in the area included: the Hoopa Valley, Chilula, Whilkut, and Nongatl speaking Athabascan languages; the Yurok and Wiyot speaking Algonkian languages; the Karuk, Shasta, and Chimariko speaking Hokan languages; and the Wintun speaking a Penutian language.

Some of these tribes, such as the Chilula, no longer exist.  Others, including the Chimariko and Wintu, have never been officially recognized by the United States as a distinct and sovereign people. In fact, amongst the Indian peoples still present within the region, only the Hoopa Valley, Karuk, Klamath, and Yurok Tribes have received this recognition.

The aboriginal lands of the Hupa people are centered on the drain-ages of the Hoopa Valley of the Trinity River.  The aboriginal lands of the Yurok were generally centered on the Klamath River drainage from the mouth of the river at the Pacific Ocean up to and including Slate Creek Drainage.  Yurok ancestral territory also extends up the Trinity River to Tank Creek and includes the village of Oslegoits, 6 miles from the Trinity's confluence with the Klamath.

There have always been strong social, cultural, and economic ties among the tribes of the Klamath/Trinity Basin; ties based in large part on a shared reliance on the region's rivers and associated resources, particularly salmon.  This reliance extends well beyond subsistence and commerce to the cultural and social fabric of their societies; as evidenced by their traditional, ceremonial, and spiritual ways of life which focus and center on the rivers and the fish, wild-life, and vegetation they support.  For Indians of the Klamath/Trinity Region, the interaction and identification with the natural environ-ment so defines their cultures, lifestyles, and religions, that its degra-dation has had a profoundly devastating impact.

<u>*The Salmon Culture*</u>.  Salmon far exceeds other resources in its importance to the diet and cultures of the Hoopa Valley, Yurok, and other tribes who have historically lived in the Klamath/Trinity Basin (Swezey and Heizer, 1977; Warburton and Endert, 1966).  The United States Court of Appeals for the Ninth Circuit recognized in *Blake v. Arnett*, 663 F.2d 906, 909 (9th Cir. 1981)(quoting *U.S. v. Winans*, 198 U.S. 371, 381 [1905]), the primary importance of salmon to these tribes when the court concluded that the fishery was "not much less necessary to the existence of the Indians than the atmosphere they

breathed." The abundance of salmon has always been an important measure of tribal well-being—where feasting is not simply an exercise in eating, but has deep rooted connections to the vitality of the Earth and a traditional connotation of community health (Gunther, 1926). The timing and cycle of many tribal societal, religious, and economic activities were made to closely coincide with the seasonal and geographic variations in fish runs, particularly the arrival of the first salmon.

Despite variations in the size of the semi-annual runs, in times past, the tribes could typically procure enough salmon for their people. The abundance of fish once supported by the region's rivers is well documented, with stories that recount the challenge of fording the Trinity, and even Klamath River, because the salmon runs were so thick. It is estimated that prior to non-Indian settlement along California's North Coast, the region's Indians consumed over 2 million pounds of salmon annually from runs which are believed to have exceeded half a million fish (U.S. Bureau of Indian Affairs, 1985). Fishing by the Hupa and Yurok had one of the highest yield-to-effort ratios (i.e. was the most efficient) of any subsistence under-taking in all of North America (Swezey and Heizer, 1977). This was due not only to the abundance of fish, but the various fishing techniques developed by both tribes. As stated by Roberts (1982), "native technology was developed to the point of enabling their maximum use of the resource, while ensuring adequate propagation of the species."

The tribes also shared a strong spirit of cooperation in their use of the region's fishery resources. For example, salmon runs historically were protected by a very strict series of laws and traditional mores prohibiting over-fishing and ensuring that only the amount needed by tribal communities was taken. Laws also served to guarantee that upstream people received a fair share of the salmon, and most importantly, that weir gates (i.e., fish dams) were kept opened for extended periods during harvest time to insure that adequate numbers of salmon could reach their spawning grounds. Other management activities included the clearing of smaller tributaries to facilitate fish migration. Furthermore, the tribes heeded tales that warned against eating too much and wasting food lest it run out, and they had a belief system that stated that the salmon would be withheld if abused or mistreated (Lewis, 1994). Such prohibitions continue to be voiced today by tribal elders.

During the pre-Euro-American contact period, fisheries were an essential part of the economy of the region's tribes. The sharing, trading, and consumption of fish was so important that fishing places were acquired as property. Fish were also used for commercial purposes, and were traded in substantial volume. Northwest

California Indians have been catching salmon for trade with other tribes since time immemorial. Trade enabled them to acquire food, raw materials, and manufactured goods. The trade, which involved both necessities and luxuries of native life, existed because of the variation in available local resources. Food preservation methods were developed, which allowed fish to be stored throughout the year and transported over great distances. Salmon continues to this day to represent an important economic resource for the Hoopa Valley and Yurok Tribes.

_Hupa Traditions_. Without the Trinity River, the Hupa, and their traditions, would not have developed as they are today (Lois Risling, personal communication, April 10, 1997). The Trinity River is of unique and irreplaceable value to the Hupa. It is a vital natural resource that is the foundation of their social and cultural way of life. At its most basic level, the river has always been a source for food and other necessities of daily Hupa life. The river also provides basket materials, fishnet materials, and a means of transportation. Even rocks from the river are used by Hupa people to practice their cultural ways. That every traditional Hupa village was located and built along the Trinity River underscores the vital importance of the river to Hupa culture and traditions. One of these villages, _Me'dilding_, "boat-place" was named for its proximity to the river and its central importance as a boat landing. The Trinity River is traveled during religious ceremonies and in recreational activities; it is integral to the Hupa language and its oral tradition and truly represents the binding force of their community.

Hupa use of the river developed over a long period of time, as evidenced by the complexity of their religious ceremonies and practices. Early contact and early ethnographic periods, circa 1850-1930, indicate that uses of the Trinity River by the Hupa people were directed toward fisheries and religious ceremonies[8], and that such activities were highly integrated (Goddard, undated).

_The Fish Dam_. Each year, the Hupa built a fish dam across the Trinity River (Bennett, undated). Construction of the fish dam is perhaps the best example of how the material or economic aspects of Hupa life are interconnected with the spiritual, how the river is vital to Hupa experience, and how Hupa culture has been adversely impacted by declining river health.

The dam was assembled through a cooperative effort of all Hupa men. Its construction began in the summer prior to the fall salmon run (September/October) after the Yurok's ritual establishment of the Cappell fish dam above the mouth of the Klamath River. The dam was built from stakes driven into the river bottom in pairs,

*The Trinity River is of unique and irreplaceable value to the Hupa. It is a vital natural resource that is the foundation of their social and cultural way of life.*

---

[8] Ceremonies that involve prayers offered by people trained to make medicine.

crossing near the top, and tethered together. A lattice work on the upper side of the dam served to stop the upward migration of salmon. Small platforms built out from the dam provided fishermen places to stand while netting fish. Hupa men fished the fall salmon run at the dam until the first high water washed out the dam.

*Hupa Ceremonies*. The Hoopa Valley Tribe continues to conduct many of their traditional religious ceremonies. The cultural significance of the Trinity River and its sacred localities is captured in many of these ceremonies. Religious sites on the river are ancient and were designated by spiritual deities at a time beyond living memory. Hupa ceremonies are of unique importance not only to Hupa Indians, but to other Northwest California Indians as well. Prayers at the dances are directed toward the well being of everyone, and food served at the dances is shared with all who attend.

The White Deerskin and Jump Dances, the Flower Dance, and the Brush Dance are all examples of Hupa ceremony which demonstrate the importance of Trinity River flows to the Hupa people and how rivers are vital to Hupa familial and tribal material well-being and self-esteem. The Hupa report that, while these dances and other religious ceremonies have prevailed in modern times, the decline of the Trinity River's health has made their practice increasingly difficult for Hupa medicine people, dancers, and others. Thus, the adverse impacts of an unhealthy river extend beyond the fisheries to religious ceremonies, affecting the very oldest of tribal elders to newborn infants and future generations.

*The federal government recognizes that fishing and fish are an integral and indispensable part of the religious ceremonial life of both tribes.*

In the past, federal regulations governing fishing on the Hoopa Valley and Yurok Reservations have permitted the taking of fish for ceremonial purposes even when the fisheries were closed to harvest; clear evidence that the federal government recognizes that fishing and fish are an integral and indispensable part of the religious ceremonial life of both tribes. Unfortunately, the poor condition of the inriver fishery in recent times has in some instances forced the Hupa and Yurok to purchase fish from sources off their reservations in order to feed all who attend their ceremonies. Nelson stated:

> A lack of fish has resulted in the scaling down or even cancellation of ceremonies. The continual practice of ceremonies represents an important means for keeping tribal members who live off the reservations connected to their culture and families. However, without enough salmon, many do not come back; and the planning of ceremonies, once a time to appreciate nature's abundance and of spiritual celebration, often brings significant anxiety to the region's native peoples. (Byron Nelson, personal communication, November 1996).

*Hupa White Deerskin Dance and Jump Dance*.  In two major ceremonies celebrating world renewal, the White Deerskin Dance and Jump Dance, the Hupa honor the Earth and Creator for providing sustenance and the continuance of the Hoopa Valley Tribe.  One of the ways of referring to the White Deerskin dance is as the *hun'q'eh-ch'idilye*, "along the river religious dance."  This major ceremony is conducted at village sites and resting places by the Trinity River and involves travel on the river.

The White Deerskin Dance is held from late August into September.  The exact timing of each of the dances depends upon the river and its waters.  The Jump Dance follows 10 days after the conclusion of the White Deerskin Dance.  Both dances are held for a period of 10 days.  The Hupa bring salmon they have caught at their fishing sites to share with the participants and attendees and offer them for the ceremony.

The dancers set out from *Ta'k'imilding*, the main Hupa village on the northern division of the valley, and move from one village to another.  First, they go up the Trinity River to *Xowunq'it*, across from *Me'dilding*, the major village in the southern division of the valley.  Here they dance on the afternoon of their arrival, and again the next morning.  Then they go by boat to *Tse:mita'h*, on the river just below the mouth of Hostler Creek, and dance one afternoon and one morning.  In the afternoon they board boats which have been decorated for the dance.

The Boat Dance is a moving and spectacular part of the White Deerskin Dance, involving dancing and singing while crossing the Trinity River.  The Boat Dance coincides with the move of the households in the camps accompanying the dancers from  *Tse:mit'ah* on the east side of the Trinity River to *Ch'e:indiqot'ding* on the west side.  Its practice celebrates the river's flows and their connotation of river health.  The next day, as the dance continues, the camps move to *Tse:k'iwotɬ-ding*, *Ts'ilunding*, *Dahsita:ne:q'it* (resting place:  at the foot of Bald Hill), and finally, on Bald Hill, to *Niɬtuquluy*, where the last White Deerskin dances are held.

The Hupa's Jump Dance is held at *Ta'k'imilding*, along the Trinity River.  This dance is also held for the good of the world, has its own dance steps, songs, and regalia, and involves daily feasting.  The completion of the Jump Dance signals a blessing for the year to come, that everyone may be satisfied with small quantities and have their needs met.  Both the White Deerskin Dance and the Jump Dance depend on a healthy river for fish, basket materials, bathing, and ambiance.  The flows of the river itself are also a central element of these dances as it influences the dancer's ability to travel the river as did their ancestors.  The Hupa claim that as the river's flows have declined, so have the Hupa's ability to practice these ceremonies.

*The Hupa claim that as the river's flows have declined, so have the Hupa's ability to practice these ceremonies.*



2655_18

*Hupa Brush and Flower Dances*.  The Brush Dance is held for the purpose of curing a sick baby or child.  At Brush Dances there are designated camps for the downstream Yurok people, and for the Karuk people upstream on the Klamath River.  Hupa people themselves traditionally bathe in the Trinity River each morning of the dance, and baskets made with materials from along the river are used in the ceremony.  The dance is called the "Brush" Dance because part of the ceremony requires filling quivers with willow brush that grows along the river.  As TRD operations have impacted Trinity River flows in the Hoopa Valley, they are thought to have altered and reduced the abundance of willow brush and other basket-making materials vital to this dance and other facets of Hupa life.

The Flower Dance is held at Hupa towns along the river.  The purpose of this dance is to train a girl who has just reached adolescence to lead a good life as an adult woman.  The girl for whom the dance is held, the *kinahxdung*, traditionally bathes at seven sacred places in the river during training in the Flower Dance ceremony (Bennett, 1994).

<u>Yurok Traditions</u>.  The Yurok have many traditional dances and ceremonies which they have long practiced along the banks of the Klamath and Trinity Rivers.  Thus, like the Hupa, the Yurok's ceremonial way of life has greatly suffered with deterioration of the region's rivers.  The Yurok have always depended on the Klamath and Trinity Rivers and the sustenance that their flows provide; they name themselves after the rivers, and much of their universe is defined in terms of their physical relation to rivers.  Residency, natural and cultural resource sites, ceremonial practices, oral history, transportation routes, economic and sociological resources, indeed the Yurok identity, are all intricately woven into the ecosystems of the Klamath and Trinity Rivers.

*Residency, natural and cultural resource sites, ceremonial practices, oral history, transportation routes, economic and sociological resources, indeed the Yurok identity, are all intricately woven into the ecosystems of the Klamath and Trinity Rivers.*

With the steep terrain and temperate rainforest climate of the Klamath/Trinity Basin, the sun's rising and setting are not an accurate means of tracking time and direction.  Thus, the Yurok have always based time and direction on the Klamath's flows.  As one Yurok elder said, "without this river we would not know who we are, where we're from or where we're going" (Susie Long, personal communication, October 1996).  Under natural conditions, the rates and sounds of the river's flow tell the Yurok both the season and time of day.  The skill of the Yurok fisherman has always been measured by his ability to navigate the Klamath River in the dark.  Navigation is not done by the stars or landmarks, but by correlating the location and swiftness of the current and back eddy of the river with the sounds that are unique to each bend, slick, and riffle.  Every feature of water's movement and characteristics are named by the

Yurok.  Even when the Yurok are away from the river they remain acutely aware of their location in relation to it, always measuring direction by the river's flow.  For example, it is not uncommon to refer to the burners on a kitchen stove as up- or down-river burners depending on their position in relation to the river's flow.

The Yurok's connection to rivers, and their flows, go far beyond time and direction.  Through a long history of observation and inter-generational education they have developed an extensive knowledge of rivers, an ability to astutely interpret what changes in the river's flows and ecosystem mean for the Yurok people.  For example, it is known that the spring run of salmon will come soon after the bud-ding of the thimble berry that grows along the Klamath River.  It is known that willow-root basket materials are best gathered in a straight narrow section of the river where a flood's raging waters have scoured the roots.  The Yurok people have developed numerous ceremonies that officiate this human connection and communication with all these river processes.

A Yurok elder recalls in the 1920s canoeing down the Klamath River with his father.  As they approached within 5 miles of the coast they noticed that the river was backed up and stagnant because the sand buildup prevented it from flowing out to the ocean.  Prayers and offerings were made on the sandbar.  According to the elder, a day later a spirit guardian, represented as a large rock, granted the request; and the river broke through the sand bar, allowing fish to once again enter (Thomas Gates, personal communication, 1997).

The majority of the Yurok cultural sites on the Klamath and Trinity Rivers are traditional fishing spots owned by Yurok families.  Fishing spots are locations where there are deep holes, significant back eddies, and ideal spots to set a net or erect a platform out over the river.  Fishing spots can be given, inherited, loaned, leased, and bought and sold, and are central to the Yurok economy.  Over time, as the rivers' flows have changed, so have the locations of these cultural sites.  With nearby mining activity and dam-impeded river flushing, many of these sites have been filled with sediment and are no longer viable for fishing.  To this day the Yurok continue to live upon some of the 44 village sites that line the Klamath and lower Trinity Rivers and practice many of their historic traditions.  These are places Yurok have lived, fished, gathered, prayed, and been buried for centuries.

*Yurok Ceremonies*.  In early spring, the first salmon to enter the Klamath River was speared and ritually eaten by medicine men.  This event traditionally signified the beginning of the fishing season for the Yurok.  The ritual also marked the scheduling of the construc-tion of the fish dam at Cappell, located 33 miles from the river's mouth on the Pacific.  The fish dam was constructed in conjunction

with ceremony and sanctified the taking, distribution, and consumption of salmon. Salmon are ritually managed to assure that Yurok people are all provided for, that up-river people are assured a percentage of the fishery, and that enough fish are allowed to repopulate the species. While there still remains a general reverence for salmon, a strong belief prevails that without proper ceremony the salmon will not return in sufficient numbers. All other ceremonies were scheduled after the fish dam construction ceremony took place. The Yurok have many ceremonies in common with the Hupa such as the Jump Ceremony and the White Deerskin Ceremony. An integrated part of the White Deerskin Ceremony is the Boat Dance Ceremony. The river is central to all these ceremonies.

The Brush Dance held in many of the traditional village sites along the Klamath River requires the proper scenic river qualities and the availability of river resources. As a brush dance unfolds over a 4-day period it attests to the wealth that the riverine environment provides. Baskets made of plant materials collected at the water's edge are used to hold food and ceremonial medicine. Acorns, cooked in the baskets, are converted into a nourishing mush that is rendered by placing special hot rocks, gathered off of specific river bars, into the acorn flour and water placed in the baskets. Regalia that adorns the dancers are constructed out of the various plant and animal products that the riverine environment provides. Ceremonial bathing in the river and its tributary creeks is a requirement for some dance participants. Ceremonialists also prepare themselves by listening to the river's sounds. While many guests today arrive by car, many more arrive by the traditional transportation method: boats.

Just as children coming into the Yurok world are introduced in various ways to the rivers and the culture that surrounds their people's riverine way of life, so do the elderly depart from this world via the river and its features. Rocks located in the Klamath and Trinity Rivers and at their edges are seen as spirit people who guide Yurok knowledge concerning proper burial procedures. The deceased's last worldly journey is a boat ride up-river. At each of eighteen rocks from the mouth up to Slate Creek and up the Trinity, various burial rites and prohibitions are observed to assure the best departure for the deceased as well as those that remain in this world. There are several rocks in the mid-section of the rivers that contain rare petroglyphs giving instructions from the Creator to the Yurok people. One such instruction is a warning that when the rivers stop flowing it will mark the end of the Yurok world. Accordingly, some elders have prophesied that the manipulation of flows by damming represents the beginning of the end for the Yurok.

_Hupa Language Resources and Oral Tradition_. The Hupa language reflects much of what it is to be Hupa and thus represents an

important factor in preserving their identity. As testament to the importance the Hupa place on language, they have continued to pass their language on to successive generations despite enormous pressures to stop speaking it. Today's tribal elders were actually forbidden to speak their language while in school and were sent to schools many miles away from their homeland to keep them from practicing their cultural ways. These same individuals are currently teaching this complex indigenous language so that Hupa children and others may benefit from the language itself as well as the cultural context in which it developed and flourished.

Some Hupa words depend on the river for their meaning. For example, the four directions and their extensions, by which the Hupa orient themselves to the world, are related to the Trinity River: upstream is *yinuq*, uphill is *yiduq*; downstream is *yide'*, downhill is *yits'en*. Extensions of these directions use their four basic terms, for example, back downstream is *na:yide'*, and way upstream is *yo:inuq*.

Also, Hupa names for other tribes are based on their directional relationship with the Hupa. Yurok people are known as *Yida:ch'in* (from downstream), whereas Chimariko and Wintu people are known as *Yinahch'in* (from upstream). In the past, these words referred to a river that was thriving and healthy. Today, with the perception that the river is no longer healthy, there is selective inhibition of using words that evoke images of a lost past and create a feeling of sadness in the speakers.

*Yurok Language Resources and Oral Tradition*. As discussed previously, rivers are the mainstream of the Yurok people. Nearly every aspect of Yurok life, their ceremonies, society, and economy, was, and continues to be, bound by the river. Therefore, it is not coincidental that Yurok language and oral history, like that of the Hupa, reflect a strong connection to the riverine environment. Yurok knowledge and tradition is handed down and preserved from generation to generation in stories. Stories are an important part of the education received by younger generations.

The anthropologist Alfred Kroeber traveled throughout the Yurok's territory in the early 1900s interviewing Yurok people and documenting the tribe's way of life. Of the 169 stories that Kroeber presents in his book *Yurok Myths* (Kroeber, 1978), 77 make direct reference to the river. Among those stories, there are tales of the construction of the fish dams, locations and origins of ceremonies held along the river, bad places in the river, where the first salmon was created, what one must do with salmon caught at certain locations, how the river came to flow the way it does, and death passage on the river. It is evident from transcriptions of Yurok stories that rivers are an integral part of their way of life and a basis of their

*It is evident from transcriptions of Yurok stories that rivers are an integral part of their way of life and a basis of their traditions and culture.*

traditions and culture. These stories are based on and derived from healthy and vibrant river ecosystems.

Fishing History. Until the discovery of gold in 1849, the tribes of the Klamath/Trinity Region had only minimal contact with non-Indians. News of the first gold strikes resulted in a massive influx of prospectors and other Euro-American settlers and immigrants. Non-Indian settlement and the resulting wars had a devastating impact on the region's Indian tribes.

The first non-Indian commercial fishery for Klamath and Trinity chinook salmon was established in 1876 on the lower Klamath River. The first cannery was started at Requa in the late 1880s. While non-Indian settlement and commercial fishing in the region began to erode the Hupa's and Yurok's ability to live in their traditional ways, both adapted as best as they could to the new economic opportunities that were created (Byron Nelson, personal communication, November 1996). The canneries themselves were not owned by the tribes; however, all of the fish reaching the canneries were supplied by Indians since they were the only ones permitted access to the inriver fishery.

The peak of salmon canning on the Klamath took place in 1912-1915. In 1912 it is estimated that 141,000 salmon were canned. Local Indians were not only employed to harvest the fish, but also performed most of the work at the canneries. With little regulation or coordination of inriver, and particularly, ocean commercial and sport fishing activities, the Klamath and Trinity River stocks were fished to the limit during the first several decades of the 20th century. In 1933, under pressure from sport fishing interests, the state of California, assuming it had jurisdiction to regulate Indian fishing activities[9], banned the use of gill-nets on the lower 20 miles of the Klamath (even for subsistence fishing), closed the canneries, and prohibited the sale of river-caught salmon. The state claimed that the purpose of these regulations was to halt the precipitous decline of both rivers' fisheries as a result of fishing, mining, logging, and farming. The state however, did not impose any restrictions on ocean fishing activity, effectively increasing the ocean commercial and recreational access to the fishery. This had severe implications for the tribes, as they were increasingly dependent on the economic opportunities provided by their fishery resources. Both tribes resisted the CDFG restrictions, the issue coming to a head in the 1960-70s when on several occasions Hupa and Yurok tribal members were cited for violations of the state game and fish code, and armed confrontations were narrowly averted.

---

[9] The courts later found that the State lacked the authority to regulate tribal inriver fishing -- See *Arnett v. Five Gill Nets* 48 Cal. App. 3d 459, 121 Cal. Rptr. 906 (1975), cert. denied, 425 U.S. 907 (1976).

In 1969 Raymond Mattz, a Yurok fisherman, challenged the state's jurisdiction over Indian fishing after his gill nets were confiscated by state game wardens from the bank of the Klamath River. Mattz asserted that, as he was a Yurok Indian fishing in "Indian Country," state law did not apply. While he lost his case in two lower courts, in 1973 the Supreme Court found that the area in question was still an Indian reservation (*Mattz v. Arnett*, 412 U.S. 481 (1973)). Then, in 1975, in *Arnett v. 5 Gill Nets*, the First District Court of California concluded that the state lacked jurisdiction over Indian fishing on the reservation.

In 1977, based on the federal court's reaffirmation of the reservation Indians' right to fish, the DOI reopened the lower Klamath to Indian gill net subsistence and commercial fishing. In August 1978, the commercial fishery was closed for conservation purposes. The commercial fishery was placed under a "Conservation Moratorium" which remained in effect until 1987 (Pierce, 1998).

During the 9 years that Indian inriver commercial fishing was restricted for conservation purposes, both inriver and off-shore non-Indian fishermen landed an average of 140,130 Klamath-origin chinook per year, and Indian fishermen harvested an average of 20,660 chinook annually (Pierce, 1990).



The moratorium was lifted in 1987 due to new allocation agreements under the KFMC and an increase in salmon stock abundance predictions. The Yurok Tribe conducted commercial fisheries in 1987 through 1989. Since 1990, tribal commercial harvest has not been allowed, except in 1996, due to low stock abundance predictions; at the same time subsistence fishing has been severely limited. The decreased harvests have had a significant impact on the tribal economies.

2655_14

In 1993, the DOI Solicitor quantified the fishing rights of the Hoopa and Yurok Tribes, fixing their share of the harvestable Klamath/ Trinity Basin salmon fishery as an amount, "sufficient to support a moderate standard of living or 50 percent…whichever is less" (U.S. Department of the Interior, Office of the Solicitor, 1993: see the section on Indian Reserved Rights). The Department of Commerce concurred. Subsequently, ocean commercial fishermen sued the Secretaries of Interior and Commerce, claiming that the decision forced them to reduce their harvest and that their harvest rights under the Magnuson Fishery Management and Conservation Act had been violated. The suit ended in 1995 when the U.S. 9th Circuit Court of Appeals ruled in favor of the federal government and the Yurok Tribe (see *Parravano v. Babbitt*). The Court found that under the Magnuson Act the Department of Commerce must meet the purposes of all applicable law, including its trustee obligation to protect tribal fishing rights.

The Damming of the River.  Despite significant degradation of the
river ecosystems of the Klamath/Trinity Region through the latter
19th and first half of the 20th centuries, the Hupa and Yurok persisted
in their traditional reliance on the Trinity River and its resources.
Though increasingly difficult, both tribes continued to practice their
ceremonies and religions; gathered vegetation for baskets, food,
medicines, and other purposes; and met and ate together along the
river's banks.  Trinity River fish caught by their own people, as much
as possible, continued to be an important component of their diets.
Thus, many of today's older Hupa and Yurok did grow up with a
strong physical connection to the Trinity River and a great apprecia-
tion for the traditions and ways of life of their ancestors.  As one
Yurok elder stated, "the river flows like our blood.  It is our veins
and arteries" (Susie Long, written correspondence, March 5, 1996).

One of the primary reasons that the tribes were able to maintain
some modicum of their traditional relationship to the Trinity River
was that the river's flows remained relatively unimpeded.  This all
changed with implementation of the TRD.

TRD operations, along with other diversions and impoundments
within the Klamath/Trinity Basin, have dramatically altered the
region's rivers.  Fishing- and traditional-use sites have become
clogged with debris, and declines in fish populations have been
exacerbated.  Sherman stated:

> Even when there are salmon in the rivers, tribal nets fill with
> moss because flows aren't adequate to keep the water cool, a
> depressing reminder that the rivers are no longer healthy.
> Watching the rivers deteriorate each year, unable to protect
> those resources they so cherish, has had a tremendous
> adverse psychological effect on the region's native peoples.
> (Jill Sherman, personal communication, September 1996)

Byron Nelson, a Hupa elder, states:

> Though many Hupa and Yurok still hold to traditional beliefs
> and engage in certain time-honored practices such as
> shamanism and basketry, the decline of the rivers' health, the
> center of their culture and spirituality has led to a loss of self-
> esteem, an increase in cynicism and has greatly hurt the
> cohesiveness and health of these tribal communities.  The
> rivers are the focalizing element of the society, with their loss,
> it seems much of the hope has also been lost.  (Byron Nelson,
> personal communication, November 1996)

According to Nelson (1996), cultural stress related to an unhealthy
river has resulted in a broad spectrum of social and educational
problems, including the disruption of traditional occupations and the

*Cultural stress related to
an unhealthy river has
resulted in a broad
spectrum of social and
educational problems,
including the disruption
of traditional occupations
and the loss of
opportunities for religious
practice and community
participation in tribal
culture.*

loss of opportunities for religious practice and community participation in tribal culture.

Limitations in the tribes' access to resources has restricted the practice of some of their most important traditions. This includes freely fishing the once prolific semi-annual salmon runs and participating in the cycle of ceremonies initiated concurrently. While many ethnographers have worked to characterize these traditions, little has been done to assess the impact on the tribes from their loss. Younger tribal members are increasingly prone to leave the area. Nelson has observed that in the past:

> Hupa and Yurok rarely left their territories. Today, the inability to meet subsistence needs from the fishery, a perception that the rivers are dirty, and a general malaise in our communities has compelled many to seek employment and community elsewhere. Even tribal health has experienced a decline as processed foods have replaced the fish and other natural foods that were once a staple of our diets. (Byron Nelson, personal communication, November 1996)

Nelson (1996) further states that "the lack of water in the rivers has rendered many ceremonies hollow." For example, for the Boat Dance in August/September the Hupa typically ask Reclamation to increase dam releases so their people may safely perform the ceremony. Even though the river's flows without these additional releases are believed to be above pre-dam levels, the additional water is usually not adequate to mitigate for changes in the river channel considered attributable to dam operations (i.e., the water's depth is still too low). For the boats and dancers this creates a great risk of capsizing in shallow water. If boats capsize, it has negative spiritual implications.

**Environmental Consequences.** The purpose of this section is to evaluate the potential impacts of the alternatives on tribal trust assets, and the subsequent effects those impacts may have on the Indian tribes of the Klamath/Trinity Basin.

Methodology. While the proposed action is aimed at improving the river's anadromous fisheries, any assessment of how the alternatives may actually impact the Indian tribes of the Klamath/Trinity Region, and the federal government's trust responsibilities to those tribes, must go beyond numbers of fish. This is not to suggest that the goal of restoring the river's fishery is not relevant to tribal trust concerns, but that tribal values are multi-dimensional. Towards this end, the tribal trust impact analysis focuses on the potential affect of the alternatives on the health of the Trinity River, as the river's overall health is a primary factor determining not only the availability of

*The tribal trust impact analysis focuses on … the health of the Trinity River, as the river's overall health is a primary factor determining not only the availability of fish, but many trust assets including water, wildlife, and vegetation.*

fish, but many trust assets including water, wildlife, and vegetation. Thus, increased numbers of chinook salmon and Pacific lamprey, and the rejuvenation of other trust assets, represents an expected beneficial by-product of improved riverine health. The potential tribal trust impacts were not evaluated on a trust asset by trust asset basis.

A model was used to evaluate the impacts of alternatives on the fluvial and geomorphic processes (river attributes) that create and maintain a healthy river. A detailed explanation of the model is provided in the Geomorphic Environment section (3.2).

In the case of tribal trust resources, it is useful to assess project impacts relative to the tribe's traditional reliance upon the rivers in their pristine condition. Using pristine conditions as a baseline discloses the efficacy of the alternatives in meeting the federal government's tribal trust responsibilities, while still allowing for a comparison of the alternatives relative to the No Action Alternative (i.e., the year 2020). Although the "healthy river" model actually compares impacts relative to pre-dam conditions, which may have differed from pristine conditions due to 19th and early 20th century activities such as mining, the model is likely a good measure against pristine conditions as well.

Significance Criteria. No specific significance criteria were applied in the evaluation of potential tribal trust consequences.

No Action. Under the No Action Alternative, it is projected that by the year 2020 the river would exhibit about 8 percent of the attributes consistent with a healthy river ecosystem (Table 3-23). Thus, the river will differ from the ecosystem that was the foundation of the tribes' socioeconomic and cultural ways of life. In addition, the tribes' access to Trinity River fish, wildlife, and other trust resources are likely to drop below their already depleted levels, threatening a continued decline of their communities. Without any hope of a restored fishery or river, important economic opportunities from commercial fishing and tourism will go unrealized.

*(In the No Action Alternative) the tribes' access to Trinity River fish, wildlife, and other trust resources are likely to drop below their already depleted levels.*

**TABLE 3-23**
Impacts to Tribal Trust Resources

| | River Health Score as a Percentage of Pre-dam Conditions | Comments |
|---|---|---|
| No Action | 8 | Significant degradation |
| Maximum Flow | 81 | Very significant benefits |
| Flow Evaluation | 66 | Significant benefits |
| Percent Inflow | 23 | Marginal improvement |
| Mechanical Restoration | 18 | Marginal improvement |
| State Permit | 0 | Extreme degradation |

Note: see Geomorphic Environment section for methods

Maximum Flow. Under the Maximum Flow Alternative, it is projected that by the year 2020 the river would exhibit 81 percent of the

attributes consistent with a healthy river ecosystem. The very significant improvements to the river's health should greatly improve tribal access to many trust resources, to the significant benefit of their communities.

Flow Evaluation. Under the Flow Evaluation Alternative, it is projected that by the year 2020 the river would exhibit about 66 percent of the attributes consistent with a healthy river ecosystem. The significant improvements to the river's health should substantially improve tribal access to trust resources to the significant benefit of the communities.

Percent Inflow. Under the Percent Inflow Alternative, it is projected that by the year 2020 the river would exhibit about 23 percent of the attributes consistent with a healthy river ecosystem. Marginal improvements in river health would be expected, leading to little or no change in terms of tribal access to trust resources and cultural vitality of the tribal community.

Mechanical Restoration. Under the Mechanical Restoration Alternative, it is expected that by the year 2020 the river would exhibit about 18 percent of the attributes consistent with a healthy river ecosystem. Marginal improvements in river health would be expected, leading to little or no change in terms of tribal access to trust resources and cultural vitality in the tribal community.

State Permit. Under the State Permit Alternative, it is expected that by the year 2020 the river would exhibit about 0 percent of the attributes consistent with a healthy river ecosystem. Further degradation of river health would be expected, leading to further decline in tribal access to trust resources and erosion of cultural vitality in the tribal community.

Existing Conditions versus Preferred Alternative. The differences between 1995 existing conditions and the year 2020 under the Preferred Alternative (in regards to tribal assets) are comparable to the differences between No Action and Flow Evaluation. Substantial progress would be made in restoring tribal access to trust resources. However, the Preferred Alternative would go even further in providing these benefits in that the watershed protection component of the alternative would reduce sediment inputs into tributaries, and subsequently, into the Trinity River by 240,000-480,000 yd$^3$/yr. Such a reduction would improve water quality on the Hoopa Valley and Yurok Reservations.

# 3.7   Vegetation, Wildlife, and Wetlands

Operation of the TRD has directly affected vegetation, wildlife, and wetland resources within and adjacent to the Trinity River and in reservoir environments within the Trinity River Basin and Central Valley.  As described in Geomorphic Environment (Section 3.2), impacts to vegetation, wildlife, and wetland resources are in large part a by-product of geomorphic processes including the amount and timing of flows and the transport and deposition of sediment.  Vegetation, Wildlife, and Wetland Resources Technical Appendix C provides more detail to the discussions that follow.

## 3.7.1   Vegetation

**Affected Environment**.

<u>Trinity River Basin</u>.  Prior to dam construction the natural hydrograph of the Trinity River was characterized by high winter and spring flows followed by greatly reduced summer flows (with great inter-year variability).  Large winter and spring floods maintained multi-age woody riparian vegetation via channel scouring, periodic channel migration, and varying seed distribution during flow recession.  The result was a mosaic of early-successional willow-scrub vegetation combined with patches of more mature willow-alder and alder-dominated associations.  Pre-dam aerial photographs indicate that approximately 300 acres of diverse riparian vegetation occurred between Lewiston Dam and the North Fork.

Construction of the TRD greatly reduced the magnitude of peak flows, obstructed coarse sediment input from above the dam, and allowed fine sediment to accumulate on channel features that had previously been regularly scoured by flood flows.  The result is a more static system that is susceptible to expansion and maturation of woody riparian vegetation.  Riparian vegetation has now increased in area by almost 300 percent (to approximately 900 acres; Figure 3-39) by encroaching into areas that had previously been scoured by flood flows.  The expansion and maturation of woody riparian vegetation has had detrimental effects, including the formation of a riparian berm that effectively armors and anchors the river banks, thereby preventing the river from meandering within the channel.  The establishment of these berms further exacerbates the encroachment and maturation of woody vegetation.

Existing riparian vegetation is most prevalent from the Lewiston Dam to the confluence with the North Fork.  This reach includes approximately 330 acres of early-successional willow-dominated vegetation, 170 acres of more mature later-successional alder-dominated vegetation, and 380 acres of willow-alder mix.  Between the North Fork and the South Fork, the Trinity River channel is

*Operation of the TRD has directly affected vegetation, wildlife, and wetland resources within and adjacent to the Trinity River.*

*Riparian vegetation has now increased in area by almost 300 percent…by encroaching into areas that had previously been scoured by flood flows.*

restricted by canyon walls that limit riparian vegetation to a narrow band. Peak flows in this reach have been impacted only modestly by dam operations. Between the South Fork and the Klamath River, the Trinity River alternates between confined reaches with little riparian vegetation to alluvial reaches with vegetation similar to pre-dam conditions in the reach between Lewiston Dam and the North Fork.

At Trinity and Lewiston Reservoirs plant species consist of those typically found in standing water and include floating species, rooted aquatic species, and emergent wetland species. Emergent wetland and riparian vegetation is constrained by fluctuating water levels and steep banks.

Nine *special-status* plant species in the Trinity River Basin were identified from the California Native Plant Society (CNPS) Electronic Inventory database and through communications with agency biologists. All of these species potentially occur in the project area in association with streambank habitats (Table 3-24). None of the species are protected by federal or state endangered species acts.

**TABLE 3-24**
Special-status Plant Species Occurring or Potentially Occurring in Riparian, Wetland, and Riverine Habitat along the Trinity and Lower Klamath Rivers

| | | Status | | |
|---|---|---|---|---|
| **Common Name** | **Scientific Name** | **CNPS** | **CA** | **Federal** |
| Rattan's milk-vetch[a] | *Astragalus rattanii* var. *rattanii* | 4 | — | — |
| Bottlebrush sedge[a] | *Carex histricina* | 2 | — | — |
| Fox sedge | *Carex vulpinoidea* | 2 | — | — |
| California lady's-slipper[a] | *Cypripedium californicum* | 4 | — | — |
| Clustered lady's-slipper[a] | *Cypripedium fasciculatum* | 4 | — | FSC |
| Heckner's lewisia[a] | *Lewisia cotyledon* var. *heckneri* | 1B | — | FSC |
| Showy raillardella[a] | *Raillardella pringlei* | 1B | — | FSC |
| Great burnet[a] | *Sanguisorba officinalis* | 2 | — | — |
| English peak greenbriar[a] | *Smilax jamesii* | 1B | — | — |

[a]Known to occur in the general area of the project.

Status Definitions:
CNPS    California Native Plant Society
       1B    Plants considered rare, threatened, or endangered throughout their range
       2    Plants considered rate, threatened, or endangered in California
       4    Plants of limited distribution
FSC    *Federal Species of Concern*

<u>Lower Klamath River Basin/Coastal Area</u>. Vegetation on the lower Klamath River is largely determined by a more natural hydrograph than it is on the Trinity. Partly as a result, a greater diversity of riparian and riverine habitats occur. Plant species composition also changes with proximity to the ocean as the river slows, water temperatures increase, and tidal influence affects salinity.

## 1960 (Pre-dam)



36%

18%

46%

## 1989 (Post-dam)



29%

2%

69%



**LEGEND**
- Total Riparian
- Gravel Bar
- Open Water Habitat (River)

Comparison of riparian vegetation, gravel bar, and open water habitat between 1960 (pre-dam) and 1989 (post-dam) in the upper (upstream of the confluence with the North Fork) Trinity River (Wilson, 1993).

**FIGURE 3-39**
**HABITAT CHANGE PRE-DAM vs. POST-DAM**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Nine special-status plant species occur or potentially occur in river, riparian, and wetland environments in the Lower Klamath River Basin/Coastal Area (Table 3-24).

<u>Central Valley</u>. Reservoirs usually support vegetation above the high watermark that is typical of the vegetation that occurred prior to creation of the reservoir. Common vegetation types found above reservoir watermarks in the Central Valley include valley foothill hardwood and chaparral, and to a much lesser degree, freshwater emergent wetland vegetation. Sacramento River riparian vegetation is represented by willow scrub, willow-cottonwood stands, mature cottonwood forest, mixed riparian herb/scrub, alder-willow forest, riparian forest, and valley oak riparian forest. Wildlife refuges served by the CVP include typical wetland vegetation.

Eleven special-status plant species occur or potentially occur in river, riparian, and wetland environments in the Central Valley (Table 3-25).

**Vegetation**



2655_29

**TABLE 3-25**
Special-status Plant Species Potentially Occurring in the Central Valley

| | | Status | | |
| Common Name | Scientific Name | CNPS | CA | Federal |
|---|---|---|---|---|
| Suisun marsh aster | *Aster lentus* | 1B | — | FSC |
| Fox sedge | *Carex vulpinoidea* | 2 | — | — |
| Suisun thistle | *Cirsium hydrophilum* var. *hydrophilum* | 1B | — | FE |
| Soft bird's beak | *Cordylanthus mollis* ssp. *mollis* | 1B | CR | FE |
| Silky cryptantha | *Crypthantha crinita* | 1B | — | FE |
| Rose-mallow | *Hibiscus lasiocarpus* | 2 | — | — |
| Northern California black walnut | *Juglans californica* var. *hindsi* | 1B | — | FSC |
| Mason's lilaeopsis | *Lilaeopsis masoni* | 1B | CR | FSC |
| Delta mudwort | *Limosella subulata* | 2 | — | — |
| Eel-grass pondweed | *Potamogeton zosteriformes* | 2 | — | — |
| Sandford's arrowhead | *Sagittaria sanfordii* | 1B | — | FSC |

Status Definitions:
FE      Listed and endangered under federal Endangered Species Act
FSC     Federal Species of Concern
CR      Considered as rare by the State of California
CNPS   California Native Plant Society
   1B   List 1B species: rare, threatened, or endangered in California throughout their range
   2    List 2 species: rare, threatened, or endangered in California, but more common elsewhere

**Environmental Consequences**.

<u>Methodology</u>. The analysis of project impacts to Trinity River vegetation focused on the ability of each alternative to restore "healthy" river attributes, as defined in the Geomorphic Environment section (3.2). As noted in that section, most attributes are assessed according to a threshold flow magnitude and frequency. Many of these frequencies are based on periodic flows every few

years, as would occur in a natural flood-drought cycle. For this reason alternatives are not assessed by wet- or dry-year class. Instead, they are assessed across year classes in terms of long-term frequencies. The vegetation analysis focuses on those attributes and characteristics necessary to restore pre-dam riparian plant communities (Table 3-26). Departure from pre-dam conditions is termed "degradation" for purposes of this analysis.

**TABLE 3-26**
Healthy River Attributes and Associated Riparian Characteristics

| Attribute | Characteristic |
|---|---|
| 1. Spatially complex channel geomorphology | Riparian community with all stages of successional development |
| | No net loss of riparian habitat following channel migration |
| 2. Flows and water quality are predictably unpredictable | Discourage riparian plant germination on alternate bars by inundation during seed dispersion |
| 3. Frequently mobilized channelbed surface | Lower rates of riparian encroachment by scouring shallow-rooted 1- to 2-year old seedlings |
| 4. Periodic channelbed scour and fill | Re-establishment of dynamic riparian plant stands in various stages of succession on higher elevations of alternate bars |
| | Mortality of 3- to 4-year old saplings on alternate bar surfaces to discourage riparian plant encroachment and berm formation |
| 5. Balance fine and coarse sediment budgets | Reduce riparian berm fossilization to improve channel dynamics and salmonid habitat |
| | Maintain physical complexity by sustaining alternate bar geomorphology |
| 6. Periodic channel migration | Multi-age class structure in stands of cottonwood and other species dependent on channel migration |
| 7. A functional floodplain | None used |
| 8. Infrequent channel resetting floods | Create dynamic riparian stands in various stages of succession on higher elevation of alternate bars |
| | Control populations of 3- to 4-year old saplings on alternate bar surfaces close to channel center, and scour stands of mature riparian vegetation |
| | Convert mature, less productive riparian habitats to highly productive, early-successional stages |
| 9. Self-sustaining diverse riparian plant communities | Increase woody riparian age diversity |
| | Promote rehabilitation of channel dynamics |
| 10. Naturally fluctuating groundwater table | High diversity of habitat types within the entire river corridor |

Alternatives were qualitatively compared to the No Action Alternative based on their ability to create riparian characteristics through combinations of flow and/or mechanical rehabilitation (Table 3-27). Scheduled releases from Lewiston Dam, and the frequency of releases, were used as the basis of comparison for each alternative against the healthy river attributes. Individual characteristics were compiled into a composite ranking comparing the alternative's overall ability to restore riparian vegetation to pre-dam conditions.

**TABLE 3-27**
Vegetation Impacts Compared to the No Action Alternative

| Attribute | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| Overall ranking of the ability of the alternative to restore plant communities to pre-dam conditions | 5 | 1 (Best) | 2 | 3 | 4 | 6 (Worst) |
| Riparian community with all stages of successional development | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| No loss of riparian habitat following channel migration | No channel migration | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| Discourage riparian plant germination on alternate bars by inundation during seed dispersion | Some inundation of alternate bars during seed dispersion | Improvement | Improvement | Substantial improvement | Slight improvement | Additional degradation |
| Lower rates of riparian encroachment by scouring shallow-rooted 1- to 2-year old seedlings | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Improvement | Slight improvement | Additional degradation |
| Re-establishment of dynamic riparian plant stands in various stages of succession on higher elevations of alternate bars | Continued degradation compared to pre-dam condition | Improvement | Substantial improvement | Slight improvement | Same as No Action | Additional degradation |
| Mortality of 3- to 4-year old saplings on alternate bar surfaces to discourage riparian plant encroachment and berm formation | Continued degradation compared to pre-dam condition | Improvement | Substantial improvement | Slight improvement | Same as No Action | Additional degradation |
| Reduce riparian berm establishment to improve channel dynamics | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| Multi-age class structure in stands of cottonwood and other species dependent on channel migration | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| Periodic elimination of mature vegetation along channel | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |

**TABLE 3-27**
Vegetation Impacts Compared to the No Action Alternative

| Attribute | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| Control populations of 3- to 4-year old saplings on alternate bar surfaces close to channel center, and scour stands of mature riparian vegetation | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| Convert mature, less productive riparian habitats to highly productive, early-successional stages | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| Increase woody riparian overstory and understory species diversity | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| Promote rehabilitation of channel dynamics | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| High diversity of habitat types within the entire river corridor | Some inundation of wetland areas on floodplain | Substantial improvement | Improvement | Improvement | Slight improvement | Additional degradation |

Flow reductions in the Sacramento River predicted for each of the project alternatives are not expected to have a significant adverse impact on riparian vegetation in the Central Valley for the following reasons:

- In the Sacramento River downstream of Red Bluff, inflow from tributary streams increases and has an increasingly greater influence on flows in the Sacramento River than Keswick releases. Thus, changes in Keswick releases predicted for the project alternatives would not be expected to substantially change the hydrologic dynamics that shape and support riparian communities in the Sacramento River downstream from Red Bluff. This conclusion is supported by modeled changes in stage (i.e., water-surface elevation) predicted at the Verona gage for the project alternatives. The Maximum Flow Alternative showed the greatest decrease in water-surface elevation relative to the No Action Alternative of any of the alternatives. The greatest predicted decrease in stage is 1.5 feet and occurs in November of a wet year. All other months, water-year classes, and alternatives show a smaller decrease in stage relative to the No Action Alternative. The project alternatives show the smallest change in stage relative to the No Action Alternative over the dry period. The greatest predicted decrease in stage in the dry period is 0.6 feet in July under the Maximum Flow Alternative. Predicted differences in water-surface elevations between the project alternatives and existing conditions are similar. The small change in water-surface elevation, particularly in dry years, would not be expected to substantially change water availability for riparian vegetation and, therefore, would not be expected to result in changes in the riparian community.

- Flow levels in the section of the Sacramento River between Keswick Dam and Red Bluff are largely determined by Keswick releases. This section of the river has a bedrock geomorphology (The Resources Agency, 1989) that acts to restrict riparian vegetation to higher terraces that are only inundated at very high flow levels. Depth to the water table is a strong determinant of the composition, growth, and survival of riparian communities (Stromberg, 1995). As distance from the water channel increases, the importance of groundwater to sustaining riparian vegetation increases (Stromberg and Patten, 1996). Many streams in the Sacramento Valley have historically been gaining streams, a condition where groundwater is discharged into the stream. Even during drought periods, groundwater levels in the Sacramento Valley basin have historically declined only moderately, recovering to pre-drought levels in subsequent wetter periods. These observations suggest that groundwater plays a substantial role in sustaining riparian vegetation between

Keswick and Red Bluff, with flow levels in the river having a lesser role.

- Although groundwater is likely to have a greater influence on the persistence of riparian vegetation in the Sacramento River above Red Bluff, river flows may also contribute. The elevation of the water-surface is more important in determining the availability of water to riparian vegetation than river flows. Under the project alternatives, predicted water-surface elevations at Keswick would not change substantially relative to the No Action Alternative. The Maximum Flow Alternative shows the greatest change in stage of all alternatives. The maximum decrease in stage under this alternative relative to the No Action Alternative predicted at Keswick is 2.6 feet in November of a wet year. Predicted differences in dry years when water availability would be more limited for riparian vegetation are less than 0.9 feet in all months relative to the No Action Alternative for all project alternatives. Predicted differences between water-surface elevations under all alternatives and existing conditions are similar. These small changes in water-surface elevations would not be expected to substantially change water availability for riparian vegetation and, therefore, would not be expected to result in changes in the composition, distribution, or extent of riparian vegetation in the Sacramento River above Red Bluff.

- In the Delta, riparian vegetation persists as narrow strands along waterways and also as isolated stands in interior portions behind berms. Much of the Delta is 10-20 feet below msl and the water table is at or near ground level (Dennis et al., 1984). As a result of this high water table, riparian vegetation can persist in areas isolated from the river channel (Dennis et al., 1984). With the high water table and reduced direct influence of Keswick releases on river stages in the Delta, the project alternatives would not be expected to result in a substantial change in the composition or extent of riparian vegetation.

Similarly, vegetation along the Klamath River would not be appreciably affected by any of the alternatives as the confluence with the Trinity is approximately 100 miles downstream of Lewiston Dam and Trinity flows into the Klamath are greatly influenced by tributary flows downstream of Lewiston.

<u>Significance Criteria</u>. Impacts on vegetation would be significant if project implementation would result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened plant species or a plant species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any native plant species including those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a native plant population to drop below self-sustaining levels

- Potential to eliminate a native plant community

- Substantial adverse effect, either directly or through habitat modifications, on any plant identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial adverse effect on any riparian habitat or other sensitive natural community identified in local or regional plans, policies, or regulations

- Substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means

- A conflict with any local policies or ordinances protecting vegetation resources

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, state, or federal habitat conservation plan relating to the protection of plant resources

No Action. The No Action Alternative would continue the current flow regime. The flows are insufficient to counteract the riparian vegetation encroachment and maturation that commenced immediately following dam construction. Overall, this alternative is expected to continue the transformation of riparian vegetation away from pre-dam conditions. This alternative ranked fifth relative to other alternatives in its ability to restore healthy river attributes and associated riparian characteristics to the pre-dam condition (Table 3-27).

Maximum Flow. This alternative was designed to use flow as the primary tool for restoration. The major flow event is a scheduled release of 30,000 cfs in extremely wet years that would move the channel and scour riparian berms and associated mature vegetation. The high flows are expected to result in an increase in early-successional vegetation similar to that found in pre-dam conditions. However, loss of berms and riparian vegetation could result in the loss of special-status plant populations that may have established in these discrete areas. Because flows are the primary restoration tool, restoration would occur along the entire upper river continuum, rather than just at specific rehabilitation sites (as under some of the other alternatives). This alternative ranks first overall in its ability to

restore healthy river attributes and associated riparian vegetation characteristics to the pre-dam condition.

Flow Evaluation. This alternative would use mechanical as well as hydraulic means to remove mature riparian vegetation; flows would then be used to maintain the sites. Removal of mature riparian vegetation could result in the loss of special-status plant populations that have established in these areas. This alternative ranked second overall in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions.

Percent Inflow. This alternative is unique in that timing of flows mimics real conditions. Peak flow would tend to be higher than under the No Action Alternative, but summer flows would tend to be lower. Yearly volumes could be higher or lower, depending on inflows to Trinity Reservoir. The mechanical removal of berms and associated riparian vegetation could result in the loss of special-status plant populations. Overall, this alternative ranked third in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions.

Mechanical Restoration. This alternative uses mechanical means to accomplish restoration. This alternative would not restore conditions along the river continuum, but rather, would restore conditions only at discrete sites. The mechanical removal of berms and associated mature riparian vegetation could result in loss of special-status plant populations. The Mechanical Restoration Alternative would do little to restore healthy river attributes and associated riparian vegetation characteristics because it does not restore the processes associated with flows (e.g., varying seed distribution). It ranked fourth overall in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions.

State Permit. The State Permit Alternative would reduce annual flows to 120,500 af, the level at which much of the current degradation occurred. This alternative would result in further degradation of riparian vegetation conditions in terms of greater riparian encroachment and maturation. This alternative ranked last among the alternatives in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions.

Existing Conditions versus Preferred Alternative. The Preferred Alternative would substantially improve vegetation along the Trinity River compared to existing conditions (in terms of restoring to pre-dam conditions). The degree and nature of the change would be similar to the difference between the Flow Evaluation and No Action Alternatives; however, existing conditions may not be as severe as conditions under the No Action Alternative (i.e., year 2020) because of the continuing degradation of the river.

### Alternative Ranking

| | |
|---|---|
| Maximum Flow | 1st |
| Flow Evaluation | 2nd |
| Percent Inflow | 3rd |
| Mechanical Restoration | 4th |
| No Action | 5th |
| State Permit | 6th |

✱ Ranking in overall ability to restore plant communities to pre-dam conditions.

2655_65

**Mitigation**. No mitigation is required in regard to flow-related actions. The following mitigation should be implemented to ensure potential significant adverse impacts as a result of mechanical ground-disturbing activities are reduced to a less than significant level:

- Conduct site-specific environmental reviews prior to channel rehabilitation projects, spawning gravel placement, watershed protection work, and other activities not specifically covered by this document (i.e., the non-flow activities). Such reviews would, when appropriate, include surveys for federal and state endangered, threatened, and proposed species, or for other species if required by permitting agencies (e.g., USFS). If such species are present, actions would be taken to avoid or mitigate impacts.

- Develop and implement a revegetation plan for all ground-disturbing activities (excluding channel rehabilitation sites). Revegetation shall use plant species found either adjacent to the area to be impacted or along a similar area (e.g., tributary), subject to landowner and/or agency concurrence. Replacement ratios and monitoring plans, if determined necessary, would be developed in cooperation with the Corps, Service, and CDFG.

## 3.7.2 Wildlife

**Affected Environment**.

Trinity River Basin. Many wildlife species that inhabited river and riparian habitats prior to dam construction still occur along the Trinity River, although species that prefer early-successional stages or require greater riverine structural diversity likely occurred in greater abundance prior to the dam. Common species prior to dam construction likely include rough-skinned newt, Pacific coast aquatic garter snake, foothill yellow-legged frog, western pond turtle, and American dipper. Wildlife species that foraged on the abundant salmon and steelhead runs (e.g., black bear, bald eagle, and other scavengers) were also common along the pre-dam Trinity.

The current flow regime has established conditions favoring upland habitat at the expense of wetland and aquatic habitat. The shift in habitat types is a causative factor in the current depressed populations of aquatic, semi-aquatic, and wetland wildlife species compared to terrestrial species. Species such as the western pond turtle, an example of a semi-aquatic species, have declined since completion of the dams in response to diminishing instream habitat. In contrast, species that favor mature, late-successional riparian habitats, such as northern goshawk and black salamander, prefer the current mature conditions.

*The shift in habitat types is a causative factor in the current depressed populations of aquatic, semi-aquatic, and wetland wildlife species compared to terrestrial species.*

Impounded water in reservoirs attracts resting and foraging water-fowl and other species that favor standing or slow-moving water. Reservoirs also provide important foraging habitat for eagles and other raptors that prey on fish and waterfowl.

Special-status species that are known to be present, or potentially present, in areas affected by the project are listed in Table 3-28. Agency concerns, expert opinion, available data, and impact analyses identified four special-status wildlife species that could be affected by project implementation—the foothill yellow-legged frog, western pond turtle, bald eagle, and willow flycatcher. The frog, turtle, and flycatcher serve as indicator species for impacts to Trinity River wildlife. Impacts to the eagle were assessed because it is a federally listed species and of substantial interest to the public.

*Agency concerns, expert opinion, available data, and impact analyses identified four special-status wildlife species that could be affected by project implementation—the foothill yellow-legged frog, western pond turtle, bald eagle, and willow flycatcher.*

**TABLE 3-28**
Special-status Wildlife Species Occurring or Potentially Occurring in Riparian and Riverine Habitat in the Trinity River Basin

| Common Name | Scientific Name | CA | Federal |
|---|---|---|---|
| **Amphibians** | | | |
| Southern torrent salamander[a] | *Rhyacotriton variegatus* | CFP, CSSC | FSC |
| Tailed frog[a] | *Ascaphus truei* | CFP, CSSC | |
| California red-legged frog[a,b] | *Rana aurora draytonii* | CSSC | FT |
| Cascades frog | *Rana cascadae* | CFP, CSSC | FSC, FSS |
| Foothill yellow-legged frog[a] | *Rana boylii* | CFP, CSSC | FSC, FSS |
| **Reptiles** | | | |
| Western pond turtle[a] | *Clemmys marmorata* | CSSC | FSS |
| **Birds** | | | |
| Barrow's goldeneye[a] | *Bucephala islandica* | CSSC | |
| Osprey[a] | *Pandion haliaetus* | CSSC | |
| Bald eagle[a] | *Haliaeetus leucocephalus* | CE, CFP | FT |
| Northern Harrier | *Circus cyaneus* | CSSC | |
| Sharp-shinned hawk[a] | *Accipiter striatus* | CSSC | |
| Cooper's hawk[a] | *Accipiter cooperii* | CSSC | |
| Northern goshawk[a] | *Accipiter gentilis* | CSSC | FSC,FSS |
| Golden eagle[a] | *Aquila chrysaetos* | CFP, CSSC | BLMS |
| Merlin[a] | *Falco columbarius* | CSSC | |
| Peregrine falcon[a] | *Falco peregrinus anatum* | CE, CFP | NONE, delisted 8/25/99 |
| Prairie falcon[a] | *Falco mexicanus* | CSSC | |
| Ruffed grouse[a] | *Bonasa umbellus* | CSSC | |
| California gull[a] | *Larus californicus* | CSSC | |
| Northern spotted owl[a] | *Strix occidentalis caurina* | CSSC | FT |
| Long-eared owl[a] | *Asio otus* | CSSC | |
| Short-eared owl | *Asio flammeus* | CSSC | |
| Black swift[a] | *Cypoeseloides niger* | CSSC | |
| Vaux's swift[a] | *Chaetura vauxi* | CSSC | |
| Willow flycatcher[a] | *Empidonax traillii* | CE | FSS |
| Purple Martin | *Progne subis* | CSSC | |
| Black-capped chickadee[a] | *Parus atricapillus* | CSSC | |
| Loggerhead shrike | *Lanius ludovicianus* | CSSC | FSC |

**TABLE 3-28**
Special-status Wildlife Species Occurring or Potentially Occurring in Riparian and Riverine Habitat in the Trinity River Basin

| Common Name | Scientific Name | Status CA | Status Federal |
|---|---|---|---|
| Yellow warbler[a] | *Dendroica petechia brewsteri* | CSSC | |
| Yellow-breasted chat[a] | *Icteria virens* | CSSC | |
| **Mammals** | | | |
| Little brown myotis | *Myotis lucifugus occultus* | CSSC | FSC |
| Townsend's Western big-eared bat | *Plecotus townsendii townsendii* | CSSC | FSC |
| Pallid bat | *Antrozous pallidus* | CSSC | |
| Snowshoe hare | *Lepus americanus* | CSSC | |
| Mountain beaver | *Aplodontia rufa* | CSSC | |
| Northern flying squirrel[a] | *Glaucomys sabrinus californicus* | CSSC | FSC |
| Ringtail[a] | *Bassariscus astutus* | CFP | FSC |
| Marten[a] | *Martes americana* | CSSC | FSC, FSS |
| Pacific fisher[a] | *Martes pennanti pacifica* | CSSC | FSC, FSS |
| Wolverine[a] | *Gulo gulo letus* | CT, CFP | FSC |
| Badger | *Taxidea taxus* | CSSC | |

[a] Known to occur in the general area of the project
[b] In this part of its range, the California red-legged frog is a Federal Species of Concern

Status Definitions:
| | |
|---|---|
| BLMS | Bureau of Land Management Sensitive |
| FC | Federal Candidate for listing |
| CE | Listed as endangered under the California Endangered Species Act |
| CT | Listed as threatened under the California Endangered Species Act |
| CSSC | California Species of Special Concern |
| FE | Listed and endangered under federal Endangered Species Act |
| FT | Listed as threatened under federal Endangered Species Act |
| FSC | Federal Species of Concern |
| FSS | Forest Service Sensitive |
| **CFP** | ***California Fully Protected*** |

*The foothill yellow-legged frog breeds in low-velocity, shallow water near sparsely vegetated gravel bars. These areas have been reduced 95 percent compared to pre-dam conditions.*

The foothill yellow-legged frog breeds in low-velocity, shallow water near sparsely vegetated gravel bars (Figure 3-40). These areas have been reduced 95 percent compared to pre-dam conditions. Almost no frogs have been found in the 12 RMs below Lewiston Dam, probably because of the lack of breeding habitat. Escape habitat, in the form of nearby pools, has also been reduced by low flows, fine sediment accumulation, and riparian encroachment.

The natural recession in flows following peak snowmelt runoff is believed to be a cue for egg deposition for the foothill yellow-legged frog. Prior to dam construction, snowmelt flows peaked sometime in the spring and gradually tailed off towards summer. However, dam releases have not always included a spring recession, or the recession has been greatly weakened and/or out of sync with tributary flows, thereby negating an important breeding cue for frogs. Release schedules that do not match the natural snowmelt recession may

**Foothill Yellow-legged Frog**



2855_71

result in reduced reproductive success for the foothill yellow-legged frog. For example, a scheduled peak release may wash away eggs that were deposited in response to earlier tributary recessions. Conversely, a late snowmelt peak from the tributaries may harm eggs deposited because of the artificial recession of dam releases.

*Although the western pond turtle still occupies some locations in the Trinity River, "the alterations of channel morphology and flow regimes associated with damming (have decreased the) habitat suitability" for the species.*

**Western Pond Turtle**



2655_70

Although the western pond turtle still occupies some locations in the Trinity River, "the alterations of channel morphology and flow regimes associated with damming (have decreased the) habitat suitability" for the species (Reese and Welsh, 1998). For example, instream pools, used by turtles for cover and protection from predators, have largely been lost because of channelization (Figure 3-40). (This habitat has been replaced to some extent by undercut banks with slow-moving water.) Areas that historically provided low water velocities during high flows (e.g., side channels and gravel bars) have also been reduced, resulting in increased mortality to hatchlings and juveniles. Furthermore, because current summer releases from the dam are colder than pre-dam conditions, development in early life stages could be affected, as well as behavior in all life stages. The harmful effects of the coldwater releases are compounded by a reduction in thermal stratification compared to pre-dam conditions, a consequence of the decreased structural diversity. In other words, the turtle (and many other species) no longer has the temperature choices it had in pre-dam conditions.

The bald eagle has experienced a reduction in Trinity River forage because of the declining salmon escapements, a result of the construction and operation of Trinity and Lewiston Dams. However, the eagle adapts well to reservoirs where it forages on fish and waterfowl. Eight bald eagle pairs are known to exist in the areas surrounding Trinity and Lewiston Reservoirs, and 15 nests were active around Shasta Reservoir in 1997. One study demonstrated a positive correlation between the number of bald eagle chicks per occupied nest versus Shasta Reservoir water levels (U.S. Bureau of Reclamation, 1992). However, a subsequent study suggested that the presence of boats caused decreased reproduction, whereas lower water levels did not (Kristan and Golightly, 1995). The Reclamation study did not find a correlation between reproduction and water levels for bald eagles nesting near Trinity and Lewiston Reservoirs.

Reproductive success of eagles near Trinity and Lewiston Reservoirs has generally exceeded the recovery goal of 1.0 young per occupied nest (as established in the Pacific Region recovery plan: U.S. Fish and Wildlife Service, 1986); however, success near Shasta Reservoir has failed to meet the goal in recent years. Bald eagle use of the reservoirs increases dramatically in some winters.

## PRE-DAM CONDITIONS



## PRESENT CONDITIONS



Approximate Scale: 1" = 150'

LEGEND

- Woody Riparian Vegetation
- Water Edge
- Slow-water Margin Suitable for Hatchling and Juvenile Turtles
- Gravel/Cobble
- Foothill Yellow-legged Frog Breeding Habitat
- Pool Habitat Suitable for Adult Frogs and Turtles

Source: McBain & Trush

**FIGURE 3-40**
**HABITAT FOR RIVERVINE WILDLIFE SPECIES,**
**PRE-DAM AND PRESENT CONDITIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

The willow flycatcher is a summer resident in California, breeding in riparian willow thickets, often in association with wetlands. This habitat type is considered early-successional and was more abundant in the pre-dam floodplain than it is currently. Approximately a dozen willow flycatchers were recorded annually from the Trinity River in 1990-92; however, no breeding birds were detected (Wilson, 1995). The lack of standing water and flying insects—a result of channelization of the river—was speculated as a possible factor limiting willow flycatcher breeding. The survey detected birds repeatedly at the site of a newly constructed side-channel rehabilitation project.



**Willow Flycatcher**

2655_73

Lower Klamath River Basin/Coastal Area. Lower Klamath River wildlife species are expected to be similar to those found in the Trinity River Basin.

Central Valley. Migratory waterfowl and shorebirds comprise a large portion of the vertebrate wildlife species occupying riverine riparian and reservoir habitats along the Sacramento River and in the Bay-Delta. Habitats surrounding reservoirs generally support wildlife species that would occupy these habitats in the absence of the reservoir. Reservoirs themselves provide only marginal habitat for many wildlife species because fluctuating water levels prevent establishment of riparian, wetland, and submergent vegetation used by wildlife for foraging, resting, breeding, and nesting. Wildlife refuges served by the CVP provide wetland and associated habitat for waterfowl and some terrestrial species including the giant garter snake.

Special-status wildlife species occurring or potentially occurring in riverine, riparian, and reservoir habitats in the Central Valley are shown in Table 3-29.

**Environmental Consequences**.

Methodology. Each alternative was evaluated in detail for its effects on the foothill yellow-legged frog, western pond turtle, bald eagle, and willow flycatcher. For the foothill yellow-legged frog, western pond turtle, and willow flycatcher these analyses were limited to the Trinity River Basin. Factors critical to the long-term viability of local populations were identified for the frog, turtle, and flycatcher (see the Attribute column in Table 3-30). These factors were compared to the attributes of the healthy alluvial river model (see Section 3.2). As noted under Vegetation, assessment of these attributes is based on long-term frequencies rather than individual water-year classes. Each alternative was assessed for impacts to attributes that could affect factors critical to the species. Scheduled releases from Lewiston Dam, and the frequency of releases, were used as the basis of comparison for each alternative against the healthy river

attributes. The assessment of Trinity River water temperature impacts (relevant to the turtle) did not incorporate potential mitigating actions to meet state water temperature objectives (see Water Quality section [3.4]).

**TABLE 3-29**
Special-status Wildlife Species Occurring or Potentially Occurring in the Central Valley

| Common Name | Scientific Name | Status CA | Status Federal |
|---|---|---|---|
| **Insects** | | | |
| Valley elderberry longhorn beetle | *Desmocerus californicus dimorphus* | — | FT |
| **Amphibians** | | | |
| California red-legged frog | *Rana aurora draytonii* | CSSC | FT |
| **Reptiles** | | | |
| Western pond turtle | *Clemmys marmorata* | CSSC | FSC |
| Giant garter snake | *Thamnophis gigas* | CT | FT |
| **Birds** | | | |
| Bald eagle | *Haliaeetus leucocephalus* | CE, CFP | FT |
| American peregrine falcon | *Falco peregrinus anatum* | CE, CFP | None (delisted 8/25/99) |
| Swainson's hawk | *Buteo swainsoni* | CT | — |
| California black rail | *Laterallus jamaicensis coturniculus* | CT | FSC |
| California clapper rail | *Rallus longirostris obsoletus* | CE | FE |
| Western yellow-billed cuckoo | *Coccyzus americanus occidentalis* | CE | — |
| Bank swallow | *Riparia riparia* | CT | — |
| Tricolored blackbird | *Agelaius tricolor* | — | FSC |
| Saltmarsh common yellowthroat | *Geothlypis trichas sinuosa* | — | FSC |
| Greater sandhill crane | *Grus canadensis tabida* | CFP | — |
| White-tailed kite | *Elanus leucurus* | CFP | — |
| **Mammals** | | | |
| Suisun shrew | *Sorex ornatus sinuosa* | CSSC | FSC |
| Saltmarsh wandering shrew | *Sorex vagrans halicoetes* | — | FSC |
| Saltmarsh harvest mouse | *Reithrodontomys raviventris* | CFP | FE |

Status Definitions:
FT    Listed as threatened under federal Endangered Species Act
FE    Listed and endangered under federal Endangered Species Act
FSC   Federal Species of Concern
CE    Listed as endangered under the California Endangered Species Act
CT    Listed as threatened under the California Endangered Species Act
CFP   California Fully Protected
CSSC  California Species of Special Concern

**TABLE 3-30**
Wildlife Impacts Compared to the No Action Alternative

| Attribute | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| **Foothill yellow-legged frog** | | | | | | |
| Gravel bar habitat suitable for breeding | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Slight improvement | Slight improvement | Additional degradation |
| Pool habitat suitable for adult life stages | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Slight improvement | Slight improvement | Additional degradation |
| Size of snowmelt recession matches natural hydrograph | Snowmelt recession a small fraction of natural recession | Substantial improvement | Improvement | Improvement | Same as No Action | Additional degradation |
| Timing of snowmelt recession matches natural hydrograph | May not be in sync with snowmelt recession | Improvement | Improvement | Substantial improvement | Same as No Action | Additional degradation |
| **Western pond turtle** | | | | | | |
| Pool habitat suitable for adults | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Improvement | Slight improvement | Additional degradation |
| Summer water temperatures at natural levels | Summer water temperatures usually below natural levels | Slight improvement | Same as No Action | Improvement | Same as No Action | Improvement |
| **Bald eagle** | | | | | | |
| Trinity River forage base | Salmon populations would be .08 of TRRP goals | Substantial improvement | Improvement | Slight improvement | Marginal improvement | Decline |
| Reproduction at Trinity and Lewiston Reservoirs | About 1 eagle chick per occupied nest | Same as No Action | Same as No Action | Same as No Action | Same as No Action | Same as No Action |
| Modeled young per occupied nest based on Shasta Reservoir water levels | 1.10 | 1.06 | 1.08 | 1.09 | Same as No Action | 1.11 |
| **Willow flycatcher** | | | | | | |
| Early-successional willow habitat | Continued reduction of habitat compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional reduction in habitat |
| Low-flow foraging habitat | Continued reduction of habitat compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional reduction in habitat |
| Egg laying in relation to peak flows | Continued reduction of habitat compared to pre-dam condition | Potential adverse | Slight possibility of adverse | Slight possibility of adverse | Potential adverse | Increased safety |



**Bald Eagle**

2655_74

For the bald eagle the analysis also included Shasta Reservoir in the Central Valley. Impacts on bald eagle reproduction at Shasta Reservoir were assessed using modeled long-term average water elevations in April-July and Reclamation's eagle reproduction model (U.S. Bureau of Reclamation, 1992). Because of the uncertainty about cause-and-effect, the results of the model should be viewed cautiously. Impacts of Trinity and Lewiston Reservoir water elevations on bald eagle reproductive success were assessed qualitatively using the assumption that dramatically lower water elevations would lead to lower reproductive success.

As noted in the Vegetation section, flow reductions in the Sacramento River predicted for each of the project alternatives are not expected to have a significant adverse impact on riparian vegetation. Likewise, flow reductions are not expected to affect wildlife associated with riparian habitat along the river corridor. Diversions along the Sacramento River have in part (in addition to available groundwater in many areas) created pocket habitat along canals and near developed agriculture. As the quantity and quality of habitat along the river has been degraded due to flood control, urban encroachment, and agricultural conversion, these pocket habitats have become more valuable ecologically. Some of these pocket habitats include designated habitat for endangered and threatened species such as the Pacific coast aquatic garter snake and the valley elderberry longhorn beetle. However, as discussed under Section 3.3 (Water Management) and Section 3.9 (Land Use) reductions in agricultural water deliveries in the Sacramento Basin are expected to be limited to agricultural water service contractors (primarily associated with the Tehama-Colusa Canal Authority). These reductions are not expected to be substantial enough to appreciably affect irrigation practices in the basin, and would therefore not affect pocket habitats or the wildlife resources associated with them.

Section 3406(d)(5) of the CVPIA mandates that water supplies be increased to a number of national and state wildlife refuges throughout the Central Valley (U.S. Bureau of Reclamation, 1997). Reclamation is currently implementing this section of the CVPIA by constructing and designing new or improved facilities to ensure increased deliveries and reliability. Implementation of any of the alternatives proposed in this DEIS/EIR would not affect the conveyance of additional supplies, as Reclamation is actively pursuing short- and long-term willing sellers to assist in meeting any potential gaps in supplies.

Wildlife along the Klamath River would not be appreciably affected by any of the alternatives as the confluence with the Trinity is approximately 100 miles downstream of Lewiston Dam. Inflow from

the numerous tributaries diminishes the effect of Lewiston Dam releases to negligible levels.

Significance Criteria.  Impacts on wildlife would be significant if project implementation would result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened wildlife species or a wildlife species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any wildlife species including those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a wildlife population to drop below self-sustaining levels

- Potential to eliminate an animal community

- Substantial adverse effect, either directly or through habitat modifications, on any wildlife species identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial adverse effect on any riparian habitat or other sensitive natural community identified in local or regional plans, policies, or regulations

- Substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means

- A conflict with any state or local policies or ordinances protecting wildlife resources

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, state, or federal habitat conservation plan relating to the protection of wildlife species

No Action.  Table 3-30 discloses the effects of the No Action Alternative on the foothill yellow-legged frog, western pond turtle, bald eagle, and willow flycatcher.  In general terms, riverine habitat conditions would remain poor for all species relative to pre-dam conditions.  The bald eagle would continue to breed around Trinity, Lewiston, and Shasta Reservoirs at levels comparable to current conditions.

*Foothill Yellow-legged Frog*.  The No Action Alternative would continue mechanical maintenance of the existing channel rehabilitation projects.  These sites would be maintained using bulldozers and other heavy machinery, which may have temporary negative impacts on populations of frogs near the sites.  However, once the channel rehabilitation sites are completed, the sites would provide additional habitat for yellow-legged frogs.  Artificially timed peak releases would likely continue to contribute to poor reproductive success, leading to further population declines, with potential for local extinctions.  The extensive mature riparian vegetation would continue to harbor high densities of mid-size predators (e.g., raccoons), to the detriment of the frog.

*Western Pond Turtle*.  Pool habitat would remain poor due to the No Action flow schedule.  Summer release temperatures would continue to be cooler than pre-dam conditions, potentially causing slower growth rates in young turtles and an increase in basking time by all age groups (resulting in increased exposure to predators).

*Bald Eagle*.  Forage levels for bald eagles would continue to be low in the Trinity River.  No changes in Shasta and Trinity Reservoir levels are anticipated; thus, no impacts to the local nesting populations are anticipated.  The reproductive rate of both populations would still exceed recovery goals.

*Willow Flycatcher*.  Continued maturation of existing early-successional willow habitat would reduce suitable habitat for the species.  The lack of wetlands and standing water would limit forage.

Maximum Flow.

*Foothill Yellow-legged Frog*.  The Maximum Flow Alternative would re-establish an alternate bar sequence that would improve gravel bar and pool habitat compared to the No Action Alternative.  The timing of peak releases was designed to replicate the natural snowmelt recession, and would better mimic natural conditions than would the No Action Alternative.  Overall, this alternative would have a positive effect compared to the No Action Alternative.

*Western Pond Turtle*.  Habitat would improve compared to the No Action Alternative because of the increase in structural diversity, especially in terms of pool habitat.  The turtle would also benefit from increased water temperatures in the summer compared to the No Action Alternative.

*Bald Eagle*.  Increases in anadromous fish populations anticipated from this alternative would provide an increased prey base for the bald eagle.  This could benefit the local population to the extent that it is currently limited by food availability.  Trinity and Shasta Reservoir elevations would decrease slightly on average over the

analysis period. This small reduction is expected to have negligible effects on the reproductive success of the local populations.

*Willow Flycatcher*. This alternative would result in the greatest increase in early-successional willow habitat of all of the alternatives, increasing potential breeding habitat for this species. Wetlands and standing water would also increase, resulting in increased forage. Although breeding has not been documented, and the peak flows would likely occur prior to initiation of egg laying, there is a slight but unanticipated possibility of mortality to young, which would be a significant adverse effect.

Flow Evaluation.

*Foothill Yellow-legged Frog*. Gravel bar habitat would be increased compared to the No Action Alternative. The combination of mechanical rehabilitation and increased flow would re-establish an alternate bar geomorphology that would improve pool habitat. However, construction of rehabilitation projects could result in short-term direct mortality of frogs or egg masses. This alternative includes peak flow releases that better mimic natural snowmelt recession than does the No Action Alternative; nevertheless, loss of egg masses is possible in some years because of the fixed release schedules. This alternative is expected to have an overall positive effect on frog populations as a result of improved habitat compared to the No Action Alternative.

*Western Pond Turtle*. Pool formation and other structural diversity would increase compared to the No Action Alternative. Summer release temperatures would be essentially the same as the No Action Alternative (to the detriment of the turtle); however, the increased structural diversity of the river would result in increased thermal diversity. Construction of rehabilitation sites could cause direct short-term mortality of turtles or hatchlings. Overall, the Flow Evaluation Alternative is slightly beneficial compared to No Action.

*Bald Eagle*. Increases in anadromous fish populations anticipated from implementation of this alternative would provide an increased prey base for the bald eagle. This would benefit the local population to the extent that it is currently limited by food availability. Reductions in Trinity and Shasta Reservoir water levels and resulting impacts to the local bald eagle population would be negligible.

*Willow Flycatcher*. Early-successional willow habitat would be increased compared to the No Action Alternative. Wetlands and standing water would increase, resulting in increased forage. Although breeding has not been documented, and the peak flows would likely occur prior to initiation of egg laying, there is a slight but unanticipated possibility of mortality to young, which would be a significant adverse effect. Impacts to young could also occur as a result of the channel rehabilitation projects.

Percent Inflow.

*Foothill Yellow-legged Frog*.  Gravel bar habitat would be increased through mechanical means, and maintenance would be accomplished with flows.  The flow schedule would likely include higher flows than the No Action Alternative, resulting in moderate improvements in alternate bar geomorphology and resultant pool formation.  Survival of foothill yellow-legged frog egg masses would be improved compared to No Action since timing of peak flows would be dependent on timing of natural hydrology (with a 1-week lag).  The improved habitat and natural timing of peak flows makes this the most beneficial alternative to the frog.  However, construction of rehabilitation sites could result in direct short-term mortality of frogs or egg masses.

*Western Pond Turtle*.  Pool formation and other structural diversity would moderately improve compared to the No Action Alternative, resulting in moderate improvements in turtle habitat.  Summer water temperatures would move towards the pre-dam temperature regime.  The improved habitat and summer temperature conditions make this the most beneficial alternative for this species.  However, construction of rehabilitation sites could cause local short-term mortality of adult turtles or hatchlings.

*Bald Eagle*.  Potential increases in anadromous fish populations could have a beneficial effect on the local bald eagle population to the extent that it is currently limited by food availability.  Reductions in Trinity and Shasta Reservoir water levels and resulting impacts to the local bald eagle population would be negligible.

*Willow Flycatcher*.  Early-successional willow habitat would be increased to some degree by mechanical rehabilitation and increased flows.  Wetlands and standing water would increase, resulting in increased forage.  Although breeding has not been documented, and the peak flows would likely occur prior to initiation of egg laying, there is a slight but unanticipated possibility of mortality to young, which would be a significant adverse effect.  Impacts to young could also occur as a result of the channel rehabilitation projects.

Mechanical Restoration.

*Foothill Yellow-legged Frog*.  Timing and volume of releases would be the same as No Action, thus would not be beneficial to this species.  The increased number of rehabilitation projects would provide improved breeding habitat for frogs.  However, construction of the sites could result in short-term mortality of frogs or egg masses.

*Western Pond Turtle*.  This alternative would dredge 10 pools in the Trinity River mainstem and construct 47 additional channel rehabilitation projects.  Construction of the sites could cause direct short-

term mortality; however, the activities would benefit the turtle in the long-run by creating additional habitat. Summer flow temperatures would be the same as No Action, and thus would not be beneficial to this species.

*Bald Eagle*. This alternative would slightly increase forage in the Trinity River. Reservoir elevations would be the same as those identified under the No Action Alternative; and therefore, impacts to reservoir populations would be similar to No Action.

*Willow Flycatcher*. Early-successional willow habitat would be increased by the mechanical rehabilitation projects proposed under this alternative. Although not anticipated, impacts to young could occur as a result of the channel rehabilitation projects, which would be a significant adverse effect.

State Permit.

*Foothill Yellow-legged Frog*. Availability of gravel bar and pool habitat would likely decline under this alternative because no channel rehabilitation activities would occur and flows would be reduced. This could accelerate the rate of decline of the species, possibly leading to local extirpation. The benefits of increased water temperatures would be negated by the decrease in available habitat.

*Western Pond Turtle*. Availability of pool habitat would likely decrease under this alternative because of a lack of channel rehabilitation projects and reduced flows. A potential benefit in the form of increased water temperatures would go unrealized because of the degraded habitat.

*Bald Eagle*. This alternative would decrease populations of anadromous fish, and thus would have an adverse impact on the local bald eagle population to the degree that it is affected by food availability. There would be a slight increase in Shasta Reservoir elevation and a slight increase in Trinity Reservoir elevation; therefore, reproduction could increase slightly around the reservoirs.

*Willow Flycatcher*. Reductions in flows compared to the No Action Alternative would allow continued maturation of early-successional willow habitat. Additionally, no new early-successional habitat would be formed by rehabilitation projects. Wetlands and standing water would also decrease, resulting in decreased forage. This alternative would effectively degrade or eliminate any existing habitat for this species.

Existing Conditions versus Preferred Alternative. The Preferred Alternative would substantially improve conditions for many species of rare wildlife along the Trinity River compared to existing conditions. The degree and nature of the change would be similar to the

difference between the Flow Evaluation and No Action Alternatives; however, No Action conditions would likely be even worse than existing conditions because of the continuing degradation of the river.

**Mitigation**. Flow-related impacts to the willow flycatcher (in the form of destroying nests) would be unmitigable. The following mitigation should be implemented to ensure potential significant adverse impacts are reduced to a less than significant level:

- Conduct site-specific environmental reviews prior to channel rehabilitation projects, spawning gravel placement, watershed protection work, and other activities not specifically covered by this document (i.e., the non-flow activities). Such reviews shall, when appropriate, include surveys for federal and state endangered, threatened, and proposed species, or for other species if required by permitting agencies (e.g., USFS). If such species are present, actions shall be taken to avoid impacts (e.g., delay construction until after willow flycatcher chicks have fledged).

## 3.7.3 Wetlands

**Affected Environment**.

Trinity River Basin. Although information on pre-dam wetlands is sparse, it is likely that more wetlands existed than are currently present.

*Wetland acreage has probably declined following dam construction because reduced flows now inundate less of the floodplain.*

Wetland acreage has probably declined following dam construction in part because reduced flows now inundate less of the floodplain. Fringe strands of freshwater emergent vegetation, scrub-shrub, and forested wetlands now occur intermittently, where a wider belt of wetland likely existed under pre-dam conditions. Elimination of river meanders has also reduced post-dam wetland acreage by curtailing formation of oxbows and other meander-related features.

Lower Klamath River Basin/Coastal Areas. The lower Klamath River is relatively broad and is able to meander within the floodplain. Accordingly, the Klamath River likely has wetland habitats similar to those on the pre-dam Trinity. Wetland habitats along the lower Klamath River are dominated by cattails, tules, and a variety of sedges and rushes, with salt-tolerant species including cord grass and pickleweed increasing in abundance as the river nears the ocean.

Central Valley. Wetland along the Sacramento River and throughout much of the Bay-Delta are dominated by cattails, tules, and a variety of sedges and rushes, with salt-tolerant species (e.g., cord grass and pickleweed) increasing in abundance with increasing salinity concentrations.

**Environmental Consequences**.

Methodology.  The healthy alluvial river model (see Section 3.2) was used to assess the ability of each alternative to inundate floodplains, and promote channel meandering and avulsions, thereby creating and maintaining wetlands.  As noted in the Vegetation and Wildlife sections, flow reductions in the Sacramento River predicted for each of the project alternatives are not expected to have a significant adverse impact on riparian vegetation.  As addressed in the Water Resources and Land Use sections, agricultural diversions are expected to continue under all alternatives.  While some diversions (associated with increased curtailments to water service contractors) may decrease, pocket habitat created by agricultural diversions, including wetland habitat, are not expected to be substantially affected by implementation of the alternatives because these diversions would continue.  As was also noted in the Wildlife section, implementation of any of the alternatives proposed in this DEIS/EIR would not affect the conveyance of additional supplies to meet national and state refuge area needs specified in CVPIA, as Reclamation is actively pursuing short- and long-term willing sellers to assist in meeting any potential gaps in supplies.

Wetlands along the lower Klamath River would not be appreciably affected by any of the alternatives as the confluence with the Trinity is approximately 100 miles downstream of Lewiston Dam.  Inflow from the numerous tributaries to the Trinity River diminish the effect of Lewiston Dam releases to negligible levels.

Significance Criteria.  Impacts on wetlands would be significant if they would result in any of the following:

- Substantial adverse effect on any riparian habitat

- Substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means

- A conflict with any local policies or ordinances protecting wetland and/or riparian resources

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, state, or federal habitat conservation plan relating to the protection of wetland resources

No Action.  Under the No Action Alternative existing wetlands would be unlikely to change (Table 3-31).  This alternative includes a peak flow capable of partially inundating floodplains, thus maintaining remnant wetlands from the pre-dam period.

**TABLE 3-31**
Wetland Impacts Compared to the No Action Alternative

| Attribute | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| Formation of wetlands on the floodplains | Maintenance of existing remnant wetland acreage | Substantial improvement | Substantial improvement | Improvement | Potential loss of some fringe wetlands | Additional degradation |

Maximum Flow.  The Maximum Flow Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River. However, flows associated with this alternative would inundate wetlands in the floodplain over much larger areas than currently exist.  The long-term net impact compared to the No Action Alternative would be beneficial.

Flow Evaluation.  The channel rehabilitation projects of the Flow Evaluation Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River.  However, implementation of the alternative would result in flows capable of inundating wetlands in the floodplain over much larger areas than currently exist.  Because these flows are scheduled for a greater duration than the Maximum Flow Alternative, this alternative might be slightly more effective in maintaining these floodplain wetlands.  The long-term increase in wetland areas compared to No Action would be beneficial.

Percent Inflow.  The channel rehabilitation projects of the Percent Inflow Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River.  However, the alternative would inundate more of the floodplain, on average, than the No Action Alternative.  This would be a beneficial effect, although to a lesser degree than the Maximum Flow and Flow Evaluation Alternatives, because total flows would be less in most years.

Mechanical Restoration.  The channel rehabilitation projects of the Mechanical Restoration Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River.  Other than those losses, the impacts would be identical to the No Action Alternative.

State Permit.  The reduced flows of the State Permit Alternative would reduce the amount of existing wetlands because it would likely create a narrower channel than currently exists.  Flows would be insufficient to inundate the floodplain and maintain wetland areas.  Wetlands would be reduced compared to the No Action Alternative, which would be a significant adverse impact.

Existing Conditions versus Preferred Alternative.  The Preferred Alternative would increase wetland conditions along the Trinity River compared to existing conditions (in terms of restoring to pre-dam conditions).  The degree and nature of the change would be similar to the difference between the Flow Evaluation and No Action Alternatives; however, existing conditions are likely to be less severe than No Action conditions (i.e., year 2020) because of the continuing degradation of the river.

**Mitigation**. There would be no significant adverse flow-related impacts to wetland resources; however, the mechanical channel rehabilitation projects and other ground-disturbing activities could impact wetland resources. The following mitigation should be implemented to ensure that potential significant adverse impacts are reduced to a less than significant level:

- Conduct pre-construction delineation of wetland areas at sites that may contain wetlands.

- Consult with the Corps on potential impacts to wetland resources.

# 3.8  Recreation

Operation of the TRD and Shasta Divisions of the CVP affects
numerous recreational opportunities such as fishing, boating, and
camping associated with the Trinity River, as well as Trinity,
Lewiston, Shasta, and Whiskeytown Reservoirs.  This section evalu-
ates impacts in the Trinity River Basin, Lower Klamath River Basin/
Coastal Area, and Central Valley with regard to riverine and reser-
voir recreational opportunities, use, and benefits.  Recreation oppor-
tunities refer to the availability of a particular type of recreation
activity (e.g., the opportunity to canoe is directly dependent on
suitable river flows).  Recreational use is a measure of the actual user
days for a particular recreational activity, and is often measured in
*recreation visitor days* (RVDs).  Recreation benefits measure the
monetary value that recreationists would be willing to pay, over and
above what they actually pay, to participate in recreation activities.
The Trinity River Basin and the lower Klamath River Basin are the
primary focus of the Riverine section (3.8.1) because most impacts to
recreation opportunities and use would occur in these basins.  Trinity
and Shasta Reservoirs are the primary focus of the Reservoir
section (3.8.2) because these reservoirs were assumed to be most
directly affected by changes in Trinity and Shasta Division
operations.

*The Trinity River Basin
and the lower Klamath
River Basin are the
primary focus of the
Riverine section because
most impacts to
recreation opportunities
and use would occur in
these basins.*

## 3.8.1  Riverine

**Affected Environment.**

Trinity River Basin.  The Trinity River, from Lewiston Dam down-
stream to Weitchpec, is about 110 miles long and spans several man-
agement jurisdictions.  These jurisdictions in turn influence the
management of recreation resources within the Trinity River Basin.
The federal government owns and manages about 72 percent of the
land within Trinity County.  Between Lewiston Dam and the conflu-
ence of the North Fork of the Trinity River, portions of the river are
under the jurisdiction of BLM.  Between the confluence of the North
Fork and the confluence with the New River, the Trinity River is
managed by the USFS Shasta-Trinity National Forest.  Between the
New River and the Hoopa Valley Indian Reservation, the Trinity
River is managed by the USFS Six Rivers National Forest.  The
Trinity River Basin also has several wilderness areas managed by the
USFS, including the Trinity Wilderness Area, the Chanchelulla
Wilderness Area, and the Trinity Alps Wilderness Area.  As the river
crosses the Hoopa Valley Indian Reservation it is managed by the
Hoopa Valley Tribe.  Portions of the river that cross private land are
within the jurisdiction of Trinity or Humboldt Counties.

*The entire mainstem of the Trinity River was designated a National Wild and Scenic River by the Secretary in 1981, primarily because of the river's anadromous fishery.*

<u>Federal, State, and Local Plans/Wild and Scenic River Designations</u>. Congress enacted the National Wild and Scenic Rivers Act in 1968, in an effort to protect free-flowing rivers with "outstandingly remarkable scenic, recreational, geologic, fish and wildlife, historic, cultural or other similar values."  The entire mainstem of the Trinity River was designated a National Wild and **Scenic River** by the Secretary in 1981, primarily because of the river's anadromous fishery.  In addition, the reach of the river downstream from Lewiston Dam was classified as having distinctive scenic quality and high peak flow viewer sensitivity[10].  Approximately 97.5 miles of the river are also classified as recreational under the Act.

The USFS Shasta-Trinity National Forest classifies the Trinity River from the North Fork downstream to Cedar Flat as recreational, and from Cedar Flat downstream to the river's confluence with New River as scenic.  The USFS Six Rivers National Forest classifies the portions of the Trinity River within its jurisdiction as recreational.  USFS management goals are to:

- Protect the scenic and recreational portions of the Trinity River in a free-flowing condition

- Manage the river and its immediate environment

- Protect and enhance the value (its anadromous fishery) for which the river was originally designated as a National Wild and Scenic River

- Maintain the river environment in a natural state for anadromous fisheries while providing for recreation opportunities that do not adversely affect the values for which the river segments were nominated

The mainstem Trinity River is also classified as recreational and scenic under the California Wild and Scenic Rivers Act.  State management requirements and restrictions are similar to those of the national system.

Trinity County regulates the Trinity River Wild and Scenic River corridor with four zoning ordinances:  an Open Space District, a Scenic Conservation Overlay Zone, a Flood Hazard Zoning District, and a Floodplain Management Ordinance.  These ordinances cite specific development standards and establish permitted uses within the corridor.  Humboldt County regulates the Wild and Scenic River corridor with a Wild and Scenic **General Plan** designation, a Hazards and Resource section in the Willow Creek Community Plan, and a Flood Plain zone district.

---

[10] At peak flows, the scenic qualities of the river are enhanced.

In addition, the Trinity River has several designations in the Trinity County General Plan, including Intensive Recreation Area, Intensive Recreation Reservoir Site, and Urban Recreation Area. Trinity County's objective is to reserve land for recreational facilities and encourage private recreational development and other open-space uses that are characteristic and beneficial to the local residents while meeting current and future needs. Additional information about federal, state, and local recreation plans and Wild and Scenic River designations is provided in the Recreation Resources Technical Appendix D.

*Recreation Resources and Opportunities*. During the primary recreation season, water-dependent and water-enhanced Trinity River recreation includes boating, kayaking, canoeing, rafting, inner-tubing, fishing, swimming, wading, camping, gold panning, nature study, picnicking, hiking, and sight-seeing[11]. In addition, fishing for chinook salmon, steelhead, and rainbow and brown trout is a major recreational activity on the Trinity River throughout the remainder of the year.

Developed recreation areas along the Trinity River consist of private campgrounds, resorts, and lodges; public campgrounds and picnic areas; and fishing access sites. About 34 developed recreation sites are located within 0.5 mile of the Trinity River. More than 200 river access sites were inventoried in 1979 between Lewiston Dam and Weitchpec.

*Recreation Use and Economics*. Based on USFS information, an estimated 214,000 RVDs were spent on the Trinity River in 1995. The most popular recreation activities on the Trinity River are boating, swimming, hiking, and fishing. The net economic value (or recreation benefit) to persons who recreated along the Trinity River in 1995 is estimated to be $9.9 million. This value represents the monetary amount that recreationists are willing to pay, over and above what they actually paid, to recreate along the Trinity River.

Lower Klamath River Basin/Coastal Area. Recreation associated with the Klamath River and coastal areas is generally dominated by fishing. The primary recreational use along the lower Klamath River is salmon and steelhead fishing. Camping, hiking, and boating (drifting, inner-tubing, and canoeing) also occur. Ocean sportfishing for salmon is popular in coastal waters (see Ocean Fishery Economics [Section 3.5.4] for information on ocean fishing).

In 1995, anglers spent an estimated 8,900 days sportfishing for salmon and steelhead along the lower Klamath River. Based on an

**Lower Klamath River Salmon & Steelhead Fishing**



2655_51

---

[11] The primary recreation season is defined as Memorial Day to Labor Day, or approximately the last week of May to the end of the first week in September.

estimated value of $65 per day, the angler benefits of sportfishing for salmon and steelhead along the lower Klamath River were $580,000 in 1995.

<u>Central Valley</u>.  The Sacramento and San Joaquin Rivers provide a variety of water-dependent recreational opportunities including boat and shore fishing, pleasure boating and rafting, beach use, and swimming.  In addition, water-enhanced activities such as camping, picnicking, and sight-seeing occur along the rivers.

**Environmental Consequences.**

<u>Methodology</u>.  Two methodological approaches were used to assess impacts: one to estimate effects on recreation opportunities in the Trinity River Basin and Lower Klamath River Basin/Coastal Area, and one to estimate changes in recreation use and benefits.  These two approaches vary substantially.  The recreation opportunities analysis measures impacts to recreation opportunities based on weekly flow releases by water-year class from Lewiston Reservoir during the primary recreation season.  The recreation use and benefits analysis predicts the overall effects to recreation use and benefits on an annual basis based on flow conditions under two water-year scenarios (average and dry)[12].  Use and benefits results are presented in this DEIS/EIR for the average water condition analysis only; results of the dry water condition are presented in the Recreation Resources Technical Appendix D.  The recreation use and benefits analysis is somewhat more comprehensive than the recreation opportunities analysis since it considers the entire river, the entire year, and variables other than flow (i.e., fish harvest).

<u>*Recreation Opportunities Methodology*</u>.  The mainstem of the Trinity River is the primary focus of the recreational opportunities analysis.  During the primary recreation season, Trinity River flows are most influenced by Lewiston releases in the summer months given tributary flow is generally not much of a factor during this period.  Many of the recreation activities, in particular white-water kayaking and rafting, are most prevalent downstream of the river's confluence with the North Fork of the Trinity River.  Impacts to recreational opportunities within the lower Klamath River Basin, aside from sportfishing, are considered to be less than significant as the limited amount of recreation that does occur in this reach of the river is not substantially influenced by Lewiston Dam releases.  (Impacts to ocean sportfishing are discussed in Section 3.5.4, Ocean Fishery Economics.)

*Two methodological approaches were used to assess impacts: one to estimate effects on recreation opportunities in the Trinity River Basin and Lower Klamath River Basin/Coastal Area, and one to estimate changes in recreation use and benefits*.

---

[12] Hydrologic data from the average period (1922-1990) and dry period (1928-1934) were used in the analysis.

The evaluation of impacts to riverine recreation opportunities along the Trinity River consisted of a multi-step process. Significant flow thresholds were developed in conjunction with the USFS, BLM, and a commercial outfitter to identify effects on water-dependent and water-enhanced recreational activities on the Trinity River (e.g., white-water rafting and kayaking, swimming, wading, fishing, and camping). A "Preferred/Threshold Flow" range was developed for each of the recreational activities. The preferred/threshold flow range is the range within which a specific user group (e.g., white-water kayakers) prefers to participate in a particular recreational activity on the Trinity River. River flows outside this range are assumed to adversely affect opportunities for the specific recreational activity. The evaluation was limited to the primary recreation season, which was defined as Memorial Day to Labor Day (i.e., the last week of May to the end of the first week of September). Weekly flows were reviewed for each water-year class (extremely wet, wet, normal, dry, and critically dry) for each alternative[13]. If the preferred flows would not be met within a particular week or series of weeks for an alternative, it was assumed that the associated recreational opportunity would be adversely affected, resulting in a significant impact. The alternatives were compared to the No Action Alternative. See Recreation Resources Technical Appendix D for further information about the recreation opportunities analysis.

*The preferred/threshold flow range is the range within which a specific user group (e.g., white water kayakers) prefers to participate in a particular recreational activity on the Trinity River.*

*Recreation Use and Benefits Methodology.* The methodology for determining recreation use and benefits within the Trinity River Basin and the Lower Klamath River Basin/Coastal Area is based on river flow and fish population conditions. Annual recreation use relationships were estimated for four activities that occur along the river: boating, swimming, fishing, and hiking and other river-enhanced activities (i.e., off-river activities). The relationship of river flow and fish populations to these activities was generally found to be positive, implying the greater the flow or fish population, the greater the expected inriver recreation use.

Data collected by the National Biological Service (now called Biological Resources Division and located within USGS) in a direct-mail survey were used to quantify the relationship between river visitation and river flow and salmon populations. (See the Recreation Resources Technical Appendix D for the regression equations that specify these relationships.) Predicted data on river flows from the PROSIM model were used in the boating, swimming, and off-river activity equations[14]. Information on the number of returning salmon and steelhead (see Section 3.5.1) were used to

---

[13] Flow hydrographs were used for the opportunities analysis because this weekly data allowed for detailed evaluation of impacts to recreation opportunities.

[14] Monthly data from PROSIM were used in the recreation use analysis because the use estimating models were specified in terms of monthly hydrology.

predict the number of fishing trips that would be taken under each of the alternatives.

Economic benefits were estimated using average per-day values derived from a study by Walsh et al., (1992). The study compiled more than 250 estimates of recreation benefits for different activities and developed mean and median estimates for the activities. The values used in this analysis are as follows: fishing, $65 per day; boating, $36 per day; swimming, $26 per day; and hiking and other off-river activities, $33 per day. The values found in the Walsh et al., report were indexed to 1997. (Additional information about this methodology is provided in the Recreation Resources Technical Appendix D.)

In addition to evaluating the effects on recreation opportunities and use and benefits, the project alternatives were evaluated for consistency with Trinity and Humboldt County recreation objectives and State/Federal Wild and Scenic River designations. Flow-related impacts to riverine recreation opportunities and use within the Central Valley were considered to be negligible because of the minor effect TRD changes would have on Sacramento River[15] and San Joaquin River flows in regards to recreational opportunities and use.

Impacts on riverine recreation in the Central Valley were evaluated based on a review and comparison of PROSIM flow output for the Sacramento River below Keswick Dam for each alternative. Boating activities (in particular such activities related to fishing) are the primary activity on the river. Review of the results indicate that flows in the Sacramento River would be within the range that supports boating activities (2,000-12,000 cfs as indicated in the CVPIA PEIS) more frequently under the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives than under the No Action Alternative. Flows under the State Permit Alternative would be outside the range slightly more often (2 percent more frequently over the 69-year period and 3 percent more frequently over the wet period) compared to No Action. This small change is not expected to significantly affect boating opportunities occurring on the Sacramento River. Further analysis of the beneficial effects of the alternatives on boating opportunities in the Sacramento River was not evaluated. River flows downstream of Keswick Dam would be increasingly affected by tributary flow and were therefore not evaluated. PROSIM assumptions held San Joaquin River operations constant across alternatives, thus holding riverine recreational opportunities constant across alternatives as well.

Significance Criteria. Flow thresholds were developed in conjunction with the USFS, BLM, and a commercial outfitter to identify adverse

**Primary Recreation Season**

| JAN |
| FEB |
| MAR |
| APR |
| MAY |
| JUN |
| JUL |
| AUG |
| SEP |
| OCT |
| NOV |
| DEC |

Memorial Day

Recreation Season

Labor Day

2655_47

---

[15] See also Section 3.3, Water Resources.

effects on existing water-dependent and water-enhanced recreational activities on the Trinity River (Table 3-32).  Deviations from these preferred flows compared to the No Action Alternative were considered significant.  In addition to the flow thresholds, the following criteria were also used to determine significant impacts to riverine recreation:

- Substantial increase in turbidity so as to negatively impact recreation aesthetics

- Incompatibility with the Federal or State Wild and Scenic River designation, defined as jeopardizing the river's anadromous fishery resources or scenic and recreational qualities

- Non-compliance with Trinity and Humboldt Counties recreation resource objectives

- Ten percent or greater reduction in recreation use compared to No Action levels.  (This threshold was established based on the expected margin of error in the analytical tools used in the assessment, and because 10 percent suggests a fairly substantial reduction in recreation quality.)

**TABLE 3-32**
Preferred Recreation Flow Ranges/Thresholds[a]

| Activity | Preferred Flow Ranges (cfs) |
|---|---|
| Canoeing | 200-1,500 |
| Drift-boat and drift-raft fishing | 200-1,500 |
| White water (i.e., kayaking and rafting) | 300-8,000 |
| Recreational mining | 350-600 |
| Shore fishing | 300-800 |
| Swimming/inner-tubing | 150-800 |
| Wading | 300-800 |
| **Campground Use Precluded** | **Flow Threshold** |
| Steel Bridge, Douglas City | 8,000 or greater |
| Steiner Flat, North Fork | 10,000 or greater |
| Poker Bar | 12,000 or greater |

[a]Trinity River flows in the Preferred Flow/Threshold range during the primary recreation season (Memorial Day to Labor Day) as measured at the Lewiston gage.

<u>No Action.</u>

*Trinity River Basin*.  Trinity River flows associated with the No Action Alternative are within the preferred range for drift-boat fishing, drift-raft fishing, canoeing, white water kayaking/rafting, and camping at campgrounds along the river throughout the primary recreation season in all water-year classes (Table 3-33 at end of Section 3.8.1). However, shore fishing, swimming/inner-tubing, wading, and recreational mining are constrained by flows during a 2- to 3-week

period in late May and early June. Recreation use to the year 2020 is expected to increase from current conditions at a rate similar to population growth in the northern California area. Annual recreation benefits in the year 2020 are estimated to be $14.5 million during average water conditions (Table 3-34 at end of Section 3.8.1). Boating[16] accounts for about 37 percent of the total benefits, with swimming and fishing accounting for 26 percent and 19 percent, respectively.

This alternative is marginally consistent with Trinity and Humboldt Counties' recreation objectives and State/Federal Wild and Scenic River designations. The alternative would generally not interfere with riverine recreation activities, would maintain the free-flowing condition of the river[17], and would not adversely affect (compared to current levels) the value for which the river was designated Wild and Scenic (the anadromous fishery).

*Lower Klamath River Basin/Coastal Area*. Annual sportfishing use and benefits of the lower Klamath River under the No Action Alternative consist of 13,200 visitor days and a recreation benefit of $858,000 (Table 3-34).

Maximum Flow.

*Trinity River Basin*. Under the Maximum Flow Alternative, many recreational activities, including canoeing, drift-boat fishing, drift-raft fishing, recreational mining, wading, shore fishing, swimming, and inner tubing are significantly impacted for multiple weeks during the primary recreation season because Trinity River flows are higher than the preferred threshold range for these activities. Generally, these recreation activities are impacted by high water flows in the earlier half of the primary recreation season. However, white-water kayaking and rafting are not constrained at any time during any water-year class under this alternative, nor is campground use precluded at any time. See Recreation Resources Technical Appendix D for the specific weeks and water-year classes in which recreation activities are impacted.

Despite the temporary adverse impacts to those activities discussed above, overall annual recreation use of the Trinity River is still expected to increase by 137,000 visitor days on average, or about 33 percent, as compared to No Action levels (Table 3-34). Boating and off-river activities are expected to increase the most. Annual recreation benefits are estimated to increase by $4.8 million.

---

[16] Includes all forms of boating, including kayaking, canoeing, and rafting.

[17] "Free-flowing" as defined by the National Wild and Scenic Rivers Act prohibits the authorization of future construction of dams, diversion works, and any other minor structures along the river corridor.

This alternative is consistent with Trinity and Humboldt County recreation objectives and State/Federal Wild and Scenic River designations. The alternative would not substantially interfere with riverine recreation activities, would maintain the free-flowing condition of the river, and would not adversely affect the value for which the river was designated Wild and Scenic (the anadromous fishery).

*Lower Klamath River Basin/Coastal Area*. Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to substantially increase under the Maximum Flow Alternative. Annual sportfishing use and benefits are estimated to increase by 28 percent compared to levels under the No Action Alternative (Table 3-34).

Flow Evaluation.

*Trinity River Basin*. Under the Flow Evaluation Alternative, canoeing, drift-boat fishing, drift-raft fishing, recreational mining, swimming, inner tubing, shore fishing, and wading are significantly impacted during a portion of the primary recreation season because flows are higher than the preferred threshold range for these activities. Recreation activities are typically impacted more during extremely wet, wet, normal, or dry water years; and less impacted during the critically dry water-year class. Campground use is not constrained at any time during the primary recreation season at Poker Bar, Steiner Flat, and North Fork campgrounds. However, use of Steel Bridge and Douglas City campgrounds is constrained during the last week in May in the extremely wet water-year class. In addition, white water kayaking and rafting are constrained during the same week at the end of May during the extremely wet water-year class when Trinity River flows exceed the upper preferred threshold of 8,000 cfs for white-water activities. In general, however, those who prefer flows on the higher end of the preferred range would experience improved conditions compared to No Action. See Recreation Resources Technical Appendix D for the specific weeks and water-year classes in which recreation activities are impacted.

Recreation-related impacts from constructing the mechanical channel rehabilitation projects would occur as a result of short-term increases in turbidity during the recreation season. Aesthetic impacts would be significant to recreationists in proximity to the resultant turbid plume.

Despite the adverse temporary impacts, overall annual recreation use on the Trinity River is expected to increase by 91,600 visitor days, or about 22 percent, as compared to No Action levels (Table 3-34). Boating and fishing activities are expected to increase the most. Annual recreation benefits are estimated to increase by $3.3 million.

| Recreation Benefits | |
|---|---|
| **Long-term Average Water Conditions** | |
| **NO ACTION** | |
| Trinity | $14.5 million |
| Klamath | $858,000 |
| **MAXIMUM FLOW** | |
| Trinity | +$14.3 million |
| Klamath | +$1.1 million |
| **FLOW EVALUATION** | |
| Trinity | +$17.8 million |
| Klamath | +$1.1 million |
| **PERCENT INFLOW** | |
| Trinity | +$14.3 million |
| Klamath | +$923,000 |
| **MECHANICAL RESTORATION** | |
| Trinity | +$14.0 million |
| Klamath | +$897,000 |
| **STATE PERMIT** | |
| Trinity | -$8.9 million |
| Klamath | -$812,500 |

2655_48

This alternative is consistent with Trinity and Humboldt County rec-
reation objectives and State/Federal Wild and Scenic River designa-
tions. The alternative would not substantially interfere with riverine
recreation activities, would maintain the free-flowing condition of
the river, and would not adversely affect the value for which the
river was designated Wild and Scenic (the anadromous fishery).

_Lower Klamath River Basin/Coastal Area._ Opportunities to sportfish for
salmon and steelhead along the lower Klamath River are expected to
substantially increase under this alternative. Annual sportfishing use
and benefits are estimated to increase by 3,200 days and $208,000, or
24 percent compared to No Action levels (Table 3-34).

Percent Inflow.

_Trinity River Basin._ Under the Percent Inflow Alternative, canoeing,
drift-boat fishing, drift-raft fishing, recreational mining, swimming,
inner-tubing, shore fishing, wading, and white-water kayaking and
rafting are all significantly constrained for multiple weeks during the
primary recreation season under all water-year classes. Recreation
activities are typically constrained by high flows during the early
weeks of the primary recreation season and by low flows at the end
of the season. However, campground use is not precluded at any
time under any water-year class. See Recreation Resources Technical
Appendix D for the specific weeks and water-year classes in which
recreation activities are impacted.

Increased turbidity would occur as a result of constructing the
mechanical channel rehabilitation projects, leading to significant
aesthetic impacts to recreationists participating in activities in
proximity to the resultant turbid plume.

Annual recreation use of the Trinity River is expected to decrease by
7,300 visitor days, or about 2 percent, as compared to No Action
levels. Lower river flows associated with this alternative in dry years
would reduce swimming, boating, and off-river use, offsetting the
predicted increase in sportfishing use resulting from higher fish
populations. Annual recreation benefits are estimated to decrease by
$135,300.

This alternative is consistent with Trinity and Humboldt County rec-
reation objectives and State/Federal Wild and Scenic River designa-
tions. The alternative would generally not interfere with riverine
recreation activities, would maintain the free-flowing condition of
the river, and would not adversely affect the value for which the
river was designated Wild and Scenic (the anadromous fishery).

_Lower Klamath River Basin/Coastal Area._ Opportunities to sportfish for
salmon and steelhead along the lower Klamath River are expected to
increase under the Percent Inflow Alternative. Annual sportfishing

use and benefits are estimated to increase by 8 percent compared to No Action levels (Table 3-34).

<u>Mechanical Restoration</u>.

<u>*Trinity River Basin*</u>. Flow-related recreation opportunities would generally not be affected by the Mechanical Restoration Alternative compared to No Action levels because the flows are identical. Significant turbidity-related impacts would occur from the construction of the mechanical channel rehabilitation projects included as part of the alternative. The watershed protection work included as part of this alternative could affect recreational opportunities in the Trinity River Basin depending on the location of the work.

Under the Mechanical Restoration Alternative, annual recreation use on the Trinity River is expected to increase by 2,100 visitor days, or about 1 percent, compared to No Action levels. This increase is the result of increased sportfishing opportunities. Annual recreation benefits are estimated to increase by $135,000.

This alternative is consistent with Trinity and Humboldt County recreation objectives and State/Federal Wild and Scenic River designations. The alternative would generally not interfere with riverine recreation activities, would maintain the free-flowing condition of the river, and would not adversely affect the value for which the river was designated Wild and Scenic (the anadromous fishery).

<u>*Lower Klamath River Basin/Coastal Area*</u>. Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to increase under the Mechanical Restoration Alternative. Annual sportfishing use and benefits are estimated to increase by 5 percent compared to No Action levels (Table 3-34).

<u>State Permit</u>.

<u>*Trinity River Basin*</u>. Under the State Permit Alternative, significant impacts to all recreation activities except swimming, inner-tubing, and camping would occur because flows in the Trinity River would be 150 cfs during the recreation season. This alternative would result in a reduction of 160,000 visitor days and $5.5 million in recreation benefits. The 38 percent reduction in recreation use is considered significant.

In addition to the significant impacts on recreation opportunities and use and benefits, this alternative would be inconsistent with the river's Wild and Scenic River Act designation, primarily because flows would be reduced to a level that adversely impacts the anadromous fishery. The State Permit Alternative also would be inconsistent with the recreation objectives of Trinity and Humboldt Counties.

*Under the State Permit Alternative, significant impacts to all recreation activities except swimming, inner-tubing, and camping would occur because flows in the Trinity River would be 150 cfs during the recreation season.*

*Lower Klamath River Basin/Coastal Area*. Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to decrease under this alternative due to reduced fish populations as compared to the No Action Alternative. Annual sportfishing use and benefits are estimated to decrease by 5 percent compared to No Action levels (Table 3-34).

Existing Conditions versus Preferred Alternative.

*Trinity River Basin*. Because existing conditions and the No Action Alternative are identical in terms of hydrologic conditions (i.e., flows released from Lewiston Reservoir), the implementation of the Preferred Alternative would result in similar impacts to recreation opportunities as described in the Flow Evaluation Alternative (compared to No Action). Because the Preferred Alternative also includes the watershed protection component from the Mechanical Restoration Alternative, recreational opportunities could be affected depending on the location of the work (which would be addressed in site-specific environmental reviews).

Unlike the recreation opportunities analysis, the recreation use and benefits analysis identified a change between existing conditions (i.e., 1995) and the Preferred Alternative in the year 2020. Recreation use and benefits under the Preferred Alternative would increase as a result primarily of population growth in Northern California and its effect on the demand for recreation activities along the Trinity River. Annual recreation use of the Trinity River would increase by 223,100 visitor days, or about 80 percent compared to 1995 existing conditions (Table 3-34). About 60 percent of the increase is due to the effect of population growth on recreation demand; the remaining 40 percent is attributable to implementation of the Preferred Alternative.

*Lower Klamath River Basin/Coastal Area*. The implementation of the Preferred Alternative would result in no impacts to boating, swimming, and camping opportunities in the Lower Klamath River Basin/Coastal Area compared to 1995 existing conditions. Recreation use and benefits would increase, primarily as a result of population growth and its effect on the demand for recreation opportunities along the lower Klamath River. Annual recreation use of the lower Klamath River would increase by 7,500 visitor days, or about 85 percent compared to 1995 existing conditions. About 57 percent of the increase is due to the effect of population growth on recreation demand; the remaining 43 percent is attributable to implementation of the Preferred Alternative.

**Mitigation**. Significant flow-related impacts to recreation opportunities and use for the Maximum Flow, Flow Evaluation, Percent Inflow, and State Permit Alternatives would be unmitigable. For the

**TABLE 3-33**
Riverine Recreation Opportunities – Trinity River

| Resource Concern | Preferred Flow Range (cfs) | No Action/Existing Conditions | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|---|
| | | | **Recreation Opportunity Constraints During the Primary Recreation Season**[a, b] | | | | |
| Canoeing | 200-1,500 | No constraint[c] | Constrained 8 weeks in **extremely wet** and **wet** years. Constrained 6 weeks in **normal** and **dry** years. Constrained 5 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet** years and **normal** years. Constrained 1 week in **dry** years. Not constrained during **critically dry** years. | Constrained 8 weeks in **extremely wet, wet, normal,** and **dry** years. Constrained 10 weeks in **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Camping | | | | | | | |
|   Steel Bridge, Douglas City | 8,000 or less | No constraint | No constraint | Constrained 1 week in **extremely wet** years. | No constraint | No constraint | No constraint |
|   Steiner Flat, North Fork | 10,000 or less | No constraint | No constraint | No constraint | No constraint | No constraint | No constraint |
|   Poker Bar | 12,000 or less | No constraint | No constraint | No constraint | No constraint | No constraint | No constraint |
| Drift-boat fishing | 300-1,500 | No constraint | Constrained 8 weeks in **extremely wet** and **wet** years. Constrained 6 weeks in **normal** and **dry** years. Constrained 5 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet** and **normal** years. Constrained 1 week in **dry** years. Not constrained during **critically dry** years. | Constrained 9 weeks in **extremely wet, wet,** and **normal** years. Constrained 10 weeks during **dry** years. Constrained 12 weeks during **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Drift-raft fishing | 200-1,500 | No constraint | Constrained 8 weeks in **extremely wet** and **wet** years. Constrained 6 weeks in **normal** and **dry** years. Constrained 5 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet** and **normal** years. Constrained 1 week in **dry** years. Not constrained during **critically dry** years. | Constrained 8 weeks in **extremely wet, wet, normal,** and **dry** years. Constrained 10 weeks in **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| White water (i.e., kayaking and rafting) | 300-8,000 | No constraint | No constraint | Constrained 1 week in extremely **wet** years. Not constrained in wet, normal, dry, and critically dry years. | Constrained 4 weeks in **extremely wet** years. Constrained 7 weeks in **wet** years. Constrained 9 weeks in **normal** years. Constrained 10 weeks in **dry** years. Constrained 12 weeks in **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Recreational mining | 350-600 | Constrained 3 weeks in **all** water-year classes. | Constrained 10 weeks in extremely **wet** years. Constrained 15 weeks (entire recreation season) in **wet, normal, dry,** and **critically dry** years. | Constrained 8 weeks in **extremely wet, wet,** and **normal** years. Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 13 weeks in **extremely wet, wet, dry,** and **critically dry** years. Constrained 14 weeks in **normal** years. | Constrained 3 weeks in **all** water-year classes. | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Swimming/inner-tubing | 150-800 | Constrained 2 weeks in **all** water-year classes. | Constrained 9 weeks in **extremely wet** years. Constrained 11 weeks in **wet** years. Constrained 8 weeks in **normal** and **dry** years. Constrained 15 weeks (entire recreation season) in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet,** and **normal** years. Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 9 weeks in **extremely wet** years and **dry** years. Constrained 10 weeks in **wet, normal** and **critically dry** years. | Constrained 2 weeks in **all** water-year classes. | No constraint |

**TABLE 3-33**
Riverine Recreation Opportunities – Trinity River

| | | Recreation Opportunity Constraints During the Primary Recreation Season[a, b] | | | | | |
|---|---|---|---|---|---|---|---|
| Resource Concern | Preferred Flow Range (cfs) | No Action/Existing Conditions | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
| Shore fishing | 300-800 | Constrained 2 weeks in **all** water-year classes. | Constrained 9 weeks in **extremely wet** years.<br><br>Constrained 11 weeks in **wet** years.<br><br>Constrained 8 weeks in **normal** and **dry** years.<br><br>Constrained 15 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet,** and **normal** years.<br><br>Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 12 weeks in **all** water-year classes. | Constrained 2 weeks in **all** water-year classes. | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Wading | 300-800 | Constrained 2 weeks in **all** water-year classes. | Constrained 9 weeks in **extremely wet** years.<br><br>Constrained 11 weeks in **wet** years.<br><br>Constrained 8 weeks in **normal** and **dry** years.<br><br>Constrained 15 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet,** and **normal** years.<br><br>Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 12 weeks in **all** water-year classes. | Constrained 2 weeks in **all** water-year classes. | Constrained 15 weeks (the entire primary recreation season) in all water-year classes. |

[a]See Recreation Resources Technical Appendix D for more specific information about weekly flows impacts to recreation opportunities.

[b]The primary recreation season is defined as Memorial Day to Labor Day (approximately the last week in May to the end of the first week in September).

[c]Flows within preferred range during the entire primary recreation season for all year classes.

**Table 3-34**
Summary of Impacts to Riverine Recreation Use and Benefits[a]

| | | Compared to No Action | | | | | | | | | | Existing Conditions[b] | |
| | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | | | Preferred Alternative Percent Change from Existing Conditions |
| Resource Concern | | Amount | Percent Change | Amount | Percent Change | Amount | Percent Change | Amount | Percent Change | Amount | Percent Change | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trinity River** | | | | | | | | | | | | | |
| Boating | | | | | | | | | | | | | |
|   Recreation Benefits[c] (million $) | 5.4 | 7.6 | 41 | 6.8 | 27 | 5.1 | -4 | 5.4 | 0 | 1.2 | -78 | 3.7 | 87 |
|   Visitor Days | 149,208 | 210,783 | 41 | 190,028 | 27 | 143,674 | -4 | 149,208 | 0 | 33,208 | -78 | 101,823 | 87 |
| Fishing | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 2.8 | 3.6 | 30 | 3.5 | 25 | 3.0 | 8 | 3.0 | 5 | 2.7 | -4 | 1.9 | 83 |
|   Visitor Days | 42,894 | 55,578 | 30 | 53,503 | 25 | 46,123 | 8 | 44,970 | 5 | 41,049 | -4 | 29,272 | 83 |
| Swimming | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 3.8 | 4.7 | 25 | 4.4 | 17 | 3.7 | -2 | 3.8 | 0 | 3.1 | -17 | 2.6 | 71 |
|   Visitor Days | 144,284 | 181,034 | 25 | 168,580 | 17 | 141,598 | -2 | 144,284 | 0 | 120,381 | -17 | 98,386 | 71 |
| Off-river Activities | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 2.6 | 3.4 | 33 | 3.0 | 21 | 2.5 | -3 | 2.6 | 0 | 2 | -24 | 1.7 | 77 |
|   Visitor Days | 77,487 | 103,316 | 33 | 93,399 | 21 | 75,181 | -3 | 77,487 | 0 | 59,268 | -24 | 52,879 | 77 |
| *Total Trinity River Recreation Benefits (million $)* | *14.5* | *19.3* | *33* | *17.8* | *23* | *14.3* | *-1* | *14.6* | *1* | *8.9* | *-38* | *9.9* | *80* |
| *Total Trinity River Visitor Days* | *413,873* | *550,711* | *33* | *505,510* | *22* | *406,576* | *-2* | *415,949* | *0* | *253,906* | *-39* | *282,300* | *79* |
| **Lower Klamath River[d]** | | | | | | | | | | | | | |
| Recreation Benefits ($) | $858,000 | 1.1 million | 28 | 1.1 million | 24 | $923,000 | 8 | $897,000 | 5 | $812,500 | -5 | $578,500 | 84 |
| Visitor Days | 13,200 | 16,900 | 28 | 16,400 | 24 | 14,200 | 8 | 13,800 | 5 | 12,500 | -5 | 8,900 | 84 |

[a] Long-term average water conditions.
[b] 1995 existing conditions.
[c] Benefits are estimated based on the following per-day values, as derived from each activity presented in Walsh, 1992. Boating: $36/day; Fishing: $65/day; Swimming: $26/day; Off-River: $33/day, and are expressed in 1997 dollars.
[d] Includes sportfishing for salmon and steelhead only.

other significant recreation impacts, the following mitigation should be implemented to reduce impacts to less than significant levels:

- Impacts on public safety from river flows that are too high or too low (i.e., outside the preferred range of flows) should be mitigated by implementing the following: (1) posting signs at river access points showing daily flows, (2) offering a toll-free telephone number so recreationists can obtain daily flow information, and (3) posting daily flows on the Internet.

  To minimize impacts on recreation activities from turbidity associated with channel rehabilitation projects the construction areas should be isolated using concrete barriers or other effective methods. Construction activities that increase river turbidity should be conducted late in the day. (See Mitigation in the Water Quality section [3.4].)

- Watershed protection work should be coordinated with all applicable federal, state, and local agencies to avoid recreational areas and periods of high use.

## 3.8.2 Reservoirs

This section focuses primarily on Shasta, Trinity, and Folsom Reservoirs because the alternatives would primarily affect recreation opportunities and use at these three sites. Other CVP/SWP reservoirs are not discussed in detail because no appreciable recreation impacts are anticipated at these facilities given reservoir elevations are not expected to change substantially due in part to the fact that Lewiston, Whiskeytown, and Keswick are regulating reservoirs. As such, boat ramp availability and reservoir fishery habitat would not be adversely affected (see Section 3.3 Water Resources, as well as Water Resources/Water Quality Technical Appendix A for additional information on reservoir levels). There are no affected reservoirs located in the Lower Klamath River Basin/Coastal Area.

**Affected Environment**.

<u>Trinity River Basin</u>. Trinity Reservoir and surrounding lands are managed by the USFS and are a unit within the Whiskeytown-Shasta-Trinity National Recreation Area. Trinity Reservoir, when full, has 145 miles of shoreline with a substantial number of coves and bays. The reservoir features 4 marinas, 10 boat launches, 20 campgrounds, and 2 swimming areas. Recreation opportunities in the vicinity of Trinity Reservoir include powerboating, sailing, houseboating, swimming, water-skiing, camping, hunting, fishing, hiking, and sight-seeing. Reservoir levels fluctuate seasonally, and have been as low as 220 feet below full (full is defined as the top of the Trinity Reservoir glory hole, or 2,370 msl). Operation of a number of recreation-related facilities is constrained by water levels



**Public Information**



1-800-555-FLOW

2865_52 (9/23/99)

(Table 3-35). Recreation use of Trinity Reservoir was estimated at about 485,000 RVDs in 1995, generating about $5.3 million in recreation benefits.

**TABLE 3-35**
Trinity Reservoir Elevations at which Facility Operations Are Adversely Affected

| Facility | Elevation Threshold | Effect |
|---|---|---|
| Stuart Fork Boat Ramps | 50-foot drop[a] (2,320 msl) | Cease operation |
| Fairview Boat Ramp | 60-foot drop (2,310 msl) | Cease operation |
| Major Marinas | 60-foot drop (2,310 msl) | Must move facilities |
| Trinity Center Boat Ramp | 75-foot drop (2,295 msl) | Cease operation |
| Campgrounds | 100-foot drop (2,270 msl) | Marked decrease in use |
| Minersville Ramp | 200-foot drop (2,170 msl) | Cease operation |

[a] "Drop" is identified as drop in reservoir levels below the Trinity Reservoir "glory hole."

Lewiston Reservoir and the surrounding lands are managed by the USFS. The reservoir has approximately 16 miles of shoreline. The reservoir is generally kept full, as it is used as a regulating reservoir for releases from Trinity Reservoir. Recreation facilities include campgrounds, a picnic area, boat ramp, and marina. Camping, fishing, and boating are the primary activities at the reservoir. Low water temperatures generally make this reservoir unsuitable for water-contact activities (e.g., swimming).

<u>Central Valley</u>. Shasta Reservoir and surrounding lands are managed by the USFS and are a unit of the Whiskeytown-Shasta-Trinity National Recreation Area. The reservoir has 370 miles of shoreline. It has a highly developed system of recreation facilities including 6 public boat ramps and 13 private marinas. Popular water-dependent recreation activities are powerboating, houseboating, water-skiing, and fishing. Important water-enhanced activities include camping, hunting, and sight-seeing. The reservoir has no designated swimming areas; however, individuals swim from boats or adjacent to campgrounds. There are 22 drive-to public campgrounds at the reservoir. Four other campgrounds are accessible only by boat. Recreation use in 1995 was an estimated 3.5 million RVDs, generating an estimated $38.0 million in recreation benefits.

Whiskeytown Reservoir and surrounding lands are managed by the National Park Service (NPS) and are a unit of the Whiskeytown-

Shasta-Trinity National Recreation Area. The reservoir has 36 miles of shoreline; it features one marina, three boat ramps, and several campgrounds and day-use facilities. Picnicking, camping, swimming, boating, water-skiing, jetskiing, fishing, and hunting are important recreational activities at the reservoir. The reservoir is normally maintained at a relatively stable water level given its status as a regulating reservoir between Trinity and Keswick Reservoirs. Boat ramps and marinas are impacted when reservoir levels drop from 10 to 15 feet. Recreation use was estimated at 279,000 RVDs in 1992.

Keswick Reservoir is managed by the BLM and Shasta County. The reservoir has 19 miles of shoreline; it is served by one boat ramp on the west shore above Spring Creek. Fishing, boating, and sight-seeing are the primary activities, with fishing being most popular. Water-contact activities, such as swimming and skiing are less popular because of the cold water temperature. Water levels fluctu-ate daily because the reservoir regulates releases to the Sacramento River. In 1992, recreation use at Keswick Reservoir totaled about 500 RVDs.

Other key reservoirs within the Central Valley include Folsom Res-ervoir in the Sacramento area, Oroville Reservoir (an SWP facility) near Oroville, and San Luis Reservoir near Los Banos. Folsom Res-ervoir contains a warmwater fishery of large and smallmouth bass, sunfish, and catfish, and a coldwater fishery of rainbow trout that is stocked by CDFG on an annual basis. Oroville Reservoir contains a warmwater fishery for largemouth, spotted, and smallmouth bass and catfish; and a coldwater fishery for rainbow and brown trout and chinook salmon. More than 30 fish species are known to occur in San Luis Reservoir, but the principal gamefish has been striped bass. In 1992 about 300,000 RVDs occurred at Folsom Reservoir, about 420,000 at Oroville Reservoir, and about 210,000 at San Luis Reservoir.

**Environmental Consequences**.

<u>Methodology</u>. Similar to the approach used to evaluate impacts on riverine resources, separate methodologies were used to assess impacts on recreation opportunities versus use and benefits. The evaluation of impacts to opportunities consisted of a multi-step process. Published sources were used to establish reservoir surface-water elevations (i.e., thresholds) that if not met, would result in impacts to certain water-dependent and water-enhanced recreation facilities (e.g., boat ramps and campgrounds). Reservoir levels for May-September were analyzed over the 69-year PROSIM simulation period for each alternative. Although the primary recreation season takes place from Memorial Day (the last week of May) to Labor Day (the first week in September), the entire months of May and



**Reservoir-related Recreation Opportunities**

Fishing

Water sports

Boating

2655_108

September were included in the evaluation because partial months of data are not available from PROSIM data. Therefore, 5 entire months of PROSIM data were analyzed to assess impacts to recreation opportunities at Trinity, Shasta, and Folsom Reservoirs. The number of months in which reservoir levels dropped below the preferred threshold was then determined. A percentage of "Recreation Facility Availability" was developed and compared to the No Action Alternative (See Table 3-36 at end of Section 3.8.2). The recreation facilities selected in this analysis are most representative of how all the ramps, campgrounds, and marinas on each reservoir would be affected by each of the alternatives.

Annual recreation use at Trinity and Shasta Reservoirs was estimated using regression equations that were developed based on historical water level and use data (see Recreation Resources Technical Appendix D for these equations). Two types of data were used to estimate the reservoir level/recreation use relationships: predicted hydrology data from PROSIM, as well as 20 years of annual use data (1972-1991). Reservoir water levels at the end of September were used as the key predictor variable in the equations (i.e., reservoir levels in September are a good indicator of levels throughout the recreation season). The number of annual RVDs was then predicted for each alternative using September water elevation data from PROSIM along with 2020 population projections for Northern California.

Recreation benefits were estimated using an average value of $10.90 per visitor day as derived from a study of reservoir users at Isabella Reservoir (Loomis, 1995). (See Recreation Resources Technical Appendix D for further information). All values were indexed to 1997 dollars.

The effect of the project alternatives on water-surface elevations at Lewiston, Keswick, Whiskeytown, Oroville, and San Luis Reservoirs were also evaluated. It was determined that none of the project alternatives would result in significant changes to water-surface elevations, and hence recreation opportunities, use, and benefits as compared to the No Action Alternative as described above. Therefore, impacts to these reservoirs are not discussed. (See Water Resources/Water Quality Technical Appendix A for water elevation modeling results, as well as Recreation Resources Technical Appendix D.)

<u>Significance Criteria</u>. Impacts to water-dependent and water-enhanced recreation activities at Trinity and Shasta Reservoirs were considered significant if there was:

- A 10 percent or greater change in the frequency of recreation facility availability as compared to No Action levels. (This

criteria was based on the assumed margin of accuracy in the analytical tools used in the assessment, and because it suggests a fairly substantial reduction in recreation opportunities.)

- A 10 percent or greater reduction in recreation use compared to No Action levels. (This criteria was based on the assumed margin of accuracy in the analytical tools used in the assessment, and because it suggests a fairly substantial reduction in recreation quality.)

<u>No Action</u>.

<u>Trinity River Basin</u>. Under the No Action Alternative, use of certain boating facilities, such as the Stuart Fork boat ramps, Fairview Ramp, and major marinas would continue to be moderately constrained during the recreation season (See Table 3-36). Recreation use of Trinity Reservoir is expected to be about 796,000 visitor days in 2020. Annual recreation benefits are estimated to be $8.7 million (Table 3-37 at end of Section 3.8.2).

<u>Central Valley</u>. Under the No Action Alternative, Shasta Reservoir levels would remain similar to existing conditions because the timing and volume of TRD exports would be similar to existing levels. Use of certain boating facilities, such as the McCloud Arm Ramps, the Sacramento Arm Ramps, and the Sacramento Arm Marina would continue to be moderately constrained during the recreation season. Recreation use of Shasta Reservoir is expected to be about 5.7 million visitor days in 2020, generating about $61.9 million in recreation benefits.

Impacts to Folsom Reservoir recreation opportunities follow the same pattern as Shasta Reservoir. Reservoir levels would remain similar to existing conditions because the timing and volume of TRD exports would be similar to existing levels. Use of some recreation facilities, including beach areas, campgrounds, and picnicking areas would continue to be moderately constrained during the recreation season (Table 3-36).

<u>Maximum Flow</u>.

<u>Trinity River Basin</u>. Under the Maximum Flow Alternative, Trinity Reservoir levels would generally be lower than No Action levels during the recreation season. A number of major recreation facilities would be less available compared to No Action levels (Table 3-36). This decrease in facility availability would be a significant impact. Annual recreation use of Trinity Reservoir is expected to decrease by 30,000 visitor days, or about 4 percent, compared to No Action levels. Recreation benefits would decrease by $327,000 annually.

*Under the Maximum Flow Alternative, Trinity Reservoir levels would generally be lower than No Action levels during the recreation season.*

*Central Valley*. Shasta Reservoir water elevations would decline under this alternative compared to No Action levels, but not to a significant degree. Annual recreation use is expected to decrease by 466,000 visitor days, or about 8 percent, compared to No Action levels. Recreation benefits would decrease by $5.1 million annually.

Folsom Reservoir water elevations would decline under this alternative compared to No Action levels. The reservoir surface area would decrease, and boating would be impacted to a significant degree. Impacts to other recreation opportunities, including the operation of boat ramps, the marina, beaches, and campgrounds would not be significant compared to No Action (Table 3-36).

Flow Evaluation.

*Trinity River Basin*. Trinity Reservoir water-surface elevations would not be significantly below threshold levels for any of the major facilities under this alternative. Recreation facility availability would increase slightly compared to No Action levels. Annual recreation use is expected to increase by 6,600 visitor days, or about 1 percent, compared to No Action levels. Recreation benefits would increase by $71,900 annually.

*Central Valley*. Shasta Reservoir elevations would drop slightly under this alternative, but these declines would not result in a significant impact to any of the recreation facilities. Annual recreation use of the reservoir is expected to decrease by 99,300 visitor days, or about 2 percent, compared to No Action levels. Recreation benefits would decrease by $1.1 million.

Similar to Shasta Reservoir, Folsom Reservoir water elevations would drop slightly under this alternative, but these declines would not result in a significant impact to any of the recreation facilities.

Percent Inflow.

*Trinity River Basin*. Under the Percent Inflow Alternative, Trinity Reservoir levels would drop slightly in summer months compared to No Action levels, resulting in a slight decrease in the useability of certain recreation facilities, including the Stuart Fork Ramp, the Fairview Ramp, and the Trinity Center Ramp. However, no significant decrease in facility availability is anticipated. However, campground use is predicted to increase slightly compared to No Action conditions because of better access conditions. Overall, annual recreation use of Trinity Reservoir is expected to increase by 13,500 visitor days, or about 2 percent, compared to No Action levels. Recreation benefits would increase by $147,200 annually.

*Central Valley*. Shasta Reservoir elevations would drop slightly, but not to a degree that would significantly impact the availability of

recreation facilities. Annual recreation use of Shasta Reservoir would decrease by 9,100 visitor days, or less than 1 percent, compared to No Action levels. Recreation benefits would decrease by $99,200 annually.

Under this alternative, Folsom Reservoir elevations would drop slightly, but not to a degree that would significantly impact the availability of recreation facilities.

<u>Mechanical Restoration</u>. Impacts to reservoir recreation would be the same as those under the No Action Alternative.

<u>State Permit</u>.

<u>*Trinity River Basin*</u>. Under the State Permit Alternative, Trinity Reservoir levels would be slightly higher during the primary recreation season as compared to the No Action Alternative. The availability of recreation facilities would increase compared to No Action levels. Annual recreation use of Trinity Reservoir would increase by 44,800 visitor days, or about 6 percent. Recreation benefits would increase by $488,300 annually.

<u>*Central Valley*</u>. Under the State Permit Alternative, Shasta Reservoir elevations would increase slightly, but recreation facilities would be relatively unaffected compared to No Action levels (See Table 3-36). Annual recreation use of Shasta Reservoir would increase by 104,100 visitor days, or about 3 percent, compared to No Action levels. Recreation benefits would increase by $1.1 million annually.

Under this alternative, Folsom Reservoir elevations would increase slightly, but recreation facilities would be relatively unaffected compared to No Action levels.

<u>Existing Conditions versus Preferred Alternative</u>. The difference between existing conditions (i.e., 1995) and the Preferred Alternative in the year 2020 would be identical to the difference between the Flow Evaluation Alternative and No Action in terms of reservoir opportunities. However, reservoir recreation use and benefits would increase due to the effect of population growth on recreation demand.

Table 3-38 summarizes the effects of the project alternatives to recreation opportunities, use, and benefits as compared to No Action.

**Mitigation**. Implementation of the following mitigation measures would reduce Trinity and Shasta Reservoir water elevation-related impacts to less than significant levels:

• All affected boat ramps should be extended a sufficient distance to accommodate the new water elevations.

- Marina owners should be compensated for costs associated with moving their facilities or constructing new facilities as a result of the new water elevations.

- Campground facilities should be modified or funding provided to accommodate the new water elevations.

**TABLE 3-36**
Summary of Impacts to Trinity, Shasta, and Folsom Reservoir Recreation Opportunities

| | | | | Projected Recreation Facility Availability During the Recreation Season[a] | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No Action | Maximum Flow | Percent Change | Flow Evaluation | Percent Change | Percent Inflow | Percent Change | Mechanical Restoration | Percent Change | State Permit | Percent Change | Existing Conditions | Preferred Alternative Percent Change from Existing Conditions |
| **Facility and Threshold Elevation (msl)** | | | | | | | | | | | | | |
| **Trinity Reservoir** | | | | | | | | | | | | | |
| Stuart Fork Ramps (2,320) | 42 | 9 | -33 | 42 | 0 | 41 | -1 | 42 | 0 | 56 | 14 | 46 | 4 |
| Fairview Ramp & Major Marina Relocations Required (2,310) | 52 | 18 | -34 | 52 | 0 | 50 | -2 | 52 | 0 | 62 | 10 | 55 | 3 |
| Trinity Center Ramp (2,295) | 62 | 35 | -27 | 63 | 1 | 59 | -3 | 62 | 0 | 72 | 10 | 63 | 1 |
| Campground Use (2,270) | 74 | 64 | -10 | 79 | 5 | 80 | 6 | 74 | 0 | 84 | 10 | 80 | 6 |
| Minersville Ramp (2,170) | 99 | 99 | 0 | 100 | 1 | 100 | 1 | 99 | 0 | 100 | 1 | 100 | 1 |
| **Shasta Reservoir** | | | | | | | | | | | | | |
| McCloud Arm Ramps (952) | 92 | 89 | -3 | 90 | -2 | 90 | -2 | 92 | 0 | 92 | 0 | 93 | 1 |
| Sacramento Arm Ramps (950) | 92 | 89 | -3 | 91 | -1 | 92 | 0 | 92 | 0 | 92 | 0 | 94 | 2 |
| Sacramento Arm Marina (937) | 93 | 89 | -4 | 93 | 0 | 94 | 1 | 93 | 0 | 94 | 1 | 95 | 2 |
| Pit Arm Ramps (907) | 98 | 93 | -5 | 96 | -2 | 98 | 0 | 98 | 0 | 99 | 1 | 98 | 0 |
| Centimudi Ramp (844) | 100 | 97 | -3 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |
| **Folsom Reservoir** | | | | | | | | | | | | | |
| Last boat ramp out of operation (360) | 98 | 99 | 1 | 98 | 0 | 98 | 0 | 98 | 0 | 98 | 0 | 99 | 1 |
| Limited lake surface area (boating constrained at 400) | 87 | 89 | -10 | 83 | -4 | 86 | -1 | 87 | 0 | 89 | 2 | 89 | 2 |
| Marina closes (405) | 80 | 82 | -8 | 76 | -4 | 79 | -1 | 80 | 0 | 83 | 3 | 82 | 2 |
| Decline in campground/picnicking use (430) | 56 | 56 | -3 | 53 | -3 | 54 | -2 | 56 | 0 | 55 | -1 | 56 | 0 |
| Beach area inundated (450) | 31 | 32 | -2 | 30 | -1 | 30 | -1 | 31 | 0 | 31 | 0 | 32 | 1 |

[a]The primary recreation season is defined as approximately Memorial Day to Labor Day.

**TABLE 3-37**
Summary of Impacts to Reservoir Use and Benefits[a]

| Resource Concern | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | State Permit | | Existing Conditions[b] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Amount | Percent Change from No Action | Amount | Percent Change from No Action | Amount | Percent Change from No Action | | Amount | Percent Change from No Action | Amount | Preferred Alternative Percent Change from Existing Conditions |
| **Trinity Reservoir** | | | | | | | | | | | | |
| Recreation Benefits[c] (million $) | 8.7 | 8.4 | -4 | 8.7 | 1 | 8.8 | 2 | Same as No Action | 9.2 | 6 | 5.3 | 66 |
| Visitor Days | 796,200 | 766,200 | -4 | 802,800 | 1 | 809,700 | 2 | Same as No Action | 841,000 | 6 | 484,900 | 66 |
| **Shasta Reservoir** | | | | | | | | | | | | |
| Recreation Benefits (million $) | 61.9 | 56.9 | -8 | 60.9 | -2 | 61.8 | 0 | Same as No Action | 63.1 | 2 | 38.0 | 60 |
| Visitor Days | 5,682,700 | 5,216,500 | -8 | 5,583,400 | -2 | 5,673,600 | 0 | Same as No Action | 5,786,800 | 2 | 3,483,100 | 60 |

[a] Long-term average water conditions only.
[b] 1995 existing conditions.
[c] All benefits are expressed in 1997 dollars.

Notes:
Impacts shown for long-term average water conditions only.  See Recreational Technical Appendix D for dry water conditions.

TABLE 3-38
Trinity, Shasta and Folsom Reservoir Recreation Opportunities, Use, and Benefits [a,b]

**Recreation Facility Availability During the Recreation Season**

| | Existing Conditions | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Facility Availability (Percentage) | Facility Availability (Percentage) | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action |
| **Trinity Reservoir** | | | | | | | | | | | | |
| Stuart Fork Ramps (2,320 msl) | 46 | 42 | 9 | -33 | 42 | 0 | 41 | -1 | 42 | 0 | 56 | 14 |
| Fairview Ramp & major marina relocations (2,310 msl) | 55 | 52 | 18 | -34 | 52 | 0 | 50 | -2 | 52 | 0 | 62 | 10 |
| Trinity Center Ramp (2,295 msl) | 63 | 62 | 35 | -27 | 63 | 1 | 59 | -3 | 62 | 0 | 72 | 10 |
| Campground use (2,270 msl) | 80 | 74 | 64 | -10 | 79 | 5 | 80 | 6 | 74 | 0 | 84 | 10 |
| Minersville Ramp (2,170 msl) | 100 | 99 | 99 | 0 | 100 | 1 | 100 | 1 | 99 | 0 | 100 | 1 |
| **Shasta Reservoir** | | | | | | | | | | | | |
| McCloud Arm Ramps (952 msl) | 93 | 92 | 89 | -3 | 90 | -2 | 90 | -2 | 92 | 0 | 92 | 0 |
| Sacramento Arm Ramps (950 msl) | 94 | 92 | 89 | -3 | 91 | -1 | 92 | 0 | 92 | 0 | 92 | 0 |
| Sacramento Arm Marina (937 msl) | 95 | 93 | 89 | -4 | 93 | 0 | 94 | 1 | 93 | 0 | 94 | 1 |
| Pit Arm Ramps (907 msl) | 98 | 98 | 93 | -5 | 96 | -2 | 98 | 0 | 98 | 0 | 99 | 1 |
| Centimudi Ramp (844 msl) | 100 | 100 | 97 | -3 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |
| **Folsom Reservoir** | | | | | | | | | | | | |
| Last boat ramp out of operation (360 msl)[c] | 99 | 98 | 95 | -3 | 98 | 0 | 98 | 0 | 98 | 0 | 98 | 0 |
| Limited lake surface area (boating constrained at 400 msl) | 89 | 87 | 77 | -10 | 83 | -4 | 86 | -1 | 87 | 0 | 89 | 2 |
| Marina closes (405 msl) | 82 | 80 | 72 | -8 | 76 | -4 | 79 | -1 | 80 | 0 | 83 | 3 |
| Decline in campground/picnicking use (430 msl) | 56 | 56 | 53 | -3 | 53 | -3 | 54 | -2 | 56 | 0 | 55 | -1 |
| Beach area inundated (450 msl) | 32 | 31 | 29 | -2 | 30 | -1 | 30 | -1 | 31 | 0 | 31 | 0 |

**Estimated Annual Recreation Use and Change in Benefits Compared to No Action**

| | Existing Conditions | No Action | Maximum Flow | | Flow Evaluation | | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Amount | Percent Change from No Action | Amount | Percent Change from No Action | Percent Change from Existing Conditions | Amount | Percent Change from No Action | Amount | Percent Change from No Action | Amount | Percent Change from No Action |
| **Trinity Reservoir** | | | | | | | | | | | | | |
| Recreations Benefits (million $) | 5.3 | 8.7 | 8.4 | -4 | 8.8 | 1 | 66 | 8.8 | 2 | 8.7 | 0 | 9.2 | 6 |
| Visitor Days[d] | 484,900 | 796,200 | 766,200 | -4 | 802,800 | 1 | 66 | 809,700 | 2 | 796,200 | 0 | 841,000 | 6 |
| **Shasta Reservoir** | | | | | | | | | | | | | |
| Recreations Benefits (million $) | 38.0 | 61.9 | 56.9 | -8 | 60.4 | -2 | 60 | 61.9 | 0 | 61.9 | 0 | 63.1 | 2 |
| Visitor Days | 3,483,100 | 5,682,700 | 5,216,500 | -8 | 5,583,400 | -2 | 60 | 5,673,600 | 0 | 5,682,700 | 0 | 5,786,800 | 2 |

[a] Estimated annual recreation use and change in benefits were identified for only Trinity and Shasta Reservoirs given they were assumed to be the reservoirs most directly affected by the change in Trinity and Shasta Division operations.
[b] Long-term average water conditions.
[c] Data Source: Draft PEIS. U.S. Bureau of Reclamation, 1997.
[d] Number of recreation visitor days (RVDs).

# 3.9   Land Use

Land use within the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and Central Valley varies greatly due to the differences in population, economy, and environment.  Land use within the Trinity River Basin and the lower Klamath River watershed is greatly influenced by the large amount of public and Indian lands, much of which is used for timber production and other natural resource related uses.  Private uses along the Trinity and Klamath Rivers are generally limited to scattered residential development.  Land use within the Central Valley is more diverse, but is dominated by agriculture and M&I uses.  This section describes the residential/M&I, agriculture, and real estate land uses that may be impacted by the alternatives.  Plans and policies that affect, or may be affected by, the alternatives are discussed in the Water Resources (3.3) and Recreation (3.8) sections.

*Private uses along the Trinity and Klamath Rivers are generally limited to scattered residential development. Land use within the Central Valley is more diverse, but is dominated by agriculture and M&I uses.*

## 3.9.1   Residential/Municipal and Industrial

**Affected Environment**.  The affected environment for the residential/M&I discussion includes the Trinity River Basin and the Lower Klamath River Basin/Coastal Area.  It also includes those portions of the Central  Valley (including the Bay Area) served or otherwise affected by CVP M&I contract supplies.

Trinity River Basin.  The Trinity River Basin is comprised of the majority of Trinity County and the easternmost portion of Humboldt County.  Most of the Hoopa Valley Indian Reservation is within the basin (Figure 3-41).  The largest town in the region is Weaverville, followed by Hoopa, Hayfork, and Lewiston.  Trinity County had a population of 13,400 in 1995.  Humboldt County had a larger population (124,500 for 1995); however, the portion of the county within the Trinity River Basin is very lightly populated.  Throughout the watershed, residential, commercial, and industrial uses tend to be concentrated on relatively flat areas near the Trinity River or its tributaries, as with the population centers of Weaverville, Hayfork, Lewiston, Willow Creek, and Hoopa.  Together, these communities house two-thirds of the basin's 15,000 people.

Development potential of most of the land in the watershed is restricted by topography, public ownership, Timber Production Zone zoning (which applies to most private land), and by county and tribal planning policies that guide development towards already developed areas and discourage development on resource lands.  Several small communities exist along State Highway 299 on level terrain adjacent to the Trinity River.  This development has been primarily residential in nature, typified by scattered single-family residences and mobile homes.  Much of this residential development has

encroached on the river's floodplain and some of its tributaries. Accordingly, flooding of some homes and bridges occurs during heavy storm events. Trinity County no longer allows development within the 100-year floodplain of the Trinity River.

Small water diversions within the watershed serve a variety of uses including M&I, domestic, irrigation, agricultural, and mining. The majority of the diversions are located along the Trinity River around the population centers of Junction City, Douglas City, and Willow Creek. Other diversions are located on tributaries such as the South Fork, Hayfork Creek, Canyon Creek, New River, and Weaver Creek. The Trinity River Basin does not receive CVP M&I contract supplies.

The Hoopa Valley Indian Reservation is located north of Willow Creek along the Trinity River and State Highway 96. The reservation is approximately 144 square miles, with the northern border lying near Weitchpec at the confluence of the Klamath River (see the Tribal Trust section [3.6] for more information).

Traffic conditions in the Trinity River Basin are generally free-flowing, with limited congestion. The primary route in the area is State Highway 299, which roughly follows the Trinity River from the Trinity Reservoir area west to Willow Creek in Humboldt County. Other highways in the Trinity River Basin include State Highway 96, which follows the Trinity River from Willow Creek north, through the Hoopa Valley Indian Reservation, to the Klamath River confluence, and State Highway 3, which roughly follows the west side of Trinity Reservoir. Traffic volume at various locations in the Trinity River Basin are described in Table 3-39.

**TABLE 3-39**
Traffic Volume in the Trinity River Basin

| Route | Location | ADT[a] | Peak Hour |
|-------|----------|--------|-----------|
| 96 | Weitchpec | 740 | 70 |
| 96 | Hoopa Reservation, north boundary | 2,600 | 240 |
| 96 | Hoopa Reservation, south boundary | 3,700 | 350 |
| 299 | Willow Creek, Highway 96 junction | 5,300 | 560 |
| 299 | Burnt Ranch Road | 2,450 | 250 |
| 299 | Near Helena (MP 31.45) | 2,600 | 300 |
| 299 | Weaverville, west city limits | 4,000 | 390 |
| 299 | Douglas City | 4,500 | 310 |
| 299 | New Lewiston Rd./Trinity Dam Blvd. | 4,900 | 360 |
| 3 | Weaverville, north of U.S. 299 | 4,400 | 390 |
| 3 | Rush Creek Road | 1,450 | 130 |

[a] ADT is the average daily traffic for the month of heaviest traffic flow.
Source: Caltrans, Traffic and Vehicle Data Systems Unit, 1998.



**LEGEND**

- Wilderness
- Rivers/Reservoirs
- Private
- State Land Commision
- BLM
- Hoopa Reservation
- USFS- Six Rivers National Forest
- USFS- Shasta-Trinity National Forest

**NOTE**
  Map prepared by Trinity Community
  Geographic Information System

Trinity River

N

1:700,000

**FIGURE 3-41**
**TRINITY RIVER BASIN LAND OWNERSHIP**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_310 (10/8/99)

Lower Klamath River Basin/Coastal Area. The lower Klamath River flows entirely within the boundaries of the Yurok Indian Reservation. The reservation extends from the northern border of the Hoopa Reservation to the Pacific Ocean near Requa, and consists of about one-quarter of the lower Klamath River watershed. Population in the overall watershed is 1,900, the majority of which live in the lower river area in or near the towns of Klamath Glen, Klamath, and Requa, and along Highway 101. The primary commercial activities are tourism, forestry, and fishing. A gravel mine near the mouth of the Klamath River is the sole industrial operation. The predominant land use is forest management. Development of most of the land not situated near the river is constrained by Timber Production Zoning, county and tribal land use restrictions, topography, and public ownership. The annual value of (non-timber) commercial agricultural production in the lower Klamath River watershed is less than 1 percent of the totals for Humboldt and Del Norte Counties.

Central Valley/CVP Service Areas. California's population growth and corresponding changes in land use and economy have profoundly affected the Central Valley land and water resource base. Increased population has led to greater urban water demand and more urbanization of agricultural and other lands. Until recently, most urbanization in California occurred near the coastal cities. In the last decade there has been a shift in new development from the coast to the Central Valley and inland deserts. Approximately 36 percent of California's 1990 population of 29,760,000 lived in the Central Valley region.

The CVP supplies M&I water to more than 40 entities under service, water rights, and exchange contracts (a discussion of water rights and contract requirements is presented in the Water Resources section [3.3]; contract types are also discussed in the Agriculture section [3.9.2]). CVP M&I water service contracts total approximately 500,000 af, water rights contracts total 410,000 af, and exchange contracts total 75,000 af. Limits on curtailments to deliveries in dry years are not specified for most service contracts (i.e., 100 percent curtailment can occur). Water rights and exchange contracts typically must be given priority over CVP M&I service contracts.

The CVP provides M&I water service contracts to portions of the Central Valley, the San Francisco Bay region, and the Central Coast region. In the Central Valley most M&I service contract water use occurs near Redding and Sacramento and in some towns and cities in the San Joaquin Valley. The CCWD diverts CVP service contract water from the Delta for use in the east Bay Area, and the San Felipe Unit of the CVP diverts service contract water from the Central Valley to Bay Area users in Santa Clara and San Benito Counties. Unlike water rights holders and exchange

*California's population growth and corresponding changes in land use and economy have profoundly affected the Central Valley land and water resource base.*



**Maximum Curtailments**

Agricultural water service contractors: 100%
M&I water service contractors: 50%
Exchange contractors: 25%
Settlement Contractors: 25%
Water rights holders: 0%

2655_112

contractors, M&I water service contractors are susceptible to curtailments. M&I service contractors with few alternative water supplies, such as the CCWD in the Bay Area region, the City of Roseville in the Sacramento Valley, and the City of Tracy in the San Joaquin Valley, are examples of entities most affected by CVP service contract reductions.

Most CVP M&I water service contractors experienced water delivery shortfalls during the drought of 1987-1992. During this period, mandatory water conservation was imposed by most contractors in an effort to reduce retail deliveries up to 20 percent or more in some areas. Water providers also acquired additional supplies to meet demands that remained even after conservation measures were put in place. Such water was acquired primarily through water transfers overseen by the Drought Water Bank operated by DWR. Over 500,000 af of water was transferred through this process to M&I buyers. In the future, drought conservation is expected to again be used as the first method in mitigating drought-induced water delivery shortfalls.

Use of CVP water by M&I service contractors varies considerably. Some users have used their full contract amounts in recent years; most are not expected to do so until sometime after the year 2000. In recent years, M&I exchange contract deliveries have ranged from 43,000-55,000 af. Use of CVP M&I service, water rights, and exchange contracts could exceed 800,000 af as early as 2010 (about 80 percent of all contracts).

**Environmental Consequences**.

<u>Methodology</u>. A DWR study was used to analyze potential flood damage associated with a range of releases from Lewiston Dam (California Department of Water Resources, 1997). The study site locations are shown on Figure 3-42. To calibrate the model used in the study, a constant flow of 5,000 cfs was released from Lewiston Reservoir for several days in May 1996. A release of 2,000 cfs was used as the existing conditions and No Action baselines. Further explanation of this baseline with regard to uncontrolled releases (i.e., spills) is presented under the No Action Alternative discussion. Flooding of a home in the Cooper's Bar area is based on observation of the New Year's 1997 flood and not the DWR study. The results of model runs are presented for the peak flows associated with each alternative in Table 3-40.

*Parcels were considered to need purchase or improvement if the first floor of a structure would be inundated and/or access to the parcel would be flooded and it would be impractical to relocate or elevate the road.*

Parcels were considered to need purchase or improvement (e.g., elevation of a road) if the first floor of a structure would be inundated and/or access to the parcel would be flooded and it would be impractical to relocate or elevate the road. Vacant parcels were considered to need purchase if buildable areas (outside the



To Weaverville

Salt Flat

Bucktail

Lewiston

Poker Bar

Highway 299W

Lewiston Road

Goose Ranch Road

Lewiston Road

Trinity Dam Blvd

Steel Bridge

Highway 299W

Highway 299W

Highway 299W

To Redding

Douglas City/
Indian Creek

Highway 3

To Hayfork

LEGEND

STUDY SITE LOCATIONS

0   1,500   3000   6000
Feet

0   1/4   1/2   1
Miles

N

Source: Department of Water Resources, State of California

**FIGURE 3-42**
**FLOOD DAMAGE STUDY SITE LOCATIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_98a (10/8/99)

**TABLE 3-40**
Parcels and Bridges Inundated by Alternative and Site

| | No Action Alternative/Existing Conditions | Change from No Action Levels | | | |
|---|---|---|---|---|---|
| | | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Trinity River Basin** | | | | | |
| **Impacts to Properties** | | | | | |
| Bucktail | No impact | 14 (8 developed/13 undeveloped) | No Impact | 2 (developed) | No impact |
| Cooper's Bar | No impact | 1 (developed) | No impact | 1 (developed) | No impact |
| Douglas City/Indian Creek | No impact | 10 (developed) | 1 (developed) | 5 (developed) | No impact |
| Lewiston | No impact | 2 (developed) | No impact | No impact | No impact |
| Poker Bar | No impact | 79 (40 developed/ 39 undeveloped) | No impact | 8 (developed) | No impact |
| Steel Bridge | No impact | 6 (undeveloped) | No impact | No impact | No impact |
| Salt Flat | No impact | No impact | No impact | No impact | No impact |
| **Total Properties Inundated** | **0 parcels** | **112 parcels** (61 developed/51 undeveloped) | **1 parcels** (developed) | **16 parcels** (developed) | **0 parcels** |
| **Impacts to Bridges** | | | | | |
| Bucktail Bridge (serves 57 parcels) | No impact | Bridge replacement required | Bridge replacement required | Bridge replacement required | No impact |
| Poker Bar Bridge (serves 77 parcels) | No impact | Bridge significantly impacted but no replacement required[a] | Bridge replacement required | Bridge replacement required | No impact |
| Salt Flat Bridge (serves 27 parcels) | No impact | Bridge replacement required | Bridge replacement required | Bridge replacement required | No impact |
| Treadwell Bridge (serves 8 parcels) | No impact | Bridge replacement required | Bridge replacement required | Bridge replacement required | No impact |
| **Total Monetary Damages (million $)** | **0** | **14.3** | **5** | **6** | **0** |

[a]Poker Bar Bridge would be significantly impacted; however, it would not be replaced because the 77 parcels served would be purchased.

current 100-year floodplain) would be inundated. Bridges were considered to need replacement if the first chord of the bridge would be inundated and/or the bridge's abutments would be undermined by scour.

Flood impacts are not anticipated to occur in the Lower Klamath River Basin/Coastal Area given the lack of development and relatively minor impact that releases from Lewiston Dam have on Klamath River flows; therefore, impacts in this area are not discussed. M&I water use within the Trinity and Klamath River Basins is not served by the CVP and is not anticipated to be served in the future, and therefore, is not discussed. Flooding in the Central Valley as the result of TRD operations is not anticipated to occur, and therefore, is not discussed.

The analysis of M&I water deliveries and costs for the ***CVP service area***, including portions of the Bay Area, uses results from PROSIM and a spreadsheet model of water supply costs and economics. PROSIM is described in the Water Resources section (3.3). The M&I analysis uses average- and critical-period average water deliveries. The spreadsheet model includes both long-term and short-term analyses corresponding to average- and critical- period conditions, respectively. In the average condition, supply must meet demand, and water prices must recover costs. If a water delivery shortfall occurs, additional supplies are assumed to be developed, and prices are assumed to be increased to cover costs until total supply meets demand. Costs of replacement water supplies are based on conservation and reclamation costs from DWR's Bulletin 160-98.

Any new supplies acquired to eliminate shortfall in the average condition are assumed to be available to reduce shortage in the dry condition. Therefore, incremental costs in the dry condition are reduced by supplies acquired to meet demand in the average condition.

The dry period is characterized by fixed water prices, drought conservation customer shortage, and more expensive replacement supplies. If supplies are not adequate to meet demand during the dry period, drought conservation is assumed to be the first method used to decrease demand. Drought conservation results in customer shortage, which is defined as a situation in which customers are not allowed to use the amount of water they want. If drought conservation alone cannot eliminate the dry period shortfall, then it assumed that additional water supplies would be purchased. Total M&I dry condition costs are estimated as the costs of replacement supplies and customer shortage (which occurs when customers cannot obtain the quantity of water they demand), plus net revenue losses from reduced water sales. Customer shortage costs are the dollar amount

customers would be willing to pay to eliminate the shortage above what they would have paid.

CVP M&I water rights and exchange contract deliveries are assumed to be unaffected by the alternatives (i.e., PROSIM, as discussed in the Water Resources section [3.3], assumes full deliveries to both types of users). Curtailments to M&I service contractors are no more than 50 percent in critically dry years. This assumption is made given that Reclamation has historically not cut M&I water service contractors more than 50 percent, and intends to maintain the same policy in the future.

Some contractors would experience higher-than-average per-capita costs because they have limited or more expensive alternative supplies (the Land Use Technical Appendix E further discusses cost impacts for more-than-average affected contractors in terms of cost per capita to better illustrate these impacts).

*Some contractors would experience higher-than-average per-capita costs because they have limited or more expensive alternative supplies.*

Traffic impacts were assessed based on the potential contribution of the alternatives to traffic congestion on local roadways. Traffic would be affected by alternatives that include spawning gravel placement, construction activities (i.e., Maximum Flow), mechanical channel modifications, or by flows that would affect the viability of bridges. A quantitative analysis would require information on the specific number of trips generated under each alternative and the specific sites (for collecting spawning gravel) that would be used for implementation of alternatives. Because specific information on sites is not currently available, this analysis is qualitative rather than quantitative. In addition, the potential for heavy truck traffic to damage local roadways was considered. It is not expected that any detectable, project-related traffic impacts would occur outside of the Trinity River Basin.

<u>Significance Criteria</u>. Impacts to residential and M&I land uses would be significant if they resulted in:

- Flooding and resultant damage to structures or improvements such as homes and bridges, or an increased likelihood of flooding such structures or improvements, or periodic flooding of entire vacant parcels that currently have buildable areas outside of the 100-year floodplain

- Conflict with any applicable land use plan, policy or regulation for an agency with jurisdiction over the project (including, but not limited to, the general plan, specific plan, local coastal program, or zoning ordinance) adopted for the purpose of avoiding or mitigating an environmental effect

- The preclusion of the continued residential or M&I use of an existing parcel

- Cause an increase in traffic that is substantial in relation to the existing traffic load and capacity of the street system (i.e., result in substantial increase in either the number of vehicle trips, the volume to capacity ratio on roads, or congestion at intersections)

- Exceed, either individually or cumulatively, a level of service standard established by the county congestion/management agency for designated roads or highways

- Substantially increase hazards due to a design feature (e.g., sharp curves or dangerous intersections) or incompatible uses (e.g., farm equipment)

- Result in inadequate emergency access

- Result in inadequate parking capacity

- Conflict with adopted policies, plans, or programs supporting alternative transportation (e.g., bus turnouts, bicycle racks)

Economic impacts were not evaluated for significance, but they were used to determine the significance of indirect physical changes. For example, M&I water supply economics were used to determine if M&I water decreases would induce significant land use changes. Accordingly, it was determined that water supply reductions, if large enough, could conflict with adopted regulatory policies (e.g., those found in adopted plans) intended to protect the environment or could preclude the continued municipal land use of a parcel per the following threshold:

- A 1 percent retail water price increase for a region in the average condition is considered substantial and suggests a potentially significant impact on adopted plans or continued residential use. These impacts would be significant only for those CVP M&I water service contractors within each region who have limited supply alternatives. An average 1 percent increase in the regional level indicates a larger increase for these CVP-dependent contractors.

No Action.

*Trinity River Basin*. Peak scheduled releases associated with the No Action Alternative would be 2,000 cfs in May. However, post-TRD releases have sometimes greatly exceeded this amount (including flows of approximately 14,500 cfs in 1974) as a result of large storm events combined with high reservoir storage. Such events could occur again under the No Action Alternative. However, for purposes of assessing flooding impacts it was determined that the scheduled peak release of 2,000 cfs should be used as the basis for comparison because this flow represents a planned condition and is conducive to

analysis. At this release level, no residences or structures would be impacted. Traffic levels are expected to remain about the same as current conditions.

*Central Valley/CVP Service Area*. M&I water supplies in the year 2020 are assumed to be generally adequate in the average condition. Average retail price of water is assumed to be $205 and $133 per af in the affected portions of the Sacramento and San Joaquin Valley regions, respectively. Drought conservation and additional supplies would be needed during the dry condition. The Sacramento and San Joaquin Valley regions would need to conserve about 24,000 af and 12,000 af annually during dry conditions, and annual shortage costs would be $5.6 million and $1.7 million, respectively (Table 3-41 at the end of Section 3.9.1).

Regionwide, the Bay Area would have more than adequate supplies (an assumed excess of 8,800 af) due in part to a surplus in the South Bay subregion (14,600 af). However, the CCWD is assumed to need to acquire 5,800 af of new supplies to meet demand.

In the dry condition the Bay Area is assumed to use all available drought conservation (58,000 af), and would need to acquire additional supplies of 200,000 af to meet demand. Annual shortage and water costs for the Bay Area region during the dry condition are assumed to be $137-225 million annually.

Maximum Flow.

*Trinity River Basin*. Scheduled peak releases associated with this alternative would be 15 times greater than No Action levels (from 2,000 to 30,000 cfs). The peak releases would occur for 5 days in the month of May in extremely wet years (assumed to occur 12 percent of the time). These flows would result in approximately 112 properties being flooded. Salt Flat Bridge, Bucktail Bridge, and Treadwell Bridge would need to be replaced in order to accommodate such peak events. The Poker Bar Bridge would not need to be replaced because the 77 parcels served by it are assumed to be purchased because of substantial flooding of the associated road system (6 feet or more) serving the parcels. The total monetary damages would be approximately $14.3 million (August 1999 estimate). Impacts to these 112 properties and the Salt Flat, Treadwell, Poker Bar, and Bucktail Bridges would be significant. Additional damage to some structures or improvements could also occur in areas that were not modeled, but are within the areas that would be inundated by the peak flow.

In wet years, and especially in extremely wet years, traffic levels would be noticeably greater under the Maximum Flow Alternative than under the No Action Alternative due to transport of up to 100,000 cubic feet (or more) of spawning gravel. However, a specific

estimate of increased traffic levels is not possible at this time because the location of potential spawning gravel sources has not been identified. It is possible that the traffic associated with transportation of spawning gravel would be a constant effort, requiring stockpiling of spawning gravel in drier years for use in wetter years. Because of the potential for significant congestion, traffic safety, and road damage impacts in wet and extremely wet years, this impact remains potentially significant.

Additional traffic impacts may occur under the Maximum Flow Alternative due to the proposed modifications to Trinity Dam. A specific construction plan for Trinity Dam modification has not been selected, but the options currently being considered would require significant construction activity. Although the traffic impacts would be temporary, they would be potentially significant due to the high amount of traffic in the local area near Trinity Dam. Because specific construction information has not been developed, it is not possible to accurately assess potential traffic impacts. Accordingly, traffic impacts associated with Trinity Dam modifications remain potentially significant.

There are no mechanical channel modifications associated with this alternative. Damage to bridges that were not designed to withstand the high flows associated with the Maximum Flow Alternative could result in significant traffic impacts.

*Central Valley/CVP Service Area*. This alternative would result in the most adverse CVP water supply effect of any alternative. In the average condition, CVP contract supplies for M&I use would decrease 8-13 percent. Most of this reduction would be eliminated by acquiring other, more expensive supplies, such as groundwater. Increased water costs in the average condition would total $2.7-4.7 million annually for the Sacramento and San Joaquin Valleys combined. Retail water prices would increase by an average of 1.6 and 0.8 percent in the two regions, respectively. This would be a substantial economic effect that suggests a potentially significant adverse effect on municipal land use in the Sacramento Valley. In the dry condition, CVP deliveries to M&I service contractors would be reduced up to 22 percent (17.8/82) of No Action levels. Shortage costs in the Sacramento Valley region would increase 32 percent compared to No Action.

In the Bay Area region under the average condition CVP contract supplies for M&I use would decrease by 9 percent. Most of this reduction would be eliminated by acquiring other, more expensive supplies, such as reclaimed water. Annual costs of new water supplies in the average condition would be $6.5-10.7 million above No Action levels. These increases are greater than the Central Valley figures because the Bay Area uses more CVP M&I water, and the

replacement water would be more expensive. Retail water prices would increase by 1.4 percent. This would be a substantial economic effect that suggests a potentially significant adverse effect on M&I land use. In the dry condition, Bay Area shortages would be more severe, resulting in an increase in water supply costs of $38-65 million annually. Shortage costs would increase 28 percent compared to No Action conditions. This large percentage increase is due in part to the small shortage cost assumed in the No Action condition. One of the most affected CVP M&I water service contractors likely would be the CCWD because (1) the CCWD is already short of supplies in the No Action condition, and (2) alternative supplies are relatively expensive. The annual increase in per capita water supply cost in the CCWD in the average and dry condition would be $20 and $120, respectively.

<u>Flow Evaluation</u>.

<u>*Trinity River Basin*</u>.  Peak releases associated with this alternative would increase from 2,000 to 11,000 cfs in May in extremely wet years (assumed to occur 12 percent of the time).  These flows would result in one developed property being flooded (one developed, four undeveloped) as well as necessitate the replacement of four bridges (Bucktail Bridge, Poker Bar Bridge, Salt Flat Bridge, and Treadwell Bridge).  The total monetary damage to properties and bridges would be $5 million (1996 dollars).  Impacts to this one property and the four bridges would be significant.  Additional damage to some structures or improvements could also occur in areas that were not modeled, but are within the areas that would be inundated by this peak flow.

*(Flow Evaluation) flows would result in one property being flooded as well as necessitate the replacement of four bridges.*

In wet and extremely wet years, traffic levels would be noticeably greater than under the No Action Alternative due to transport of up to 49,100 cubic feet of spawning gravel.  It is possible that the traffic associated with transportation of spawning gravel would be a constant effort, requiring stockpiling of spawning gravel in drier years for use in wetter years.  However, a specific estimate of increased traffic levels is not possible at this time because the location of potential spawning gravel sources has not been identified.  Because of the potential for significant congestion, traffic safety, and road damage impacts in wet and extremely wet years, this impact remains potentially significant.  There are no physical modifications to TRD under this alternative.

Traffic levels would also increase due to the construction of 47 new mechanical restoration projects.  However, construction of these projects would occur over several years, and construction activities would occur at separate project sites.  Accordingly, the extent of traffic impacts caused by the construction of mechanical restoration projects would be less than significant.

Damage to bridges that were not designed to withstand the high flows associated with the Flow Evaluation Alternative could result in significant traffic impacts.

*Central Valley/CVP Service Area*. In the average condition this alternative would have a small effect on M&I water supplies. Retail water prices would increase by an average of 0.4 and 0.1 percent in the Sacramento and San Joaquin Valley regions, respectively. In the dry condition, supplies would be reduced 2-15 percent. Additional shortage costs would amount to $3.5 million annually, primarily in the Sacramento Valley. Shortage costs would increase 62 percent compared to No Action. This large increase is due in part to the small shortage cost assumed in the No Action condition.

In the Bay Area water supplies would be little affected under the average condition. Water supplies would be reduced about 5,100 af (2 percent), and retail water price would increase 0.2 percent, which would be a less than significant impact. In the dry condition a CVP contract supply reduction of 10 percent (22.4/231) would cost $25-43 million annually in customer shortage costs, net revenues, and water costs as compared to No Action. Shortage costs would increase 18 percent compared to No Action. The annual increase in per capita water supply cost in the CCWD in the average and dry condition would be about $4 and $80, respectively.

Percent Inflow.

*Trinity River Basin*. Peak flows associated with this alternative would be around 11,000 cfs. This alternative would result in the same peak release at Lewiston as the Flow Evaluation Alternative, but the peaks are anticipated to occur during winter and early spring when tributary inflow from creeks such as Rush Creek, Grass Valley Creek, and Indian Creek would be much higher than during late May. These flows would result in approximately 16 developed properties being flooded, as well as necessitate the replacement of four bridges (Bucktail Bridge, Poker Bar Bridge, Salt Flat Bridge, and Treadwell Bridge). The total monetary damage would be $6 million (1996 dollars). Impacts to these 16 properties and the 4 bridges would be significant. Additional damage to some structures or improvements could also occur in areas that were not modeled but are within the areas that would be inundated by this peak flow.

Traffic levels under the Percent Inflow Alternative due to spawning gravel placement are expected to be about the same as under the No Action Alternative. Accordingly, no impact would occur. Traffic levels due to construction of 47 mechanical restoration projects are expected to be the same as under the Flow Evaluation Alternative. As described under the Flow Evaluation Alternative, construction of

the mechanical restoration projects is expected to result in less-than-significant traffic impacts.

Damage to bridges that were not designed to withstand the high flows associated with this alternative could result in significant traffic impacts.

*Central Valley/CVP Service Area*. This alternative would have a very small effect on CVP M&I water supplies. Impacts range from a negligible cost in the average condition to a small benefit in the dry condition. Retail water price would increase by an average of 0.1 percent in the Sacramento Valley. There would be no measurable change in the San Joaquin Valley. In the dry condition, water shortage costs would be reduced 12 and 6 percent, respectively.

Bay Area impacts would be similar to those described for the Central Valley. In the average condition retail price would change by less than 0.1 percent, which would be a less than significant impact. In the dry condition shortage costs are reduced by 3 percent.

Mechanical Restoration.

No impacts to residential or M&I land use would occur as the flows and associated water exports are the same as No Action. Potential traffic impacts would be about the same as described under the Percent Inflow Alternative (i.e., less than significant).

State Permit.

*Trinity River Basin*. No flooding impacts would occur as a result of the scheduled peak flows (250 cfs in November of all years). However, uncontrolled spill events could occur at a slightly increased frequency compared to the No Action Alternative. The magnitude and frequency of such events is unknown.

Traffic levels under the State Permit Alternative are expected to be about the same as under the No Action Alternative. Accordingly, no traffic impacts would occur.

*Central Valley/CVP Service Area*. In comparison to No Action, more water would be available for M&I use. CVP contract water deliveries would increase slightly in the average condition. Central Valley municipal water suppliers would save $0.6-0.8 million annually in water supply costs. Retail water prices would decline by an average of 0.3 and 0.1 percent in the Sacramento and San Joaquin Valley regions, respectively. In the dry condition, additional water supplies would reduce shortage costs by $1.7 and $0.3 million, respectively, or about 30 and 18 percent.

In the Bay Area water supply cost savings would be around $0.7-1.1 million during the average condition. Retail water price

would be reduced by 0.1 percent. In the dry condition, purchases of drought supplies would be reduced, saving $17-30 million annually in water and shortage costs. These savings are about 12 percent of No Action levels.

Existing Conditions versus Preferred Alternative.

*Trinity River Basin*. The increment of flood-related and traffic impact between the existing conditions baseline (i.e., 1995) and the Preferred Alternative (in the year 2020) would be identical to that discussed under the Flow Evaluation (due to the existing conditions and No Action baselines being identical).

*Central Valley*. Table 3-42 at the end of Section 3.9.1 compares the Preferred Alternative in 2020 to existing conditions (i.e., 1995). Population across all regions in the year 2020 is assumed to be approximately double that of the existing conditions population, resulting in an increase in demand. As described in Section 2.1.2, CVP supplies for M&I use are assumed to increase to meet this demand.

Retail water price would increase by an average of 8 and 4 percent in real dollars (i.e., no inflation is assumed) in the Sacramento and San Joaquin Valleys, respectively. The majority of these increases (more than 7 of the 8 percent identified for the Sacramento Valley, and essentially all of the 4 percent identified for the San Joaquin Valley) is attributable to retail water price increases assumed as part of the No Action condition, and not due to implementation of the Preferred Alternative. In the dry condition, shortage costs would increase 12 percent in the Sacramento Valley and 70 percent in the San Joaquin Valley. The majority of these increases (more than 7 of the 12 percent identified for the Sacramento Valley, and essentially all of the 70 percent identified for the San Joaquin Valley) are attributable to shortage cost increases assumed as part of the No Action condition, and not due to implementation of the Preferred Alternative.

Retail water price in the Bay Area would increase by an average of 17 percent. Practically all of this increase is attributable to retail water price increases assumed as part of the No Action condition. In the dry condition, shortage costs would increase 129 percent. The majority of these increases (approximately 93 of the 129 percent) are attributable to shortage cost increases assumed as part of the No Action condition, and not due to implementation of the Preferred Alternative. This proportionately large increase in shortage cost is due to an assumed large increase in demand without a commensurate increase in supplies.

**Mitigation**. The following mitigation could reduce the significant flooding impacts identified under the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives within the Trinity River Basin to a less than significant level:

- Property owners could be compensated at fair market value for all flood-related structure/improvement losses incurred, or funding would be provided to retrofit structures/improvements (e.g., bridges) to withstand peak flows (e.g., bridges) associated with the selected alternative.

- Property owners who have parcels with buildable sites outside of the current 100-year floodplain that would be regularly inundated by an alternative could be compensated at fair market value for the loss of development rights to that parcel.

Given the funding for this mitigation is not available at this time, flood-related impacts are considered significant and unavoidable.

The following mitigation would reduce the significant traffic impacts identified under the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives within the Trinity River Basin to a less than significant level:

- Prior to initiating construction activities or spawning gravel collection, conduct a site-specific environmental review that considers impacts to traffic patterns and the structural integrity of roadways.

- Prepare environmental documentation, as necessary, prior to replacing or modifying bridges vulnerable to high flows required under the alternatives. Impacts to traffic patterns and access to emergency services should be minimized.

Potentially significant land use (M&I)-related impacts could occur as a result of decreased surface-water supplies associated with the Maximum Flow Alternative. Although water supply changes per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts. A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well

**TABLE 3-41**
Summary of Municipal Water Supply Economics[a]

| | No Action | | | Maximum Flow | | | Flow Evaluation | | | Percent Inflow | | | State Permit | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Average Condition | Sac.[b] Valley | Bay Area | San Joaquin Valley | Sac. Valley | Bay Area | San Joaquin Valley | Sac. Valley | Bay Area | San Joaquin Valley | Sac-ramento Valley | Bay Area | San Joaquin Valley | Sac. Valley | Bay Area | San Joaquin Valley |
| **Result** | | | | | | | | | | | | | | | |
| CVP Contract Delivery (taf/yr) | 106 | 279 | 27 | -13.3 | -24.8 | -2.2 | -3.5 | -5.1 | -0.4 | -0.6 | -0.3 | -0.1 | 2.4 | 5.1 | 0.5 |
| Shortfall (taf/yr) | 3.3 | -8.8 | 0.4 | 13.3 | 24.8 | 2.2 | 3.5 | 5.1 | 0.4 | 0.6 | 0.3 | 0.1 | -2.4 | -5.1 | -0.5 |
| Retail Price ($/af) | 205 | 539 | 133 | 207 | 547 | 134 | 206 | 540 | 133 | 205 | 539 | 133 | 205 | 539 | 133 |
| Retail Price (percent increase from No Action) | 0 | 0 | 0 | 1.6 | 1.4 | 0.8 | 0.4 | 0.2 | 0.1 | 0.1 | 0.0 | 0.0 | -0.3 | -0.1 | -0.0 |
| New Supply Cost, (million $/yr) | 0.5 to 0.9 | 1.2 to 2.0 | 0.1 | 2.3 to 3.9 | 6.5 to10.7 | 0.4 to 0.8 | 0.6 to 1.0 | 1.1 to 1.9 | 0.1 | 0.1 | 0.0 | 0.0 | -0.5 to -0.7 | -0.7 to -1.0 | -0.1 |
| **Dry Condition (1928-1934 average hydrology)** | | | | | | | | | | | | | | | |
| CVP Contract Delivery, (taf/yr) | 82 | 231 | 21 | -17.8 | -35.6 | -1.2 | -12.2 | -22.4 | -0.4 | 1.5 | 4.7 | 0.4 | 7.9 | 20.7 | 2.1 |
| Shortage (taf/yr) | 24 | 257 | 12 | 5 | 21 | -1 | 9 | 19 | 0 | -2 | -5 | 0 | -5 | -18 | -2 |
| **Shortage Cost (million $/yr)** | | | | | | | | | | | | | | | |
| Drought Supplies[c] | 0.0 | 132 to 220 | 0.0 | 0.0 | 40 to 67 | 0.0 | 0.0 | 27 to 45 | 0.0 | 0.0 | -5 to -8 | 0.0 | 0.0 | -19 to -32 | 0.0 |
| Surplus and Net Revenue Losses[d] | 5.6 | 5.0 | 1.7 | 1.8 | -2.4 | -0.2 | 3.5 | -2.1 | 0.0 | -0.7 | 1.0 | -0.1 | -1.7 | 2.4 | -0.3 |
| Total Shortage Cost/Yr (million $) | 5.6 | 137 to 225 | 1.7 | 1.8 | 38 to 65 | -0.2 | 3.5 | 25 to 43 | 0.0 | -0.7 | -4 to -8 | -0.1 | -1.7 | -17 to -30 | -0.3 |
| Shortage Cost (percent increase from No Action) | 0 | 0 | 0 | 32 | 28 | -12 | 62 | 18 | 0 | -12 | -3 | -6 | -30 | -12 | -18 |

[a] Comparison of Preferred Alternative to existing conditions is shown in Table 3-42. Each region only includes a portion of the region potentially affected.

[b] Sac. Valley = Sacramento Valley

[c] A range of plus or minus 25 percent is used to reflect uncertainty in the costs of alternative supplies.

[d] Includes net revenue losses, surplus losses, and water supply cost savings.



**1990 NORMALIZED IRRIGATED ACRES FOR CENTRAL VALLEY AND CALIFORNIA**



**CENTRAL VALLEY IRRIGATION WATER DELIVERIES BY SOURCE 1985-1992**

**FIGURE 3-43**
**1990 NORMALIZED IRRIGATED ACRES AND**
**CENTRAL VALLEY IRRIGATION WATER**
**DELIVERIES BY SOURCE FROM 1985-1992**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta.

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Increase water supplies by promoting additional water recycling.

**TABLE 3-42**
Comparison of Preferred Alternative and Existing Conditions Alternative Results

| | Existing Conditions (1995) | | | Preferred Alternative (2020) | | |
|---|---|---|---|---|---|---|
| Average Condition | Sac. Valley | Bay Area | San Joaquin Valley | Sac. [a] Valley | Bay Area | San Joaquin Valley |
| **Result** | | | | | | |
| CVP Contract Delivery (taf/yr) | 80 | 257 | 24 | 102.5 | 274 | 27 |
| Shortfall (taf/yr) | 0 | [b] | 0 | 6.8 | -3.7 | 0.8 |
| Retail Price ($/af) | 190 | 450 | 126 | 206 | 540 | 133 |
| New Supply Cost (million $/yr) | 0 | 0 | 0 | 1.1 to 1.9 | 2.3 to 3.9 | 0.2 |
| **Dry Condition** | | | | | | |
| CVP Contract Delivery (taf/yr) | 64 | 226 | 18 | 70 | 209 | 21 |
| Shortage (taf/yr) | 21 | 86 | 1 | 33 | 276 | 12 |
| Shortage Cost (million $/yr) | | | | | | |
|    Drought Supplies | 3.0 | 0 | 1.4 | 0.0 | 159 to 265 | 0.0 |
|    Surplus and Net Revenue Losses | 5.1 | 94 | -0.4 | 9.1 | 3.0 | 1.7 |
| Total Shortage Cost/yr (million $) | 8.1 | 94 | 1.0 | 9.1 | 162 to 268 | 1.7 |

[a] Sac. Valley = Sacramento Valley
[b] The Bay Area has excess supply in the average condition, but the amount has not been determined.

## 3.9.2 Agriculture

**Affected Environment**.

<u>Trinity River Basin</u>. Agriculture is not a major activity in the Trinity River Basin because of the rugged terrain and lack of suitable agricultural lands. In Trinity County, only 5.7 percent of the land is farm-

land, due mostly to the lack of suitable land and/or zoning. In contrast, 26.9 percent of neighboring Humboldt County is farmland (mostly along the coast). The largest sector of the agricultural economy in the Trinity River Basin is cattle ranching and grazing. The area that Trinity Reservoir now occupies was once prime ranch land. Currently, small tracts of land classified as prime agricultural

land are located in the Hayfork, Hyampon Valley, Willow Creek, and Hoopa areas. Of the 25 percent of the Trinity River Basin that is privately owned, the majority is used for timber production.

<u>Lower Klamath River Basin/Coastal Area</u>. Agricultural land in the area is limited. Roughly 200 acres are cultivated for livestock forage, fruit trees, and row crops on relatively small tracts near the river, and some cattle grazing occurs higher in the watershed. The annual value of non-timber commercial agricultural production in the lower Klamath watershed is less than 1 percent of the totals for Humboldt and Del Norte Counties.

<u>Central Valley</u>. The Central Valley is an important agricultural region for both the state and the country. In 1993, the 19 Central Valley counties contributed more than 60 percent, by value, of California's agricultural production and included 6 of the top 10 agricultural counties in the state. The Central Valley produces almost 10 percent of the total U.S. market value of crop production, including 40 percent of the nation's fruits and nuts, 20 percent of the cotton, and 15 percent of the vegetables. California producers account for about 10 percent of total U.S. agricultural exports. These exports represent almost 25 percent of the gross farm income of the state. Many of California's leading export commodities are largely or exclusively grown in the Central Valley, including cotton, rice, almonds, grapes, oranges, walnuts, prunes, tomatoes, and wheat.

Almost 80 percent of the irrigated land in California is located in the Central Valley. Water deliveries for agriculture average about 22.5 maf per year, with CVP providing about 25 percent, the SWP about 10 percent, local surface-water rights about 30 percent, and groundwater about 35 percent (Figure 3-43).

Most districts that receive CVP supplies also use other supplies such as groundwater. Use of such sources varies on an annual basis because of changes in weather and crop market conditions.

The CVP normally supplies irrigation water to approximately 200 water districts, individuals, and companies through water service, water rights, and exchange contracts (Figure 3-43). The type of contract a particular district holds determines the potential CVP water supply curtailments in dry years. Those districts with water service contracts are subject to the greatest curtailments (as much as 100 percent), while districts with water rights settlement contracts,

*Almost 80 percent of the irrigated land in California is located in the Central Valley.*

**Agriculture**

*Trinity River Basin*



*Lower Klamath River Basin/Coastal Area*

*Central Valley*



2865_50 (9/24/99)

such as those along the Sacramento River, are cut no more than 25 percent. Districts/entities with pre-1914 water rights that do not have settlement contracts with Reclamation are entitled to their full right regardless of CVP operations (see the Water Resources [3.3] section).

In recent years CVP water has been delivered to about 13,000 full-time and 6,300 part-time farms, or just less than 50 percent of all Central Valley farms. (See Table 3-43 for crop mix, value per acre, and total value of crops produced on land receiving CVP water.) The federal farm program has been especially important to individual farmers in the Central Valley, especially for rice and cotton production, as a substantial share of the revenue from these crops was derived directly or indirectly from program. From 1985-1995, as many as 400,000 acres of California rice and cotton land was idled by acreage reduction requirements (set-asides). Additional fallowing was allowed during the worst drought years, without loss of most government payments. The 1996 Farm Bill resulted in a major revision to the programs for most crops, including rice and cotton. Acreage reduction programs have been eliminated, and government payments per unit of crop produced have been replaced with declining, lump-sum payments.

For analytical purposes, the Central Valley was divided into three subregions: the Sacramento Valley, the San Joaquin Valley, and the Tulare Basin (Table 3-44 and Figure 3-44). In addition, the San Francisco Region/San Felipe Unit, located west of the Central Valley, is also assessed as part of the Central Valley, as CVP supplies are used in this area.

*In recent years CVP water has been delivered to about 13,000 full-time and 6,300 part-time farms, or just less than 50 percent of all Central Valley farms.*

**TABLE 3-43**
Crop Mix, Value per Acre, and Total Value of Crops Produced on Land Receiving CVP Water (1988)

| Crops | Acres[a] | $ Value per Acre[b] | Million $ Value of Production |
|---|---|---|---|
| Cereals | 383,053 | 414.40 | 158.7 |
| Forage | 225,583 | 511.29 | 115.3 |
| Miscellaneous field crops | 689,743 | 954.95 | 658.7 |
| Vegetables | 283,504 | 2,321.93 | 658.7 |
| Seeds | 46,984 | 717.99 | 33.7 |
| Fruits | 407,257 | 3,320.35 | 1,352.2 |
| Nuts | 148,417 | 1,706.40 | 253.3 |
| Family garden and nurseries | 7,448 | 14,927.50 | 111.2 |
| **Total** | **2,191,989** | **1,524.38** | **3,341.4** |

[a] Total acreage includes about 70,000 multiple-cropped acres.
[b] Average gross value per acre.
Sources: U.S. Bureau of Reclamation, 1988.

<u>Sacramento Valley</u>. Agriculture is the largest industry in the Sacramento Valley. The region produces a wide variety of crops including rice, grain, tomatoes, field crops, fruits, and nuts. The

value of Sacramento Valley crop production reached $1.7 billion in 1992, with rice, tomatoes, and orchard crops providing the highest revenues. The CVP's Tehama-Colusa service area is representative of areas within the region that are heavily dependent on CVP supplies. Districts within the Tehama-Colusa service area (the Tehama-Colusa Canal Authority serves 15 member districts) hold water service contracts with Reclamation, making them subject to water delivery curtailments up to 100 percent in dry years. There are a total of 25 such districts within the Sacramento Valley region. Approximately 10 percent of the **applied water** within the region is provided through CVP service contracts.

**TABLE 3-44**
Central Valley Agricultural Land Use, Water Use, and Revenue



**Central Valley Agriculture**

Fruits

Nuts

Vegetables

Grain/ Cotton

2655_56

|  | Sacramento Valley | San Joaquin Valley | Tulare Basin | Total |
|---|---|---|---|---|
| **Land Use**, Average 1987-1990 | | | | |
| Irrigated Land (1,000 acres) [a] | 2,013 | 2,695 | 2,041 | 6,749 |
| **Water Use** [a], Average 1987-1990 | | | | |
| Total Applied Water (1,000 af) | 6,907.8 | 8,271.5 | 6,116.9 | 21,296.1 |
| CVP Water Service Contract Delivery (1,000 af) [b] | 658.8 | 1,841.9 | 713.6 | 3,215.2 |
| Total ETAW (1,000 af) [c] | 4,492.6 | 5,918.9 | 4,523.4 | 14,934.9 |
| Total Surface Water (1,000 af) | 4,697.9 | 5,071.4 | 2,364.4 | 12,133.5 |
| **Revenue** ($ millions) [d] | | | | |
| Product Sales | 1,569 | 5,144 | 3,306 | 10,019 |
| Total Income [e] | 1,759 | 5,317 | 3,443 | 10,519 |
| **Net Return** ($ millions) [f] | 486 | 1,146 | 737 | 2,369 |

[a] Estimated for CVPIA DPEIS (U.S. Bureau of Reclamation, 1997)
[b] Does not include water rights settlement and exchange deliveries
[c] ETAW = **Evapotranspiration of applied water**
[d] 1992 estimates, United States Bureau of Census, 1994
[e] Includes government payments and California Conservation Corps (CCC) loans and direct sales and other private use
[f] Total income minus production expenses

<u>San Joaquin Valley</u>. The San Joaquin Valley region is the leading California area for production of grapes, almonds, walnuts, tomatoes, melons, and many other crops. Vegetables and cotton tend to be grown on the west side; grapes, fruits, nuts, and cotton are grown on the east. The value of crop production in 1992 was $5.3 billion. Most of this region west of the San Joaquin River depends on CVP water exported from the Delta. WWD has a CVP water service contract for over 1 maf and is representative of areas within the region that are dependent on CVP water. The district is subject to curtailments of up to 100 percent in dry years. There are 29 such districts within the region, of these, 25 receive water delivered through Delta export facilities. Over 20 percent of the applied water within the region is provided through CVP supplies (with WWD being the largest contractor). During the drought years of 1990



**SACRAMENTO VALLEY**

15%
20%
0% (Cotton)
38%
11%
16%

**SAN JOAQUIN VALLEY**

17%
1%
18%
20%
14%
30%

**TULARE BASIN**

15%
0% (Rice)
32%
15%
4%
34%

**SAN FELIPE UNIT**

7%
0% (Rice)
0% (Cotton)
13%
50%
30%

**LEGEND**

| | |
|---|---|
| | Pasture and Hay |
| | Rice |
| | Cotton |
| | Other Field |
| | Vegetable |
| | Tree and Vine |

N

NOT TO SCALE

**FIGURE 3-44**
**1990 AGRICULTURAL LAND USE IN THE**
**CENTRAL VALLEY AND SAN FELIPE DIVISION**
TRINITY RIVER MAINSTREAM FISHERY RESTORATION EIS/EIR

2865_819 (10/8/99)

through 1992, shortages in CVP water resulted in greater overdraft of groundwater and some land fallowing.

Tulare Basin. Irrigated agriculture accounts for more than 2 million acres of private land in the Tulare Basin region. Other agricultural lands and areas with native vegetation cover an additional 1.4 million acres. The principal crops grown in the region are cotton, grapes, and deciduous fruits. Substantial acreages of almonds and pistachios are also grown, as well as increasing acreages of truck crops, such as tomatoes. Fruits and nuts account for 34 percent of the total irrigated land in the region, with other important irrigated crops being cotton, hay and pasture, and vegetables. On the east side of the region, hay and pasture are also grown to support dairy production (Tulare County is the leading milk-producing county in the U.S.). The Tulare Basin counties produced $3.4 billion in crop revenue in 1992. Grapes had the highest *value of production*, followed by cotton and citrus. Over 10 percent of the applied water within the region is provided through CVP water service contracts. There are 28 districts in the region that hold water service contracts with Reclamation, nine of which hold Cross Valley Canal exchange contracts that rely on water delivered through Delta export facilities.

San Francisco Bay Region/San Felipe Unit. The San Felipe Unit of the CVP delivers irrigation water to parts of San Benito and Santa Clara Counties and is the only CVP unit outside of the Central Valley. San Felipe Unit's main agricultural crops are vegetables, orchards, and vineyards. Vegetables account for about 50 percent of the irrigated land in the San Felipe Unit. Total value of production in 1990 was $65 million. Irrigated land in San Benito and Santa Clara Counties is supplied by CVP water, SWP water (through the South Bay Aqueduct), other local surface supplies, and groundwater. Within much of the San Felipe service area CVP water and groundwater are the sole sources of irrigation water. In 1992, about 100,000 acres of irrigated land were harvested in the two counties. Of that, about 25 percent, or 25,000 acres, was served by CVP water.

**Environmental Consequences**.

Methodology. The Central Valley Production Model (CVPM) was used to assess potential changes in irrigated land use, gross revenue for irrigated lands, net revenue, and water use. The model was developed by DWR and updated and enhanced to analyze impacts resulting from changes to CVP and TRD operations. The model considers groundwater pumping, land fallowing, crop changes, and irrigation efficiency changes; it estimates the least costly combination of these to adjust to changes in CVP water delivery. A more detailed description of the model and assumptions is presented in the Land Use Technical Appendix E, as well as in the CVPIA Draft PEIS and associated appendices (U.S. Bureau of Reclamation, 1997). Runs

*Within much of the San Felipe service area CVP water and groundwater are the sole sources of irrigation water.*

*The model considers groundwater pumping, land fallowing, crop changes, and irrigation efficiency changes; it estimates the least costly combination of these to adjust to changes in CVP water delivery.*

were conducted for a simulated dry period (1928-1934), as well as for the average 1922-1990 water supply. Additional impacts including land values, farm financing, and risk are also noted. All results are presented in 1997 dollars.

Results for areas receiving CVP irrigation water are summarized for the four aggregated regions: Sacramento Valley, San Joaquin Valley, Tulare Basin, and the San Felipe Unit. In addition, two subregions dominated by agricultural water service contractors are assessed to better describe potential impacts in areas most likely affected by changes in water supply (due to the nature of the contracts). The subregions are the Tehama-Colusa subregion (an example of a subregion north of the Delta) and the Westlands subregion (an example of a subregion south of the Delta). Because agricultural uses within the Trinity and Klamath River Basins would not be substantially impacted by any of the alternatives, and agricultural use within both basins is limited, impacts within these two areas are not discussed.

<u>Significance Criteria</u>. Impacts on agriculture land uses would be significant if they:

- Convert Prime Farmland, Unique Farmland, or Farmland of Statewide Importance (Farmland), as shown on maps prepared pursuant to the Farmland Mapping and Monitoring Program of the California Resources Agency, to non-agricultural use or permanently impair the agricultural productivity of prime agricultural land. For purposes of this assessment, land is considered converted or impaired if it has permanently lost some or all of its agronomic capability to produce a crop. Agricultural land that is idled or fallowed due to lack of water supply is not considered permanently converted or impaired.

- Result in an aggregate increase in idling of more than 5 percent of the irrigated land within a region or most-affected subregion. (Subregions used for analysis are defined as the Tehama-Colusa and Westlands subregions.) The 5 percent level is judged to be sufficient to increase development pressure. Also, small percent changes may be results of imprecision within the modeling analysis.

- Involve other changes in the existing environment thatm due to their location or nature, could result in permanent conversion of Farmland to non-agricultural use.

No specific significance criteria are applied to changes in revenues or costs. These changes could potentially lead to social impacts caused by changes in regional income and employment. These impacts are discussed in the Socioeconomics section (3.11).

<u>No Action</u>.

<u>*Central Valley*</u>.  Dominant crops in the Sacramento Valley in 2020 are expected to be rice, deciduous orchards, grains, and other field crops. The San Joaquin Valley would include a broad mix of crops, with cotton, deciduous orchards, and grapes having the largest acreage. The largest acreages in the Tulare Basin are anticipated to include cotton, deciduous orchards, and grapes.  Alfalfa hay and grains would remain important crops in all three regions.  Water use for irrigated agriculture is estimated to be 11.7 maf of surface water and 9.3 maf of groundwater.  Surface-water application would decline in dry conditions, but groundwater pumping would increase.  Total application increases in dry conditions because less rainfall is available for crops; the opposite happens in wet conditions.

Dominant crops in the San Felipe Unit would be vegetables and orchards.  In general, crop mix is similar to that described in Affected Environment, except that some field crop acreage may shift to vegetables and orchards as demands for these crops are assumed to grow over time, due in part to assumed population growth.  CVP irrigation water delivery is estimated to be about 68,000 af on average.

<u>Maximum Flow</u>.

<u>*Central Valley*</u>.  This alternative results in the greatest reduction in CVP irrigation delivery to the Central Valley (Table 3-45 [at end of Section 3.9.2]).  CVP water service contractors would be most affected because of CVP shortage allocation rules and existing CVP contracts.  In the Sacramento Valley, the Tehama-Colusa service area is an example of a CVP service area dominated by water service contractor that would be affected.  In the San Joaquin Valley, water service contractors in the Delta-Mendota and San Luis Canal service areas, such as WWD, would be affected.

Impacts of reduced CVP irrigation delivery can be summarized as follows:

- CVP water users would make three kinds of adjustments to reductions in CVP water supply: increased pumping of groundwater, land fallowing, and reduced water application rates.  All of these adjustments are costly, either by increasing production cost or reducing revenue.

- In the Central Valley, groundwater pumping generally accounts for the largest part of the adjustment.  Reductions in CVP irrigation water supply can be expected to increase the overdraft of groundwater, especially in the west side of the San Joaquin Valley.

- Field crops (e.g., cotton, rice, hay and pasture) and grains are the crops likely to be fallowed due to water supply reductions. Vegetables, orchards, and vineyards are expected to show minor changes in acreage because of their relatively higher value.

Average deliveries would decline by 366,000 af on average, and by 265,000 af in dry conditions, compared to the No Action Alternative. Most of this decline would be replaced with pumped groundwater. Little land fallowing would occur. Almost two-thirds of the reduction would be borne by CVP contractors on the west side of the San Joaquin Valley. Results for WWD illustrate the level of impact. This area is already experiencing groundwater overdraft, and the estimated 120,000 af/yr of additional pumping induced by the alternative would result in additional impacts (see the Groundwater section [3.3.2] for additional discussion). Some additional groundwater pumping would also occur in the Tehama-Colusa service area, although many lands within this area have access to usable groundwater. Total reduction in value of production across the Central Valley regions is estimated to be $15.4 million per year.

*Reduced CVP delivery in the San Felipe Unit would result in a larger proportion of land fallowing than in the Central Valley because of local groundwater ordinances' restrictions on groundwater use.*

Reduced CVP delivery in the San Felipe Unit would result in a larger proportion of land fallowing than in the Central Valley because of local groundwater ordinances' restrictions on groundwater use. Land fallowing impacts would be significant, averaging over 30 percent of the crop lands served by the CVP. However, large acreages supplied by groundwater and other non-CVP supplies would continue to be irrigated. The change in acreage represents a 7.5 percent reduction when compared to all harvested acres in San Benito and Santa Clara Counties. Gross revenue on lands supplied by CVP water would fall by over 30 percent (about $30 million on average), and although this amount of acreage is relatively small on a statewide basis, the impact would be significant within the unit.

*Other Impacts*. Besides the direct impact on agricultural income, other impacts include:

- Decreased production of farm goods and increased prices would result in a loss to consumers because more of their income would be spent on the goods, and they may purchase less than they would under the No Action condition.

- Value of irrigated land primarily depends on the quantity and dependability of the water supply available and the profitability of farming. Reductions in CVP water deliveries and the associated net farm revenue are expected to reduce land value, particularly in the more affected areas such as the WWD and the Tehama-Colusa service area.

- Variable surface-water supplies can be a substantial economic problem in irrigated agriculture. Farmers often must make important investment, planting, and marketing decisions before knowing their water supply.

- Availability of farm credit depends largely on the expected profitability of production, the risk or variability of profit, and the collateral available to secure the lender's money. Therefore, changes in conditions that reduce profit, increase risk, or reduce the value of land can be expected to reduce lenders' willingness to lend money or to increase the interest rate they charge.

Flow Evaluation.

*Central Valley.* Losses of irrigated acreage would be less than 0.1 percent in each of the Central Valley regions (Table 3-45). Reduction in value of production across the Central Valley regions (Sacramento Valley, San Joaquin Valley, and Tulare Basin) is estimated to be $3.1 million annually. Of the total 83,000 af of reduction of CVP water, 56,000 af would be replaced by new groundwater pumping, and the remainder is estimated to come from land fallowing and reduced irrigation losses. Most of the CVP water reduction would occur in the WWD in the San Joaquin Valley and in the Tehama-Colusa service area in the Sacramento Valley. Impacts during a dry year would be smaller than under the No Action Alternative due to the effect of increased irrigation efficiency as described under the Maximum Flow Alternative.

The San Felipe Unit is estimated to lose about 3,000 af of CVP supply in the average condition. The area would experience a decrease in CVP-supplied acreage of about 6 percent, which would be a significant impact. This represents a 1.5 percent reduction compared to all harvested acreage in the two affected counties. Value of production is estimated to decline by a similar percent.

Percent Inflow.

*Central Valley.* Impacts under the Percent Inflow Alternative would be minimal for all three Central Valley regions (Table 3-45). Decreases in irrigated acreage were estimated to be zero or less than 0.1 percent in each of the regions. The decrease in value of crop production across the regions is estimated to be $1.3 million annually. Of the total 32,000 af loss of CVP water, 21,000 af would be replaced by new groundwater pumping, and the remainder would come from land fallowing and reduced irrigation losses. Impacts during a dry year would be smaller than under the No Action Alternative due to the effect of increased irrigation efficiency.

The San Felipe Unit would experience a 2 percent reduction in CVP-supplied acreage and a similar reduction in value of production.

These estimates represent less than 1 percent of the total acreage and value in the two affected counties.

<u>Mechanical Restoration</u>.  Impacts would be identical to the No Action Alternative.

<u>State Permit</u>.

<u>*Central Valley*</u>.  Very little impact on irrigated acreage was estimated in any of the three Central Valley regions (Table 3-45).  Small increases in CVP delivery relative to the No Action Alternative were largely offset by reduced groundwater pumping.  A small average reduction in surface water available in the Tulare Basin results from imprecision in modeling assumptions, and does not result in significant changes in land use.  Irrigated acreage and gross revenue were estimated to change by less than 0.5 percent.

In the San Felipe Unit, increased CVP delivery would increase CVP-supplied acreage by about 5 percent.  This represents slightly more than a 1 percent increase relative to total harvested acreage in the two affected counties.

<u>Existing Conditions versus Preferred Alternative</u>.  Most of the changes in agricultural land and water use between 1995 (i.e., existing conditions) and 2020 under the Preferred Alternative largely result from changes unrelated to the proposed action.  CVP water supply declines 563,000 af on average under the Preferred Alternative, but 477,000 af of that also occurs under the No Action Alternative due to increased 2020 demands (see Section 2.1.2).

Surface-water delivery between 1995 and 2020 under the Preferred Alternative declines about 32,000 af in the Sacramento Valley, 320,000 af in the San Joaquin Valley, 206,000 af in the Tulare Basin, and 5,000 af in the San Felipe Unit (Table 3-45).  Impacts to irrigated acres, gross revenue, and groundwater use follow the same pattern, with large impacts relative to existing conditions mostly accounted for by changes that also occur under the No Action Alternative.  Impacts to irrigated acres would be less than 2 percent for all Central Valley regions, and would be about 10 percent of CVP-supplied lands in the San Felipe Unit (about 2.5 percent of all crop land in San Benito and Santa Clara Counties).

- **Mitigation.**  Potentially significant land use (agricultural)-related impacts could occur as a result of decreased surface-water supplies associated with the San Felipe Unit for Maximum Flow and Flow Evaluation Alternatives.  Although water supply changes per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts.  A number of demand- and supply-related

**TABLE 3-45**
Summary of Agricultural Land Use Impacts as Compared to the No Action Alternative

| Resource Concern | | No Action | Maximum Flow Amount | Maximum Flow Percent | Flow Evaluation Amount | Flow Evaluation Percent | Percent Inflow Amount | Percent Inflow Percent | Mechanical Restoration (Same as No Action) | State Permit Amount | State Permit Percent | Preferred Alternative Existing Conditions Amount | Preferred Alternative Percent Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sacramento Valley** | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 2,016 | -1.3 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | N/C | 0.2 | 0.0 | 2,005 | .5 |
| | Dry | 1,992 | 3.1 | .2 | 2.3 | 0.1 | 1.2 | 0.1 | N/C | .5 | 0.0 | 1,966 | 1.4 |
| Surface Water Applied (taf) | Average | 4,523 | -89.3 | -2.0 | -20.4 | -0.5 | -2.7 | -0.1 | N/C | 14.0 | 0.3 | 4,534 | -.7 |
| | Dry | 4,167 | -96.3 | -2.3 | -65.3 | -1.6 | 6.5 | .2 | N/C | 34.6 | 0.8 | 4,187 | -2.0 |
| Groundwater Applied (taf) | Average[b] | 2,574 | 69.4 | 2.7 | 16.3 | 0.6 | 1.6 | 0.1 | N/C | -11.4 | -0.4 | 2,665 | -2.8 |
| | Dry[a] | 3,200 | 90.0 | 2.8 | 68.4 | 2.1 | -4.8 | -.2 | N/C | -32.4 | -1.0 | 3,250 | .5 |
| Value of Production (million $) | Average | 2,138 | -0.7 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | N/C | 0.1 | 0.0 | 1,922 | 11.2 |
| | Dry | 2,125 | -.2 | 0.0 | -0.3 | 0.0 | 0.3 | 0.0 | N/C | -0.1 | 0.0 | 1,901 | 11.8 |
| **San Joaquin Valley** | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 2,557 | -8.8 | -0.3 | -1.6 | -0.1 | -0.5 | 0.0 | N/C | 0.1 | 0.0 | 2,640 | -3.2 |
| | Dry | 2,530 | 4.0 | .2 | 2.7 | 0.1 | 1.8 | 0.1 | N/C | 7.2 | 0.3 | 2,613 | -3.1 |
| Surface Water Applied (taf) | Average | 4,436 | -214.7 | -4.8 | -33.6 | -0.8 | -2.7 | -0.1 | N/C | 46.6 | 1.1 | 4,722 | -6.8 |
| | Dry | 3,726 | -137.1 | -3.7 | -34.8 | -0.9 | 18.7 | 0.5 | N/C | 148.1 | 4.0 | 3,955 | -6.7 |
| Groundwater Applied (taf) | Average | 3,439 | 136.7 | 4.0 | 22.4 | 0.7 | -0.3 | 0.0 | N/C | -39.6 | -1.2 | 3,729 | -7.2 |
| | Dry | 4,595 | 97.2 | 2.1 | 38.0 | 0.8 | -13.2 | -0.3 | N/C | -113.1 | -2.5 | 4,979 | -7.0 |
| Value of Production (million $) | Average | 5,195 | -10.7 | -0.2 | -1.9 | 0.0 | -0.6 | 0.0 | N/C | 0.0 | 0.0 | 4,494 | 15.6 |
| | Dry | 5,168 | 4.5 | 0.1 | 3.0 | 0.1 | 1.7 | 0.0 | N/C | 6.7 | 0.1 | 4,473 | 15.6 |
| **Tulare Basin** | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 2,006 | -3.8 | -0.2 | -1.1 | -0.1 | -0.6 | 0.0 | N/C | 0.1 | 0.0 | 2,049 | -2.2 |
| | Dry | 1,963 | 9.1 | .5 | 4.8 | 0.2 | 3.7 | 0.2 | N/C | 2.4 | 0.1 | 1,995 | -1.3 |
| Surface Water Applied (taf) | Average | 2,673 | -47.5 | -1.8 | -28.9 | -1.1 | -26.7 | -1.0 | N/C | -24.2 | -0.9 | 2,850 | -7.2 |
| | Dry | 1,712 | -21.2 | -1.2 | -12.5 | -0.7 | -16.3 | -1.0 | N/C | 7.9 | 0.5 | 1,885 | -9.8 |
| Groundwater Applied (taf) | Average | 3,361 | 9.9 | 0.3 | 17.7 | 0.5 | 19.8 | 0.6 | N/C | 24.7 | 0.7 | 3,565 | -5.2 |
| | Dry | 4,583 | 25.2 | .5 | 20.5 | 0.4 | 23.7 | 0.5 | N/C | 4.0 | 0.1 | 4,766 | -3.4 |
| Value of Production (million $) | Average | 4,557 | -4.0 | -0.1 | -1.1 | 0.0 | -0.7 | 0.0 | N/C | 0.1 | 0.0 | 3,868 | 17.8 |
| | Dry | 4,513 | 9.4 | 0.2 | 5.0 | 0.1 | 3.9 | 0.1 | N/C | 2.6 | 0.1 | 3,814 | 18.4 |
| **San Felipe Unit** | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 24 | -7.4 | -31.1 | -1.4 | -6.0 | -0.4 | -1.6 | N/C | 1.2 | 5.2 | 25 | -9.8 |
| | Dry | 17 | -4.8 | -27.7 | -1.5 | -8.5 | 0.3 | 1.7 | N/C | 4.7 | 26.9 | 18 | -14.1 |
| CVP Water Applied (taf) | Average | 68 | -14.8 | -21.8 | -2.9 | -4.2 | -0.8 | -1.1 | N/C | 2.5 | 3.6 | 70 | -6.9 |
| | Dry | 38 | -9.9 | -26.2 | -3.0 | -7.9 | 0.5 | 1.3 | N/C | 9.0 | 23.9 | 40 | -12.9 |
| Groundwater Applied (taf) | Average | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/C | N/A | N/A | N/A | N/A |
| | Dry | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/C | N/A | N/A | N/A | N/A |

# TABLE 3-45
## Summary of Agricultural Land Use Impacts as Compared to the No Action Alternative

| Resource Concern | | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration (Same as No Action) | State Permit | | Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Amount | Percent | Amount | Percent | Amount | Percent | | Amount | Percent | Existing Conditions Amount | Percent Change from Existing Conditions |
| Value of Production (million $) | Average | 98 | -30.3 | -31.1 | -5.8 | -6.0 | -1.6 | -1.6 | N/C | 5.0 | 5.2 | 102 | -9.8 |
| | Dry | 63 | -16.2 | -25.8 | -6.2 | -9.9 | 2.3 | 3.6 | N/C | 23.7 | 37.8 | 68 | -16.4 |
| **Most Affected Subregions – Tehama-Colusa Subregion** | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 88 | -0.9 | -1.0 | -0.2 | -0.2 | 0.0 | 0.0 | N/C | 0.1 | 0.2 | 80 | 9.7 |
| | Dry | 81 | -0.6 | -0.8 | -2.0 | -2.4 | -2.7 | -3.3 | N/C | -3.3 | -4.2 | 65 | 20.0 |
| Surface Water Applied (taf) | Average | 225 | -70.3 | -31.2 | -15.8 | -7.0 | -2.2 | -1.0 | N/C | 11.1 | 4.9 | 201 | 4.3 |
| | Dry | 102 | -73.0 | -71.5 | -50.0 | -49.0 | 3.8 | 3.8 | N/C | 26.9 | 26.3 | 86 | -39.5 |
| Groundwater Applied (taf) | Average | 57 | 57.5 | 100.1 | 12.6 | 21.9 | 1.8 | 3.2 | N/C | -8.7 | -15.1 | 60 | 15.9 |
| | Dry | 167 | 61.2 | 36.6 | 40.4 | 24.1 | -13.9 | -8.3 | N/C | -37.3 | -22.3 | 136 | 53.0 |
| Value of Production (million $) | Average | 80 | -0.5 | -0.6 | -0.1 | -0.1 | 0.0 | 0.0 | N/C | 0.1 | 0.1 | 66 | 19.7 |
| | Dry | 75 | -0.4 | -0.5 | -1.3 | -1.8 | -1.8 | -2.4 | N/C | -2.3 | -3.1 | 58 | 28.3 |
| **Most Affected Subregions – Westlands Subregion** | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 525 | -6.3 | -1.2 | -1.2 | -0.2 | -0.4 | -0.1 | N/C | -0.4 | -0.1 | 501 | 4.5 |
| | Dry | 513 | 2.2 | 0.4 | 1.6 | 0.3 | 0.8 | 0.1 | N/C | 0.7 | 0.1 | 496 | 3.6 |
| Surface Water Applied (taf) | Average | 705 | -153.8 | -21.8 | -30.0 | -4.3 | -8.4 | -1.2 | N/C | 25.0 | 3.5 | 725 | -6.9 |
| | Dry | 390 | -101.7 | -26.1 | -30.1 | -7.7 | 5.4 | 1.4 | N/C | 93.7 | 24.1 | 412 | -12.8 |
| Groundwater Applied (taf) | Average | 727 | 121.7 | 16.7 | 23.3 | 3.2 | 6.2 | 0.9 | N/C | -27.0 | -3.7 | 689 | 8.9 |
| | Dry | 1,098 | 94.0 | 8.6 | 31.9 | 2.9 | -4.1 | -0.4 | N/C | -92.4 | -8.4 | 1,088 | 3.9 |
| Value of Production (million $) | Average | 1,501 | -8.4 | -0.6 | -1.7 | -0.1 | -0.5 | 0.0 | N/C | -0.5 | 0.0 | 1,059 | 41.1 |
| | Dry | 1,485 | 3.0 | 0.2 | 2.1 | 0.1 | 1.0 | 0.1 | N/C | 1.0 | 0.1 | 1,053 | 41.1 |

[a] Average annual values for a dry period (1928-1934)
[b] Average annual values for the 69-year period of simulation
Note: N/C = No Change

programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as con-servation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

Increase water supplies by promoting additional water recycling.

## 3.9.3  Real Estate

This section assesses each of the alternatives from the perspective of residential real estate impacts. The evaluation focuses on residential properties adjacent to reservoirs and rivers.

**Affected Environment.**

<u>Trinity River Basin</u>. Trinity Reservoir is the only reservoir in this region where residential real estate impacts are expected. Lakeside development is limited to Trinity Center and Covington Mill, both of which are located on the west side of the reservoir along Route 3. The potentially affected reach of the Trinity River consists of the portion downstream of Lewiston Dam. A number of small residential communities are found along this reach including Lewiston, Douglas City, Junction City, Big Bar, Del Loma, Burnt Ranch, Salyer, and Willow Creek.

*Potential property value impacts at Trinity and Shasta Reservoirs were evaluated from both short- (drawdown) and long-term (fluctuation) perspectives.*

<u>Lower Klamath River Basin/Coastal Area</u>. The affected area in this region is limited to the lower reach of the Klamath River downstream of Weitchpec. This area falls entirely within the boundaries of the Yurok Reservation.

<u>Central Valley</u>. Although there are numerous reservoirs and rivers in the Central Valley, real estate impacts are anticipated only at Shasta Reservoir. A moderate amount of development occurs primarily around the north end of the reservoir.

**Environmental Consequences**.

<u>Methodology</u>. Real estate impacts were assessed based on the assumed relationship between residential property values and both reservoir water levels and inriver fish harvests. Since information for quantifying changes to property values was unavailable, the speculated relationship allowed only for a ranking of the alternatives.

Potential property value impacts at Trinity and Shasta Reservoirs were evaluated from both short- and long-term perspectives. The short-term perspective focuses on the magnitude of drawdown. The assumption was made that the greater the drawdown, the greater the short-term adverse property value impact. Drawdown at Trinity and Shasta Reservoirs was measured by comparing PROSIM-based average annual water levels for each alternative to those of the No Action Alternative (Table 3-46 at the end of Section 3.9.3). As required by CEQA, information is also presented comparing existing conditions (1995) to the year 2020 under the Preferred Alternative. The long-term perspective focuses on annual and monthly water-level fluctuation based on the assumption that property owners could adjust to fixed drawdowns by planting vegetation, extending docks, etc. It was assumed that the greater the annual and monthly fluctuation, the greater the long-term adverse property value impact.

Based on the assumptions that people prefer to live along healthy rivers, and fish harvests reflect river health, naturally produced salmon and steelhead inriver fish harvests were used to rank potential impacts to Trinity River property values. Implicit in this assumption are higher flows and possible flooding; however, flooding effects were discounted under the assumption that such impacts would be mitigated (see Section 3.9.1). Impacts to property values along the lower Klamath River were not assessed because of the high level of uncertainty about a relationship between Trinity River fish harvests and lower Klamath land values.

<u>Significance Criteria</u>. Property value significance criteria were not established because of the uncertainty in estimating relationships between property values and reservoir water levels and inriver fish harvests.

<u>No Action</u>.

<u>*Trinity River Basin*</u>.  The No Action Alternative assumes the current flow schedule would continue.  Based on average water levels and annual monthly fluctuation, this alternative ranked fourth overall from the perspective of Trinity Reservoir property value impacts (Table 3-43).  From a Trinity River property value perspective, this alternative ranked fifth.

<u>*Central Valley*</u>.  This alternative ranked second overall from the perspective of Shasta Reservoir property values.

<u>Maximum Flow</u>.

<u>*Trinity River Basin*</u>.  This alternative ranked second overall in terms of Trinity Reservoir property values.  From the long-term perspective, this alternative ranked first; however, from the short-term perspective, this alternative ranked last.  The alternative ranked first in terms of Trinity River property values (harvest levels were ten times those of No Action).

<u>*Central Valley*</u>.  This alternative ranked last overall, in both the short- and long-term measures, from the perspective of Shasta Reservoir property values.

<u>Flow Evaluation</u>.

<u>*Trinity River Basin*</u>.  From a Trinity Reservoir property value perspective, this alternative ranks first overall.  From a Trinity River property value perspective, this alternative ranked second.

<u>*Central Valley*</u>.  This alternative ranked fourth from the perspective of Shasta Reservoir property values.

<u>Percent Inflow</u>.

<u>*Trinity River Basin.*</u>  This alternative ranked third overall in terms of Trinity Reservoir property values (tied with State Permit Alternative).  From a Trinity River property value perspective, this alternative ranked third.

<u>*Central Valley*</u>.  This alternative ranked third overall from the perspective of Shasta Reservoir property values.

<u>Mechanical Restoration</u>.

<u>*Trinity River Basin.*</u>  This alternative ranked fourth overall in terms of Trinity Reservoir property values (tied with No Action due to the identical hydrology).  This alternative also ranked fourth from a Trinity River property value perspective.

<u>*Central Valley*</u>.  This alternative ranked second overall (same as No Action).

State Permit.

_Trinity River Basin_. The State Permit Alternative ranked first based on short-term drawdown to Trinity Reservoir, but last based on long-term fluctuation. Overall, the alternative tied for third in terms of Trinity Reservoir property values. From a Trinity River perspective, the alternative ranked last.

_Central Valley_. This alternative ranked first overall from the perspective of Shasta Reservoir property values.

Existing Conditions versus Preferred Alternative.

_Trinity River Basin_. In terms of Trinity Reservoir water levels, the Preferred Alternative in the year 2020 was virtually identical to 1995 conditions from the short-term drawdown perspective, but substantially better in terms of long-term fluctuations. Therefore, the Preferred Alternative would increase property values. Trinity River fish harvests are expected to increase under the Preferred Alternative compared to 1995; therefore, property values along the river should increase.

_Central Valley_. From both short-term and long-term perspectives, the Preferred Alternative would decrease Shasta Reservoir property values.

**Mitigation**. No significance criteria were identified; therefore, no mitigation is required.

> *The Preferred Alternative would increase property values (and)... property values along the river would increase (compared to 1995).*

**TABLE 3-46**
Property Value Impact Ranking Summary

| Locations/Measures | No Action | Compared to the No Action Alternative | | | | | Compared to Existing Conditions | |
|---|---|---|---|---|---|---|---|---|
| | | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative |
| **Trinity Reservoir Rankings** | | | | | | | | |
| Short-term Annual Average | | | | | | | | |
| Water level | 2,298 | 2,284 | 2,303 | 2,301 | 2,298 | 2,311 | 2,302 | 2,303 |
| Change in water level | | -14 | +5 | +3 | 0 | +13 | | +1 |
| NEPA rank | (4) | (5) | (2) | (3) | (4) | (1) | | |
| Long-term Annual Range | | | | | | | | |
| Water level | 159 | 102 | 123 | 125 | 159 | 151 | 154 | 123 |
| Change in water level | | -57 | -36 | -34 | 0 | -8 | | -31 |
| NEPA rank | (5) | (1) | (2) | (3) | (5) | (4) | | |
| Monthly Range | | | | | | | | |
| Water level | 61 | 36 | 60 | 62 | 61 | 64 | 66 | 60 |
| Change in water level | | -25 | -1 | +1 | 0 | +3 | | -6 |
| NEPA rank | (3) | (1) | (2) | (4) | (3) | (5) | | |
| **Overall Rank:** | **4** | **2** | **1** | **3** | **4** | **3** | **n/a** | **n/a** |
| **Shasta Reservoir Rankings:** | | | | | | | | |
| Short-term Annual Average | | | | | | | | |
| Water level | 1,016 | 1,006 | 1,013 | 1,015 | 1,016 | 1,018 | 1,018 | 1,013 |
| Change in water level | | -10 | -3 | -1 | 0 | +2 | | -5 |
| NEPA rank | (2) | (5) | (4) | (3) | (2) | (1) | | |
| Long-term Annual Range | | | | | | | | |
| Water level | 109 | 193 | 125 | 111 | 109 | 111 | 108 | 125 |
| Change in water level | | +84 | +16 | +2 | 0 | +2 | | +17 |
| NEPA rank | (1) | (4) | (3) | (2) | (1) | (2) | | |
| Monthly Range | | | | | | | | |
| Water level | 67 | 86 | 88 | 67 | 67 | 65 | 65 | 88 |
| Change in water level | | +19 | +21 | 0 | 0 | -2 | | +23 |
| NEPA rank | (2) | (3) | (4) | (2) | (2) | (1) | | |
| **Overall Rank:** | **2** | **5** | **4** | **3** | **2** | **1** | **n/a** | **n/a** |
| **River Rankings** | | | | | | | | |
| Fish harvest | 1,820 | 18,200 | 15,100 | 5,250 | 3,830 | 0 | 1,820 | 15,100 |
| Change in harvest | | +16,380 | +13,280 | +3,430 | +2,010 | -1,820 | | +13,280 |
| NEPA rank | (5) | (1) | (2) | (3) | (4) | (6) | n/a | n/a |

[a] Change in annual inriver natural harvest of chinook, coho, and steelhead fish populations.

# 3.10 Power Resources

The TRD is a key component of CVP hydropower as it provides approximately 30 percent of the power generation capability of the CVP. Potential impacts to power resources focus on effects to power generation, market value of power, and *preference power customers*. Unlike other impact analyses in this DEIS/EIR, this section does not differentiate between the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and Central Valley because impacts to power span the Trinity River Basin and Central Valley areas and beyond.

**Affected Environment**.

<u>Hydroelectric Operations and Generation Facilities</u>. Western operates, maintains, and upgrades the transmission grid that was constructed by the CVP. Hydroelectric generation facilities were constructed as part of 11 CVP water supply facilities (Figure 3-45). Hydroelectric generation facilities include the turbines, generators, and powerplant substations and switchyards used to generate electricity and deliver it to a transmission system. CVP hydroelectric facilities have an installed generation capability of approximately 2,000 MW (Table 3-47).

Western dispatches and markets CVP power to preference power customers. Preference power customers are entities such as municipalities and irrigation districts that are specifically entitled to preference under Reclamation law (see the glossary for definition of Reclamation law). Western is also responsible for meeting all project use load, which is the power required to operate CVP facilities. Although developed primarily for irrigation, this multiple-purpose project also provides flood control, improves Sacramento River navigation, supplies domestic and industrial water, generates electric power, conserves fish and wildlife, creates opportunities for recreation, and enhances water supply. Although the generation of power is not a primary operational objective, it is nonetheless a major economic benefit of CVP operations and, accordingly, affects project operations.

Among the CVP facilities, the TRD is a key component of the overall generation capability. The TRD, including the Trinity Powerplant, is efficient in terms of energy production, generating 1,100 kWh more per af of water than the Shasta Powerplant—(the largest powerplant in the CVP). Efficiency of the TRD is approximately three to four times that of Shasta or New Melones Plants, and almost five times that of the Folsom Powerplant. The TRD is a peak power resource. Its power is dedicated first to meeting the requirements of CVP facilities. The remaining energy is marketed to various preference customers in Northern California.

*The TRD is a key component of CVP hydropower as it provides approximately 30 percent of the power generation capability of the CVP.*

**TABLE 3-47**
Hydroelectric Generation Facilities

| CVP Division | Powerplant | Location | Generating Units | Capability (kW) |
|---|---|---|---|---|
| Trinity River | Trinity | Trinity Dam/ Trinity River | 2 | 139,650 |
| | Lewiston | Lewiston Dam/ Trinity River | 1 | 350 |
| | J.F. Carr | Whiskeytown Dam | 2 | 157,000 |
| | Spring Creek | Spring Creek Power Conduit | 2 | 200,000 |
| Shasta | Shasta | Shasta Dam/ Sacramento River | 7 [a] | 625,000 [b] |
| | Keswick | Keswick Dam/ Sacramento River | 3 | 105,000 |
| American River | Folsom | Folsom Dam/ American River | 3 | 215,000 |
| | Nimbus | Nimbus Dam/ American River | 2 | 14,900 |
| Delta | San Luis | San Luis Reservoir | 8 (total) | 202,000 (CVP share) (424,000 total) |
| | O'Neill | San Luis Canal | 6 | 29,000 |
| East Side | New Melones | New Melones Dam/Stanislaus River | 2 | 383,000 |
| **Total Capability** | | | | **2,070,900** |

[a] Includes two station service units.
[b] Installed capacity after all rewinds are complete in year 2000.



2655_107

The TRD includes the Trinity, Lewiston, J.F. Carr, and Spring Creek Powerplants. Water from Trinity Dam flows through the Trinity Powerplant into Lewiston Reservoir. The majority of this water is then exported to the Central Valley where it passes through the Clear Creek Tunnel and the J.F. Carr Powerplant before entering Whiskeytown Reservoir. Water released from Whiskeytown Reservoir flows to Clear Creek, the Clear Creek South Unit (owned by the City of Redding), or to Keswick Reservoir through the Spring Creek Power Conduit and Spring Creek Powerplant.

Water released through Lewiston Dam generates power at the Lewiston Powerplant. This power is used for station service and the TRSSH; the remaining power is delivered to the Pacific Gas and Electric (PG&E) power grid.



**Trinity Powerplant** 140

**Lewiston Powerplant** 0.35

Trinity-Carr (230)

**Spring Creek Powerplant** 190

**Shasta Powerplant and Switchyard** 578

**Malin Switchyard** (BPA owned)

**Round Mountain Switchyard** (PG&E owned)

Malin-Round Mountain (500)

**Judge Francis Carr Powerhouse and Switchyard** 146

Spring Creek-Keswick (230)

**Keswick Powerplant** 105

Shasta-Keswick (230)

Shasta-Tracy (230)

Shasta-Cottonwood (230)

Round Mountain-Cottonwood (230)

Carr-Keswick (2-230)

**Keswick Substation**

Keswick-Cottonwood (2-230)

**Cottonwood Switchyard** (PG&E owned)

Keswick-Elverta (2-230)

Cottonwood-Elverta (2-230)

Cottonwood-Tracy (230)

**Elverta Switchyard**

Folsom-Elverta (230)[b]

**Folsom Powerplant and Switchyard** 211

**Tracy Switchyard**

Elverta-Tracy [c] (2-230)

Folsom-Nimbus (115)

**Nimbus Powerplant** 15

**New Melones Powerplant and Switchyard** Connected to PG&E Transmission System 383

**LEGEND**

Powerplant with Maximum Installed Generation Capability (MW)

▲ Switchyard or Substation

Transmission Line with Rated Capability (kV)

**Notes**

(a) San Luis Generating Plant jointly owned by State Water Project and Central Valley Project. CVP capacity=197 MW

(b) Folsom-Elverta also known as Folsom-Roseville and Roseville-Elverta

(c) Elverta-Tracy also known as Elverta-Hurley and Hurley-Tracy

**Abbreviations**

PG&E: Pacific Gas & Electric Company
BPA: Bonneville Power Administration
SMUD: Sacramento Municipal Utility District

**San Luis Generating Plant** 424[a] (197)

**O'Neill Powerplant** Connected to PG&E Transmission System 29

July 1996

**FIGURE 3-45
CVP POWER GENERATION FACILITIES
AND ASSOCIATED TRANSMISSION FACILITIES**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_060 (10/8/99)

Power Generation and Purchase.  Power generation from CVP facilities fluctuates with reservoir releases and storage levels. Climatic conditions such as drought or wet conditions are the primary factors affecting releases and storage, and the associated ability to generate power.  For example, recent dry periods reduced the water level in the New Melones Reservoir to below the minimum power-pool levels, resulting in no power being generated at the facility from August through January in 1991 and August through January in 1992.  Reservoir releases are also affected by mandated minimum streamflow requirements, flow fluctuation restrictions, water delivery contracts, and water quality requirements.  For example, the Biological Opinion on Sacramento River winter chinook salmon has required Reclamation to release cold water from Shasta Dam outlets that bypass the powerplants.  The Biological Opinion has also increased the winter and spring water releases into the Sacramento River, thereby resulting in less water being available for release in the summer, when power needs are highest (the recent installation of the Shasta TCD has essentially eliminated the need to bypass the powerplants at Shasta Dam).  These factors have resulted in actual generation typically being less than full capability.

*(Recent water quality requirements have) increased the winter and spring water releases into the Sacramento River, thereby resulting in less water being available for release in the summer, when power needs are highest.*

Peak power loads typically occur in summer months when water conveyance, groundwater pumping, industrial loads, and air conditioning loads are greatest.  In the past, CVP generation has been integrated with other power generation resources operated by PG&E to meet project use load and CVP preference power customer loads. The integration of CVP and PG&E generation is subject to a contract signed by DOI and PG&E – referred to as Contract 2948-A.  In recent years this integration has also been affected by changes in the power supply industry.  Contract 2948-A will expire after 2004 and will not be renewed.  Future project power operations will be based on project use loads and CVP preference power customer loads. Currently, project use loads account for about 30 percent of the energy generated by the CVP.  Maximum project use loads in federal fiscal year 1995 totaled approximately 470 MW.  During droughts and other times of low CVP generation, Western has exchanged or banked power with PG&E and purchased power from other entities (particularly those in the Pacific Northwest) to meet demands.

*During droughts and other times of low CVP generation, Western has exchanged or banked power with PG&E and purchased power from other entities to meet demands.*

Reclamation, Western, and PG&E work together on a daily basis, comparing hydropower availability, total loads (including PG&E loads), and availability of PG&E resources and transmission capabilities.  Daily operations are scheduled one day prior to actual use when the Reclamation dispatch center determines the necessary releases from Keswick, Lewiston, Tulloch, and Nimbus Reservoirs to meet hourly streamflows, water demands, water quality requirements, and generation needs.  Reclamation communicates the dam

releases to Western's Folsom dispatch office, which coordinates with the PG&E dispatch center. The three entities confirm and, if necessary, adjust the schedule.

*Preference Power*. CVP power generation was initially intended to supply electricity for the power consuming portions of the CVP (e.g., Delta export pumps, aqueducts, etc.). Power consumption by the CVP is referred to as project use. The Reclamation Act of 1939 provided for surplus power, which is power not needed for project use loads, to be sold first to preference power customers. Current Western preference power customers (in the Sierra Nevada Customer Service Region: see Figure 3-46) include irrigation and reclamation districts, cooperatives, public utility districts, municipalities, state and federal agencies, and other public bodies. Power surplus to preference power customer needs may be sold, if available, to non-preference power customers on a non-firm or short-term basis.

Currently, there are 77 CVP preference power customers (see Table 3-48). The five preference power customers with the largest energy purchases in federal fiscal year 1995 were the Sacramento Municipal Utility District and the cities of Santa Clara, Palo Alto, Redding, and Roseville. In 1995, these customers purchased 52 percent of the total energy sold and paid 55.2 percent of Western's total revenues. Western power is typically a low-cost component of customers' overall resource mix. Other sources of electricity are typically more expensive. The concept of "first preference," that customers could have priority consideration for contracts to purchase power generated at specific plants, was added for Trinity County by the 1955 act authorizing the TRD, and for Tuolumne and Calaveras Counties by the Flood Control Act of 1962. By law, 25 percent of the energy resulting from power generated by the TRD must first be offered to preference power customers in Trinity County. Currently, the Trinity County Public Utility District, located in Weaverville, is a preference power customer falling under the first preference criterion for the TRD generation.

*Current Power Marketing*. The value of CVP hydropower available for sale is determined by the market. Although the value and annual project output can fluctuate, Western's costs remain essentially unchanged. This causes Western's per-unit cost of electricity to vary. When long-term average generation decreases, Western's customers receive less electricity and are required to pay a higher per-unit cost. If Western rates are relatively low, Western customers are likely to continue to purchase power from Western as part of their long-term resource mix. For planning purposes, power customers evaluate capacity resources based on dry conditions in order to ensure reliability.



San Francisco Bay and Surrounding Area

**MUNICIPALITIES**
01. City of Alameda
02. City of Avenal
03. City of Biggs
04. Castle Joint Powers Authority *
05. City of Gridley
06. City of Healdsburg
07. City of Lodi
08. City of Lompoc
09. City of Palo Alto
10. City of Redding
11. City of Roseville
12. City of Santa Clara
13. City of Shasta Lake
14. City of Ukiah

**RURAL ELECTRIC COOPERATIVES** ●
15. Plumas-Sierra

**FEDERAL AGENCIES** ●
*DEPARTMENT OF THE AIR FORCE*
16. Beale AFB
17. David Grant Medical Center (Travis AFB)
18. McClellan AFB
19. Onizuka AFB
20. Travis AFB
21. Travis Wherry Housing (Travis AFB)
*DEFENSE LOGISTICS AGENCY*
22. Defense Distribution Depot (Sharpe Facility)
23. Defense Distribution Depot (Tracy Facility)
24. Parks Reserve Forces Training Area, Dublin
*DEPARTMENT OF ENERGY*
25. Lawrence Berkeley National Laboratory
26. Lawrence Livermore National Laboratory
27. Site 300
28. Stanford Linear Accelerator Center
*NATIONAL AERONAUTICS & SPACE ADMIN.*
29. Ames Research Center
30. Moffet Federal Airfield *
*DEPARTMENT OF THE NAVY*
31. Concord Naval Weapons Station
32. Dixon Naval Radio Station
33. Lemoore Naval Air Station
34. Mare Island Naval Shipyard
35. Oakland Army Base
36. Oakland Naval Supply Center
37. Stockton Naval Communications Station
38. Treasure Island Naval Station

**STATE AGENCIES** ●
39. California State Prison-Sacramento
40. California State University, Sacramento-Nimbus
41. Deuel Vocational Institution
42. Northern California Youth Center
43. Parks & Recreation, American River District
44. Sierra Conservation Center
45. University of California, Davis
46. Vacaville Medical Facility

**PUBLIC UTILITY DISTRICTS** ●
47. Calaveras Public Power Agency
48. East Bay Municipal Utility District
49. Lassen Municipal Utility District
50. Modesto Irrigation District
51. Sacramento Municipal Utility District
52. Trinity County Public Utilities District
53. Tuolumne Public Power Agency
54. Turlock Irrigation District

**IRRIGATION & WATER DISTRICTS** ●
55. Arvin-Edison Water Storage District
56. Banta-Carbona Irrigation District
57. Broadview Water District
58. Byron-Bethany Irrigation District
59. Cawelo Water District
60. Delano-Earlimart Irrigation District
61. East Contra Costa Irrigation District
62. Glenn-Colusa Irrigation District
63. James Irrigation District
64. Kern-Tulare Water District
65. Lindsay-Strathmore Irrigation District
66. Lower Tule River Irrigation District
67. Patterson Water District
68. Provident Irrigation District
69. Rag Gulch Water District
70. Reclamation District 2035
71. San Juan Water District
72. San Luis Water District
73. Santa Clara Valley Water District
74. Sonoma County Water Agency
75. Terra Bella Irrigation District
76. West Side Irrigation District
77. West Stanislaus Irrigation District
78. Westlands Water District

**LOCAL & SUBURBAN** ●
**PASSENGER TRANSPORTATION**
79. Bay Area Rapid Transit District

* NDA Act Economic Development Allocations

▢ Sierra Nevada Regional Office Marketing Area

**FIGURE 3-46**
**WESTERN AREA POWER ADMINISTRATION,**
**SIERRA NEVADA REGION, MARKETING AREA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_270 (10/8/99)

Reductions in reliable Western power are likely to be offset by more expensive power from other sources.

**TABLE 3-48**
Western Customers by Agency and Sub-agency Type and Associated Firm Power

| Customers by Agency and Sub-agency Types | Long-term Firm (Kw) |
|---|---|
| **Federal Agencies** | |
| *Air Force, U.S. Department of* | |
| Beale Air Force Base | 20,507 |
| David Grant Medical Facility, Travis | 3,552 |
| McClellan Air Force Base | 10,655 |
| Onizuka Air Force Base | 3,500 |
| Travis Air Force Base | 11,299 |
| Travis Wherry Housing (Air Force Base) | 100 |
| **Category Total:** | **49,613** |
| | |
| *Defense Logistics Agency* | |
| Parks Reserve Forces Training Area | 500 |
| Sharpe Facility | 4,000 |
| Tracy Defense Distribution Depot | 3,800 |
| **Category Total:** | **8,300** |
| | |
| *Energy, U.S. Department of* | |
| DOE/Lawrence Livermore/Site 300 | 2,000 |
| DOE/Lawrence Berkeley National Laboratory | 9,000 |
| DOE/Lawrence Livermore National Laboratory | 23,897 |
| DOE/Stanford Linear Accelerator Center | 12,903 |
| **Category Total:** | **47,800** |
| | |
| *National Aeronautics and Space Administration* | |
| Ames Research Center | 80,000 |
| Moffett Federal Airfield | 3,984 |
| **Category Total:** | **83,984** |
| | |
| *Navy, U.S. Department of* | |
| Naval Air Station, Lemoore | 21,869 |
| Naval Communications Station, Stockton | 2,943 |
| Naval Radio Station, Dixon | 915 |
| Naval Weapons Station, Concord | 2,687 |
| Oakland Army Base | 2,275 |
| **Category Total:** | **30,689** |
| | |
| **State Agencies** | |
| *Department Of Corrections* | |
| California Medical Facility, Vacaville | 1,800 |
| California State Prison, Sacramento | 2,300 |
| Deuel Vocational Institution | 1,700 |
| Northern California Youth Center | 2,200 |
| Sierra Conservation Center | 3,000 |
| **Category Total:** | **11,000** |
| | |
| *Department of Parks and Recreation* | |
| California State Parks & Recreation, Folsom | 100 |

*Reductions in reliable Western power are likely to be offset by more expensive power from other sources.*

| | |
|---|---:|
| **Category Total:** | **100** |
| *State Universities* | |
| CSUS Nimbus | 40 |
| University Of California, Davis | 21,500 |
| **Category Total:** | **21,540** |
| | |
| *Municipalities* | |
| Alameda, City of | 21,145 |
| Avenal, City of | 622 |
| Biggs, City of | 1,300 |
| Gridley, City of | 4,200 |
| Healdsburg, City of | 1,490 |
| Lodi, City of | 5,173 |
| Lompoc, City of | 2,042 |
| Oakland, Port of | 745 |
| Palo Alto, City of | 171,200 |
| Redding, City of | 91,000 |
| Roseville, City of | 69,000 |
| San Francisco, City & County of | 2,012 |
| Shasta Lake, City of | 11,450 |
| Silicon Valley Power | 73,000 |
| Ukiah, City of | 4,917 |
| **Category Total** | **459,296** |
| | |
| *Public Utility Districts* | |
| Calaveras Public Power Agency | 8,000 |
| East Bay Municipal Utility District | 3,914 |
| Lassen Municipal Utility District | 23,500 |
| Modesto Irrigation District | 4,845 |
| Sacramento Municipal Utility District | 361,000 |
| Trinity County PUD | 17,000 |
| Tuolumne Public Power Agency | 8,000 |
| Turlock Irrigation District | 2,190 |
| **Category Total:** | **428,449** |
| | |
| *Rural Electric Cooperatives* | |
| Plumas-Sierra Rural Electric Cooperative | 17,900 |
| **Category Total:** | **17,900** |
| | |
| *Irrigation and Water Districts* | |
| Arvin-Edison Water Storage District | 30,000 |
| Banta-Carbona Irrigation District | 3,700 |
| Broadview Water District | 500 |
| Byron-Bethany Irrigation District | 2,200 |
| Cawelo Water District | 3,500 |
| East Contra Costa Irrigation District | 2,000 |
| East Contra Costa Irrigation District | 500 |
| Eastside Power Authority | 1,914 |
| Glenn-Colusa Irrigation District | 3,343 |
| James Irrigation District | 638 |
| Kern-Tulare Water District | 638 |
| Lower Tule River Irrigation District | 914 |

| | |
|---|---:|
| Patterson Water District | 2,000 |
| Provident/Princeton Irrigation District | 750 |
| Rag Gulch Water District | 500 |
| Reclamation District 2035 | 1,600 |
| San Juan Water District | 1,000 |
| San Luis Water District (Fittje) | 3,250 |
| San Luis Water District (Kalijian) | 3,400 |
| Santa Clara Valley Water District | 638 |
| Sonoma County Water Agency | 6,000 |
| West Side Irrigation District | 2,000 |
| West Stanislaus Irrigation District | 5,200 |
| Westlands Water District | 16,391 |
| Westlands Water District 6-1 | 1,850 |
| Westlands Water District 7-1 | 3,200 |
| **Category Total:** | **97,626** |
| | |
| *Railroads and Railways* | |
| Bay Area Rapid Transit District | 4,000 |
| **Category Total:** | **4,000** |
| | |
| *Economic Development* | |
| Merced Irrigation District | 3,724 |
| Pittsburg Power Company | 3,869 |
| **Category Total:** | **7,593** |
| | |
| **Grand Total:** | **1,267,890** |

Western has wide discretion within its statutory guidelines regarding who and on what terms it will contract for the sale of federal power. The sale of excess power is conducted so as not to impair the efficiency of CVP irrigation deliveries. Contract 2948-A allows for the sale, interchange, and transmission of electrical power and energy between the federal government and PG&E. The agreement allows PG&E to provide energy and capacity as required to meet project use and preference power customer loads; in return, the CVP generating units provide energy and capacity for integration with other PG&E resources. The agreement also recognizes the federal government's 400 MW entitlement on the Pacific Northwest/Pacific Southwest Intertie (Pacific Intertie).

Under the terms of Contract 2948-A, Western delivers the generation of CVP powerplants to PG&E, along with its wholesale purchases; and PG&E supports firm power deliveries to the preference power customers up to a maximum simultaneous demand of 1,152 MW. Western also purchases additional power to support the CVP marketing program and primarily imports it through use of Western's share of the Pacific Intertie and the California-Oregon Transmission Project (COTP).

**Environmental Consequences.**



**CVP
Authorized Purposes**

Power

Wildlife

Deliveries

2655_111



**Western's Preference
Power Customers**

**Average Customers**

14% Western

Overall power supply

**High-allocation Customers**

85% Western

Overall power supply

2655_110



Methodology. For the purposes of this DEIS/EIR, it was assumed that the CVP would be operated to meet authorized project purposes, which include providing water deliveries to water users, meeting fish and wildlife needs, and generating power. Within given operating constraints, the CVP would be operated to best meet load requirements of the CVP project use load and preference power customers. Additionally, assumptions were made to estimate anticipated conditions once Western fully implements its 2004 Power Marketing Program.

Two computer models were used to evaluate changes to power production: PROSIM and PROSYM. The PROSIM power module estimates the monthly generation, capacity, and project use anticipated over the modeled period 1922-1990. PROSIM output is presented as the amount of generation and capacity over the average (1922-1990), dry (1928-1934), and wet (1967-1971) periods.

The electric production cost model, PROSYM, uses the output from the PROSIM power module to estimate the annual change in the market value of CVP power production (compared to the No Action Alternative). PROSYM provides results for the average condition over the 69 years of record (similar to the average condition under PROSIM). In addition, PROSYM results are presented for a synthetic dry year. A synthetic dry year is comprised of months that have a modeled level of generation that is exceeded 90 percent of the hydrologic records for that month. For example, January in the synthetic dry year has generation that is exceeded in 90 percent of the 69 Januarys. Synthetic dry years correlate with dry water years, except that the synthetic dry year is a composite of months with relatively low generation.

PROSYM is used to calculate the load-carrying capability available in the synthetic dry year. Load-carrying capability, also referred to as "capacity supported by energy," is the maximum rate of sustainable energy production given flow constraints (e.g., minimum instream releases, water quality constraints) that efficiently supplies electricity to meet system demands. In contrast, PROSIM capacity is calculated as instantaneous generation given the elevation of water behind the powerplant.

The value of energy produced by the CVP was estimated using a marginal unit efficiency approach, meaning that as low-cost resources are decreased, higher-cost resources are brought on-line as they become economically viable. Value was assigned to generation based on the month and time of day in order to assess on-peak and off-peak generation.

For the purposes of assessing impacts, Western's preference power customers were categorized into two groups: average customers,

defined as customers using Western power for approximately 14 percent of their overall power supply; and high-allocation customers, defined as customers using Western supplies for approximately 85 percent of their power supplies. Additionally, because of its status as a preference power customer with first preference status, PROSYM cost effects were also assessed for Trinity County.

Significance Criteria. Alternatives were analyzed for their impacts on hydropower generation, reliability, and preference power customers. Long-term reductions in generation and reliability could require individual customers to either purchase additional power through the open power markets or construct new power facilities. Given the evolving nature of the power market under recent deregulation statutes and regulations, and in light of the complexity of the grid on which power is wheeled amongst various locations in the western United States, it is impossible to predict where replacement power would come from. Because natural gas plants are increasingly an economic and relatively clean source of fossil fuel power, it seems likely that elimination of some power from the TRD system would result in greater natural gas power generation somewhere in the western United States, for ultimate consumption in California. It is therefore likely that air pollution from natural gas power generation would increase to a degree. The location of the resulting emissions, however, is impossible to predict. The power plants at issue would be subject to increasingly stringent air quality laws, such as the Clean Air Act; and the power plants themselves would be required to operate pursuant to the terms of their permits, which necessarily require some level of pollution reduction.

*Long-term reductions in generation and reliability could require individual customers to either purchase additional power through the open power markets or construct new power facilities.*

In order to assess the severity of the impacts, the following significance criteria were developed:

- A 50 MW reduction in synthetic dry-year capability available for sale to preference power customers in January, February, March, June, July, August, September, or December (the months typically most sensitive to reduced capacity). Capability is defined as the amount of CVP capacity that can be sustained (given flow constraints) that efficiently supplies electricity to meet demands.

- A reduction of 5 percent or more in the annual energy available for sale to preference power customers over the modeled period.

- A reduction of 5 percent or more in the average energy available for sale to preference power customers during any month over the modeled period.

- Any decrease in CVP power that results in an increase in either an average preference power customer or a high-allocation

preference power customer's average power cost by $0.50 per megawatt-hour (MWh).

No Action. Under the No Action Alternative, the CVP power generation facilities would be operated in a manner similar to the operations discussed under the Affected Environment and consistent with the criteria defined in the 1992 CVP-OCAP. Predicted power generation, as modeled by PROSIM and PROSYM, is presented in Table 3-49 at the end of this section.

Under this alternative, Trinity County would maintain its current Contract Rate of Delivery.

Maximum Flow. Reductions in power generation under the Maximum Flow Alternative reflect the elimination of Trinity River diversions to the Sacramento River. The alternative would substantially reduce the amount of electricity generated by the TRD.

PROSYM output identified several significant impacts resulting from the alternative. Compared to No Action, dry-year firm load-carrying capability would be reduced by 50 MW or more in March, June, July, August, September, and December of the synthetic dry year, largely due to the elimination of generation at the J.F. Carr Powerhouse and reduction of generation at Spring Creek Power Plant. Likewise, in the synthetic average year, energy available for sale would be reduced by 24 percent compared to No Action. Energy available for sale in synthetic average months would be reduced by more than 5 percent in 9 out of 12 months compared to No Action. The reduction in net energy available for sale is offset somewhat by a reduction in project use in both the synthetic average and dry years.

The net decrease in the value of CVP power production is estimated to be $26,036,000 annually, which represents a 15 percent decrease compared to No Action. Average-allocation preference power customers would be subject to significant increases of $0.96/MWh for their average cost of power compared to No Action. High-allocation customers would be subject to significant increases of $5.86/MWh compared to No Action.

Trinity County power costs would increase $321,000 annually compared to No Action.

Flow Evaluation. Average annual CVP power generation under this alternative would be reduced in the Trinity Division; slightly reduced in the Shasta Division; and remain approximately the same at Folsom, Nimbus, and San Luis Powerplants. This alternative includes a shift in the timing of diversion to the Sacramento Valley from spring to summer (when power demand is greater). The increase in on-peak power generation is complemented by a reduction in project use, thereby increasing the amount of electricity

available for sale (Table 3-49). The reduction in project use is partially attributed to reduced water exports from the Bay-Delta, which reduces the amount of electricity required for operating the pumps and aqueduct.

PROSYM output identified several significant impacts of the Flow Evaluation Alternative. Compared to No Action, dry-year firm load-carrying capability would be reduced by 50 MW or more in December of the synthetic dry year, largely due to increases in project use. In the synthetic average year, energy available for sale would be reduced by 7 percent compared to No Action. Energy available for sale in synthetic average months would be reduced by more than 5 percent in 7 out of 12 months. The reduction in net energy available for sale is offset somewhat by a reduction in project use in the synthetic average year. The net decrease in the value of CVP power production is estimated to be $5,564,000 annually, which represents a 3.2 percent decrease compared to No Action. High-allocation customers would be subject to increases of $1.25/MWh in average power cost compared to No Action.

Trinity County power costs would increase $69,000 annually compared to No Action.

Percent Inflow. This alternative would make less water available for power generation in extremely wet, wet, and normal water-year classes, and more water available for power generation in dry and critically dry-year classes. On average, less water would be available for power generation. Furthermore, diversion patterns under this alternative generate more power in the relatively low-value off-peak season. Lower-value power is compounded by an increase in project use in the synthetic dry year, resulting in less power available for use by preference power customers in the high-value season. Compared to the No Action Alternative, average annual CVP power generation would be reduced in the TRD and remain approximately the same elsewhere in the CVP (Table 3-49).

PROSYM output identified several significant impacts of the Percent Inflow Alternative. Compared to No Action, dry-year firm load-carrying capability would be reduced by 50 MW or more in February and June of the synthetic dry year, largely due to increases in project use during February and decreased load-carrying capability during June. Energy available for sale in synthetic average months would be reduced by more than 5 percent in 5 out of 12 months compared to No Action. The net decrease in the value of CVP power production is estimated to be $7,023,000 annually, which represents a 4 percent decrease compared to No Action. High-allocation customers would be subject to increases of $1.58/MWh in average power cost compared to No Action.

Trinity County power costs would increase $87,000 annually compared to No Action.

<u>Mechanical Restoration</u>.  Impacts would be the same as the No Action Alternative.

<u>State Permit</u>.  The State Permit Alternative would increase the amount of water available for use in power generation.

The alternative would generate more power and would create more power available for sale to customers than the No Action Alternative (Table 3-49).  This would result in benefits to preference power customers in the form of lower power costs and more reliable power supplies.

<u>Existing Conditions versus Preferred Alternative</u>.  In general, power operations of the CVP under existing conditions (i.e., 1995) are similar to the No Action Alternative (i.e., 2020).  The major difference between the two is the integration of CVP into the PG&E load curve.  Under existing conditions, the project is integrated with other PG&E generation pursuant to Contract 2948-A.  Under that contract, CVP electricity is dispatched in the overall PG&E load curve so that it runs at a capacity level (rate of energy production) that is generally less than it would be if it were optimized to meet project use and Western preference loads.  Since this contract is scheduled to terminate in 2004, the No Action Alternative has been constructed so that the integration with PG&E facilities is no longer assumed.  This results in CVP power being dispatched according to the demands of their preference power customers, rather than the PG&E load curve.  No Action, therefore, is more efficient at meeting preference power customer demands, resulting in more customer benefits than existing conditions.  Under existing conditions, Western, or its customers, would be required to purchase additional capacity to meet the same demand level as is met in the year 2020.

**Mitigation.**  Potentially significant power-related impacts could occur as a result of decreased surface-water supplies associated with the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives.  Although water supply changes per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts.  Conceptually, any additional water supply or demand reduction would free up water for use by other, competing uses.  A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes.  Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports.

*Under the existing conditions scenario, Western, or its customers, would be required to purchase additional capacity to meet the same demand level as is met in the No Action case.*

Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta.

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as con-servation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Increase water supplies by promoting additional water recycling.

- Develop or construct generation for use by CVP customers.

- Purchase replacement power resources to offset losses of CVP generation.

TABLE 3-49
Power Resources Summary Table

| CVP Operations | | No Action | Percent Change from the No Action Alternative | | | | | Percent Change from Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Existing Condition Percent Change Compared to Preferred Alternative |
| **Operations** | | | | | | | | | |
| Capacity (MW) | Average (1922-1999) | 1,603 | -2% | 0% | 0% | 0% | 4% | 1,668.50 | -4% |
| | Dry (1928-1934) | 1,276 | -10% | -2% | 1% | 0% | 11% | 1,394.08 | -10% |
| | Wet (1967-1971) | 1,766 | -2% | 0% | 0% | 0% | 0% | 1,778.00 | -1% |
| Energy (GWh)[a] | Average (1922-1999) | 5,169 | -21% | -6% | -3% | 0% | 4% | 5,217.00 | -6% |
| | Dry (1928-1934) | 2,946 | -25% | -7% | 1% | 0% | 9% | 2,985.00 | -8% |
| | Wet (1967-1971) | 6,490 | -20% | -7% | -5% | 0% | 3% | 6,525.00 | -8% |
| Project Use (GWh) | Average (1922-1999) | 1,394 | -11% | -2% | 0% | 0% | 1% | 1,401.00 | -3% |
| | Dry (1928-1934) | 901 | -10% | -6% | 0% | 0% | 8% | 882.00 | -4% |
| | Wet (1967-1971) | 1,502 | 0% | 1% | 0% | 0% | 0% | 1,519.00 | 0% |
| **Power Marketing** | | | | | | | | | |
| Average Year Energy Available for Sale by Month (GWh) | January | 192 | -7% | -2% | -3% | 0% | 6% | 201 | -6% |
| | February | 212 | 1% | -1% | -3% | – | 6% | 222 | -6% |
| | March | 235 | -1% | -4% | -4% | – | 4% | 240 | -6% |
| | April | 300 | -4% | -7% | -1% | – | 3% | 309 | -10% |
| | May | 473 | -22% | -10% | -10% | – | 3% | 474 | -10% |
| | June | 541 | -27% | -16% | -10% | – | 2% | 535 | -15% |
| | July | 609 | -31% | -7% | -6% | – | 4% | 609 | -7% |
| | August | 492 | -33% | -2% | 2% | – | 6% | 491 | -2% |
| | September | 234 | -34% | 17% | 12% | – | 25% | 236 | -16% |
| | October | 187 | -58% | -22% | -10% | – | 6% | 194 | -24% |
| | November | 127 | -41% | -13% | -5% | – | 8% | 131 | 16% |
| | December | 176 | -30% | -8% | -2% | – | 7% | 182 | -10% |
| | TOTAL | 3,779 | -24% | -7% | -4% | 0% | 6% | 3,825 | -8% |
| Synthetic Dry-year Firm Load-carrying Capacity (MW) | Capability available for sale | 1,229 | -16% | 3% | -3% | – | -2% | 1,167 | 9% |
| | Generation-limited months per year with 50 MW reduction | None | 6 | 1 | 2 | – | – | 1 | – |
| Cost (or benefits) of Changes in Power Production Based on Value of Replacement Power ($1,000) | Bay Area | 40.3% | -$10,493 | -$2,242 | -$2,830 | – | $2,393 | 1,397 | 1,397 |
| | Other | 4.2% | -$1,093 | -$234 | -$295 | – | $249 | 146 | 146 |
| | Sacramento Valley | 45.5% | -$11,850 | -$2,532 | -$3,196 | – | $2,702 | 1,577 | 1,577 |
| | San Joaquin Valley | 8.8% | -$2,280 | -$487 | -$615 | – | $520 | 303 | 303 |
| | Trinity County | 1.2% | -$321 | -$69 | -$87 | – | $73 | 43 | 43 |
| | TOTAL | 100.0% | -$26,037 | -$5,564 | -$7,023 | – | $5,937 | 3,466 | 3,466 |
| Cost per Unit of Electricity ($/MWh) | Average customer | – | $0.96 | $0.21 | $0.26 | – | -$0.22 | -$0.33 | $.54 |
| | High-allocation customer | – | $5.86 | $1.25 | $1.58 | – | -$1.34 | -$3.90 | $5.15 |

[a]GWh = gigawatt hour.

# 3.11 Socioeconomics

This section presents regional information on socioeconomic conditions and impacts. As required by NEPA, the impacts of each alternative are compared to the No Action Alternative in the year 2020. Although CEQA does not require any discussion of socioeconomic impacts, this section nevertheless, to be consistent with other sections, compares the impacts of the Preferred Alternative in the year 2020 (Flow Evaluation plus watershed protection work from the Mechanical Restoration Alternative) to existing conditions, i.e., 1995.

This document presents two types of economic analyses, one measuring economic benefits (presented within the fisheries, recreation, and land use sections) and the other regional economic impacts (presented here). Regional economic impacts measure total economic activity within a given region, often using such indicators as output/sales, income, and employment. Regional economic impacts include the sum of direct effects (impacts to initially affected industries), indirect effects (impacts to industries providing inputs to directly impacted industries), and induced effects (impacts from employees spending wages within the region). Conversely, benefits measure economic welfare based on a net value concept. For consumers, economic welfare reflects the value of goods and services consumed above what is actually paid for them (willingness-to-pay [WTP] in excess of cost). For producers or businesses, economic welfare reflects gross revenues minus operating costs (profit).

One way to visualize the difference between impacts and benefits is to consider how each reacts to increases in regional expenditures. Regional economic impacts typically increase as in-region expenditures increase, whereas profitability/net WTP tend to decrease as costs or expenditures increase. While regional benefits and economic impacts often move in unison since they both rise or fall with levels of production, there are many situations where benefits and economic impacts diverge. This potential for divergence, along with the fact that different user groups are often interested in different economic measures, creates a need for both analyses.

For both the benefit and regional impact analyses, results cannot be summed fully into a net effect for each alternative. There are several reasons for this: (1) not all effects have been quantified (e.g., tribal fishing), (2) input data accuracy varies (e.g., fisheries analyses are based on harvest estimates developed solely to compare alternatives), (3) benefit estimates are developed for the year 2020 only, whereas the costs reflect all years, etc. Since it is inappropriate to aggregate benefits and compare them to costs, the only reasonable benefit comparison is within a given economic category. For this reason, the benefits are compared only under each of the appropriate

resource areas - fisheries, recreation, land use (agriculture, M&I, water), and power. For the regional impacts, the alternative comparison is constrained to impacts across economic categories within a given subregion. It was deemed reasonable to aggregate certain regional impacts across economic categories for the same region since the analyses use the same underlying model, the IMPLAN input-output model[18]. Regional impacts should not be aggregated across regions since the inter-regional relationships have not been addressed. For a more comprehensive discussion of socioeconomics, see the Socioeconomics and Environmental Justice Technical Appendix G.

**Affected Environment.**

<u>Trinity River Basin</u>. For purposes of the 2020 socioeconomic analyses, the Trinity River Basin is defined as Trinity and Shasta Counties. This is due to the strong linkage of recreation-related spending between the two counties (recreation-related spending impacts specific to Trinity County are also identified). For up-front costs, the region is defined as Trinity County since that is where the costs are incurred. For a more comprehensive discussion of socioeconomics, see the Socioeconomics and Environmental Justice Technical Appendix G.

<u>*Current Economic Conditions*</u>. Trinity County is rural with substantial amounts of public land. As a result, the region is relatively dependent on tourism and natural resources for its economic base. Since 1990, unemployment within the county has been high, averaging 13.9 percent compared to the statewide average of 7.5 percent. Total industry output and *place of work income* in 1992, as obtained from the IMPLAN model, was estimated at $339 and $183 million, respectively (in 1997 dollars[19]). Total 1992 employment was about 4,870 jobs with major employment sectors being government (27.6 percent), services (20.4 percent), wholesale and retail trade (17.2 percent), and manufacturing (12.2 percent) (Table 3-50).

Although much of Shasta County also consists of public lands, the county is considerably more urban than Trinity County because of the City of Redding. Shasta County's unemployment rate since 1990 has averaged nearly 11 percent. Total industry output and place of work income in 1992 was estimated at $5.4 and $3.0 billion, respectively. Total employment in 1992 was estimated at more than 74,000 jobs with major employment sectors including services (27.6 percent), wholesale and retail trade (25.4 percent), and govern-

*Since 1990, unemployment within the (Trinity County) has been high, averaging 13.9 percent compared to the statewide average of 7.5 percent.*

*Shasta County's unemployment rate since 1990 has averaged nearly 11 percent.*

---

[18] For the KMZ-CA subregion, the overall regional impacts would be understated due to lack of consideration of the tribal harvest.

[19] Unless otherwise noted, all monetary values referred to in Section 3.11 were derived using 1997 dollars.

ment (15.6 percent) (Table 3-50).  Over 90 percent of the total industry output, place of work income, and jobs in the combined Trinity/Shasta County Region in 1992 occurred in Shasta County.

Based on recent estimates of recreational use of the Trinity River and Trinity, Shasta, and Whiskeytown Reservoirs, it is estimated that approximately $70 million is spent annually in Trinity and Shasta Counties to recreate at these areas.  Of this spending, an estimated $13 million is spent in Trinity County, with nonresidents of the county accounting for about 75 percent.  Spending associated with recreation at these areas supports 2,100 jobs directly, and indirectly supports an additional 1,500 jobs within the two-county area.

**TABLE 3-50**
Employment Data for Trinity River Basin

| Economic Sectors | Trinity County | | Shasta County | | Trinity & Shasta Counties | |
|---|---|---|---|---|---|---|
| | 1992 Employment | Percent of Total | 1992 Employment | Percent of Total | 1992 Employment | Percent of Total |
| Agriculture, forestry, fishing | 385 | 7.8 | 2,370 | 3.2 | 2,755 | 3.5 |
| Mining | 15 | .3 | 210 | .3 | 225 | .3 |
| Construction | 365 | 7.5 | 6,255 | 8.4 | 6,620 | 8.4 |
| Manufacturing | 595 | 12.2 | 5,625 | 7.6 | 6,220 | 7.9 |
| Transportation; communications; electric, gas, & sanitary services | 120 | 2.5 | 3,960 | 5.3 | 4,080 | 5.2 |
| Wholesale trade | 105 | 2.1 | 4,550 | 6.1 | 4,655 | 5.9 |
| Retail trade | 735 | 15.1 | 14,325 | 19.3 | 15,060 | 19.1 |
| Food stores | 185 | 3.8 | 2,955 | 4.0 | 3,140 | 4.0 |
| Eating & drinking places | 220 | 4.5 | 4,540 | 6.1 | 4,760 | 6.0 |
| Auto dealers & service stations | 55 | 1.1 | 1,575 | 2.1 | 1,630 | 2.1 |
| Finance, insurance, & real estate | 185 | 3.8 | 4,100 | 5.5 | 4,285 | 5.4 |
| Services | 995 | 20.4 | 20,475 | 27.6 | 21,470 | 27.2 |
| Lodging | 185 | 3.8 | 1,185 | 1.6 | 1,370 | 1.7 |
| Government | 1,345 | 27.6 | 11,580 | 15.6 | 12,925 | 16.4 |
| Other | 25 | .5 | 665 | .9 | 690 | .9 |
| **Total** | **4,870** | **100.0** | **74,115** | **100.0** | **78,985** | **100.0** |

Source: IMPLAN, 1992.

*Current Social Conditions*.  Trinity County's population slowly increased from 1990 until 1995 when it began to decline.  A recent estimate by the U.S. Census Bureau indicates the population dropped from 13,401 people in July 1996, to 13,197 people in July 1997.  The decline in the timber industry and attendant loss of jobs is viewed as

*The decline in the timber industry and attendant loss of jobs is viewed as one reason for the decline in (Trinity County's) population.*

*Recreation and tourism—especially that which is water-based—are viewed as important to the (Trinity County) economy.*

one reason for the decline in population. The county has been seeking new businesses. Recreation and tourism—especially that which is water-based—are viewed as important to the local economy.

Flooding along the Trinity River in January of 1997 raised residents' awareness and level of concern about potential flooding. Those living near the river experienced first-hand the physical and emotional impacts of flooding.

The residents of Trinity County value living where they do and their lifestyle, far removed from urban areas. Many have given up higher paying jobs to live in the area. The local public has voiced a desire to have water returned to the Trinity River and kept in Trinity Reservoir. Most believe that perceived adverse impacts to the local area as a result of the TRD will continue.

*The Lower Klamath River Basin/Coastal Area region extends from Monterey, California, to approximately the Oregon/Washington border.*

Lower Klamath River Basin/Coastal Area. The Lower Klamath River Basin/Coastal Area extends from Monterey, California, to approximately the Oregon/Washington border (Figure 3-1). This region, which corresponds to the migratory range of Trinity River salmon, includes six subregions: Monterey, San Francisco, Mendocino, KMZ-California, KMZ-Oregon, and Northern/Central Oregon. For purposes of socioeconomic analyses, the lower Klamath River, which extends from the confluence of the Trinity and Klamath Rivers to the mouth of the Klamath, is included in the KMZ-California Coastal Area.

*Current Economic Conditions.*

*Monterey Coastal Area.* The Monterey Coastal Area extends from Point Conception to Point San Pedro, California, and includes the counties of San Luis Obispo, Monterey, and Santa Cruz. The region is characterized by both an agricultural and urban economy. Total industrial output in 1992 was valued at $32.4 billion. Place of work income was estimated at $18.3 billion, and approximately 144,200 persons were employed. Major employment sectors included services (26 percent of regional employment), government (19 percent), retail trade (16 percent), and agriculture, forestry, and fishing (12 percent) (Table 3-50).

*The (Monterey Coastal Area)…is characterized by both an agricultural and urban economy. The economy…is potentially affected by changes in ocean commercial and sport fishing for salmon.*

The economy of the Monterey Coastal Area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the commercial fishing sector totaled 210 jobs in 1992. Commercial fish harvests generated an additional 450 jobs in the seafood processing sector. Together, these two sectors accounted for slightly more than 0.1 percent of the total employment within the area in 1992. In 1996, the area accounted for nearly half of California's commercial salmon harvest, generating an estimated $2.9 million in gross harvest revenue (Pacific Fishery Management Council, 1997).

Ocean sportfishing for salmon takes place primarily from privately owned pleasure craft or chartered boats. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charter boat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places. Ocean sportfishing for salmon generates an estimated $4.4 million annually in trip-related spending in the area. Of this spending, nonresidents account for about 50 percent.

*San Francisco Coastal Area*. The San Francisco Coastal Area extends from Point San Pedro to Point Arena, California, and includes San Francisco, San Mateo, Santa Clara, Alameda, Contra Costa, Marin, and Sonoma Counties. The region is characterized by an urban economy. Total output in 1992 was valued at $360.5 billion. Place of work income was estimated at $202 billion, and approximately 3.5 million persons were employed. Major employment sectors include services (32 percent of regional employment), retail trade (15 percent), government (13 percent), and manufacturing (13 percent) (Table 3-51). Agriculture, forestry, and fisheries sectors account for 1.2 percent of regional employment.

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon, agricultural production, hydropower generation, and M&I water supply. Employment in the area's commercial fishing and processing sectors totaled 440 and 530 jobs, respectively. Together, these sectors accounted for less than 0.1 percent of total employment within the area. Commercial salmon harvests in the area have remained relatively constant over the last 25 years, averaging 193,500 salmon harvested per year, even though harvests dropped dramatically in 1992 to 67,000 along the entire West Coast. In 1996, 152,000 salmon were harvested in the area, which resulted in an estimated $2.4 million of gross revenue, or about 42 percent of the California total (Pacific Fishery Management Council, 1997).

About 40 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 60 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $10.4 million annually in trip-related spending in the area. Of this, nonresidents account for 40 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charter-boat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

Irrigated agriculture is potentially affected by CVP-San Felipe Unit water supplies. The major water user is Santa Clara Valley Water District (SCVWD); San Benito County also receives some CVP water. CVP hydropower is used in the region for public, residential, commercial, and industrial purposes. Increased power costs might

*The (San Francisco Coastal Area) is characterized by an urban economy…(and is) potentially affected by changes in ocean commercial and sport fishing for salmon, agricultural production, hydropower generation, and M&I water supply.*

*Irrigated agriculture is potentially affected by CVP-San Felipe Unit water supplies.*

**TABLE 3-51**
Employment Data for Lower Klamath River Basin/Coastal Area Regions, 1992

| Economic Sectors | Monterey Region Employment | Percent of Total | San Francisco Region Employment | Percent of Total | Mendocino Region Employment | Percent of Total | KMZ-California Region Employment | Percent of Total | KMZ-Oregon Region Employment | Percent of Total | Northern/Central Oregon Region Employment | Percent of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Agriculture, forestry, fishing | 54,110 | 12.2 | 41,560 | 1.2 | 3,640 | 8.7 | 3,630 | 5.0 | 520 | 6.1 | 13,690 | 4.9 |
| Commercial fishing | 210 | <0.1 | 440 | <0.1 | 180 | 0.4 | 520 | 0.7 | 130 | 1.5 | 900 | 0.3 |
| Mining | 490 | 0.1 | 5,220 | 0.1 | 50 | 0.1 | 70 | 0.1 | 10 | <0.1 | 550 | 0.2 |
| Construction | 25,770 | 5.8 | 189,100 | 5.4 | 3,000 | 7.2 | 4,700 | 6.5 | 810 | 9.5 | 16,150 | 5.8 |
| Manufacturing | 30,600 | 6.9 | 460,270 | 13.0 | 4,960 | 11.9 | 7,110 | 9.9 | 860 | 10.0 | 38,720 | 13.8 |
| Canned & cured seafood | 300 | <0.1 | 50 | <0.1 | 10 | <0.1 | 50 | <0.1 | 10 | 0.1 | 40 | <0.1 |
| Prepared fresh/frozen seafood | 150 | <0.1 | 480 | <0.1 | 170 | 0.4 | 410 | 0.6 | 100 | 1.2 | 1,700 | 0.6 |
| Transportation; communications; electric, gas, & sanitary services | 14,110 | 3.2 | 163,980 | 4.6 | 1,280 | 3.1 | 2,730 | 3.8 | 280 | 3.3 | 10,430 | 3.7 |
| Wholesale trade | 17,760 | 4.0 | 211,450 | 6.0 | 1,300 | 3.1 | 3,140 | 4.4 | 310 | 3.6 | 10,850 | 3.9 |
| Retail trade | 72,290 | 16.3 | 521,750 | 14.8 | 7,770 | 18.6 | 13,500 | 18.7 | 1,960 | 22.8 | 54,350 | 19.4 |
| Food stores | 10,300 | 2.3 | 68,010 | 1.9 | 1,640 | 3.9 | 2,280 | 3.2 | 370 | 4.3 | 8,540 | 3.0 |
| Eating & drinking places | 26,390 | 5.9 | 168,810 | 4.8 | 2,300 | 5.5 | 4,150 | 5.8 | 630 | 7.3 | 18,500 | 6.6 |
| Auto dealers & service stations | 6,210 | 1.4 | 39,740 | 1.1 | 660 | 1.6 | 1,420 | 2.0 | 260 | 3.0 | 5,960 | 2.1 |
| Finance, insurance, real estate | 22,070 | 5.0 | 306,630 | 8.7 | 1,940 | 4.7 | 3,300 | 4.6 | 560 | 6.5 | 15,080 | 5.4 |
| Services | 116,040 | 26.1 | 1,136,580 | 32.2 | 11,560 | 27.7 | 19,370 | 26.9 | 1,890 | 22.1 | 70,230 | 25.0 |
| Lodging | 11,630 | 2.6 | 39,540 | 1.1 | 1,640 | 3.9 | 1,350 | 1.9 | 470 | 5.5 | 6,140 | 2.2 |
| Government | 86,760 | 19.5 | 474,010 | 13.4 | 6,110 | 14.7 | 13,690 | 19.0 | 1,250 | 14.6 | 48,120 | 17.2 |
| Other | 4,160 | 0.9 | 23,660 | 0.7 | 80 | 0.2 | 810 | 1.1 | 130 | 1.5 | 2,150 | 0.8 |
| **Totals** | **444,160** | **100.0** | **3,534,210** | **100.0** | **41,690** | **100.0** | **72,050** | **100.0** | **8,580** | **100.0** | **280,310** | **100.0** |

Source: IMPLAN, 1992.

increase industry costs and reduce discretionary income in the region. CVP water is used in the CCWD and SCVWD for M&I purposes. CVP water is practically the only supply available to CCWD, but SCVWD has a variety of supplies.

*Mendocino Coastal Area*. The Mendocino Coastal Area extends from Point Arena to Horse Mountain, California, and includes the port area of Fort Bragg in Mendocino County. The area is primarily rural, with an economy based largely on agriculture, forestry, and tourism. Total industrial output was valued at $3.0 billion. Place of work income was estimated at $1.5 billion, and approximately 41,700 persons were employed. Major employment sectors within the area include services (28 percent of regional employment); retail trade (19 percent); government (15 percent); manufacturing (12 percent); and agriculture, forestry, and fishing (9 percent) (Table 3-51).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing sector totaled 180 jobs in 1992. Commercial fish harvests generated an additional 180 jobs in the seafood processing sector. Together, these two sectors accounted for approximately 0.9 percent of total employment within the area. Commercial salmon harvest has declined substantially in the area since 1990 due to harvest restrictions and reallocation of salmon harvests among user groups. In 1996, the area accounted for 5.5 percent of California's commercial salmon harvest, generating an estimated $308,000 in gross harvest revenue (Pacific Fishery Management Council, 1997).

About 90 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 10 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $1.9 million annually in trip-related spending in the area. Of this, nonresidents account for about 25 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

*KMZ-California Coastal Area*. The KMZ-California Coastal Area extends from Horse Mountain to Point St. George, California, and includes the port areas of Eureka and Trinidad in Humboldt County and Crescent City in Del Norte County. This coastal area also includes the lower Klamath River Basin. The region is characterized by a resource-based economy including forestry, wood-products manufacturing, and commercial fishing. The Eureka area serves as a regional center for retail trade and consumer services. Total regional output in 1992 was valued at $5.0 billion. Place of work income was estimated at $2.7 billion, and approximately 72,000 persons were employed. Major employment sectors include services (27 percent of

*The (Mendocino Coastal Area) is primarily rural, with an economy based largely on agriculture, forestry, and tourism…(This economy) is potentially affected by changes in ocean commercial and sport fishing for salmon.*

*The (KMZ-California Coastal Area) is characterized by a resource-based economy including forestry, wood-products manufacturing, and commercial fishing.*

regional employment), retail trade (19 percent), government (19 percent), and manufacturing (10 percent) (Table 3-51).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing and processing sectors totaled 520 and 460 jobs, respectively, in 1992. Together, these two sectors accounted for 1.4 percent of total employment within the area. Commercial salmon harvests in the area have steadily declined since the 1970s and virtually disappeared in the early 1990s when harvest restrictions closed the salmon fishery during certain years. The reallocation of salmon resources among fishery groups has also diminished ocean commercial salmon harvests in recent years. In 1996, 11,700 salmon were harvested in the area, which resulted in an estimated $185,000 in gross revenue, or about 3.2 percent of the California total (Pacific Fishery Management Council, 1997).

About 95 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 5 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $2.1 million annually in trip-related spending. Of this, nonresidents account for about 20 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places. In addition to ocean sportfishing, sportfishing for salmon and steelhead on the lower Klamath River generates an estimated $1.3 million annually in spending.

*KMZ-Oregon Coastal Area.* The KMZ-Oregon Coastal Area extends from Point St. George, California, to Humbug Mountain, Oregon, and includes the port area of Brookings in Curry County, Oregon. The region is largely rural with a resource-based economy. Total regional output in 1992 was valued at $544.0 million. Place of work income was estimated at $275.6 million, and approximately 8,600 persons were employed. Major employment sectors include retail trade (23 percent of regional employment), services (22 percent), government (15 percent), and manufacturing (10 percent) (Table 3-51).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing and processing sectors totaled 130 and 110 jobs, respectively, in 1992. Together, these sectors accounted for 2.8 percent of total employment within the area. Commercial salmon harvests in the area have steadily declined since the 1970s and virtually disappeared in the early 1990s when harvest restrictions closed the fishery during certain years. The reallocation of salmon resources among fishery groups has also diminished ocean

*The economy of the (KMZ-California Coastal Area) is potentially affected by changes in ocean commercial and sport fishing for salmon.*

*(The KMZ-Oregon Coastal Area) is largely rural with a resource-based economy…(and is) potentially affected by changes in ocean commercial and sport fishing for salmon.*

*Commercial salmon harvests in the (KMZ-Oregon Coastal Area) have steadily declined since the 1970s and virtually disappeared in the early 1990s when harvest restrictions closed the fishery during certain years.*

commercial salmon harvests in recent years. In 1996, 8,500 salmon were harvested in the area, which resulted in an estimated $150,000 in gross revenue, or about 4.9 percent of the Oregon total (Pacific Fishery Management Council, 1997).

About 95 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 5 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $4.2 million annually in trip-related spending in the area. Of this, nonresidents account for about 20 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

*Northern/Central Oregon Coastal Area.* The Northern/Central Oregon Coastal Area is a large region that extends from Humbug Mountain to Leadbetter Point, Washington, and includes the port areas of Coos Bay, Newport, Tillamook, and the Columbia River within the counties of Coos, Douglas, Lane, Lincoln, Tillamook, and Clatsop. The area is largely rural and coastal, although Lane and Douglas Counties take in inland area that include the larger communities of Eugene and Roseburg. Total regional output in 1992 was valued at $20.2 billion. Place of work income was estimated at $10.3 billion, and approximately 280,300 persons were employed. Major employment sectors include services (25 percent of regional employment), retail trade (19 percent), government (17 percent), and manufacturing (14 percent) (Table 3-51).

*The (Northern/Central Oregon Coastal Area) is largely rural and coastal... The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon.*

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing and processing sectors totaled 900 and 1,740 jobs, respectively, in 1992. Together, these two sectors accounted for 0.9 percent of total employment within the area. Commercial salmon harvests in the area have declined somewhat since 1990 due to harvest restrictions and fishery conditions. This has been especially true in the Coos Bay area, which has been subject to restrictions protecting Klamath/Trinity fall chinook salmon. In 1996, 166,600 salmon were harvested in the area, which resulted in an estimated $2.9 million in gross revenue, or about 95.1 percent of the Oregon total (Pacific Fishery Management Council, 1997).

About 75 percent of ocean sport fishing for salmon takes place from privately owned pleasure craft and about 25 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $6.1 million annually in trip-related spending in the area. Of this, nonresidents account for 20 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

*Many coastal communities have historically been tied to the (fishing) industry. For most individuals who fish, it is not just a job and a way to earn a living; it is a way of life.*

<u>Current Social Conditions</u>. The Mendocino Coastal, KMZ-California Coastal, KMZ-Oregon Coastal, and Northern/Central Oregon Coastal Area have all experienced a steady decline in the commercial salmon fishing industry. Many coastal communities have historically been tied to the industry. For most individuals who fish, it is not just a job and a way to earn a living; it is a way of life. Often, previous generations of the same families have been fishers. With the decline of the salmon stocks and the increasing restrictions on salmon fishing, many of those individuals have had to abandon their way of life and seek other employment. Many of those who continue to pursue the fishing way of life must have supplemental employment. Individuals must often leave their historical fishing areas near their homes and go to other distant places to fish for salmon during the remaining fishing seasons. The younger generation sees little future in pursuing their fishing heritage as a way of life.

<u>Central Valley</u>. For purposes of the socioeconomics analysis, the Central Valley region consists of three subregions: the Sacramento Valley, the San Joaquin Valley, and the Tulare Basin (Figure 3-34). Recent Central Valley employment data are presented in Table 3-52.

<u>Current Economic Conditions</u>.

*Sacramento Valley*. The Sacramento Valley incorporates the flood plain of the Sacramento River and ranges from Shasta County to the Bay/Delta. The region is characterized by fast-growing urban centers and smaller towns with a strong agricultural base. As derived from the IMPLAN model, total output was valued at $96 billion, and about 1.3 million persons out of a population of 2.7 million were employed in 1991. The economy of the Sacramento Valley is potentially affected by changes in agricultural production, hydropower generation, M&I water supply, and water-oriented recreation.

*(The Central Valley) is characterized by fast-growing urban centers and smaller towns with a strong agricultural base…(and) is potentially affected by changes in agricultural production, hydropower generation, M&I supply, and water-oriented recreation.*

Rice, grains, hay, pasture, vegetables, fruits, and nuts are important crops in the Sacramento Valley. Farm supply and product processing industries are important, especially in the smaller communities. CVP hydropower is used in the region for public, agricultural, residential, commercial, and industrial purposes. Important preference power users include irrigation and water districts having CVP contracts and municipal districts such as the cities of Roseville, Redding, and Shasta Lake. CVP M&I water supplies are used at locations scattered throughout the valley. Some M&I users have limited alternative supplies. Trip-related recreational spending occurs from use at rivers and reservoirs including the Sacramento River and Shasta and other CVP reservoirs.

**TABLE 3-52**
Employment Data for Central Valley Regions, 1991

| Industry | Sacramento Valley | | San Joaquin Valley | | Tulare Basin | |
|---|---|---|---|---|---|---|
| | Employment (1,000's) | Percent of Total | Employment (1,000's) | Percent of Total | Employment (1,000's) | Percent of Total |
| Agriculture, forestry, fisheries | 57.6 | 4.4 | 150.0 | 16.9 | 108.3 | 23.1 |
| Mining | 1.8 | 0.1 | 1.5 | 0.2 | 3.8 | 0.8 |
| Construction | 104.6 | 8.1 | 58.2 | 6.5 | 35.0 | 7.5 |
| Manufacturing | 82.2 | 6.3 | 91.1 | 10.2 | 26.6 | 5.7 |
| Transportation, communication, utilities | 45.0 | 3.5 | 32.6 | 3.7 | 22.8 | 4.9 |
| Wholesale, retail trade | 264.9 | 20.4 | 169.7 | 19.1 | 80.7 | 17.2 |
| Finance, insurance, real estate | 107.6 | 8.3 | 59.6 | 6.7 | 21.6 | 4.6 |
| Services | 327.2 | 25.2 | 191.0 | 21.5 | 85.4 | 18.2 |
| Government enterprise & special industry | 306.3 | 23.6 | 136.5 | 15.3 | 84.6 | 18.0 |
| **Total** | **1,297.3** | **100.0** | **890.2** | **100.0** | **468.7** | **100.0** |

Source: IMPLAN, 1991.

*San Joaquin Valley.* The region incorporates the floodplain of the San Joaquin River and ranges from the Bay/Delta to Fresno County. The region is characterized by fast-growing urban centers and smaller towns with a strong agricultural base. As derived from the IMPLAN model, total output was valued at $61 billion, and about 0.9 million persons out of a population of 1.9 million were employed in 1991. The area's economy is potentially affected by changes in agricultural production, hydropower generation, M&I water supply, and water oriented recreation.

The San Joaquin Valley is an important agricultural region. Important crops include fruits, nuts, vegetables, and field crops. Some CVP water supplied by the Friant Unit would not be affected by the proposed alternatives. Potentially affected irrigation is primarily in the San Luis Unit and the Delta Mendota Canal service areas. Farm supply and product processing industries are important, especially in the smaller communities. CVP hydropower is used in the region for public, irrigation, residential, commercial, and industrial purposes. Important preference power users include irrigation and water districts having CVP contracts and municipal districts such as the City of Lodi and military users. CVP M&I water supplies are provided for use in locations scattered around the valley. Some M&I users have limited alternative supplies. Trip-related recreational spending

**Central Valley Agriculture**



Fruits

Nuts

Vegetables

Grain/Cotton

2655_56

occurs from use at rivers and reservoirs including the San Joaquin River, and San Luis and other CVP reservoirs.

*Tulare Basin*.  The Tulare Basin ranges from Fresno County to Kern County.  In general, the region is characterized by fast-growing urban centers and smaller towns with a strong agricultural base.  As derived from the IMPLAN model, total 1991 output was valued at $36.5 billion, and about 0.5 million persons out of a population of 1 million were employed in 1991.

The area's economy is potentially affected by changes in agriculture production.  The region is an important agricultural region that produces fruits, nuts, vegetables, and field crops.  Most CVP water use in the region is from the Friant Unit of the CVP, which would not be affected by the alternatives proposed in this DEIS/EIR.  Farm supply and product processing industries are important, especially in the smaller communities.

<u>Current Social Conditions</u>.  Central Valley farmers who depend on irrigation are being affected by a wide array of decisions affecting their way of life, many of which are outside their control.  For example, changes in farm subsidies and water supplies are accumulating.  While farming has always had risks and uncertainties associated with it, recent changes have increased those elements.  The loss of control some farmers feel has increased their stress and concern for maintaining their way of life.

*Producers, marketers, and consumers of CVP hydropower are facing new challenges as the deregulation of the power industry and changes in water supply are occurring simultaneously.*

Producers, marketers, and consumers of CVP hydropower are facing new challenges as the deregulation of the power industry and changes in water supply are occurring simultaneously.  The uncertainty about what will happen, how to plan for the future, and how each user of CVP hydropower will be affected is an existing social concern.

**Environmental Consequences.**

<u>Methodology and Impact Evaluation Criteria</u>.  Input-output (I-O) analysis is often used to measure changes in total economic activity within a region.  I-O models attempt to represent a region's economic activity through use of  inter-industry tables reflecting transactions between industries at a given point in time.  As a result, these models consider the trade linkages between directly and indirectly affected sectors of the economy.  For this DEIS/EIR, regional impacts were estimated using IMPLAN, an I-O modeling and database package.

*For this DEIS/EIR, regional impacts were estimated using IMPLAN, an I-O modeling and database package.*

Due to the broad range of regional economic analyses pursued in this section (e.g., agriculture, hydropower, M&I, recreation, fisheries), the focus of the evaluations is on aggregated impacts within each region.  Because the Lower Klamath River Basin/Coastal Area and Central Valley regions are so large, impacts are evaluated at the subregion

level. For all analyses, three levels of comparison were performed: (1) total economic effects, (2) economic effects by sector , and (3) analyses of more affected groups. Despite certain analyses (e.g., recreation and fishing) providing numeric results, the more affected group analysis is largely qualitative.

Impact thresholds were applied to employment estimates (Table 3-53). For evaluating the importance of total impacts at the subregion level, thresholds range from 0.1-5 percent depending on the size of the region or subregion. For evaluating sector-level impacts, the thresholds ranged from 10-50 jobs and 5-20 percent. Generally speaking, smaller regions used large thresholds and larger regions used small thresholds. These thresholds are based on consideration of the margin of error associated with the analysis and the yearly variation in employment within the various regional economies and sectors. Exceedence of these thresholds is considered a substantial effect.

**TABLE 3-53**
Impact Thresholds by Analysis Type and Region

| Region | Total Impact Threshold (percent) | Sector Impact Threshold | Most Affected Group Threshold |
|---|---|---|---|
| **Trinity River Basin** | | | |
| Up-front Impacts (Trinity County only) | 5 | 10 jobs and 20% | Qualitative |
| 2020 Annual Impacts (Trinity & Shasta Counties) | 1 | 20 jobs and 10% | >20% of No Action[a] |
| **Lower Klamath River Basin/Coastal Area** | | | |
| Monterey | 0.1 | 50 jobs and 5% | >20% of No Action[a] |
| San Francisco | 0.1 | 50 jobs and 5% | >20% of No Action[a] |
| Mendocino | 1 | 20 jobs and 10% | >20% of No Action[a] |
| KMZ-California | 1 | 20 jobs and 10% | >20% of No Action[a] |
| KMZ-Oregon | 1 | 20 jobs and 10% | >20% of No Action[a] |
| Northern/Central Oregon | 1 | 20 jobs and 10% | >20% of No Action[a] |
| **Central Valley** | | | |
| Sacramento Valley | 0.1 | 50 jobs and 5% | Qualitative |
| San Joaquin Valley | 0.1 | 50 jobs and 5% | Qualitative |
| Tulare Basin | 0.1 | 50 jobs and 5% | Qualitative |

[a]Applied to recreation and fishing analyses only.

<u>Cost Methodology</u>: The following cost elements were considered: dam modification, channel rehabilitation construction, existing and new channel rehabilitation maintenance, spawning gravel placement, expanded dredging, and watershed protection activities. All costs were measured on an annual basis; however, actual durations vary

from up-front, to temporary, to periodic, to long-term. Given the largest of the costs and impacts are expected up-front, as opposed to in the distant future (i.e., 2020), up-front impacts provide the emphasis of the cost discussion. Annual costs by element were reviewed to estimate the percent expected to be incurred and remain in the Trinity County region. The in-region costs were linked with appropriate regional industries and run through the IMPLAN I-O model for Trinity County to estimate local impacts.

Water-oriented Recreation Methodology: Regional recreation impacts were developed by estimating the effects of changes in non-resident recreator spending by region and alternative. Estimates of recreation use by alternative and activity, developed from statistical models of recreation demand (as presented in Section 3.8), were combined with activity-specific recreator expenditure profiles to calculate regional recreation expenditures. The changes in recreation expenditure were assigned to appropriate economic sectors and run through the IMPLAN model to estimate impacts by region and alternative. The region used for analyzing these impacts in the Trinity River Basin includes Trinity and Shasta Counties.

In the Central Valley the assessment of socioeconomic impacts resulting from project-related changes in water-oriented recreation focuses on changes at affected reservoirs and rivers. Because changes in hydrology at affected Central Valley facilities were not expected to substantially affect recreation opportunities, socioeconomic impacts related to recreation were not quantified.

Hydropower Methodology: Data on changes in hydropower value were obtained from Western. It was assumed that a change in hydropower value has an equivalent impact on the value of personal consumption expenditure originating in the region (i.e., increased hydropower costs are passed on to the public through rate increases). IMPLAN includes a personal consumption vector that allocates the change in expenditure over regional industries and imports. The impact on regional personal consumption is less than the value of hydropower lost because of the leakage caused by import purchases.

Sportfishing Methodology: Regional sportfishing impacts were developed by estimating the effects of changes in non-resident angler spending by region and alternative. Estimates of sportfishing use by alternative, developed from statistical models of recreation demand (as presented in Section 3.5.4), were combined with angler expenditure profiles to calculate regional recreation expenditures. In addition, changes in charter boat operational spending within the various subregions was also considered. The changes in angler and charter boat expenditures were assigned to appropriate economic sectors and run through the IMPLAN model to estimate impacts by region and alternative.

Commercial Fisheries Methodology:  Economic impacts resulting from changes in ocean commercial salmon harvests were estimated based on the assessment of harvests contained in the Ocean Fishery Economics section (Section 3.5.4).  Changes in salmon harvest values were used to derive changes in final demand for the commercial fishing and processing industries.  These changes were used with the IMPLAN I-O model to estimate total changes in employment for the commercial fishing and seafood processing industries.

Agriculture Methodology:  Data on changes in value of production and net income in agriculture were obtained from the Agriculture section (Section 3.9.2).  Impacts associated with a change in gross value of production were captured by changing the value of production of that crop in the pertinent I-O IMPLAN model.  I-O normally includes backward trade linkages only, so an adjustment is required to avoid understating total impacts by neglecting forward linkages.  For rice, sugar, and fruits and vegetables the analysis includes an adjustment to capture impacts in forward processing.  Some impacts cannot be captured by use of the change in value of production only.  Changes in application of irrigation technology, changes in ground-water pumping costs, and revenue changes from changes in crop prices are handled separately.  First, the net effect of these changes on net farm income is estimated.  It is assumed that expenditures on retail goods and farm machinery and equipment are affected.  If net income is increased, expenditures on these two sectors are each increased by half of the total increase in net revenue.

M&I Water Supply Methodology:  Data on changes in cost of M&I water supply were obtained from the M&I water cost analysis (Section 3.9.1).  It was assumed that a change in cost of M&I water supply has an equivalent inverse impact on the value of personal consumption expenditure originating in the region.  IMPLAN includes a personal consumption vector that allocates the change in expenditure over regional industries and imports.  The impact on regional personal consumption is less than the change in M&I water costs because of the leakage caused by import purchases.

Social Methodology:  Social impacts and effects are the changes in people lives resulting from implementation of an alternative.  During scoping and throughout the study, the public requested social impacts be identified.  Public issues and concerns, the results of the regional economic analyses, and the results of the analyses of other resource areas were analyzed and discussed with individuals in and knowledgeable of the local and regional areas to identify social impacts.

Existing Conditions Methodology:  Although CEQA does not require discussion of socioeconomic impacts, the modeled Preferred Alternative impacts were compared to modeled existing conditions,

i.e., 1995 to provide consistency with other sections. IMPLAN estimates of total industry output, place of work income, and employment represent 1992 conditions. Therefore, they were adjusted to reflect 1995 conditions. For all sectors, except agriculture and commercial fishing, the correction was based on the ratio of the 1995 to 1992 populations. For the commercial fishing sector, no growth was assumed between those years. For the agricultural sectors, anticipated growth of 0.5 percent per year was used based on results from the Central Valley Production Model.

No Action.

*Trinity River Basin*.

*Up-front Impacts*. Given that the costs associated with the No Action Alternative are small, their specific contribution to the Trinity County economy were not estimated. Projecting measures of the overall economy to year 2001 (i.e., anticipated starting date for the cost components) resulted in $350.6 million in total industry output, $189.5 million in place of work income, and 5,045 jobs in Trinity County (see Table 3-54). These measures of economic activity are used to gauge the magnitude of the cost impacts for the other alternatives. (Summary Tables 3-54, 3-55, and 3-56 are located at the end of this Socioeconomics section.)

*Annual Impacts*.

2020 Economic Conditions: The population of Trinity and Shasta Counties is projected to increase substantially in coming years, reaching 256,600 by 2020 (California Department of Finance, 1998). Most of this growth would occur in Shasta County. Based on this growth, 1992 economic conditions were projected for 2020 (Table 3-54). Total industrial output is projected to reach $8.7 billion. Place of work income is projected to total $4.8 billion with regional employment totaling 119,100 jobs. The retail trade and lodging sectors are projected to represent 19.1 percent and 1.7 percent of regional employment, respectively, in 2020.

2020 Social Conditions: The expected increase in population and jobs would be viewed positively by most residents. However, some who moved to the area to get away from heavily populated areas may decide that the area is becoming too populated and choose to relocate to less populated areas. The potential for flooding would remain, with attendant concern by residents about whether their homes and property would be flooded. Water would not be returned to the Trinity River. As a result, many residents would continue to believe that the perceived adverse impacts to the local area as a result of the TRD will continue.

*Lower Klamath River Basin/Coastal Area*.

*2020 Economic Conditions*.

Monterey Coastal Area:  The population of the Monterey Coastal Area is projected to increase substantially in coming years, reaching 1.3 million by 2020 (California Department of Finance, 1998).  Total industrial output is projected to reach $51.7 billion within the region by 2020.  Place of work income is projected to total $29.2 billion with regional employment totaling 715,200 jobs (Table 3-55).  Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels.  Employment in the area's commercial fishing industry is estimated at 210 jobs in 2020.  Seafood processing employment is estimated to total 2,450 jobs.  Together, these industries would account for 0.4 percent of regional employment in 2020.  The value of the ocean commercial salmon harvest is estimated to total $4.6 million.  Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population.  The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places.  Total projected employment in these sectors (163,700 jobs) would account for 23 percent of total employment in the area in 2020.  Trip-related spending associated with ocean sportfishing for salmon would be about $11.4 million, of which $5.0 million would be made by nonresidents of the region.  Businesses in the Monterey port area would be primary beneficiaries.

San Francisco Coastal Area:  The San Francisco Coastal Area is expected to grow in population between now and 2020, but the rate of increase is not expected to be large compared to other areas of California.  Since most of the available land in the region is already urbanized, additional urbanization and economic growth will occur primarily through intensification.  The value of output is expected to be $431 billion in the year 2020.  Place of work income is estimated to be $245 billion, and 4.5 million persons out of a population of 7.1 million would be employed (Table 3-55).  Major employment sectors would include services (32 percent of regional employment), wholesale/retail trade (20 percent), government (14 percent), and manufacturing (16 percent).  Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels.  The value of the ocean commercial salmon harvest would total $5.9 million in 2020.  Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population.  Trip-related spending associated with ocean sportfishing for salmon would be about $13.2 million, of which $5.1 million would be made by nonresidents of the region.  Businesses in the San Francisco port area would be the primary beneficiaries.

Mendocino Coastal Area: The population of the Mendocino Coastal Area is projected to reach 118,800 by 2020 (California Department of Finance, 1998). Total industrial output is projected to reach $4.3 billion within the region by 2020. Place of work income is projected to total $2.1 billion with regional employment totaling 59,800 jobs (Table 3-55). Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in the area's commercial fishing industry and seafood processing industry is estimated at 180 jobs in each sector in 2020. Together, these industries would account for 0.6 percent of regional employment. The value of the ocean commercial salmon harvest is estimated at $404,000 in 2020. Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places. Total projected employment in these sectors (15,370 jobs) is estimated to account for 26 percent of total employment in the area in 2020. Trip-related spending associated with ocean sportfishing for salmon is estimated to be $2.6 million in 2020, of which $661,000 would be made by nonresidents of the region. Businesses in the Fort Bragg port area would be the primary beneficiaries of these activities.

KMZ-California Coastal Area: The population of the KMZ-California Coastal Area is projected to grow slowly in coming years, reaching a population of 183,000 by 2020 (California Department of Finance 1998). Total industrial output is projected to reach $6.1 billion within the region by 2020. Place of work income is projected to total $3.3 billion with regional employment totaling 88,000 jobs. Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in the area's commercial fishing industry is estimated at 520 jobs in 2020. Seafood processing employment is estimated at 460 jobs (Table 3-55). Together, these industries would account for 1.1 percent of regional employment in 2020. The value of the ocean commercial salmon harvest is estimated at $61,900. Economic activity associated with sportfishing for salmon in the ocean and along the Klamath River is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by sportfishing activity include wholesale trade, retail trade, and lodging places. Projected employment in these sectors (21,970 jobs) is estimated to account for about 25 percent of total employment in the area in 2020. Trip-related spending associated with sportfishing for salmon is estimated to be $3.2 million in 2020, of which $1.8 million would be made by nonresidents of the region. Businesses in the Eureka and Crescent City port areas would be primary beneficiaries from this activity.

KMZ-Oregon Coastal Area:  The population of the KMZ-Oregon Coastal Area is projected to grow to 32,500 by 2020 (Oregon Office of Economic Analysis, 1997).  Total industrial output is projected to reach $848.4 million within the region by 2020.  Place of work income is projected to total $429.7 million with regional employment totaling 13,500 jobs.  Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels.  Employment in the area's commercial fishing industry is estimated at 130 jobs in 2020.  Seafood processing employment is estimated to total 110 jobs (Table 3-55).  Together, these industries would account for 1.8 percent of regional employment in 2020.  The value of the ocean commercial salmon harvest is estimated to total $54,200.  Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population.  The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places.  Total projected employment in these sectors (4,310 jobs) would account for 32 percent of total employment in the area in 2020.  Trip-related spending associated with ocean sportfishing for salmon would be $4.6 million, of which $926,000 would be made by non-residents of the region.  Businesses in the Brookings port area would be the primary beneficiaries from this activity.

Northern/Central Oregon Coastal Area:  The population of the Northern/Central Oregon Coastal Area is projected to grow to 737,800 by 2020 (Oregon Office of Economic Analysis, 1997).  Total industrial output is projected to reach $27.1 billion within the region by 2020.  Place of work income is projected to total $13.8 billion, with regional employment totaling 379,800 jobs.  Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels.  Employment in area's commercial fishing industry is estimated at 900 jobs in 2020.  Seafood processing employment is estimated to total 1,730 jobs (Table 3-55).  Together, these industries would account for 0.7 percent of regional employment.  The value of the ocean commercial salmon harvest would be $8.0 million.  Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population.  The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places.  Projected employment in these sectors (96,650 jobs) is estimated to account for about 25 percent of total employment in the area.  Trip-related spending associated with ocean sportfishing for salmon is estimated to be about $15.2 million, of which $3.0 million would be made by nonresidents of the region.  Businesses in the Coos Bay, Newport, Tillamook, and Columbia River port areas would be the primary beneficiaries from this activity.

*2020 Social Conditions*. The commercial salmon fishing industry would remain depressed throughout most of the coastal areas. Communities and individuals who depend on the industry would continue to be stressed. Many of those who would continue to pursue the fishing way of life would have to have supplemental employment (those in smaller communities would have comparatively fewer opportunities). Many others would have to leave their historical fishing areas near their homes and go to other distant places to fish. Younger generations would continue to abandon fishing as a way of life. People in the lower Klamath River would continue to believe that the assurances and promises that the TRD would have no adverse impacts to the Trinity River (and indirectly, the Klamath River) were broken.

<u>*Central Valley*</u>.

*2020 Economic Conditions*.

Sacramento Valley: The Sacramento Valley is expected to grow rapidly in population between now and 2020 (Table 3-56). Value of output is expected to be $169 billion. Place of work income is estimated to $98 billion, and approximately 2.1 million persons out of a population of 4.0 million would be employed.

San Joaquin Valley: The San Joaquin Valley is expected to grow rapidly in population between now and 2020 (Table 3-56). Value of output is expected to be $155 billion. Place of work income is estimated to $78 billion, and approximately 1.8 million persons out of a population of 3.8 million would be employed.

Tulare Basin: The Tulare Basin is expected to grow rapidly in population between now and 2020 (Table 3-56). Value of output is expected to be $78 billion. Place of work income is estimated to $39 billion, and approximately 1.0 million persons out of a population of 2.0 million would be employed.

*2020 Social Conditions*. Due to population growth, all Central Valley residents would feel increased stress regarding water issues, even if there are no changes to TRD operations. Irrigated agricultural landowners would be stressed by other changes to water supply, as well as changes in farm subsidies. The associated loss of control would exacerbate their stress. Producers, marketers, and consumers of CVP hydropower would continue to face new challenges due to the deregulation of the power industry and non-TRD changes in water supply.

<u>Maximum Flow</u>.

<u>*Trinity River Basin*</u>.

*Up-front Impacts.*  The costs associated with the Maximum Flow Alternative are expected to generate $3.6-6.2 million in total industry output, $1.8-3.0 million in place of work income, and 45-77 additional jobs depending on the dam modification option (Table 3-54).  This represents more jobs in Trinity County than any other alternative due primarily to the dam modification component.  These dam modification costs are anticipated to last at most a couple of years, implying only a short-term impact.  After dam modification is complete, job generation drops off dramatically.  The 77 additional jobs reflect an insubstantial 1.5 percent of projected 2001 Trinity County employment.

The individual economic sectors in Trinity County most affected by the cost elements associated with the Maximum Flow Alternative are the construction, wholesale trade, auto dealers and service stations, and eating and drinking sectors.  The largest impacts are expected in the construction sector, with an additional 18 jobs under the most costly dam modification scenario; however, this represents less than 5 percent of the 2001 projected employment within the construction sector.  The only sector that meets the criteria for a substantial impact is the auto dealer and service station sector under the most costly dam modification option.  The sector is expected to increase by 11 jobs and 19.8 percent.  Since the least costly dam modification option is a more likely scenario, and it results in no substantial impacts by sector, the alternative is not expected to generate substantial sector-level impacts.

Since the largest cost element associated with the alternative is the modification of Trinity Dam, those service industries closest to the dam would be most affected by the temporary workforce (1-2 years only).

Costs associated with spawning gravel placement are likely to be highly dispersed; therefore, concentrated effects on service sector industries would not materialize.

*Annual Impacts.*

2020 Economic Impacts:  Under the Maximum Flow Alternative, the Trinity/Shasta County regional economy would be negatively affected by decreases in spending associated with water-oriented recreation.  Although recreation-related spending associated with use of the Trinity River would increase, these effects would be more than offset by decreases in recreation-related spending associated with use of Trinity and Shasta Reservoirs.  Annual regional economic output would decrease by an estimated $6.3 million, place of work income

*The individual economic sectors in Trinity County most affected by the cost elements associated with the Maximum Flow Alternative are the construction, wholesale trade, auto dealers and service stations, and eating and drinking sectors.*

*Although recreation-related spending associated with use of the Trinity River would increase (under the Maximum Flow Alternative), these effects would be more than offset by decreases in recreation-related spending associated with use of Trinity and Shasta Reservoirs.*

by $2.6 million, and employment by 66 jobs (Table 3-54). These changes are not considered substantial. Revenues specific to businesses in Trinity County are estimated to increase $2.0 million annually.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to decrease by 39 jobs, with 25 of those occurring in the retail trade sector. These impacts are not considered substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the lakes, and guiding and recreation services along the river. Adverse, but not substantial, impacts would be experienced by businesses that serve recreationists at Trinity and Shasta Reservoirs. Businesses that primarily serve persons recreating along the Trinity River would experience a substantial positive impact.

2020 Social Impacts: While the overall economic changes in Trinity and Shasta Counties would not be substantial, groups of people would be affected differently. Some people who formerly went to Trinity and Shasta Reservoirs for recreation would no longer do so because of decreased water elevations. The increased flow in the Trinity River would attract more people to river recreation opportunities. Because of the increased risk of flooding associated with this alternative, some residents with developed parcels along the river would have to be relocated. While they would be compensated for their property, comparable river-front property would likely not be available in the Trinity County area. These individuals would have to seek similar property elsewhere or stay in the area and live in a different setting. Some may not welcome having to move. Others may prefer to move to be away from the risk of flooding. Those who advocated that more Trinity River water remain in the river would have their desire fulfilled.

_Lower Klamath River Basin/Coastal Area_.

_2020 Economic Impacts_.

Monterey Coastal Area: The Monterey Coastal Area would be unaffected by implementation of the Maximum Flow Alternative because this area has historically been less affected by restraints imposed to protect Klamath River Basin salmon. Therefore, easing harvest restrictions on naturally produced Trinity River salmon would have little effect on the overall harvest in this region. No project-related

*The Monterey Coastal Area would be unaffected by implementation of the Maximum Flow Alternative.*

changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region.

San Francisco Coastal Area:  The San Francisco Coastal Area would be affected by a positive change in ocean sportfishing and commercial fishing activity, by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.  The total loss of output would be $159.6 million, place of work income would be reduced by $79.2 million, and employment would be reduced by 1,540 persons (Table 3-55).  These values are not substantially different than No Action levels.  The most affected sectors are vegetables, canned fruits and vegetables, eating and drinking establishments, and wholesale trade.

This alternative affects some industries more than others.  Relatively large effects occur in vegetable production, canned fruit and vegetables, and certain retail, services, and finance-insurance-real estate sectors.  The number of jobs lost in vegetable production and canned fruits and vegetables are 165 and 125, respectively, a substantial share of No Action levels.  Some impacts would be concentrated in certain local communities that are relatively dependent on CVP power, CVP M&I supplies, and/or irrigated agriculture that uses CVP contract supplies.  Most agricultural costs would occur in the southern Santa Clara Valley.  Electricity cost increases would be important in certain water districts, such as the SCVWD, and within the service areas of preference customers, such as the cities of Alameda, Palo Alto, and Santa Clara.  The most adverse effects stemming from M&I water costs would be within the CCWD.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative.  The gross value of the annual commercial harvest of salmon is estimated to increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels.  These changes are not substantial.

Mendocino Coastal Area:  The Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending changes under the Maximum Flow Alternative.  These changes would result in annual regional industrial output increasing by $11.1 million, place of work income by $5.1 million, and employment by 127 jobs (Table 3-55).  These increases are not considered substantial.

Employment in the overall commercial fishing and seafood processing sectors is estimated to increase by 33 and 31 jobs, respectively, within the region by 2020.  These changes represent

*(Under the Maximum Flow Alternative,) the San Francisco Coastal Area would be affected by a positive change in ocean sportfishing and commercial fishing activity, by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.*

substantial increases of approximately 18 percent over 2020 No Action levels. The ocean commercial salmon fishing industry (in contrast to the overall fishing industry) would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $2.4 million, or 600 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors would increase by 26 jobs, with 18 of those occurring in the retail trade sector. These changes are not substantial. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $987,000, or 37 percent, compared to No Action levels.

KMZ-California Coastal Area: Under the Maximum Flow Alternative, the KMZ-California Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes by 2020. These changes would result in annual regional industrial output increasing by $3.0 million (Table 3-55). This 0.5 percent increase in output would generate $1.5 million in place of work income and 37 jobs within the region. These increases are not considered substantial compared to No Action levels. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest.

*(Under the Maximum Flow Alternative, the Mendocino Coastal Area, KMZ-California, KMZ-Oregon, and Northern/Central Oregon Coastal Areas' economies would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending.)*

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 15 percent. The ocean commercial salmon fishing industry (in contrast to the overall industry) would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $639,900, or 1,000 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Based on the predicted increase in ocean sportfishing trips for salmon, and along the lower Klamath River, regional spending by persons sportfishing for salmon would increase by $1.2 million, or 44 percent, compared to No Action levels.

KMZ-Oregon Coastal Area: Under the Maximum Flow Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-

related spending. These changes would result in annual regional industrial output increasing by $3.9 million by 2020 (Table 3-55). This 0.5 percent increase in output would generate $1.7 million in place of work income and 62 jobs within the region. These changes are not substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 10 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual salmon harvest would increase by $533,100, or 900 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.4 million, or 42 percent, compared to No Action levels.

Northern/Central Oregon Coastal Area: Under the Maximum Flow Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $51.1 million (Table 3-55). This 0.2 percent increase in output would generate $19.3 million in place of work income and 601 jobs within the region. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area would increase by a substantial 12 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $4.6 million, or 55 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $789,000, or 11 percent, compared to No Action levels. These changes are not considered substantial.

*2020 Social Impacts.* There would be no social impacts to the Monterey Coastal Area. In the San Francisco Coastal Area those losing jobs would have to seek employment in another business in the local area if such jobs were available, or leave the area to secure

similar employment. Increased costs for electricity and M&I water would most adversely affect those with low incomes. In the Mendocino Coastal and Northern/Central Oregon Coastal Areas, the increases in commercial fishing opportunities would be welcomed by those wishing to pursue this way of life. The substantial increase in employment in seafood processing and benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected port areas. In the KMZ-California Coastal and KMZ-Oregon Coastal Areas the substantial increase in benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected communities.

*Central Valley.*

*2020 Economic Impacts.*

Sacramento Valley: The Sacramento Valley would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns. The total loss in output would be $50.6 million, place of work income would be reduced by $27.6 million, and employment would be reduced by 700 persons (Table 3-56). These values are not a substantial change from No Action levels. The most affected sectors are miscellaneous retail, eating and drinking establishments, and real estate.

*(Under the Maximum Flow Alternative, the Sacramento and San Joaquin Valleys) would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.*

This alternative affects some industries and areas more than others. Relatively large, but insubstantial, effects occur in rice production and milling, and in certain retail, services, and finance-insurance-real estate sectors. Substantial impacts might be concentrated in certain local communities that are relatively dependent on CVP power, CVP M&I supplies, and/or irrigated agriculture using CVP contract supplies (e.g., the Tehama-Colusa Canal service area). Electricity cost increases would be important in certain water districts, such as SCID, and within the service areas of preference customers such as Roseville, Redding, and Shasta Lake. The most adverse effects stemming from M&I water costs would be in the Sacramento Area, especially Roseville.

San Joaquin Valley: The San Joaquin Valley would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns. The total loss in output would be $94.7 million, place of work income would be reduced by $50.1 million, and employment would be reduced by 1,510 persons (Table 3-56). These values are not substantially different than No Action levels. The most affected sectors are miscellaneous retail, farm machinery, cotton, and agricultural services. Substantial effects at the industry and local level may involve communities dependent on irrigated agriculture using CVP water.

This alternative affects some industries and areas more than others. Relatively large effects occur in cotton production and farm inputs such as farm machinery. Substantial effects could occur in some areas dependent on CVP M&I supplies or hydropower, e.g., Tracy, Avenal, Huron, and Coalinga. Substantial effects on local agricultural economies might occur in areas entirely dependent on CVP contracts, especially, the San Luis Canal service area.

Tulare Basin: The Tulare Basin would be affected by change in agricultural production and net returns. The total loss in output would be $28.0 million, place of work income would be reduced by $14.4 million, and employment would be reduced by 440 (Table 3-53). These changes are not substantial compared to No Action levels. The most affected sectors are miscellaneous retail and farm machinery. Substantial effects at the industry and local level may involve communities dependent on irrigated agriculture using CVP contract water.

*2020 Social Impacts.* In the Sacramento and San Joaquin Valleys the increased electricity and M&I water costs would most adversely affect those with low incomes. Agricultural employment and income would be adversely affected in communities served by the Tehama-Colusa Canal and San Luis Canal service areas. In the Tulare Basin, agricultural employment and income in those communities dependent on irrigated agriculture using CVP contract water could be adversely affected.

Flow Evaluation.

*Trinity River Basin.*

*Up-front Impacts.* Costs associated with the Flow Evaluation Alternative are expected to generate an additional $1.3 million in output/sales, $660,000 in income, and 22 jobs annually in Trinity County. This reflects the maximum impact and is expected during the first 3 years of implementation. The majority of the impact stems from the construction of the channel rehabilitation sites. Since site construction is anticipated to take 6 years, impacts become virtually nonexistent starting in year 7. Given this level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not seen as substantial. The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the sector level.

The largest cost elements known with any certainty relate to construction of channel rehabilitation sites and spawning gravel placement. The Flow Evaluation cost elements are dispersed throughout

*The Tulare Basin would be affected by change in agricultural production and net returns (under the Maximum Flow Alternative).*

*The Flow Evaluation cost elements (construction of channel rehabilitation sites and spawning gravel placement) are dispersed throughout the watershed, implying a lack of concentrated regional economic impacts.*

the watershed, implying a lack of concentrated regional economic impacts.

*Annual Impacts.*

2020 Economic Impacts:  Under the Flow Evaluation Alternative, the Trinity/Shasta County regional economy would be positively affected by increases in spending associated with increases in water-oriented recreation.  Recreation-related spending associated with increases in use of the Trinity River and Trinity Reservoir would more than offset the decreases in recreation-related spending associated with projected declines in use at Shasta Reservoir.  Annual regional economic output would increase by an estimated $3.2 million, place of work income would increase by $2.0 million, and employment would increase by 66 jobs (Table 3-51).  These increases are not considered substantial.  Revenues specific to businesses in Trinity County are estimated to increase $1.7 million annually.

*Recreation-related spending associated with increases in use of the Trinity River and Trinity Reservoir (under the Flow Evaluation Alternative) would more than offset the decreases in recreation-related spending associated with projected declines in use at Shasta Reservoir.*

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places.  Annual employment in these sectors is estimated to increase by 43 jobs, with 41 of those occurring in the retail trade and lodging sectors.  These impacts are not considered substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative.  These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river.  Adverse, but not substantial, impacts would be experienced by businesses that serve recreationists at Shasta Reservoir.  Positive, but not substantial, impacts would be experienced by businesses that serve recreationists at Trinity Reservoir.  Businesses that primarily serve persons recreating along the Trinity River would experience a substantial positive impact.

2020 Social Impacts:  While the overall economic changes in Trinity and Shasta Counties would not be substantial, groups of people would be affected differently.  The increased flow in the Trinity River would attract more people to river recreation opportunities.  Because of the increased risk of flooding associated with this alternative, some residents with parcels along the river would have to be relocated or would not be able to develop the sites.  While they may be compensated for their property, comparable river-front property would likely not be available in the Trinity County area.  Some people may prefer to move away from the river to reduce the risk of flooding.  Those who advocated that more Trinity River water remain in the river would have their desire fulfilled.

_Lower Klamath River Basin/Coastal Area_.

_2020 Economic Impacts_.

Monterey Coastal Area: The Monterey Coastal Area would be unaffected by implementation of the Flow Evaluation Alternative because this area has historically been less affected by restraints imposed to protect Klamath River Basin salmon. Therefore, easing harvest restrictions on naturally produced Trinity River salmon would have little effect on the overall harvest in this region. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region under this alternative.

San Francisco Coastal Area: The San Francisco Coastal Area would be affected by positive changes in commercial and sportfishing expenditures, by negative changes in M&I water supply, electricity costs, and agricultural production and net returns. The total loss in output would be $32.6 million, place of work income would be reduced by $16.2 million, and employment would be reduced by 310 persons (Table 3-55). These values are not substantial compared to No Action levels. Relatively large effects occur in CVP service areas and in preference power areas, but these are not expected to be substantial. The most affected sectors are vegetables, canned fruits and vegetables, eating and drinking establishments, and wholesale trade.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative. The gross value of the annual commercial harvest of salmon is estimated to increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. These increases are not considered substantial.

Mendocino Coastal Area: Under the Flow Evaluation Alternative, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $9.6 million, place of work income increasing by $4.4 million, and employment increasing by 110 jobs (Table 3-55). These increases, which are 0.2 percent greater than No Action levels, are not considered substantial.

Overall commercial fishing and seafood processing employment in the area would increase by a substantial 16 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the

_The Monterey Coastal Area would be unaffected by implementation of the Flow Evaluation Alternative._

_(Under the Flow Evaluation Alternative,) the San Francisco Coastal Area would be affected by positive changes in commercial and sportfishing expenditures, by negative changes in M&I water supply, electricity costs, and agricultural production and net returns._

annual harvest is estimated to increase by $2.1 million, or 500 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $915,900, or 26 percent, compared to No Action levels.

KMZ-California Coastal Area: Under the Flow Evaluation Alternative, the KMZ-California Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $2.9 million (Table 3-55). This growth in output would generate $1.5 million in place of work income and 36 jobs. These increases, which represent less than 0.1 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 1 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $589,800, or 900 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Based on the predicted increase in sportfishing trips for salmon in the ocean and along the lower Klamath River, regional spending by persons sportfishing for salmon would increase by $1.3 million, or 40 percent, compared to No Action levels.

KMZ-Oregon Coastal Area: Under the Flow Evaluation Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $3.7 million (Table 3-55). This 0.4 percent increase in output would generate $1.6 million in place of work income and 58 jobs. These increases are not considered substantial.

*(Under the Flow Evaluation Alternative, the Mendocino Coastal Area, KMZ-California, KMZ-Oregon, and Northern/Central Oregon Coastal Areas' economies would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending.)*

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 9 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $492,000, or 900 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $3.0 million, or 66 percent, compared to No Action levels.

Northern/Central Oregon Coastal Area: Under the Flow Evaluation Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $47.5 million (Table 3-55). This 0.2 percent increase in output would generate $17.9 million in place of work income and 559 jobs. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area would increase by a substantial 11 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $4.3 million, or 50 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $741,300, or 10 percent, compared to No Action levels. This change is not considered substantial.

*2020 Social Impacts.* There would be no social impacts to the Monterey Coastal and San Francisco Coastal Areas. In the Mendocino Coastal and Northern/Central Oregon Coastal Areas the increases in commercial fishing opportunities would be welcomed by those wishing to pursue this way of life. The substantial increase in employment in seafood processing and benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected port areas. In the KMZ-California Coastal and KMZ-Oregon Coastal Areas the substantial increase in benefits to businesses

supporting sportfishing for salmon would be viewed as positive by the affected communities.

_Central Valley_.

_2020 Economic Impacts_.

Sacramento Valley:  The Sacramento Valley would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.  The total loss in output would be $12.1 million, place of work income would be reduced by $6.6 million, and employment would be reduced by 160 persons (Table 3-56).  These changes are not substantial compared to No Action levels.  Relatively large effects occur in CVP service areas and in preference power areas, but these are not expected to be substantial.  The most affected sectors are miscellaneous retail, eating and drinking establishments, and real estate.

San Joaquin Valley:  The San Joaquin Valley would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.  The total loss in output would be $17.0 million, place of work income would be reduced by $9.0 million, and employment would be reduced by 270 persons (Table 3-56).  These changes are not substantial.  Relatively large effects occur in CVP service areas and in preference power areas, but these changes are not expected to be substantial.  The most affected sectors are miscellaneous retail, farm machinery, cotton, and agricultural services.

Tulare Basin:  The Tulare Basin would be affected by changes in agricultural production and net returns.  The total reduction in output would be $9.9 million, place of work income would be reduced by $5.1 million, and employment would be reduced by 160 persons.  These changes are not substantial compared to No Action levels.  Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial.  The most affected sectors are miscellaneous retail and farm machinery.

_2020 Social Impacts_.  There would be no substantial social impacts in the Central Valley under the Flow Evaluation Alternative.

Percent Inflow.

_Trinity River Basin_.

_Up-front Impacts_.  The costs associated with the Percent Inflow Alternative are expected to generate an additional $1.2 million in output/ sales, $630 thousand in income, and 21 jobs annually in Trinity County (Table 3-54).  This reflects the maximum impact and is expected during the first 3 years of implementation.  The majority of the impact stems from the construction of channel rehabilitation sites.

*(Under the Flow Evaluation Alternative, the Sacramento and San Joaquin Valleys) would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.*

*The Tulare Basin would be affected by changes in agricultural production and net returns (under the Flow Evaluation Alternative).*

Impacts drop to zero starting in year 7. Given this level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not substantial.

The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level. The only relatively large cost element associated with this alternative is the construction of channel rehabilitation sites. While these activities would be concentrated along the Trinity River mainstem, they would be dispersed along the length of the river, implying a lack of concentrated regional economic impacts.

*Annual Impacts.*

2020 Economic Impacts: Under the Percent Inflow Alternative, the Trinity/Shasta County regional economy would be negatively affected by decreases in spending associated with declines in water-oriented recreation. Although recreation-related spending associated with use of Trinity Reservoir would increase, these effects would be more than offset by decreases in recreation-related spending associated with declines in use at Shasta Reservoir and along the Trinity River. Annual regional economic output would decrease by an estimated $500,000, place of work income would decrease by $300,000, and employment would decrease by 8 jobs (Table 3-54). These decreases, however, are not considered substantial. Revenues specific to businesses in Trinity County are estimated to increase by less than $10,000 annually.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to decrease by 5 jobs, with 3 of those occurring in the retail trade sector. These impacts are not considered substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. Adverse, but not substantial, impacts would be experienced by businesses that serve recreationists at Shasta Reservoir and along the Trinity River. Businesses that primarily serve persons recreating at Trinity Reservoir would experience a positive, but not substantial, impact.

2020 Social Impacts: There would be no substantial social changes in the Trinity River Basin under the Percent Inflow Alternative.

*Although recreation-related spending associated with use of Trinity Reservoir would increase (under the Percent Inflow Alternative), these effects would be more than offset by decreases in recreation-related spending associated with declines in use at Shasta Reservoir and along the Trinity River.*

*Lower Klamath River Basin/Coastal Area*.

*2020 Economic Impacts*.

Monterey Coastal Area: The Monterey Coastal Area would be unaffected by implementation of the Percent Inflow Alternative because this area has historically been less affected by restraints to protect Klamath River Basin salmon. Therefore, easing harvest restrictions on naturally produced Trinity River salmon would have little effect on the overall harvest in this region. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region.

San Francisco Coastal Area: The San Francisco Coastal Area would be affected by a positive change in recreation and commercial fishing expenditure, by a negative change in M&I water supply, electricity costs, and agricultural production and net returns. The total loss in output would be $12.3 million, place of work income would be reduced by $6.4 million, and employment would be reduced by 120 persons (Table 3-55). These changes are not substantial. Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative. The gross value of the annual commercial harvest of salmon would increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. These increases are not substantial.

Mendocino Coastal Area: Under the Percent Inflow Alternative, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $4.9 million, place of work income increasing by $2.3 million, and employment increasing by 57 jobs (Table 3-55). These increases, which are 0.1 percent greater than No Action levels, are not considered substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 7 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $1.1 million, or 260 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that

*The Monterey Coastal Area would be unaffected by implementation of the Percent Inflow Alternative.*

*(Under the Percent Inflow Alternative), the San Francisco Coastal Area would be affected by a positive change in recreation and commercial fishing expenditure, by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.*

primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $615,300, or 19 percent, compared to No Action levels. This beneficial impact is not considered substantial.

KMZ-California Coastal Area: Under the Percent Inflow Alternative, the KMZ-California Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $2.0 million (Table 3-54). This growth in output would generate $1.0 million in place of work income and 24 jobs. These increases, which represent less than 0.1 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 1 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $424,600, or 700 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Based on the predicted increase in sportfishing for salmon in the ocean, and along the lower Klamath River, regional spending by persons sportfishing for salmon would increase by $1.1 million, or 32 percent, compared to No Action levels.

KMZ-Oregon Coastal Area: Under the Percent Inflow Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $2.8 million (Table 3-55). This 0.3 percent increase in output would generate $1.2 million in place of work income and 45 jobs. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 7 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $353,300, or 6,500 percent, compared to No Action levels. The economic sectors most affected by sportfishing

*(Under the Percent Inflow Alternative, the Mendocino coastal Area, KMZ-Oregon, KMZ-California, and Northern/Central Oregon Areas' economies would benefit form increases in ocean commercial salmon harvests and sportfishing-related spending.)*

activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $2.5 million, or 55 percent, compared to No Action levels.

Northern/Central Oregon Coastal Area: Under the Percent Inflow Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $36.0 million (Table 3-55). This 0.1 percent increase in output would generate $13.6 million in place of work income and 423 jobs. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 8 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $3.2 million, or 40 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit. Regional spending by persons ocean sportfishing for salmon would increase by $581,800, or 8 percent, compared to No Action levels. These impacts are not considered substantial.

*Social Impacts.* In the KMZ-California and KMZ-Oregon Coastal Areas, the substantial increase in benefits to businesses for supporting sportfishing for salmon would be viewed as positive by the affected communities. In the remainder of the Lower Klamath River Basin/Coastal Area there would be no substantial changes under the Percent Inflow Alternative.

<u>Central Valley</u>.

*2020 Economic Impacts.*

Sacramento Valley: The Sacramento Valley would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns. The total loss in value of output would be $9.2 million, place of work income would be reduced by $5.0 million, and employment would be reduced by 130 persons

*(Under the Percent Inflow Alternative, the Sacramento and San Joaquin Valleys) would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns.*

(Table 3-56). These changes are not substantial. Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial.

San Joaquin Valley: The San Joaquin Valley would be affected by a negative change in M&I water supply, electricity costs, and agricultural production and net returns. The total loss in value of output would be $5.4 million, place of work income would be reduced by $2.9 million, and employment would be reduced by 90 persons (Table 3-53). These changes are not substantial. Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial.

Tulare Basin: The Tulare Basin would be affected by changes in agricultural production and net returns. The total reduction in value of output would be $6.7 million, place of work income would be reduced $3.5 million, and employment would be reduced by 110 persons (Table 3-56). These changes are not substantial. Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial.

*2020 Social Impacts*. There would be no substantial changes in the Central Valley under the Percent Inflow Alternative.

Mechanical Restoration.

*Trinity River Basin*.

*Up-front Impacts*. The costs associated with the Mechanical Restoration Alternative are expected to generate an additional $2.1 million in output/sales, $1.1 million in income, and 37 jobs annually in Trinity County (Table 3-54). The majority of this impact stems from the combined cost of constructing the channel rehabilitation sites and the watershed protection program. Impacts taper off gradually until the channel rehabilitation sites are completed in year 6. At that point impacts decline by 50 percent and represent primarily the watershed protection program. Given the peak level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the total impacts associated with the alternative are not substantial. The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

The alternative includes the following programs: watershed protection, construction of channel rehabilitation sites, maintenance of existing and new channel rehabilitation sites, and a mainstem dredging program. Given all of these activities are dispersed, it is unlikely that regional economic impacts would be geographically concentrated.

*The Tulare Basin would be affected by changes in agricultural production and net returns (under the Percent Inflow Alternative).*

*Annual Impacts.*

2020 Economic Impacts:  The Trinity/Shasta County regional economy would be positively affected by the Mechanical Restoration Alternative.  The only changes in recreation-related spending would be associated with slight increases in use of the Trinity River for sportfishing.  Annual regional economic output would increase by an estimated $110,000, place of work income would increase by $60,000, and employment would increase by 2 jobs (Table 3-54).  These increases are not considered substantial.  Revenues specific to businesses in Trinity County are estimated to increase by less than $50,000 annually.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative.  These businesses include concession-aires, marina operators and other service providers at the lakes, and guiding and recreation services along the river.  Positive, but not substantial, impacts would be experienced by businesses that serve recreationists along the Trinity River; businesses that serve persons recreating at Trinity and Shasta Reservoirs would not be affected.

2020 Social Impacts:  There would be no substantial social changes in the Trinity River Basin under the Mechanical Restoration Alternative.

*Lower Klamath River Basin/Coastal Area.*

*2020 Economic Impacts.*

Monterey Coastal Area:  The Monterey Coastal Area would be unaf-fected by implementation of the Mechanical Restoration Alternative because this area has historically been less affected by restraints imposed to protect Klamath River Basin salmon.  Therefore, easing harvest restrictions on naturally produced Trinity River salmon would have little effect on the overall harvest in this region.  No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region.

San Francisco Coastal Area:  This Mechanical Restoration Alternative has no effect on agriculture, hydropower, or M&I water supply; how-ever, sportfishing and commercial fishing are positively affected.  The increase in value of production is $2.3 million, place of work income is increased by $0.9 million, and employment would be increased by 25 persons (Table 3-55).  These effects are not substantial.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative.  The gross value

*The Monterey Coastal Area would be unaffected by implementation of the Mechanical Restoration Alternative.*

*This Mechanical Restoration Alternative has no effect on agriculture, hydropower, or M&I water supply (in the San Francisco Coastal Area); however, sportfishing and commercial fishing are affected.*

of the annual commercial harvest of salmon is estimated to increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. The changes are not substantial.

Mendocino Coastal Area: Under the Mechanical Restoration Alternative, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $4.3 million, place of work income increasing by $2.0 million, and employment increasing by 50 jobs (Table 3-55). These increases, which are less than 0.1 percent of No Action levels, are not substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 7 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $928,900, or 23 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit. Regional spending by persons ocean sportfishing for salmon would increase by $564,200, or 18 percent, compared to No Action levels. This change is not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest.

KMZ-California Coastal Area: Under the Mechanical Restoration Alternative, the KMZ-California Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $1.9 million (Table 3-55). This growth in output would generate an increase of $0.9 million in place of work income and 23 jobs within the region. These increases, which represent less than 0.1 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 1 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $404,000, or 600 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of

*(Under the Mechanical Restoration Alternative, the Mendocino Coastal Area, KMZ-California, KMZ-Oregon, and Northern/Central Oregon Coastal Areas' economies would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending.)*

these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit. Regional spending by persons sportfishing for salmon in the ocean and the lower Klamath River would increase by $1.0 million, or 30 percent, compared to No Action levels.

KMZ-Oregon Coastal Area: Under the Mechanical Restoration Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $2.6 million (Table 3-55). This 0.3 percent increase in output would generate an increase of $1.0 million in place of work income and 43 jobs within the region. These changes are not substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 6 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest would increase by $333,700, or 600 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit. Regional spending by persons ocean sportfishing for salmon would increase by $2.5 million, or 53 percent, compared to No Action levels.

Northern/Central Oregon Coastal Area: Under the Mechanical Restoration Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $35.7 million (Table 3-55). This 0.1 percent increase in output would generate $13.4 million in place of work income and 419 jobs. These increases are not substantial.

Overall commercial fishing and seafood processing employment in the area would increase by an insubstantial 8 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $3.1 million, or 40 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, inclu-

ding charter boat operators, marina operators, and other service providers near affected port areas, would benefit. Regional spending by persons ocean sportfishing for salmon would increase by $560,700, or 8 percent, compared to No Action levels. This change is not substantial.

*2020 Social Impacts.* In the KMZ-California and KMZ-Oregon Coastal Areas, the increase in benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected communities. In the remainder of the Lower Klamath River Basin/Coastal Area there would not be any substantial changes under the Mechanical Restoration Alternative.

*Central Valley.*

*2020 Economic Impacts.*

Sacramento Valley: The Mechanical Restoration Alternative has no effect on Sacramento Valley agriculture, power, recreation, or M&I water supply. Therefore, there are no regional effects.

San Joaquin Valley: The Mechanical Restoration Alternative has no effect on San Joaquin Valley agriculture, power, recreation, or M&I water supply. Therefore, there are no regional effects.

Tulare Basin: The Mechanical Restoration Alternative has no effect on Tulare Basin agriculture, power, recreation, or M&I water supply. Therefore, there are not regional effects.

*2020 Social Impacts.* There would be no substantial social impacts to the Central Valley under the Mechanical Restoration Alternative.

State Permit.

*Trinity River Basin.*

*Up-front Impacts.* The additional costs associated with the State Permit Alternative as compared to No Action (i.e., increased spawning gravel costs due to Safety of Dam releases) were determined to be minor enough not to create noticeable regional impacts. The lack of up-front impacts associated with this alternative would hold for the sector-level comparison as well as the total comparison.

*Annual Impacts.*

2020 Economic Impacts: Under the State Permit Alternative, the Trinity/Shasta County regional economy would be negatively affected by decreases in spending associated with declines in Trinity River recreation. Although recreation-related spending associated with use of Trinity and Shasta Reservoirs would increase, these effects would be more than offset by decreases in recreation-related spending along the Trinity River. Annual regional economic output

*The Mechanical Restoration Alternative has no effect on (the Central Valley).*

*Although recreation-related spending associated with use of Trinity and Shasta Reservoirs would increase (under the State Permit Alternative), these effects would be more than offset by decreases in recreation-related spending along the Trinity River.*

would decrease by $5.9 million, place of work income would decrease by $3.5 million, and employment would decrease by 115 (Table 3-54) jobs. These changes are not substantial. Revenues specific to businesses in Trinity County are estimated to decrease by $1.8 million annually.

The economic sectors most affected by recreation activity are whole-sale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to decrease by 74 jobs, with 70 of those occurring in the retail trade and lodging sectors. The adverse impacts on the lodging sector are substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concession-aires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. Beneficial but not substantial impacts would be experienced by businesses that serve recreationists at the reservoirs. Businesses that primarily serve persons recreating along the Trinity River would experience a sub-stantial, adverse impact.

2020 Social Impacts: Those losing jobs in lodging or in businesses serving recreationists along the Trinity River would have to obtain employment in different businesses or leave the area to secure employment.

*Lower Klamath River Basin/Coastal Area.*

*2020 Economic Impacts.*

Under the State Permit Alternative, the San Francisco Coastal Area would be affected by changes in sportfishing and commercial fishing expenditures, by changes in municipal water supply and electricity costs, and by changes in agricultural production and net returns.

Monterey Coastal Area: Under the State Permit Alternative, the Monterey Coastal Area economy would be adversely affected by reductions in ocean commercial salmon harvests and sportfishing-related spending changes because harvests in this region would be presumably restricted to protect naturally produced Trinity River salmon, which are assumed to be listed under the ESA because of poor habitat conditions under this alternative. These changes would result in annual regional industrial output decreasing by $13.3 million, place of work income decreasing by $5.4 million, and employment decreasing by 166 jobs (Table 3-55). These reductions, which are less than 0.1 percent of No Action levels, are not substantial.

*Under the State Permit Alternative, the Monterey Coastal Area economy would be adversely affected by reductions in ocean commercial salmon harvests and sportfishing-related spending changes.*

Overall commercial fishing and seafood processing employment in this area is estimated to decrease by an insubstantial 13 percent and 2 percent, respectively. The ocean commercial salmon fishing industry would experience adverse economic effects. Reductions in salmon harvests would result in annual gross harvest revenues decreasing by $1.3 million, or 28 percent, compared to No Action levels. These changes are not substantial. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely impacted. Regional spending by persons ocean sportfishing for salmon would decrease by $647,700, or 6 percent, compared to No Action levels. This change is not substantial.

San Francisco Coastal Area: Under the State Permit Alternative, the San Francisco Coastal Area would be affected by positive changes in sportfishing and commercial fishing expenditures, by negative changes in M&I water supply, electricity costs, and agricultural production and net returns. The positive effects from increased M&I water supply, hydropower generation, and agricultural production exceed the negative effects from reduced fishing. The net increase in value of production would be $13.2 million, place of work income would increase by $7.9 million, and employment would increase by 110 persons (Table 3-55). These changes are not substantial.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would be adversely affected. The gross value of the annual commercial harvest of salmon would decrease by $1.6 million (27 percent), and regional spending by persons ocean sportfishing for salmon would decrease by $791,200 (6 percent) compared to No Action levels. These decreases are not substantial.

Mendocino Coastal Area: Under the State Permit Alternative, the Mendocino Coastal Area economy would be adversely affected by decreases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output decreasing by $2.1 million, place of work income decreasing by $1.0 million, and employment decreasing by 25 jobs (Table 3-55). These reductions, which are less than 0.1 percent of No Action levels, are not substantial.

Overall, commercial fishing and seafood processing employment in the area would decrease by an insubstantial 3 percent. The ocean commercial salmon fishing industry would experience substantial adverse economic effects. Based on the assumption that commercial

*Under the State Permit Alternative, the Mendocino Coastal Area economy would be adversely affected by decreases in ocean commercial salmon harvests and sportfishing-related spending.*

salmon harvests would be eliminated in the region under this alternative, the gross value of the annual salmon harvest would decrease by $404,000 compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons ocean sportfishing for salmon would decrease by $2.6 million, or 27 percent, compared to No Action levels.

KMZ-California Coastal Area: Under the State Permit Alternative, the KMZ-California Coastal Area economy would experience slight reductions in economic activity due to decreases in ocean commercial salmon harvests and sportfishing-related spending. Annual regional industrial output would decrease by an estimated $300,000. This reduction in output would generate a $200,000 decrease in place of work income and the loss of 4 jobs (Table 3-55). These decreases, which represent less than 0.001 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest.

Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 2 jobs. The ocean commercial salmon fishing industry would experience a substantial adverse economic impact due to the assumed closure of the ocean salmon fishery. The gross value of the annual harvest is estimated to decrease by $61,900, or 100 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons sportfishing for salmon in the ocean and lower Klamath River would decrease by $198,000, or 6 percent, compared to No Action levels. This change is not substantial.

KMZ-Oregon Coastal Area: Under the State Permit Alternative, the KMZ-Oregon Coastal Area economy would experience reductions in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output decreasing by $500,000 (Table 3-55). This 0.06 percent decrease in output would cause an estimated $200,000 reduction in place of work income and the loss of 8 jobs. These changes are not substantial.

*Under the State Permit Alternative, the KMZ-California Coastal Area economy would experience slight reductions in economic activity due to decreases in ocean commercial salmon harvests and sportfishing-related spending.*

*Under the State Permit Alternative, the (KMZ-Oregon and Northern/Central Oregon Coastal Areas' economies) would experience reductions in ocean commercial salmon harvests and sportfishing-related spending.*

Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 2 jobs. The ocean commercial salmon fishing industry would experience substantial reductions in salmon harvest revenues resulting from the assumed closure of the salmon fishery in the area. The gross value of the annual harvest would decrease by $54,200, or 100 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons ocean sportfishing for salmon would decrease by $524,000, or 11 percent, compared to No Action levels. This change is not substantial.

Northern/Central Oregon Coastal Area: Under the State Permit Alternative, the Northern/Central Oregon Coastal Area economy would experience reductions in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output decreasing by $41.8 million (Table 3-55). This decrease, which is less than 1 percent of No Action levels, would cause a $15.8 million reduction in place of work income and the loss of 494 jobs. These changes are not substantial.

Overall commercial fishing and seafood processing employment in this area is estimated to decrease by an insubstantial 10 percent and 8 percent, respectively. The ocean commercial salmon fishing industry would experience substantial reductions in economic benefits. The gross value of the annual harvest in the region would decrease by $3.7 million, or 50 percent, compared to No Action levels. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially impacted. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons ocean sportfishing for salmon would decrease by $964,300, or 13 percent, compared to No Action levels. This change is not substantial.

*2020 Social Impacts.* There would be no substantial social impacts to the Lower Klamath River Basin/Coastal Area under the State Permit Alternative.

*Central Valley*.

*2020 Economic Impacts*.

Sacramento Valley: Under the State Permit Alternative, the Sacramento Valley would be affected by negative changes in M&I water supply, electricity costs, and agricultural production and net returns. The total increase in output would be $9.8 million, place of work income would increase $5.2 million, and employment would increase by 130 persons (Table 3-56). No substantial adverse regional effects were identified.

San Joaquin Valley: Under the State Permit Alternative, the San Joaquin Valley would be affected by negative changes in M&I water supply, electricity costs, and agricultural production and net returns. The total increase in output would be $12.5 million, place of work income would increase $6.9 million, and employment would increase by 220 persons (Table 3-56). No substantial adverse regional effects were identified.

Tulare Basin: Under the State Permit Alternative, the Tulare Basin would be unaffected.

*2020 Social Impacts*. There would be no substantial social impacts to the Central Valley under the State Permit Alternative.

No Action versus Preferred Alternative.

*Trinity River Basin*.

*Up-front Impacts*. The Preferred Alternative consists of the Flow Evaluation Alternative plus the watershed protection component of the Mechanical Restoration Alternative. Therefore, all socioeconomic impacts associated with the Preferred Alternative, other than costs, are identical to those of the Flow Evaluation Alternative. The costs associated with the Preferred Alternative are expected to generate $2.1 million in output/sales, $1.1 million in income, and 37 jobs annually in Trinity County (Table 3-54). The majority of these impacts stem from the combined cost of constructing the channel rehabilitation sites and the watershed protection program. Impacts taper off gradually until the channel rehabilitation sites are completed in year 6. At that point, impacts decline by 50 percent and represent primarily the watershed protection program. Given the peak level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the total impacts associated with the Preferred Alternative are not substantial.

The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts. Since virtually all of the costs associated with the Preferred Alternative are likely to be

*Under the State Permit Alternative, (the Sacramento and San Joaquin Valleys) would be affected by negative changes in M&I water supply, electricity costs, and agricultural production and net returns.*

*Under the State Permit Alternative, the Tulare Basin would be affected.*

*Since virtually all of the costs associated with the Preferred Alternative are likely to be dispersed, regional economic impacts would not be concentrated in any particular area.*

dispersed, regional economic impacts would not be concentrated in any particular area.

<u>Existing Conditions versus Preferred Alternative</u>.

*Trinity River Basin*.

*Economic Impacts*.

Up-front Impacts: The overall change in the Trinity County economy from 1995 existing conditions to 2001 conditions under the Preferred Alternative was estimated at $8.5 million in output, $4.5 million in income, and 127 jobs (Table 3-54). Approximately 75 percent of this change is due to the projection from 1995 to 2001 and not to implementing the alternative. The cost impacts associated with the Preferred Alternative are $2.1 million in output/sales, $1.1 million in income, and 37 jobs. The majority of this impact stems from the combined cost of constructing the channel rehabilitation sites and the watershed protection program. Impacts taper off gradually until the channel rehabilitation sites are completed in year 6. At that point, impacts decline by 50 percent and represent primarily the watershed protection program. Given the peak level of job creation associated with the alternative represents less than 1 percent of the projected total employment in Trinity County in 1995, the total impacts associated with the Preferred Alternative are not substantial.

The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level. Since virtually all of the costs associated with the Preferred Alternative are likely to be dispersed, regional economic impacts would not be concentrated in any particular area.

Annual Impacts: Under the Preferred Alternative, the Trinity/Shasta County regional economy would be positively affected by increases in spending associated with increases in water-oriented recreation. Annual regional economic output would increase by $2.6 billion, place of work income would increase by $1.4 billion, and employment would increase by 35,900 jobs (Table 3-54). More than 99 percent of these changes in economic activity are attributable to the effects of increased population on recreation use and spending associated with the Trinity River and Trinity and Shasta Reservoirs. Project-related effects are not substantial.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to increase by about 9,600 jobs, with 6,850 of those occurring in the retail trade sector. Because nearly all of these job impacts are attributable to population changes that are not associated with the project, project-related effects are not considered substantial.

*Under the Preferred Alternative, the Trinity/Shasta County regional economy would be positively affected by increases in spending associated with increases in water-oriented recreation.*

Businesses that primarily cater to persons recreating at Trinity or Shasta Reservoirs, or along the Trinity River, would be positively impacted. These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. However, because most of these effects are attributable to population changes that are not associated with the project, project-related effects are not considered substantial.

*Social Impacts*. Social impacts would be similar to those between the No Action Alternative and the Flow Evaluation Alternative; however, additional jobs could be created as a result of the watershed protection work.

<u>Lower Klamath River Basin/Coastal Area</u>.

*2020 Economic Conditions*.

Monterey Coastal Area: Compared to modeled 1995 conditions, substantial economic growth would occur within the Monterey Coastal Area by 2020 under the Preferred Alternative. Regional output is projected to increase by $17.5 billion (Table 3-55). Similarly, place of work income is projected to increase by $9.9 billion, and a projected 241,980 additional jobs would be created. This growth, however, would be entirely related to the overall growth of the regional population and its economy, and not due to the Preferred Alternative. No changes in ocean commercial or sport salmon harvests are expected between 1995 and 2020 as a result of the Preferred Alternative.

San Francisco Coastal Area: Differences between 1995 conditions and 2020 conditions under the Preferred Alternative are largely caused by population increases, and not implementation of the project. The gross value of the annual commercial salmon harvest is estimated to increase by $262,400, or 4 percent, and regional spending by persons ocean sportfishing for salmon would increase by $3.0 million, or 29 percent, compared to 1995 levels (Table 3-55). Because more than 90 percent of this increased sportfishing-related spending is due to the effect of population growth, the project-related effects are not considered substantial.

Mendocino Coastal Area: Compared to modeled 1995 conditions, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending in 2020 under the Preferred Alternative. Employment in the commercial fishing and seafood processing sectors is estimated to increase by 29 and 27 jobs, respectively, by 2020 (Table 3-55). These changes represent increases of approximately 16 percent over modeled 1995 conditions. These increases are considered substantial. The gross value of the annual harvest is estimated to increase by $2.1 million, or 500 percent, from modeled 1995

*Compared to modeled 1995 conditions, substantial economic growth would occur within the Monterey Coastal Area by 2020 under the Preferred Alternative.*

*Differences between 1995 conditions and 2020 conditions under the Preferred Alternative are largely caused by population increases, and not implementation of the project.*

conditions to 2020 conditions under the Preferred Alternative. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.7 million, or 65 percent, compared to 1995 levels. Because more than half of this increase is related to the project, project-related effects are considered substantial.

KMZ-California Coastal Area: Compared to modeled 1995 conditions, the KMZ-California Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending in 2020 under the Preferred Alternative. Employment in the commercial fishing and seafood processing sectors is estimated to increase by 7 and 6 jobs, respectively, by 2020 (Table 3-55). These changes represent increases of 1.3 percent over modeled 1995 conditions. These increases are not considered substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvest. The gross value of the annual harvest is estimated to increase by $589,800, or 900 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.9 million, or 68 percent, compared to 1995 levels. Because more than 60 percent of this increased spending is related to the project, project-related effects are considered substantial.

KMZ-Oregon Coastal Area: Compared to modeled 1995 conditions, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending by 2020 under the Preferred Alternative. Employment in the commercial fishing and seafood processing sectors is estimated to increase by 12 and 8 jobs, respectively, by 2020 (Table 3-55). These changes represent increases of 9 percent over modeled 1995 conditions. These increases are considered less than substantial. The gross value of the annual harvest is estimated to increase by $492,000, or 900 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $3.4 million, or 68 percent,

compared to 1995 levels. Because about 90 percent of this increase is related to the project, project-related effects are considered substantial.

Northern/Central Oregon Coastal Area: Compared to 1995 modeled conditions, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending by 2020 under the Preferred Alternative. Employment in the commercial fishing and seafood processing sectors is estimated to increase by 102 and 168 jobs, respectively, by 2020 (Table 3-55). These changes represent increases of 11 percent over modeled 1995 conditions. These increases are considered substantial. The gross value of the annual harvest is estimated to increase by $4.3 million, or 50 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.8 million, or 30 percent, compared to 1995 levels. Because about 60 percent of this increase is related to the effect of population growth on ocean salmon sportfishing, project-related effects are not considered substantial.

*Social Impacts.* Social impacts would be similar to those between the No Action Alternative and the Flow Evaluation Alternative.

<u>Central Valley.</u>

*2020 Economic Impacts.*

Sacramento Valley: The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative are largely caused by population increases, and not due to the project (Table 3-56).

San Joaquin Valley: The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative are largely caused by population increases, and not due to the project (Table 3-56).

Tulare Basin: The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative are largely caused by population increases, and not due to the project (Table 3-56).

*Social Impacts.* Social impacts would be similar to those between the No Action Alternative and the Flow Evaluation Alternative.

*The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative (in the Central Valley) are largely caused by population increases, and not due to the project.*

**TABLE 3-54**
Trinity River Basin Region (Defined as Trinity and Shasta Counties for These Analyses)

| Time of Impact/ Impact Measures/ Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions | No Action Alternative | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | Change from Existing Conditions |
| | | | | | Change from No Action Alternative in 2020 | | | | | |
| **Up-front Impacts** | | **Year 1995 Totals** | **Year 2001 Totals** | | | | | | | |
| Output/Sales | M$ | 344.2 | 350.6 | 6.2/5.5/3.6[a] | 1.28 | 1.23 | 2.14 | 0 | 2.14 | 8.54 |
| Income | M$ | 186.1 | 189.5 | 2.95/2.65/1.75[a] | 0.66 | 0.63 | 1.11 | 0 | 1.10 | 4.5 |
| Employment | Jobs | 4,955 | 5,045 | 77/70/45[a] | 22 | 21 | 37 | 0 | 37 | 127 |
| Most Impacted Sectors: | | | | | | | | | | |
| Construction | Jobs | 375 | 380 | 18/16/11[a] | 0 | 0 | 0 | 0 | 0 | 5 |
| Wholesale trade | Jobs | 105 | 105 | 7/6/4[a] | 1 | 1 | 2 | 0 | 2 | 2 |
| Eating & drinking | Jobs | 225 | 230 | 8/7/4[a] | 3 | 3 | 5 | 0 | 5 | 10 |
| Auto & service stations | Jobs | 55 | 55 | 11/10/6[a] | 0 | 0 | 0 | 0 | 0 | 0 |
| **Annual Impacts** | | **Year 1995 Totals** | **Year 2020 Totals** | | | | | | | |
| Output/Sales | M$ | 6,078.2 | 8,693.7 | -6.3 | 3.2 | -0.5 | -0.11 | -5.9 | 3.2 | 2,618.7 |
| Income | M$ | 3,377.4 | 4,830.7 | -2.6 | 2.0 | -0.3 | -0.06 | -3.5 | 2.0 | 1,455.3 |
| Employment | Jobs | 83,280 | 119,110 | -66 | 66 | -8 | 2 | -115 | 66 | 35,896 |
| Most Impacted Sectors: | | | | | | | | | | |
| Wholesale trade | Jobs | 4,900 | 7,010 | -9 | 2 | -1 | 0 | -4 | 2 | 2,112 |
| Retail trade | Jobs | 15,880 | 22,710 | -25 | 21 | -3 | 1 | -38 | 21 | 6,851 |
| Lodging places | Jobs | 1,440 | 2,060 | -5 | 20 | -1 | 1 | -32 | 20 | 640 |

[a]Three estimates reflect dam modification options.  See Section 2.1.3.
M$ = million dollars.

**TABLE 3-55**
Lower Klamath River Basin/Coastal Area Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred Alternative | |
| | | | | | | | | | | Change from Existing Conditions |
| | | | | Change from No Action Alternative in 2020 | | | | | | |
| **Monterey Coastal Area** | | | | | | | | | | |
| Total output | M$ | 34,214.6 | 51,714.2 | 0 | 0 | 0 | 0 | -13.3 | 0 | 17,499.6 |
| Income | M$ | 19,297.0 | 29,166.8 | 0 | 0 | 0 | 0 | -5.4 | 0 | 9,869.8 |
| Employment | Jobs | 473,210 | 715,190 | 0 | 0 | 0 | 0 | -166 | 0 | 241,980 |
| Most Impacted Sectors: | | | | | | | | | | |
| Commercial fishing | Jobs | 210 | 210 | 0 | 0 | 0 | 0 | -27 | 0 | 0 |
| Seafood processing | Jobs | 2,450 | 2,450 | 0 | 0 | 0 | 0 | -57 | 0 | 0 |
| Wholesale trade | Jobs | 18,920 | 28,600 | 0 | 0 | 0 | 0 | -8 | 0 | 9,680 |
| Retail trade | Jobs | 77,010 | 116,390 | 0 | 0 | 0 | 0 | -24 | 0 | 39.380 |
| Lodging places | Jobs | 12,390 | 18,720 | 0 | 0 | 0 | 0 | -2 | 0 | 6,330 |
| **San Francisco Coastal Area** | | | | | | | | | | |
| Total output | M$ | 351,700 | 430,900 | -159.6 | -32.6 | -12.3 | 2.28 | 13.2 | -32.6 | 79,167 |
| Income | M$ | 199,900 | 245,000 | -79.2 | -16.2 | -6.4 | 0.91 | 7.9 | -16.2 | 45,084 |
| Employment | Jobs | 3,652,600 | 4,560,500 | -1,540 | -310 | -120 | 25 | 110 | -310 | 907,590 |
| Most Impacted Sectors: | | | | | | | | | | |
| Vegetables | Jobs | 1,423 | 1,776 | -165 | -1 | -9 | 0 | 27 | -1 | 352 |
| Canned fruit and vegetables | Jobs | 3,281 | 4,097 | -125 | -24 | -7 | 0 | 21 | -24 | 792 |
| Retail and wholesale trade | Jobs | 746,600 | 932,218 | -327 | -65 | -30 | 6 | 21 | -65 | 185,553 |
| Services | Jobs | 1,154,925 | 1,441,977 | -420 | -85 | -41 | 6 | 38 | -85 | 286,967 |
| Commercial Fishing | Jobs | 1,276 | 1,593 | 3 | 0 | -3 | 3 | -20 | 0 | 317 |
| **Mendocino Coastal Area** | | | | | | | | | | |
| Total output | M$ | 3,111.5 | 4,267.1 | 11.1 | 9.6 | 4.9 | 4.3 | -2.1 | 9.6 | 1,165.2 |
| Income | M$ | 1,560.4 | 2,140.0 | 5.1 | 4.4 | 2.3 | 2.0 | -1.0 | 4.4 | 584.0 |
| Employment | Jobs | 43,630 | 59,835 | 127 | 110 | 57 | 50 | -25 | 110 | 16,315 |

**TABLE 3-55**
Lower Klamath River Basin/Coastal Area Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred Alternative | Change from Existing Conditions |
| | | | | Change from No Action Alternative in 2020 | | | | | | |
| Most Impacted Sectors: | | | | | | | | | | |
| Commercial fishing | Jobs | 180 | 180 | 33 | 29 | 14 | 13 | -5 | 29 | 29 |
| Seafood processing | Jobs | 180 | 180 | 31 | 27 | 13 | 12 | -5 | 27 | 27 |
| Wholesale trade | Jobs | 1,360 | 1,870 | 6 | 5 | 3 | 2 | -1 | 5 | 515 |
| Retail trade | Jobs | 8,130 | 11,150 | 18 | 15 | 8 | 7 | -5 | 15 | 3,035 |
| Lodging places | Jobs | 1,710 | 2,350 | 2 | 2 | 1 | 1 | -1 | 2 | 642 |
| **KMZ-California Coastal Area** | | | | | | | | | | |
| Total Output | M$ | 5,086.9 | 6,072.5 | 3.0 | 2.9 | 2.0 | 1.9 | -0.3 | 2.9 | 988.5 |
| Income | M$ | 2,752.4 | 3,285.7 | 1.5 | 1.5 | 1.0 | 0.9 | -0.2 | 1.5 | 534.8 |
| Employment | Jobs | 73,760 | 88,050 | 37 | 36 | 24 | 23 | -4 | 36 | 14,326 |
| Most Impacted Sectors: | | | | | | | | | | |
| Commercial fishing | Jobs | 520 | 520 | 8 | 7 | 5 | 5 | -1 | 7 | 7 |
| Seafood processing | Jobs | 460 | 460 | 7 | 6 | 4 | 4 | -1 | 6 | 6 |
| Wholesale trade | Jobs | 3,210 | 3,830 | 2 | 2 | 2 | 1 | 0 | 2 | 622 |
| Retail trade | Jobs | 13,820 | 16,490 | 8 | 8 | 5 | 5 | -1 | 8 | 2,678 |
| Lodging places | Jobs | 1,390 | 1,650 | 2 | 2 | 1 | 1 | 0 | 2 | 262 |
| **KMZ-Oregon Coastal Area** | | | | | | | | | | |
| Total Output | M$ | 572.4 | 848.4 | 3.9 | 3.7 | 2.8 | 2.6 | -0.5 | 3.7 | 279.7 |
| Income | M$ | 289.9 | 429.7 | 1.7 | 1.6 | 1.2 | 1.0 | -0.2 | 1.6 | 141.4 |
| Employment | Jobs | 9,100 | 13,490 | 62 | 58 | 45 | 43 | -8 | 58 | 4,448 |
| Most Impacted Sectors: | | | | | | | | | | |
| Commercial fishing | Jobs | 130 | 130 | 13 | 12 | 9 | 8 | -1 | 12 | 12 |
| Seafood processing | Jobs | 110 | 110 | 9 | 8 | 6 | 6 | -1 | 8 | 8 |
| Wholesale trade | Jobs | 330 | 490 | 4 | 3 | 3 | 3 | 0 | 3 | 163 |
| Retail trade | Jobs | 2,080 | 3,080 | 18 | 17 | 14 | 13 | -3 | 17 | 1,017 |
| Lodging places | Jobs | 500 | 740 | 3 | 3 | 3 | 2 | -1 | 3 | 243 |

**TABLE 3-55**
Lower Klamath River Basin/Coastal Area Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | |
| | | | | | Change from No Action Alternative in 2020 | | | | | Change from Existing Conditions |
| **Northern/Central Oregon Coastal Area** | | | | | | | | | | |
| Total output | M$ | 20,757.5 | 27,094.0 | 51.1 | 47.5 | 36.0 | 35.7 | -41.8 | 47.5 | 6,384.0 |
| Income | M$ | 10,549.2 | 13,768.8 | 19.3 | 17.9 | 13.6 | 15.4 | -15.8 | 17.9 | 3,237.5 |
| Employment | Jobs | 290,960 | 379,760 | 601 | 559 | 423 | 419 | -494 | 559 | 89,559 |
| Most Impacted Sectors: | | | | | | | | | | |
| Commercial fishing | Jobs | 900 | 900 | 109 | 102 | 77 | 74 | -89 | 102 | 102 |
| Seafood processing | Jobs | 1,730 | 1,730 | 181 | 168 | 127 | 127 | -147 | 168 | 168 |
| Wholesale trade | Jobs | 11,260 | 14,700 | 36 | 34 | 26 | 26 | -30 | 34 | 3,474 |
| Retail trade | Jobs | 56,410 | 73,630 | 92 | 86 | 65 | 64 | -77 | 86 | 17,306 |
| Lodging places | Jobs | 6,370 | 8,320 | 6 | 5 | 4 | 4 | -5 | 5 | 1,955 |

M$ = million dollars.

**TABLE 3-56**
Central Valley Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Change from No Action Alternative in 2020 | Change from Existing Conditions |
| **Sacramento Valley** | | | | | | | | | | |
| Total output | M$ | 104,900 | 168,800 | -50.6 | -12.1 | -9.2 | 0 | 9.8 | -12.1 | 63,888 |
| Income | M$ | 61,100 | 98,300 | -27.6 | -6.6 | -5 | 0 | 5.2 | -6.6 | 37,193 |
| Employment | Jobs | 1,413,400 | 2,137,600 | -700 | -160 | -130 | 0 | 130 | -160 | 724,200 |
| Most Impacted Sectors: | | | | | | | | | | |
| Rice milling | Jobs | 1,106 | 1,672 | -2 | -1 | 0 | 0 | 1 | -1 | 565 |
| Retail and wholesale trade | Jobs | 250,962 | 379,549 | -146 | -34 | -29 | 0 | 29 | -34 | 128,553 |
| Farm machinery and equipment | Jobs | 566 | 857 | -19 | -5 | -2 | 0 | 2 | -5 | 286 |
| Miscellaneous retail | Jobs | 37,640 | 56,925 | -125 | -32 | -15 | 0 | 15 | -32 | 19,253 |
| **San Joaquin Valley** | | | | | | | | | | |
| Total output | M$ | 82,700 | 154,900 | -94.7 | -17.0 | -5.4 | 0 | 12.5 | -17.0 | 72,183 |
| Income | M$ | 41,700 | 78,200 | -50.1 | -9.0 | -2.9 | 0 | 6.9 | -9.0 | 36,491 |
| Employment | Jobs | 1,017,500 | 1,812,100 | -1,510 | -270 | -90 | 0 | 220 | -270 | 794,330 |
| Most Impacted Sectors: | | | | | | | | | | |
| Cotton | Jobs | 6,557 | 11,678 | -69.7 | -12.4 | -3.4 | 0 | -1 | -12 | 5,109 |
| Retail and wholesale trade | Jobs | 167,627 | 298,549 | -208.1 | -37.9 | -13.8 | 0 | 30 | -38 | 130,884 |
| Farm machinery and equipment | Jobs | 783 | 1,394 | -112.6 | -21.0 | -6.1 | 0 | 20 | -21 | 590 |
| Miscellaneous retail | Jobs | 26,349 | 46,928 | -561.5 | -104.7 | -30.8 | 0 | 101 | -105 | 20,474 |
| **Tulare Basin** | | | | | | | | | | |
| Total output | M$ | 41,600 | 78,200 | -28.0 | -9.9 | -6.7 | 0 | 0 | -9.9 | 36,590 |
| Income | M$ | 20,700 | 38,800 | -14.4 | -5.1 | -3.5 | 0 | 0 | -5.1 | 18,095 |

**TABLE 3-56**
Central Valley Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred Alternative | Change from Existing Conditions |
| | | | | Change from No Action Alternative in 2020 | | | | | | |
| Employment | Jobs | 534,600 | 945,800 | -440 | -160 | -110 | 0 | 0 | -160 | 411,040 |
| Most Impacted Sectors: | | | | | | | | | | |
| Cotton | Jobs | 7,813 | 13,823 | -24.8 | -6.8 | -4.5 | 0 | 0 | -6.8 | 6,003 |
| Retail and wholesale trade | Jobs | 77,185 | 136,558 | -57.5 | -20.2 | -12.1 | 0 | -4.5 | -20.2 | 59,353 |
| Farm machinery and equipment | Jobs | 375 | 664 | -37.4 | -16.1 | -12.6 | 0 | -6.5 | -16.1 | 273 |
| Miscellaneous retail | Jobs | 26,349 | 46,924 | -158.5 | -67.8 | -52.3 | 0 | -26.9 | -67.8 | 20,507 |

M$ = million dollars.

# 3.12 Cultural Resources

This section describes the prehistory, ethnography, and history of the Trinity River Region and reports the results of a cultural resources records search. This information provides a general context for understanding the importance, origin, and types of cultural resources that are located in the project area. The Trinity River Basin is the focus of this section because the project is not expected to affect cultural resources in out-of-basin or coastal areas.

**Affected Environment**.

Five periods of prehistory have been described for the region encompassing the project area (i.e., the northwest coastal region of California). These periods are the Paleo-Indian (10,000-6000 B.C.), Lower Archaic (6000-3000 B.C.), Middle Archaic (3000-1000 B.C.), Upper Archaic (1000 B.C.-A.D. 500), and Emergent Periods (A.D. 500-1800). These periods are characterized by their "pattern," a term that refers to a culture's technology as revealed by the type and sophistication of its tools. These tools include points, which are made of stone or bone and used as weapons for hunting or fishing, and stone metates and manos used to grind seeds, and mortars and pestles used to grind acorns.

The area surrounding Trinity Reservoir and the Trinity River to its confluence with the Klamath River was inhabited by the Wintu, Chimariko, Yurok, and Hupa Indians at the time of Euro-american contact (see also the Tribal Trust section).

Wintu. At the time of Euro-american contact, most of the western side of the Sacramento Valley north of about Suisun Bay was inhabited by Wintun-speaking people. Early in the anthropological study of the region, Powers (1976) had recognized a linguistic and cultural distinction between the southern membership of this large group (i.e., the Patwin) and the people occupying the northern half of the western valley. Subsequent linguistic analyses resulted in the present division of Wintuan into a southern Patwin group, a Central (Nomlaki) group, and a northern (Wintu) Wintuan stock. Clearly, however, the central and northern Wintus were very closely related and shared numerous cultural traits and attributes.

The Wintu were divided into nine subgroups distributed from Cottonwood Creek in the south, northward through Shasta County and into portions of Trinity and Siskiyou Counties, and westward into portions of southern Trinity and northern Tehama Counties. Within the project area, the Wintu inhabited all areas east of approximately Junction City, including the area of what is now Trinity Reservoir.

## Prehistory Periods

2655_77

*The area surrounding Trinity Reservoir and the Trinity River to its confluence with the Klamath River was inhabited by the Wintu, Chimariko, Yurok ,and Hupa Indians at the time of Euro-american contact.*

Wintu subsistence was based on three main staples: deer, acorns, and salmon. All three were abundant along the Sacramento and Trinity Rivers and their primary tributaries, although acorns and deer were available only seasonally. These staples were supplemented with an immense array of less abundant resources, some seasonally available and some procurable year round.

The available ethnographic information documents a complex pattern of land use, settlement, and subsistence orientation. The salmon runs, the locations of seasonally available big game (especially deer), and the distribution of acorn-yielding oak trees required major forays from the home base because all three were concentrated in different areas. Moreover, long and arduous trips were often required to collect non-native raw materials, such as obsidian and certain other utilitarian materials.

<u>Chimariko</u>. The Chimariko lived in a 20-mile-long reach of the Trinity River extending from approximately Big Bar to the confluence with the South Fork. Although the Chimariko language is now extinct, early ethnographers recorded some words, and the language is thought to be of Hokan stock. Sources for ethnographic information about the Chimariko include Driver (1939), Powers (1976), Dixon (1910), Harrington and Merriam (1967), and Kroeber (1925). These sources are summarized by Silver (1978), and that summary provides the basis for the following discussion.

The Chimariko lived in an area with abundant natural resources. The staples of their diet were salmon and acorns; but deer, elk, bear, pine nuts, seeds, berries, roots, and small mammals were also important food sources. Little is known of Chimariko social organization because their culture was destroyed at an early date. The largest social unit was the village. Each village had a headman, which was a hereditary, lifelong position passed through the male line. Status in Chimariko society was attained through wealth or a combination of wealth and birth. Only fragmentary data on Chimariko religion and myths exist.

<u>Yurok</u>. The Yurok inhabited California's northwestern coastline from Little River to Damnation Creek. Yurok ancestral territory also extended along the Klamath River from the mouth up past the Klamath-Trinity confluence to Slate Creek. Yurok territory extended 6 miles up the Trinity River. The Yurok language (and the neighboring Wiyot language) is affiliated with the Algonquin linguistic stock. Algonquin languages are primarily spoken by tribes residing in the Great Lakes and New England areas. While the Yurok language is still spoken fluently by several dozen Yurok people, a tribal language program is in place to increase the fluency of its tribal members. Traditional subsistence animal species include salmon, ocean fish,

sturgeon, sea lion, whale, elk, deer, and duck. Acorns, berries, bulbs, and grass seed are staple plant foods.

Yurok life is defined by extended families affiliated with villages and represented by head spokespersons. Ceremonial wealth and rights to subsistence resource areas determine familial standing within Yurok social structure. Yurok are recognized for their highly stylized art forms and their skills in making redwood canoes, weaving fine baskets, hunting, and especially, riverine salmon fishing. The ancient traditions are continued through contemporary times.

<u>Hupa</u>. The Hupa inhabited the area surrounding the lower reaches of the Trinity River from approximately Salyer to approximately within 6 miles of the confluence with the Klamath River. Linguistically, Hupa is considered a dialect of the Hupa language, Athapaskan family, Na-Dene stock. The Hupa relied heavily on salmon and acorns as food sources but also used other fish, nuts, seeds, roots, deer, elk, rodents, and fowl. No insects, amphibians, or reptiles (except turtles) were eaten.

As with many native groups of the California northwest, the Hupa had no formal chief or ruling council, but were ruled by individuals with prestige based on wealth. Wealth was defined in terms of the possession of nonsubsistence goods (usually imported items) gained by such means as trade, gambling, and indemnities. The highest political entity was the village. The Hupa excelled in woodworking and basket making (twined basketry). They also made plank houses and sweathouses, wooden chests, bowls, seats, and other objects. Wooden platforms, weirs, or harpoons were used for fishing. The Hupa used redwood canoes that they procured in trading with the Yurok.

<u>History</u>. In 1828, Jedediah Smith and his party of explorers were apparently the first white men to visit the Trinity River Basin (earlier excursions by Europeans had been made to the coast and Klamath Basin). Although the area was first used extensively by trappers, by the late 1840s gold mining was a major activity along the Trinity River. State Route 299 follows the trail used by trappers and gold miners traveling from Redding to Weaverville on their way to the Trinity River gold fields. Weaverville became a center of gold mining activity after 1849, but numerous mining camps and settlements were established all along the river. Many of the earliest miners were German immigrants, but Chinese immigrants moved into the area in large numbers beginning in 1853. Much of the Trinity River continued to be used for mining throughout the first half of the 20th century. Large-scale dragline and bucket dredging operations occurred along many stretches of the Trinity River and a number of its tributaries beginning in 1939 and, along with other mining

*The area of potential effect (APE) was defined as the 500-year floodplain along the Trinity River and the drawdown zone of the Trinity Reservoir and Lewiston Lake.*



Cultural Resources in Area of Potential Effect

outside APE

107

43 — in APE

3 — questionable location

**APE**

34 — prehistoric

6 — historic

prehistoric & historic

**APE**

27 — along Trinity River

within drawdown zone or on the margins of Trinity Reservoir and Lewiston Lake

16

2695_72

activities, continued into the 1960s. Logging has occurred throughout the historic period.

Known Cultural Resources. A cultural resources records search (Class I Archaeological Survey) was conducted at information centers of the California Archaeological Inventory at California State University-Chico, and at Sonoma State University at Rohnert Park. The records search focused on known cultural resources at Trinity Reservoir and along the Trinity River from Trinity Reservoir to the Hoopa Valley Indian Reservation. The study area was defined as including 1/8 mile on both sides of the river and the inundation zone of Trinity Reservoir and Lewiston Lake. The area of potential effect (APE) was defined as the 500-year floodplain along the Trinity River and the drawdown zone of the Trinity Reservoir and Lewiston Lake. The location of all the sites in the study area that are recorded on information center and Reclamation maps was transferred to 7.5-minute U.S. Geological Survey (USGS) topographical maps. Site record forms for each known site were copied. A site typology and database were created for sorting by site type, location, temporal period, and condition.

Because most of the APE has not been subjected to intensive cultural resource surveys (Class III Archaeological Survey), many additional unidentified cultural resources, including prehistoric and historic archaeological sites, architectural resources, and traditional cultural properties, may be present. Other known sites may not have been incorporated into the information centers' files.

Results. The records search resulted in the identification of 153 recorded cultural resources in the study area. Many of the sites were recorded over 30 years ago, and their current condition is unknown. These cultural resources consist of 20 types of prehistoric and historic sites. The sites and their associated features range from prehistoric Native American villages, camps, and lithic scatters to historic Native American sites, mines, ditches, cabins, undifferentiated structural remains, a school, USFS stations and campgrounds, a telephone line, cemeteries, a rock wall, trails, a wagon road, and a bridge. Of these, 43 appear to be in the APE, 107 appear to be outside of the APE, and the remaining 3 have questionable locations. Fifty-one sites outside of the APE are inundated below or near the elevation of the permanent pool of Trinity Reservoir and Lewiston Lake. Nine sites within the APE have been previously destroyed by gold dredging and construction.

Of the sites that appear to be in the APE, 6 are historic, 3 have historic and prehistoric components, and the remaining are prehistoric. Of these sites in the APE, 27 are located along the Trinity River and the remaining are located within the drawdown zone or on the margins of Trinity Reservoir and Lewiston Reservoir. Only a few of

the sites have been evaluated for listing on the National Register of Historic Places (NRHP).

**Environmental Consequences**.

Methodology.  This section evaluates impacts on cultural resources within the Trinity River Basin.  Impacts on cultural resources within the Lower Klamath River Basin/Coastal Area and the Central Valley were considered to be less than significant because ground-disturbing activities would not occur in these areas, and changes in hydrologic conditions at reservoirs and rivers would be very small.  Although it is theoretically possible that diminished water supplies in certain portions of the Central Valley might eventually affect long-term land use patterns, and that certain currently undisturbed areas might get disturbed, the prospect that there would be resultant negative effects on significant cultural resources is extremely speculative, and cannot be predicted with any level of certainty or probability.

Each project alternative was evaluated to determine how it could affect different types of cultural resources within the Trinity River Basin.  Impacts on cultural resources could occur during the process of restoring spawning gravels, modifying the outlet facilities at Trinity Dam, and modifying river flows and reservoir levels included as part of some alternatives.  Impacts associated with restoring spawning gravels and modifying outlet facilities were evaluated by comparing the location of the sites identified by the records search with maps showing the location and size of the rehabilitation sites.  Hydrologic effects were evaluated by comparing changes in reservoir elevation (using PROSIM) and river flow under each alternative.  However, because of the programmatic nature of this DEIS/EIR with regard to the channel rehabilitation projects, spawning gravel placement, watershed enhancement, and other site-specific activities associated with some of the alternatives, site-specific surveys and environmental documentation would be required prior to the actual implementation of these activities.  (See Mitigation at the end of this section.)

Significance Criteria.  Significance criteria were developed based on a resource's eligibility for listing in the NRHP and CEQA.  A cultural resource is considered significant in accordance with the National Historic Preservation Act (NHPA) if it is evaluated and found to be eligible for listing in the NRHP.  Significant impacts to these resources can occur when prehistoric or historic archaeological sites, structures, or objects listed or eligible for listing in the NRHP are subjected to the following effects:

*Impacts on cultural resources within the Lower Klamath River Basin/Coastal Area and the Central Valley were considered to be less than significant because ground-disturbing activities would not occur in these areas, and changes in hydrologic conditions at reservoirs and rivers would be very small.*

- Physical destruction or alteration of all or part of the property.

- Isolation of the property from or alteration of the property's setting when that character contributes to the property's qualification for NRHP listing.

- Introduction of visual, audible, or atmospheric elements that are out of character with the property or alter its setting.

- Neglect of a property resulting in its deterioration or destruction.

- Transfer, lease, or sale of the property.

Portions of the project area may be determined to be not subject to compliance with Section 106 of the NHPA. In this case, regulatory compliance in relation to cultural resources would be governed by CEQA. The CEQA Guidelines define a significant cultural resource as "a resource listed or eligible for listing on the California Register of Historical Resources" (Pub. Res. Code Section 5024.1). A resource may be eligible for inclusion in the California Register of Historical Resources (CRHR) if it:

- Is associated with events that have made a significant contribution to the broad patterns of California's history and cultural heritage.

- Is associated with the lives of persons important in our past.

- Embodies the distinctive characteristics of a type, period, region, or method of construction; or represents the work of an important creative individual; or possesses high artistic values.

- Has yielded, or may be likely to yield, information important to an understanding of prehistory or history.

According to the state CEQA Guidelines, an impact is considered significant if a project would have an effect that could change the significance of the resource. Demolition, replacement, substantial alteration, and relocation are actions that would change the significance of a historical resource.

*Demolition, replacement, substantial alteration, and relocation are actions that would change the significance of a historical resource.*

No Action. Under the No Action Alternative, the present operation of the TRD would continue. Because the hydrologic characteristics associated with river flows and reservoir-level fluctuations would not change, no changes in the characteristics of cultural resources within the inundation zone of Trinity Reservoir or along the Trinity River would occur.

Maximum Flow. The increased frequency in reservoir fluctuations and the greater variation in reservoir levels under the Maximum Flow Alternative could result in cultural resources within the inundation zone being more frequently exposed to wave action and

wet/dry cycling. This exposure could result in a significant impact to a cultural resource.

The records search conducted for this project indicates the presence of historic and prehistoric cultural resource sites along the Trinity River. Although inundation maps are not available for the entire length of the Trinity River, it is unlikely that the 30,000-cfs peak flows could have major impacts on cultural resource sites given that prior to the construction of the dam, historical peaks were 70,000 cfs or greater. Therefore, the existing cultural resource sites along the banks of the river are assumed to have been previously inundated and substantially damaged.

Modification of the Trinity Dam outlet works would be necessary to accommodate the 30,000-cfs peak flows (see Chapter 2). This modification would include ground-disturbing activities at the base of Trinity Dam. A review of the records search indicates that no known sites are located at or in the immediate vicinity of Trinity Dam. Because construction activities would be restricted to areas that were extensively disturbed during construction of Trinity Dam, no impacts on cultural resources are expected as part of modifying the outlet works.

Flow Evaluation. Trinity Reservoir levels would be lower than levels under the No Action Alternative in all months. The increased frequency of water levels fluctuations compared to No Action could result in increased exposure of cultural resources within the inundation zone. Such an impact could be significant.

The records search conducted for this project indicates the presence of historic and prehistoric cultural resource sites along the Trinity River. Sites within the area that would be inundated by the 11,000-cfs peak flows could be damaged as a result of erosion. A review of inundation maps for the reach of the river from Lewiston Dam to Douglas City (California Department of Water Resources, 1997) indicates that the 11,000-cfs peak flows could submerge cultural sites along the river. Although inundation maps are not available for the entire length of the Trinity River, it is unlikely that the 11,000-cfs peak flows could have major impacts on cultural resource sites given that prior to the construction of the dam, historical peaks were 70,000 cfs or greater. Therefore, the existing cultural resource sites along the banks of the river are assumed to have been previously inundated and substantially damaged.

The Flow Evaluation Alternative includes construction of 47 channel rehabilitation projects on the reach of the Trinity River between Lewiston Dam and the confluence with the North Fork. These rehabilitation projects would cover approximately 665 acres between RM 73 and 111. Restoration would include the construction of

restored areas parallel to the mainstem in existing high-flow channels along historic gravel and cobble bars, introduction of spawning gravels, and construction of roads to provide access to some of the sites.

Although none of the known cultural resource sites would be directly affected by the proposed channel rehabilitation activities, operation of heavy equipment and other ground-disturbing activities, such as dredge-spoil placement, could damage previously unknown cultural resources located adjacent to the rehabilitation sites. Such an impact would be significant. Final assessment of these potential effects will be possible when detailed construction plans are developed and Class III cultural resource surveys can be conducted. (See Mitigation at the end of this section).

Percent Inflow. Trinity Reservoir levels would be slightly lower in winter months than under the No Action Alternative and nearly the same in summer months. Greater variation was observed in October and February. The greater variation in reservoir levels under the Percent Inflow Alternative could result in significant impacts to cultural resources due to increased frequency of exposure.

Although none of the known cultural resource sites were found to be directly affected by the proposed 47 channel rehabilitation activities, the effects to cultural resource sites by ancillary activities, such as dredge-spoil placement and equipment access, have not been analyzed at this time. Final assessment of these potential effects will be possible when detailed construction plans are developed and Class III cultural resource surveys can be conducted. Impacts to ancillary areas containing important cultural resources would be a significant impact. (See Mitigation at the end of this section.)

Mechanical Restoration. Under the Mechanical Restoration Alternative, operation of Trinity Reservoir would be the same as under the No Action Alternative. The average monthly reservoir levels and reservoir-level fluctuations would not change from conditions under the No Action Alternative. No impacts on cultural resources within the inundation zone of Trinity Reservoir are expected because the frequency with which sites are inundated would be the same as under the No Action Alternative.

The construction of the 47 channel rehabilitation projects could result in significant impacts to previously unknown cultural resources during project construction. Although none of the known cultural resource sites were found to be directly affected by the proposed channel rehabilitation activities, the effects to cultural resource sites by ancillary activities, such as dredge-spoil placement and equipment access, have not been analyzed at this time. Additionally, ground-disturbing activities associated with the watershed

enhancement component of this alternative could also result in significant impacts to cultural resources depending on the location of the proposed enhancement effort and presence of resources. Final assessment of these potential effects will be possible when detailed construction plans are developed and Class III cultural resource surveys can be conducted. (See Mitigation at the end of this section.)

State Permit. Trinity Reservoir levels would be slightly higher during all months than under the No Action Alternative and nearly the same in summer months. Some variation was observed in October and January compared to the No Action Alternative.

The greater variation in reservoir levels under the State Permit Alternative could result in significant impacts to cultural resources due to increased frequency of exposure.

Impacts to cultural resources in the river associated with decreased flows would be less than significant.

Existing Conditions versus Preferred Alternative. Implementation of the Preferred Alternative could result in some impacts to existing cultural resources, similar to the impacts described in the Flow Evaluation Alternative (compared to the No Action Alternative). Because the Preferred Alternative also includes the watershed protection component from the Mechanical Restoration Alternative, there is the potential for additional ground-disturbing activities in the uplands. While most of these activities (e.g., road decommissioning) would likely occur on previously disturbed sites, significant impacts to cultural resources could occur depending on the location and associated potential presence of historic sites or artifacts.

**Mitigation**. Site-specific environmental reviews would be conducted prior to all ground-disturbing activities. The following mitigation measures, consisting of inventory, evaluation, and treatment processes, would be conducted by Reclamation as part of the environmental reviews to ensure compliance with Section 106 of the NHPA. Coordination will continue with the relevant tribes, including the Hoopa Valley and Karuk Tribes. Mitigation measures that would reduce impacts of the project to less than significant levels are:

- **Conduct Class III cultural resources surveys of sites in the project area that have not been surveyed**. Before any ground disturbance takes place in the project area (including areas of ancillary activities, such as staging areas, gravel mining areas, access routes, or watershed enhancement projects), Class III cultural resource surveys covering the APE would be conducted to locate and record cultural resources.

- **Plan activities to avoid known cultural resources**. Before carrying out ground-disturbing activities, areas that have been

*…mitigation measures, consisting of inventory, evaluation, and treatment processes, would be conducted by Reclamation as part of the (site-specific) environmental reviews…*

delineated as containing cultural resources would be demarcated, and all ground-disturbing or related activities would be planned to avoid these areas.

- **Evaluate significance of resources that cannot be avoided**. If cultural resources cannot be avoided through careful planning of the activities associated with the alternative, additional research or test excavations (as appropriate) would be undertaken to determine whether the resources meet NRHP and/or CEQA significance criteria.

- **Develop treatment process to mitigate effects of project upon significant resources**. Impacts on significant resources that cannot be avoided would be mitigated in a manner that is deemed appropriate for the particular resource. Mitigation for significant resources may include, but is not limited to, data recovery, public interpretation, performance of a Historic American Building Survey or Historic American Engineering Record, or preservation by other means.

# 3.13  Air Quality

Air quality within each of the three geographic impact areas is influenced by a number of factors including stationary sources such as industrial facilities, non-stationary sources such as vehicles, and the meteorology of a given area.  The potential for air quality impacts from the implementation of any of the alternatives is presented below for each alternative.

**Affected Environment**.

<u>Trinity River Basin</u>.  The Trinity River Basin lies within the North Coast Air Basin (NCAB), which is under the jurisdiction of the North Coast Unified Air Quality Management District (NCUAQMD).  The air quality of the Trinity River Basin meets the national Ambient Air Quality Standards (AAQS) for all criteria pollutants.  However, it is designated non-attainment by the state with respect to particulate matter less than 10 microns in aerodynamic diameter ($PM_{10}$) in the Weaverville area during winter months, primarily from residential wood heating.  Other sources of $PM_{10}$ in the Trinity River Basin include motor vehicle exhaust, forest management/waste burning, and fugitive road dust.

<u>Lower Klamath River Basin/Coastal Area</u>.  The Lower Klamath River Basin/Coastal Area is also in the NCUAQMD.  However, because of the rural nature of the Lower Klamath River Basin/ Coastal Area, the attainment status has not been classified for many state and federal criteria pollutants.

<u>Central Valley</u>.  The Central Valley lies within the Northern Sacramento Valley Air Basin, the Southern Sacramento Valley Air Basin, the San Francisco Bay Area Air Basin (a portion), the Mountain Counties Air Basin (a portion), and the San Joaquin Air Basin.  Many of the air pollutants existing within these air basins are associated with the four basic land uses generally occurring in the Central Valley: irrigated agriculture, dryland (dry cropped, fallow, idle, or grazed) agriculture, M&I, and undeveloped (natural).  The primary pollutants associated with all four land uses include particulate matter and hydrocarbons or organic gases that may serve as ozone precursors.  Pollutants commonly associated with agricultural land uses include $PM_{10}$, carbon monoxide (CO), nitrogen oxides ($NO_x$), and ozone ($O_3$) precursors.  $PM_{10}$ results from field burning and farm operations such as tilling, plowing, and the operation of farm equipment on loose earth, as well as entrained road dust releases and fuel combustion in vehicles and farm equipment.

**Air Quality Factors**



Industrial facilities

Non-stationary sources

Meteorology

2655_76

**Environmental Consequences**.

Methodology.  Heavy equipment activities related to channel rehabilitation projects, spawning gravel placement, watershed protection, and modification of Trinity Dam are sources of potential air quality impacts.  These impacts would generally have two components:  (1) $PM_{10}$ emissions from vehicles on unpaved roads and from ground-disturbing activities and (2) increased emissions from vehicle exhaust.  These potential impacts were assessed qualitatively.  Vehicle exhaust could be significant for projects requiring a large number of construction vehicles.  Because the rehabilitation sites would not require a large number of vehicles (typically fewer than 30), the impact of vehicle exhaust is not considered further.

Changes to agricultural land uses in the Central Valley caused by reduced surface-water supplies (as described in the Land Use section) are assumed to be made consistent with existing land management practices, including the planting of a cover crop on fallowed lands to reduce wind erosion.  Accordingly, no Central Valley impacts are anticipated or discussed below with regard to potential increases in $PM_{10}$ concentrations.

It was considered too speculative to conclude that reduced agricultural water supplies will translate into development pressures that ultimately lead to air quality impacts from motor vehicles and other sources.  Any changes in development patterns would be subject to local discretionary land use decisions, which would also be subject to CEQA.  The outcome of any such decisions is too speculative to predict.  Accordingly, no Central Valley impacts are anticipated or discussed below with regard to air quality from conversion of agricultural land to other uses.

Changes to air quality as a result of increased use of fossil fuels is discussed in Power Resources and Cumulative Impacts and is considered significant.

Significance Criteria.  Impacts on air quality would be significant if they would result in any of the following:

- Violate any AAQS

- Substantially contribute to an existing or projected air quality violation

- Expose sensitive receptors to substantial pollutant concentrations

- Conflict with or obstruct implementation of any applicable air quality plan

- Violate any air quality standard or contribute substantially to an existing or projected violation

- Result in a cumulatively considerable net increase of any criteria pollutant for which the project region is in nonattainment under an applicable federal or state ambient air quality standard (including releasing emissions that exceed quantitative thresholds for ozone precursors, as set by an air pollution control district or air quality management district)

- Expose sensitive receptors to substantial pollutant concentrations

- Create objectionable odors affecting a substantial number of people

No Action.  Some increase in $PM_{10}$ emissions could occur as the result of mechanical maintenance of the existing channel rehabilitation sites and the procurement, transport, and deposition of spawning gravel requiring the use of existing or new access.  These impacts are not considered significant

Maximum Flow.  This alternative does not rely on heavy equipment to create or maintain channel rehabilitation sites; therefore, increases in $PM_{10}$ emissions would be limited to spawning gravel placement.  Because of the large volumes of spawning gravel, emissions associated with this activity would be greater than under the No Action Alternative.  These impacts are considered potentially significant.

Flow Evaluation.  This alternative includes the construction of 47 channel rehabilitation sites, which would require the use of various equipment.  Increases in $PM_{10}$ levels would be potentially significant for any sites requiring use of existing or new access roads.  Increases in $PM_{10}$ levels (compared to No Action Alternative) resulting from spawning gravel placement would also occur because of the increased volumes of gravel.  Air quality impacts would be short term, local, and potentially significant.

Percent Inflow.  This alternative includes the construction of 47 channel rehabilitation sites, which would require the use of various equipment.  Increases in $PM_{10}$ levels would be significant for any sites requiring use of existing or new access roads.  Air quality impacts would be short term, local, and potentially significant

To the extent that global warming and climate change is occurring due to fossil fuel combustion, any increase in fossil fuel emissions as a result of this alternative would contribute to that effect.

Mechanical Restoration.  This alternative includes the construction of 47 channel rehabilitation sites, which would require the use of various equipment.  In addition, this alternative uses mechanical means to maintain the sites, which could also require heavy equipment.  Potential increases in $PM_{10}$ levels would be potentially significant for any sites requiring use of existing or new access roads.

This alternative could also generate short-term $PM_{10}$ emissions as the result of the watershed protection work (e.g., road decommissioning); however, the work could reduce emissions in the long term. Air quality impacts would be short term, local, and potentially significant.

State Permit. This alternative does not include mechanical maintenance or construction of channel rehabilitation sites; hence, there would be no $PM_{10}$ emissions associated with these activities. Emissions associated with spawning gravel placement would be short term and local, similar to those under the No Action Alternative.

Existing Conditions versus Preferred Alternative. Implementation of the Preferred Alternative could result in potentially significant short-term air quality impacts compared to existing conditions. Short-term impacts could occur as a result of the channel rehabilitation projects described in the Flow Evaluation Alternative. In addition, short-term and localized impacts could occur as a result of the watershed protection component of the Preferred Alternative (see the Mechanical Restoration Alternative). Air quality impacts would be short term, local, and potentially significant.

**Mitigation**. Site-specific environmental reviews would be conducted for all non-flow activities, e.g., channel rehabilitation projects, watershed protection projects, and spawning gravel placement. The following mitigation would be implemented as a part of those activities, thereby reducing $PM_{10}$ emissions to less than significant level:

- Equipment and manual watering would be conducted on all stockpiles, dirt/gravel roads, and exposed or disturbed soil surfaces, as necessary, to reduce airborne dust.

- The contractor or agency would designate a person to monitor dust control and to order increased watering as necessary to prevent transport of dust offsite. The person would also respond to citizen complaints.

# 3.14 Environmental Justice

Executive Order 12898, "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations," dated February 11, 1994, requires agencies to identify and address disproportionately high and adverse human health or environmental effects of their actions on minorities and low-income populations and communities as well as the equity of the distribution of the benefits and risks of their decisions.  Environmental justice addresses the fair treatment of people of all races and incomes with respect to actions affecting the environment.  Fair treatment implies that no group of people should bear a disproportionate share of negative impacts from an environmental action.  To comply with the environmental justice policy established by the Secretary, all DOI agencies are to identify and evaluate any anticipated effects, direct or indirect, from the proposed project, action, or decision on minority and low-income populations and communities, including the equity of the distribution of the benefits and risks.  Accordingly, this section examines the anticipated impacts associated with the alternatives with respect to potentially affected minority and economically disadvantaged groups.

*Executive Order 12898 requires (federal) agencies to identify and address disproportionately high and adverse human health or environmental effects of their actions on minorities and low-income populations and communities.*

**Affected Environment.**  In 1989 over 35 percent of the populations of both (the Hoopa Valley and Yurok) reservations were living in poverty.

A high concentration of Native Americans live in the Trinity and Klamath River Basins, particularly along the Trinity and lower Klamath Rivers.  Thus, any environmental effects could have a large and potentially disproportionate impact on this minority group.  A primary concern regarding possible adverse impacts on the region's Native American populace is that they are already affected by low incomes, poverty, and high unemployment.  According to the 1990 Census, average per-capita incomes on the Hoopa Valley and Yurok Reservations were $6,671 and $8,375 respectively, well below the per-capita incomes of residents of Trinity and Humboldt Counties and the state of California—$13,113, $15,498, and $16,409, respectively (U.S. Bureau of the Census, 1993; U.S. Bureau of Economic Analysis, 1990).  Corresponding to low per-capita incomes are the high levels of poverty and unemployment.  It is estimated that in 1989 over 35 percent of the populations of both reservations were living in poverty, which is more than twice the poverty levels of surrounding counties, and more than three times that of the state (U.S. Bureau of the Census, 1993).  In 1993, unemployment among Hoopa Valley and Yurok tribal members living on or adjacent to their reservations was 64 and 75 percent, respectively (not accounting for underemployment) (U.S. Department of the Interior, BIA, 1993).  In that same year, unemployment for all of Trinity County was 16.3 percent; for

Humboldt County it was 9.8 percent (California Employment Development Department, 1994).

Counties in the Central Valley, such as Tulare (28.2), Merced (25.9), and Fresno (25.2), have percents of population in poverty substantially higher than California (16.5) and the United States (13.8). Counties near San Francisco Bay tend to have lower percents of population in poverty. People of Hispanic descent make up about one-third of most Central Valley county populations and African Americans about 5 percent. The percentage of people of Asian/Pacific Islander descent increases near the Bay.

**Environmental Consequences.**

<u>Methodology</u>. The analysis of Native American environmental justice impacts examined the extent to which each alternative would restore Native American access to Trinity River resources. As Native American socioeconomic opportunities in the Trinity and Klamath River Basins are tied directly to river system health (e.g., commercial and subsistence fishing, recreation, etc.), the alternatives were evaluated based on riverine health measures (see Sections 3.2, 3.5, and 3.7) and tribal trust analyses (see Section 3.6).

For all other potentially affected groups, Census Bureau data were used to identify counties with minority populations greater than 40 percent, and of those, counties with percentages of population in poverty higher than the state. Using substantial employment and income impacts identified in these counties in the socioeconomics section (see Section 3.11), potential environmental justice impacts for the affected counties were evaluated.

<u>No Action</u>.

<u>*Trinity River Basin and Lower Klamath River Basin/Coastal Area*</u>. Under the No Action Alternative, the Trinity River is projected to have in the year 2020 only 8 percent of the attributes of a healthy alluvial river. Thus, the alternative would have negative environmental justice implications for the Native American people of the Trinity and Klamath River Basins. The alternative would not repair the existing inequities in their access to Trinity River resources. There would be no substantial environmental justice impacts to non-Native American groups.

<u>*Central Valley*</u>. There would be no substantial environmental justice impacts in the Central Valley under the No Action Alternative.

<u>Maximum Flow</u>.

<u>*Trinity River Basin and Lower Klamath River Basin/Coastal Area*</u>. Implementation of the Maximum Flow Alternative would have substantial positive impacts on the Hoopa Valley, Yurok, and other

tribes in the Trinity and Klamath River Basins. Restoring the Trinity River's attributes to 81 percent of those present in a healthy alluvial river would improve the river's fisheries, water quality, riparian habitat, and other resources, with associated benefits in the lower Klamath River. This would greatly improve tribal access to many trust resources, to the significant benefit of their communities. Thus, this alternative would have very large, positive environmental justice implications for Native American communities in the region.

With the exception of the San Francisco Coastal Area, there would be no substantial environmental justice impacts to non-Native Americans in the Trinity River Basin and Lower Klamath River Basin/Coastal Area. In the San Francisco Coastal Area the impacts on agriculture would be concentrated in the Santa Clara Valley. The demographics of Santa Clara County indicate that the alternative would have substantial environmental justice impacts. In 1996, the minority and Hispanic populations were 47 and 23 percent, respectively, of the county's population, with over 80 percent of the farm workers in the county being of Hispanic descent.

_Central Valley_. Substantial agricultural impacts would occur in the Tehama-Colusa service area. This area includes Glenn, Colusa, and Yolo Counties. Based on Census Bureau data, 18.7, 17.3, and 15.5 percent, respectively, of the people in these counties live below the poverty level, compared to 16.5 and 13.8 percent, respectively, for the state of California and the United States. Only Colusa County has a minority population greater than 40 percent. With impacts being specific to the agricultural sector, and most of the farm workers being Hispanic, the loss of jobs by Hispanic farm workers in Colusa County would be a substantial environmental justice impact.

Substantial agricultural impacts would occur along the San Luis Canal for those users entirely dependent on CVP contracts. This includes the counties of Merced and Madera. Census Bureau data indicate that both counties have significant minority populations, low median incomes, and high percentages of people in poverty (25.9 and 20.8 percent, respectively). Therefore, the substantial impacts to agriculture would have substantial environmental justice impacts in these two counties.

In the Tulare Basin, substantial adverse impacts to agricultural employment and income in those communities dependent on irrigated agriculture using CVP contract water could have environmental justice impacts in the affected communities. According to 1996 Census Bureau data, Kern, Kings, and Tulare Counties had minority populations greater than 40 percent and high percentages of population in poverty at 20.6, 22.3, and 28.2 percent, respectively. Over 80 percent of the farm workers in each of the counties are Hispanic.

Flow Evaluation.

*Trinity River Basin and Lower Klamath River Basin/Coastal Area*.
Implementation of the Flow Evaluation Alternative would have
substantial positive impacts on the Hoopa Valley, Yurok, and other
tribes in the Trinity and Klamath River Basins. Restoring the Trinity
River's attributes to 66 percent of those present in a healthy alluvial
river would improve the river's fisheries, water quality, riparian
habitat, and other resources, with associated benefits in the lower
Klamath River. This would greatly improve tribal access to many
trust resources, to the significant benefit of their communities. Thus,
this alternative would have very large, positive environmental justice
implications for Native American communities in the region. There
would be no substantial environmental justice impacts to non-Native
Americans in the region.

*Central Valley*. There would be no substantial environmental justice
impacts in the Central Valley under the Flow Evaluation Alternative.

Percent Inflow.

*Trinity River Basin and Lower Klamath River Basin/Coastal Area*. The
Percent Inflow Alternative would lead to a marginal improvement in
the health of the Trinity River system compared to the No Action
Alternative. The improvement in the river's health should increase
tribal access to fish and other trust assets dependent on Trinity River
conditions. Nonetheless, this alternative falls well short of having
positive environmental justice implications for the region's Native
Americans. There would be no substantial environmental justice
impacts to non-Native Americans in the region.

*Central Valley*. There would be no substantial environmental justice
impacts in the Central Valley under the Percent Inflow Alternative.

Mechanical Restoration.

*Trinity River Basin and Lower Klamath River Basin/Coastal Area*. The
Mechanical Restoration Alternative would result in a small
improvement in the health of the Trinity River compared to the No
Action Alternative and, accordingly, should lead to a marginal
improvement in Native American access to Trinity River fish and
other economically important resources. However, given how little
of the region's riverine resources are currently accessible to Native
American communities, overall, this alternative would have negative
environmental justice implications for these people. There would be
no substantial environmental justice impacts to non-Native
Americans in the region.

*Central Valley*. There would be no substantial environmental justice
impacts in this region under the Mechanical Restoration Alternative.

State Permit.

*Trinity River Basin and Lower Klamath River Basin/Coastal Area*.  The State Permit Alternative would reduce flows in the Trinity River well below current levels, causing the river's health to decline even more than under the No Action Alternative.  Thus, the alternative would have even greater negative environmental justice implications for the Native American people of the Trinity and Klamath River Basins.  Although substantial negative impacts could occur in the wholesale and retail trade and lodging sectors in Shasta and Trinity Counties, there would not be any substantial environmental justice impacts.

*Central Valley*.  There would not be substantial environmental justice impacts in the Central Valley under the State Permit Alternative.

Existing Conditions versus Preferred Alternative.

*Trinity River Basin and Lower Klamath River Basin/Coastal Area*.  Environmental justice impacts would be similar to those between the Flow Evaluation Alternative and the No Action baseline.

*Central Valley*.  Environmental justice impacts would be similar to those between the Flow Evaluation Alternative and the No Action baseline.

# Other Impacts and Commitments

This chapter discusses the cumulative and growth-inducing impacts that may occur as a result of other related programs and activities. Several of these related programs are being implemented. Others are currently undergoing planning the preparation of environmental documentation. This chapter also contains a discussion of irreversible and irretrievable resource commitments, and a comparison of short-term impacts versus long-term environmental benefits. Finally, this chapter contains a summary of commitments, mitigation, and significant unavoidable impacts for the alternatives (Table 4-4 at the end of Section 4.5).

## 4.1 Cumulative Impacts

Cumulative impacts are the impacts on the environment that result from the incremental impacts of the proposed action when added to other past, present, and reasonably foreseeable future actions, regardless of what agency (federal or non-federal) or entity undertakes such other actions. It is recognized that the proposed action may be implemented in an interactive manner with other concurrent projects. In addition, these other projects may affect the impacts of the proposed action. The cumulative analysis addresses impacts associated with several related actions including:

- Implementation of CVPIA

- SWRCB water rights process and CALFED Bay-Delta Program

- Deregulation of the electric industry in California

- Changes in federal farm support programs

- Changes in demand for agricultural products

- Changes to fisheries management

- Changes in demand/supply for timber products

- Changes in demand for recreational activities in the Trinity River Basin not related to the Trinity River or the mainstem reservoirs

- Changes in Trinity River Basin Consumptive Water Use

There are many other water resource activities planned in the state of California. These include water transfer actions and conveyance facilities in the Central Valley and central and southern coastal areas,

*Cumulative impacts are the impacts on the environment that result from the incremental impacts of the proposed action when added to other past, present, and reasonably foreseeable future actions.*

and as well as wetlands and other habitat restoration projects in the Central Valley. However, the cumulative impact of these programs on the proposed action would be minimal. The following actions are described at length because, in some instances, they could potentially change the level of impacts to the natural or human environment from that which has been described in previous chapters. Given the uncertainty as to how, when, and to what degree each of these programs and activities will be implemented, this analysis identifies only the primary issues associated with each.

Special mention should be made of why certain aspects of the CVPIA implementation program (discussed immediately below) were not assumed in the "No Action" conditions assessed in previous chapters, but instead were included here within the cumulative impact analysis. In order to be able to clearly identify the impacts of the alternatives discussed in this document, as opposed to the impacts of key CVPIA programs (i.e., the dedication of water to environmental purposes generally and to wildlife refuges specifically which are currently being implemented), it was decided not to include such programs in the No Action analyses. This approach has the effect of crystallizing the impacts of the Preferred Alternative and other alternatives analyzed in Chapter 3, in a manner that does not cause them to be blurred within a larger discussion of overall CVPIA implementation. This approach does not lead to any underestimation of impacts, as this chapter fully accounts for the CVPIA projects. Furthermore, the preceding chapters and sections represent a fair assessment of the various alternatives because each was based on the same set of assumptions.

## 4.1.1  Implementation of Central Valley Project Improvement Act

On October 30, 1992, President Bush signed into law the Reclamation Projects Authorization and Adjustment Act of 1992 (Public Law 102-575) that included Title XXXIV, the CVPIA. The CVPIA amends the previous authorizations of the CVP to include fish and wildlife protection, restoration, and mitigation as project purposes having equal priority with irrigation and domestic uses, and fish and wildlife enhancement as a project purpose equal to power generation. The CVPIA identifies a number of specific measures to meet these new purposes and directs the Secretary to (1) operate the CVP consistent with these purposes, (2) meet federal trust responsibilities to protect the fishery resources of affected federally recognized Indian tribes, (3) meet all requirements of federal and California law, and (4) achieve a reasonable balance among competing demands for the use of CVP water.

As stated above, the implementation of CVPIA was modeled and included in the cumulative impact analysis. The draft CVPIA PEIS, which was released for public review in September 1997 and is available for review from Reclamation, evaluated:

- **Anadromous Fish Restoration Program** (AFRP) using flow and non-flow restoration methods, fish passage improvements, and Shasta TCD.

- Reliable water supply program for refuges and wetlands.

- Land retirement program for willing sellers for land with poor drainage.

- CVP water contract provisions for contract renewals, water pricing, water metering/monitoring, water conservation methods, and water transfers.

- Trinity River fish and wildlife studies recommendations.

Implementation of the alternatives considered in the draft CVPIA PEIS would improve fish and wildlife habitats, but would reduce water supply reliability to CVP water service contractors (see Section 4.1.2). Assumed increases in groundwater pumping to substitute for decreased surface water supplies would increase the potential for ground subsidence in portions of the Central Valley, as well as increase the cost of groundwater pumping. Some of the alternatives would increase the amount of fallow land in portions of the Central Valley. The draft CVPIA PEIS also considered acquisition of water from water rights holders for purposes of increasing instream fish flows. These actions could also lead to more fallowed lands. The regional economies could be impacted by primary and secondary impacts associated with the reduction in irrigated lands.

The draft CVPIA PEIS alternatives also would modify the flow release patterns from CVP reservoirs by increasing releases in spring and reducing releases in summer. This change would reduce the amount of power generated at CVP facilities and substantially reduce the value of power produced. This would lead to an increase in power costs and a reduction in available CVP-generated power for preference power customers served by Western. In addition, changes in reservoir levels would potentially impact recreational use at various CVP and SWP reservoirs.

## 4.1.2 SWRCB Water Rights Process and CALFED Bay-Delta Program

The purpose of the SWRCB water rights process for Delta water quality and quantity is to develop a methodology to provide adequate flows to meet the new Delta water quality standards

*Implementation of the alternatives considered in the draft CVPIA PEIS would improve fish and wildlife habitats, but would reduce water supply reliability to CVP water service contractors.*

developed in 1995. The SWRCB process is evaluating several alternatives that would require different programs, including the CVP and SWP, to release water in a manner to protect Delta quality. The purpose of the CALFED Bay-Delta program is to develop a long-term solution to problems affecting the Delta. The CALFED program is evaluating alternatives to improve water quality and reliability, including several water storage options that include groundwater banking, offstream surface-water storage, and *conjunctive use*, as well as several water conveyance alternatives in the Delta. Both the SWRCB and CALFED processes are intended to improve the Bay-Delta ecosystem and water quality, which would lead to increased salmon populations in Central Valley streams. Both processes may implement many of the same actions identified under the CVPIA DPEIS.

*Both the SWRCB and CALFED processes are intended to improve the Bay-Delta ecosystem and water quality.*

Under the SWRCB process, water rights holders use water in a new pattern that would reduce the need for releases by CVP and SWP to meet Delta water quality standards. These changes could increase water supply reliability of the CVP and SWP. However, the improvements to CVP water deliveries may be less than those realized by the SWP due to implementation of CVPIA provisions, including increased instream flow releases in the Trinity River.

Under the CALFED process, storage and conveyance alternatives are being evaluated that would restore water supply reliability, which was lost due to releases for habitat and water quality improvements. The new storage facilities could be designed to restore water supply reliability losses caused by increased instream flow releases on the Trinity River. The public draft CALFED Bay-Delta Programmatic EIS/EIR was released for public review in June 1999 and is available from the CALFED Bay-Delta Program office.

The SWRCB is proceeding with a multi-phase water rights hearing on the Bay-Delta, including extension of the Bay-Delta Accord (Phase 1); the San Joaquin River Agreement (Phases 2, 2A, and 2B); the Suisun Marsh Agreement, (Phase 3); Mokelumne and Sacramento River Agreements (Phase 4); Compliance with the Flow-Dependent Water Quality Objectives (Dissolved Oxygen and salinity) of the Delta (Phase 5); the petition by the Bureau of Reclamation and DWR to combine their respective points of diversion in the southern Delta (Phase 6); the Bureau of Reclamation's petition to expand and consolidate the CVP places and purposes of use (Phase 7); and Phase 8, which is intended to deal with the issues/water right holders remaining after the previous phases.

Trinity County, as a party to the Bay-Delta Water Right Hearing, has requested of the SWRCB for phases 5, 6, and 7 the following:

- That minimum permitted instream fishery flows for the Trinity River be increased from 120,500 to 340,000 af to reflect the CVPIA.

- That Trinity River temperature objectives contained in the "Water Quality Control Plan for the North Coast Region" be enforced through water permit terms and conditions.

- That the SWRCB commit to a water rights proceeding on the Trinity River after the Interior Secretary makes a decision pursuant to CVPIA and this EIS/EIR.

- That the SWRCB make a finding that delivering CVP water to portions of the West San Joaquin Division of the CVP with drainage problems is a wasteful and unreasonable use of water in violation of Article X, Section 2 of the California Constitution.

Approval of Trinity County's requests by the SWRCB could:

- Eliminate the State Permit Alternative from further consideration.

- Ensure more formal compliance with Trinity River temperature objectives.

- Ensure that the SWRCB reviews and updates Reclamation's Trinity River water permits following the Secretary's Trinity flow decision.

- Provide a source of mitigation water to other CVP contractors, while also significantly reducing CVP deliveries to the Westlands Water District (and resultant reductions in agricultural output) and other districts within the West San Joaquin Division of the CVP.

### 4.1.3  Deregulation of Electric Industry in California

Assembly Bill 1890 (AB 1890) was passed in 1996 by the California State Legislature.  AB 1890 provides the legal framework for a newly organized electric industry.  The basic intent of AB 1890 is to increase competition and choices, lower prices, and assure the same reliable service.  The power generation component of electric service was deregulated by the legislation because it is a "commodity."  The two other components, transmission and distribution, will remain regulated under the legislation.  A newly established Independent System Operator (ISO) manages the entire long-distance transmission grid (the structure of large power lines, towers, and transformers connecting California consumers and power generation sources).  An independent organization, the Power Exchange (PX), was created as a power pool for the state.  Instead of selling electricity directly to customers, all investor-owned utilities in California compete to sell generation resources through the PX.  Other independent electricity

producers may also sell through the PX. The premise is that competitive bidding at the PX will decrease overall generation prices.

As of March 31, 1998, customers of PG&E, San Diego Gas & Electric, and Southern California Edison Company were able to choose another electric service provider for the generation portion of their electricity. State law allows each municipally owned electric utility to decide whether or not their customers will have a choice of electric service providers.

Energy users have the opportunity to purchase electricity from independent generators that may or may not be located in the state. This will probably lead to a reduction in energy costs for large users or users that purchase electricity in a group manner. This also may lead to users transferring generators to "green power," which may include hydropower or other non-emission power sources.

*The preferred alternative in this DEIS/EIR would reduce available CVP hydropower generation annually and in peak power demand periods (i.e., summer months).*

The preferred alternative in this DEIS/EIR would reduce available CVP hydropower generation annually and in peak power demand periods (i.e., summer months). If this power is not available for use by Western preference power customers, the customers or Western would need to purchase power from other sources. Therefore, the cost of power for all users would probably increase due to market forces.

Significant cumulative impacts (primarily air quality impacts) could occur if these reductions in power supplies induced increased generation from either existing gas-fired generators or the construction of new facilities. It is important to note, however, that the facilities that generate power from fossil fuel sources are generally subject to stringent air quality regulation pursuant to the federal Clean Air Act and, within California and many other states, state statutes and regulations. These regulations frequently require some sort of mitigation (e.g., "offsets" and/or "best available control technology") to reduce the severity of localized and regional air quality impacts. Because electricity in the Western United States is supplied through a complicated "grid" covering numerous states, and because individual utilities decide where to purchase power based on a number of changing factors such as price, it is impossible at present to predict with any level of reliability where localized or regional air pollution increases might occur.

It is possible that future storage facilities considered under CALFED could increase power generation. However, other aspects of the CALFED alternatives would probably reduce power availability from CVP and other hydropower facilities and the timeframe for the construction of such facilities is speculative.

## 4.1.4   Changes in Federal Farm Support Programs

The 1996 Farm Bill revised the way federal farm subsidies are deter-mined and decoupled the size of the subsidies from production levels.  There remains, however, some uncertainty about how the U.S. Department of Agriculture (USDA) would treat lands that are part of a grower's base acreage, yet fallowed if CVP water supplies are reduced.  For purposes of this DEIS/EIR, it was assumed that USDA would remove such lands from the grower's base acreage and reduce their federal subsidies accordingly, resulting in a savings to the federal treasury.

In contrast, if growers who fallow their land due to water supply reductions continue to receive farm program payments associated with that land, then no savings would accrue to the federal treasury.  However, net revenues to the farmers would increase.  This may lead to greater participation in the Central Valley water transfer market, which may lead to a lower cost for water.  Either or both of these impacts could increase the amount of water available for *water acquisition.*  This would then increase water supply reliability of agricultural or municipal users.  The water also could be acquired to increase instream flow releases.  Because the 1996 Farm Bill extends for only a limited number of years, great uncertainty remains about the cumulative effects of the program.

## 4.1.5   Changes in Demand for Agricultural Products

The analyses in this DEIS/EIR used recent agricultural prices and costs.  However, some evidence exists that demand for farm produce, especially fruits and vegetables grown in California, will increase in the future and cause their price to increase faster than the overall inflation rate.  If this occurs, then the estimated costs associated with acreage reductions in this DEIS/EIR are understated.  However, it is possible that increasing competition from expanding production regions, especially in Central and South America, will decrease demand and hold future price increases to below the level of infla-tion.  If this occurs, then the estimated costs associated with acreage reductions are overstated.

Changes in demand could change the ratio of permanent to annual crops.  If more permanent crops were planted, the effects of changes in annual water availability could become more significant.

## 4.1.6   Changes to Fisheries Management

Artificial propagation of game fish, including west coast anadromous fish, has been an important tool in fishery management.  Numerous federal, state, and local fish hatcheries and rearing facilities have made successful and substantial contributions to the size of anadro-mous fish populations.  Most of these programs are well funded by

their respective agencies, including the TRSSH, which has undergone a major rehabilitation to improve water quality and production facilities. Increased hatchery production could increase the number of salmon in the ocean, and therefore, increase the number of returning fish to all streams, including the Trinity River. However, concerns have been raised about the use of hatchery fish that are not subject to natural selection during reproduction and rearing. Hatchery-raised fish may also reduce genetic variability and lead to genetic abnormalities that are transferred to natural stock. Hatchery-raised fish may also be more subject to disease.

Salmon spend over two-thirds of their life cycle in the ocean. During this stage of their lives they are difficult to study. Both sport and commercial harvests appear to have a major role in returning fish populations. However, until harvest impacts can be discerned from natural phenomena of the sea (e.g., changes to temperature, upwellings, currents, and food availability), there is no exact method to assess the impacts of ocean fisheries. The NMFS has made advances in resolving some of these issues and will continue to address these concerns, leading to improved management of ocean fisheries. The preferred alternative focuses on restoring natural fish production and, as such, is projected to increase the number of fish produced and available for harvest accordingly.

## 4.1.7  Changes in Demand for Recreational Opportunities

The impact analyses in this DEIS/EIR assumed a constant demand for recreational opportunities not associated with Trinity River and mainstem reservoirs and a constant revenue source. The preferred alternative is anticipated to provide additional opportunities for many activities, including fishing, associated with increased fish production and in-stream flows in some months. Associated regional economic benefits are expected to increase accordingly.

## 4.1.8  Changes in Trinity River Basin Consumptive Water Use

The authorizing legislation for the TRD acknowledged the potential for an increased water demand of 50,000 af in the Trinity River. Additional TRD water could be released for in-basin consumptive uses. This would reduce TRD exports and power generation above that identified in this DEIS/EIR. The resultant impacts would be influenced by the timing and amount of the releases and associated decreased exports.

## 4.1.9  Five Counties Coho Conservation Program

As a result of the proposed listing of the coho salmon in the northern California/southern Oregon ESU, the counties of Humboldt, Trinity, Del Norte, Siskiyou, and Mendocino joined together to assist in the

recovery of coho, and now steelhead. The overall goal of the counties is to address and improve anadromous salmonid habitat as well as conservation and restoration within the five-county area, such that the listings do not result in massive economic impacts similar to the spotted owl listing. Significant funding has or is being provided by NMFS, SWRCB (Proposition 204 Delta Tributary Watershed Program), CDFG (SB 271) for the Sake of the Salmon, and the California Resources Agency.

Work accomplished to date includes an University of California Cooperative Extension review of current land use activities, prioritization of watersheds by local fisheries biologists, outreach, grant writing, completion of a fish migration barrier assessment for portions of Humboldt County, and an annual Road/Fisheries Academy for county road department staff. Future work includes extensive road inventories; on-the-ground restoration related to county roads; completion of a model grading ordinance and equipment operators' certification training program, education; and completion of a five-county Facilities Management Plan and a Policies and Procedures Manual. Depending upon the level of implementation and funding, the Five Counties Coho Conservation Program could assist in the long-term improvement of water quality and fish habitat in the Trinity and Klamath rivers.

## 4.1.10 Total Maximum Daily Load (TMDL)

The South Fork Trinity River, Mainstem Trinity River and Klamath River are listed on the State of California's Clean Water Act (CWA) Section 303(d) Impaired Waterbodies list (303(d) list). The 303(d) list describes waters that do not fully support all beneficial uses or are not meeting water quality objectives. The South Fork Trinity and Mainstem Trinity are identified as impaired by sediment, with the South Fork also impaired by temperature. The Klamath River is identified as impaired by nutrients, temperature, and dissolved oxygen. For such water bodies, the CWA requires the development of Total Maximum Daily Load (TMDL) allocations for the pollutants of concern. A TMDL allocation must estimate the total maximum daily load, with seasonal variations and a margin of safety, for all suitable pollutants and thermal loads, at a level that would assure protection and propagation of a balanced indigenous population of fish, shellfish, and wildlife.

As a result of a stipulated dismissal of a lawsuit by numerous environmental and fishery groups against the EPA, the South Fork Trinity River TMDL was completed by the EPA in December, 1998. The Trinity River TMDL is scheduled for completion in 2001. The Klamath River TMDL is scheduled for completion in 2004. Implementation of the respective TMDLs will likely require incorporation

into the North Coast Regional Water Quality Control Board's (NCRWQCB) *"Water Quality Control Plan for the North Coast Region"* (Basin Plan) through an amendment process. To date, only the TMDL for the Garcia River has been incorporated into the Basin Plan. There is no current schedule for inclusion of the South Fork Trinity TMDL into the Basin Plan. However, ultimate completion and adoption of TMDL's for the South Fork Trinity River, mainstem Trinity River, and Klamath River could assist in the long-term improvement of water quality and fish habitat in the Trinity and Klamath rivers.

## 4.1.11 Lower Klamath Restoration Partnership

The Yurok Tribe is participating in a major Lower Klamath Restoration Partnership (LKRP), a program to reduce sediment yields and improve fish habitat in the lower Klamath River and its tributaries. The LKRP is a cooperative effort between the Yurok Tribe, Simpson Timber Company, the California State Coastal Conservancy, and the Northern California Indian Development Council. The LKRP is a holistic approach to ecosystem management, which focuses on the protection, restoration, and management of the entire basin rather than focusing on the enhancement of single, isolated projects. This process involves a prioritization of watersheds to be restored based on geomorphology, road densities, management history, in-stream habitat, and biological surveys. All road systems and landslides within priority watersheds are assessed, followed by implementation of restoration projects to solve the major erosion problems within the watershed. During the summer of 1999, five excavators and five bulldozers were working to repair priority erosion problems that were previously identified as priority projects by assessment efforts.

## 4.1.12 Changes in California Forest Practice Rules

The California Board of Forestry, which is a nine-member, governor-appointed body, is responsible for promulgation and adoption of rules and regulations which affect the harvest of timber from private lands within California. The listing of coho salmon as threatened or endangered throughout California and the CWA 303(d) listing of several north coast streams (see TMDL above), has resulted in proposed changes to the Forest Practice Rules (FPR) to better protect impaired water bodies, as well as salmon and steelhead populations and their habitat. The proposed rule changes are a result of a scientific panel's review of the FPR, which identified serious deficiencies in the FPRs in terms of protection for aquatic ecosystems, riparian ecosystems, and watersheds. If the FPRs are strengthened as proposed, it is anticipated that the rule changes will complement current efforts to restore aquatic ecosystems, fish habitat, and

watershed health in the Trinity River basin and elsewhere by reducing sediment input to streams and rivers.

## 4.1.13 Tribal Water Quality Control Planning

Pursuant to Section 303(c) of the federal Clean Water Act, the EPA is authorized to delegate water quality authority to federally recognized Indian tribes. The Hoopa Valley Tribal Council (HVTC) has received 303(c) water quality authority from EPA, becoming the first tribe in California to receive such approval. The Yurok and Karuk Tribes have received Clean Water Act Section 106 grants from EPA to undertake baseline assessments, with the intent of developing water quality control plans and standards, which are expected to be completed in 2001.

In 1997, the HVTC approved and forwarded to the EPA a Water Quality Control Plan (WQCP), which included temperature objectives for protection of the anadromous fishery. The HVTC subsequently withdrew the Plan from EPA in 1999 to conduct a bi-annual review as required by the WQCP and the CWA. The HVTC is now in the process of revising its WQCP and standards to reflect the recent completion of the TRFE recommendation and other scientific findings related to heavy metals. In the event that the HVTC approves a revised plan, it will submit it to EPA for final approval. Ultimate approval and implementation of tribal water quality control plans that include site- and time-specific temperature objectives protective of the anadromous fishery resources could provide an additional tool to provide the water quality necessary to help restore habitat and fish populations in the Trinity and Klamath Rivers.

## 4.1.14 Cumulative Impacts Analysis

The simulation of the future cumulative condition includes consideration of:

- Projected increase in state-wide population growth and associated demand for CVP water supplies in 2020, incorporating "probable future projects" (i.e., the No Action assumptions).

- All CVP contracts allocations identified in Table 4-1 are fully used (i.e., the full allocation identified for a given contract is in fact used, which as shown on Table 4-1, is in addition to what is assumed in the No Action alternative, since such full allocation is not expected to occur by 2020).

Notably, the analysis of project impacts throughout this DEIS/EIR effectively addressed cumulative impacts by relying on models (e.g., PROSIM) that attempt to predict impacts in 2020, both of the Preferred Alternative (and other alternatives), as well as other projects

**TABLE 4-1**
CVP Contract Allocation Assumed to be Used in Existing Conditions, No Action, Preferred Alternative, and Cumulative Impacts Scenarios

| CVP Water Users | Existing Conditions (simulated 1995 levels) (taf) | No Action & Preferred Alternative (simulated 2020 levels) (taf) | Cumulative Impacts (simulated 2020 levels)[a] (taf) |
|---|---|---|---|
| North of the Delta | | | |
| Agricultural Water Service Contractors | 420 | 420 | 510 |
| Sacramento River Water Rights Settlement Contractors | 2,070 | 2,070 | 2,200 |
| Municipal Water Rights | 440 | 550 | 570 |
| Municipal Water Service Contractors | 250 | 270 | 540 |
| Refuge Water Supplies | 90 | 90 | 190 |
| South of the Delta | | | |
| Agricultural Water Service Contractors | 1,980 | 1,980 | 1,980 |
| San Joaquin River Exchange Contractors | 880 | 880 | 880 |
| Municipal Water Service Contractors | 140 | 140 | 140 |
| Refuge Water Supplies | 160 | 160 | 290 |
| CVP Contracts on the Stanislaus River | 160 | 160 | 160 |

[a]Assumed that full contract allocation is used.

placing demands on the CVP and SWP systems. Although each chapter or subchapter of this EIS/EIR, in order to comply with CEQA, includes a section comparing the impacts of the Preferred Alternative to "existing conditions" in 1995 in order to ascertain what are commonly known as "project specific impacts," the remainder of the impact analysis compares the effects of various alternatives with "no action" (2020) conditions, which predict conditions in 2020 without the project.

The models on which 2020 projections were based take account for "probable future projects." As such, this approach satisfies the separate CEQA obligation to address cumulative impacts. In addition, as identified above, the cumulative analysis also includes full contract allocations not assumed for the No Action 2020 condition as shown in Table 4-1.

Between 1995 and the year 2020, projected annual CVP M&I water service contracts and water rights demands are assumed to increase

by approximately 320,000 af north of the Delta. Annual SWP entitle-ments are projected to increase from 3.5-4.2 maf by the year 2020. The cumulative impacts analysis includes the re-operation of the CVP in response to the Trinity River DEIS/EIR Preferred Alternative, and then adds the implementation of the following CVPIA measures and programs:

- Implementation of CVP re-operation and 3406(b)(2) water man-agement for upstream and Delta actions similar to those defined in the November 20, 1997, Administrative Paper released by Reclamation and the Service.

- Acquisition of up to 140,000 af/yr from willing sellers on the Stanislaus, Tuolumne, Merced, Calaveras, Mokelumne, and Yuba Rivers to meet instream and Delta fisheries needs. Acquired water may be exported from the Delta if conditions allow.

- Provision of firm Level 2 (typically the amount of water specific refuges received historically) refuge water supplies, including a 25 percent shortage provision in dry years based on the 40-30-30 Index (as described in the SWRCB 1995 Water Quality Control Plan).

- Acquisition of Level 4 (quantity of water specified in Interior reports assumed to allow for optimum management of each refuge specifically included in CVPIA) refuge water supplies, including shortage criteria based on the reliability of the source from which the acquisition is made (Table 4-1).

*The cumulative analysis also assumes that all CVP contracts allocations are fully used.*

In addition to these actions, the cumulative analysis also assumes that all CVP contracts allocations identified in Table 4-1 are fully used (i.e., the full allocation identified for a given contract is in fact used).

Potential changes to reservoir storage levels and water deliveries were modeled using PROSIM. These data were then used as input to analyze potential impacts to groundwater levels, as well as changes to agricultural production and associated land fallowing using the CVGSM and CVPM models, respectively. These same models were used to identify impacts associated with each of the proposed alter-natives in Chapter 3, Affected Environment and Environmental Con-sequences. Additional information about these models is presented in Section 3.3 (Water Resources) and Section 3.9 (Land Use), as well as the associated technical appendices.

**CVP Operations.** In conducting the initial cumulative impacts analysis, all CVP facilities (other than Trinity Reservoir) were assumed to be operational down to their operation thresholds. The operation threshold of CVP facilities (e.g., dam outlet structures) was assumed to be the ultimate "floor" when attempting to meet future demands and operating requirements in the year 2020. For example,

*The operation threshold of CVP facilities (e.g., dam outlet structures) was assumed to be the ultimate "floor" when attempting to meet future demands and operating requirements in the year 2020.*

operations at Shasta Reservoir were simulated to provide releases to meet agricultural, M&I, and environmental demands down to 500,000 af, the minimum storage level at which the reservoir could feasibly operate. It is believed that when Shasta Reservoir falls below this level, dam releases result in vortexing at the outlet structure and infeasible operations. Indeed, operations were severely impacted during 1977, when Shasta Reservoir recorded its lowest minimum storage ever of 560,000 af.

In conducting the initial cumulative impact analysis (which again, assumes development in the year 2020, the actions described above, and the Preferred Alternative), it was found that simulated storage levels in Shasta Reservoir during the dry period (1928-1934) as well as one other critically dry year (1924) over the simulation period were substantially below feasible operating levels. Therefore, a second cumulative impact analysis (i.e., PROSIM run) was conducted, attempting to maintain Shasta Reservoir storage within 10 percent of the 500,000 af minimum storage target. In order to meet this threshold, the minimum storage level in Trinity Reservoir was reduced from 600,000 af (the assumed minimum storage level for the Preferred Alternative), to 400,000 af (the minimum storage for the 1995 existing conditions and 2020 No Action scenarios). As such, impacts associated with a 600,000 af carryover storage scenario would be greater than are described below. In reality, the threshold for Trinity Dam operations is approximately 225,000 af; however, the storage level was held at 400,000 af in an attempt to meet Trinity River temperature objectives.

Under the second cumulative impacts analysis, simulated end-of-water-year storage in Trinity Reservoir is decreased in approximately 85 percent of the years compared to 1995 existing conditions (Figure 4-1). In 80 percent of the years, the 600,000 af Preferred Alternative carryover threshold is met (compared to 90 percent of the years under No Action).

Compared to 1995 existing conditions, simulated end-of-water-year storage in Shasta Reservoir decreases in approximately 90 percent of the years under the second cumulative impacts analysis (Figure 4-2). Simulated minimum end-of-month storage in Shasta Reservoir drops to the minimum storage threshold (two months in simulated water-year 1932), even assuming a Trinity Reservoir carryover storage level of 400,000 af.

*Minimum contract deliveries and even deliveries to water rights holders cannot be maintained in the American River Division in some critically dry years.*

As a result of increased water demand assumed for the cumulative impacts analysis, minimum contract deliveries and even deliveries to water rights holders cannot be maintained in the American River Division in some critically dry years throughout the simulation period. End-of-water-year storage differences in Folsom Reservoir are presented on Figure 4-3. Comparisons of simulated average



**LEGEND**

···· – · No Action Alternative
—— Cumulative Impacts
—— Flow Evaluation Alternative
—— Existing Conditions

**FIGURE 4-1
TRINITY RESERVOIR SIMULATED
FREQUENCY OF END-OF-WATER-YEAR
STORAGE, WATER YEARS 1922-1990**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_991 (8/10/99)



**LEGEND**

- - · - No Action Alternative
- ▬ Cumulative Impacts
- ▬ Flow Evaluation Alternative
- — Existing Conditions

**FIGURE 4-2**
**SHASTA RESERVOIR SIMULATED**
**FREQUENCY OF END-OF-WATER-YEAR**
**STORAGE, WATER YEARS 1922-1990**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_992 (8/10/99)

monthly flows in the American River below Folsom and Natomas Reservoirs during the dry, wet, and long-term average periods are presented on Figure 4-4. Compared to 1995 existing conditions, simulated average monthly flows during the summer months in the second cumulative impacts analysis are reduced in all three periods due to full contract allocations, including diversions upstream of Folsom and Natomas Reservoirs.

**CVP Water Contract Deliveries.** In the second cumulative impacts analysis, CVP/SWP operations were simulated to accommodate the increased contract allocations (Table 4-2). Deliveries in the wet period were increased even for the cumulative impacts analysis because of the need to meet increased demands.

**TABLE 4-2**
Comparison of CVP Deliveries in the Existing Conditions, No Action, Preferred Alternative, and Cumulative Impacts Simulations

| | | Simulated Average Annual CVP Deliveries (taf) | | | |
|---|---|---|---|---|---|
| Years | Type of Period | Existing Conditions (simulated 1995 levels) | No Action (simulated 2020 levels) | Preferred Alternative (simulated 2020 levels) | With Cumulative Impacts (simulated 2020 levels) |
| 1922-1990 | Long-term Average | 5,380 | 5,690 | 5,600 | 5,460 |
| 1928-1934 | Dry Period | 4,020 | 4,260 | 4,100 | 3,820 |
| 1967-1971 | Wet Period | 5,860 | 6,200 | 6,180 | 6,270 |

Note: CVP deliveries include deliveries to agricultural and M&I water service contractors, Sacramento River water rights contractors, other water rights contractors, and San Joaquin River exchange contractors. CVP deliveries do not include refuge water supplies.

<u>CVP Water Deliveries North of the Delta</u>. Deliveries to agricultural and M&I water service contractors north of the Delta are a function of CVP available water supply. As available water supply in 2020 is reduced due to increased demands, decreased TRD exports, full contract allocations, and implementation of CVPIA, there is a resulting decrease in deliveries to CVP water service contractors. In general, there is a reduction in annual deliveries in all but the wetter years.

Compared to 1995 conditions, simulated annual deliveries in 2020 to CVP agricultural water service contractors north of the Delta are greater in wetter years, due to the increase of full contract allocations. In the cumulative impacts analysis, simulated full annual deliveries occur less frequently than in existing conditions (55 percent of the years instead of 65 percent). In both the existing conditions and cumulative impacts analysis, the simulated minimum annual delivery in the driest years is 0 af, but this zero delivery occurs more frequently

*Simulated full annual deliveries occur less frequently than in existing conditions (55 percent of the years instead of 65 percent).*

in the cumulative impacts analysis (10 percent of the years instead of 1 percent).

Compared to existing conditions, simulated maximum annual deliveries to CVP M&I water service contractors north of the Delta are greater during wet periods due to meeting the full contract allocations. However, the occurrence of simulated full annual deliveries is reduced from 80 percent of the years in existing conditions to 65 percent. Simulated annual deliveries below 75 percent of the contract amount are made in about 6 percent of the years in the existing conditions, and 20 percent of the years in the cumulative impacts analysis.

CVP Water Deliveries South of the Delta. Deliveries to agricultural and M&I water service contractors south of the Delta are a function of available CVP water supply and the amount of water exported through the Tracy Pumping Plant in the Delta. In general, there is a reduction in annual deliveries in all but the wetter years.

*The occurrence of full annual deliveries is reduced from 45 percent of the years in existing conditions to 15 percent of the years.*

Under cumulative impacts analysis, annual deliveries to CVP agricultural water service contractors south of the Delta are less in most years due to reduced available water supply and the April/May export restrictions specified as part of (b)(2) water management identified in the CVPIA. The occurrence of full annual deliveries is reduced from 45 percent of the years in existing conditions to 15 percent of the years. In both the existing conditions and cumulative impacts analyses, the simulated minimum annual delivery in the driest years is 0 af, but this zero delivery occurs more frequently in the cumulative impacts analysis (7 percent of the years instead of 1 percent).

Simulated annual deliveries to CVP M&I water service contractors south of the Delta are less in many years due to the same reasons stated for CVP agricultural water service contractors. The occurrence of simulated full annual deliveries is reduced from 70 percent of the years in existing conditions to 40 percent of the years. Simulated annual deliveries below 75 percent of the contract amount are made in 6 percent of the years in existing conditions and 19 percent of the years in the cumulative impacts analysis.

**SWP Operations.** SWP operations are also affected by the changes in the operation of CVP reservoirs. These changes to operations shift the timing of flow entering the Delta and affect the SWP responsibility to help meet in-basin water rights and Delta water quality requirements under the COA. Compared to existing conditions, simulated end-of-water-year storage in Oroville Reservoir is reduced in wetter years because of the increase demands at the year 2020 level of development and the implementation of the CVPIA (Figure 4-5). In drier years, the reduction in simulated end-of-water-year storage



**LEGEND**

- - - No Action Alternative
▬▬ Cumulative Impacts
▬▬ Flow Evaluation Alternative
▬ Existing Conditions

**FIGURE 4-3**
**FOLSOM RESERVOIR SIMULATED**
**FREQUENCY OF END-OF-WATER-YEAR**
**STORAGE, WATER YEARS 1922-1990**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_993 (8/10/99)







**LEGEND**

- - - - No Action Alternative
——— Cumulative Impacts
——— Flow Evaluation Alternative
——— Existing Conditions

**FIGURE 4-4
AMERICAN RIVER BELOW NATOMAS
SIMULATED MONTHLY FLOWS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_994 (8/10/99)

is less noticeable because of the ability of the Banks Pumping Plant in the Delta to export water released from upstream CVP reservoirs for CVPIA purposes.

SWP Entitlement Water Deliveries. Deliveries to SWP entitlement holders south of the Delta are a function of the available SWP water supply and the amount of water exported through the Banks Pumping Plant. During April and May, exports through the Banks Pumping Plant are restricted per CVPIA (b)(2) water management. During subsequent months, additional water is often released from Oroville Reservoir to compensate for the water that could not be exported during April and May. These increased releases reduce storage in Oroville Reservoir.

In general, there is a slight increase in simulated annual deliveries to SWP entitlement holders in wetter years because of the increase in demands at the year 2020 level of development (Table 4-3). In the dry period there is also a slight increase in SWP deliveries, which is attributable to the available capacity at the Banks Pumping Plant to export excess flows in the Delta associated with the (b)(2) water management flows specified in the CVPIA. However, deliveries would decrease in some of the most critically dry years because of the change in SWP operations to meet in-basin water rights and Delta water quality requirements under the COA. In existing conditions, simulated full annual deliveries to SWP entitlement holders south of the Delta are made in 65 percent of the years; in the cumulative impacts analysis, full annual deliveries are made in 35 percent of the years.

*(SWP) deliveries would decrease in some of the most critically dry years because of the change in SWP operations to meet in-basin water rights and Delta water quality requirements under the COA.*

**Issue-specific Cumulative Impact Analysis.** The following discussion identifies potentially significant cumulative impacts that are anticipated as a result of implementing the Preferred Alternative in relation to past, present, and reasonably foreseeable projects. In other words, the discussion identifies those areas in which the impacts of the Preferred Alternative, when viewed against the backdrop of these other projects, would cause an incremental impact that is "cumulatively considerable" within the meaning of CEQA. Impacts discussed within issue areas which are not included below were omitted because the incremental impact of the Preferred Alternative was considered to be "de minimus" (CEQA Guidelines §§15130). A "de minimus contribution means that the environmental conditions would essentially be the same whether or not the proposed project is implemented" (CEQA Guidelines §§15130).

**Fishery Resources.** Implementation of the Preferred Alternative is expected to result in a cumulatively beneficial impact in terms of increased anadromous fish production within the Trinity River Basin. As described in Chapter 3, this increase in fish production would result in beneficial recreational impacts, as well as increased

economic benefits within the Trinity River Basin and Lower Klamath River Basin/Coastal Area. Modeled adverse impacts to anadromous

**TABLE 4-3**
Comparison of SWP Deliveries in the Existing Conditions, No Action, Preferred Alternative, and Cumulative Impacts Simulations

| Years | Type of Period | Simulated Average Annual SWP Deliveries (taf) | | | |
|---|---|---|---|---|---|
| | | Existing Conditions (simulated 1995 levels) | No Action (simulated 2020 levels) | Preferred Alternative (simulated 2020 levels) | With Cumulative Impacts (simulated 2020 levels) |
| 1922-1990 | Long-term Average | 2,780 | 3,220 | 3,210 | 3,150 |
| 1928-1934 | Dry Period | 1,860 | 1,810 | 1,840 | 1,910 |
| 1967-1971 | Wet Period | 3,000 | 4,000 | 3,960 | 3,940 |

Note: SWP deliveries include deliveries south of the Delta to entitlement holders. SWP deliveries do not include refuge water supplies.

fish within the Sacramento River would be expected to occur with regard to increased losses of early life-stages (eggs and sac-fry) of some runs of Sacramento River chinook salmon compared to the No Action Alternative, as well as existing conditions. These impacts are attributable to a slight anticipated mortality of chinook salmon eggs and sac-fry from increases of Sacramento River water temperature and would be significant.

The cumulative effects of the implementation of preferred alternatives and full CVP deliveries on Delta species would likely be minor compared to No Action. The average absolute change in the position of X2 (in km) in the Delta during February through June would be less than 1.7 km, a relative change of less than 3 percent. These changes in geographic position of X2 may not be sufficiently large as to affect transport of larvae and juveniles into areas in the Delta where they could be entrained into the Delta pumps. However, reductions in outflows in the Delta in comparison to the No-Action, and existing conditions scenario may adversely affect Delta species by relocating them in less productive or areas of lower habitat value within the Delta. These changes would be considered significant.

**Agricultural Land Use.** Surface-water deliveries to agricultural water rights, exchange, settlement, and water service contractors north and south of the Delta could be influenced by future demands for water as well as CVP and SWP operational limitations in meeting other needs.

Impacts Relative to the No Action Alternative. Average surface-water delivery is estimated to increase by 110,000 af in the Sacramento Valley Region. Reduction in groundwater pumping would result in only minor changes in total irrigated acreage.



**LEGEND**

- – – – No Action Alternative
- —— Cumulative Impacts
- —— Flow Evaluation Alternative
- —— Existing Conditions

**FIGURE 4-5**
**OROVILLE RESERVOIR SIMULATED**
**FREQUENCY OF END-OF-WATER-YEAR**
**STORAGE, WATER YEARS 1922-1990**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_995 (8/10/99)

The cumulative reduction in surface water delivered south of Delta is estimated to be 357,000 af in the San Joaquin Valley and 79,000 af in the Tulare Basin. A portion of this reduction occurs in areas also affected by the CVPIA land retirement program.

Irrigated acreage would drop by about 66,000 acres south of Delta due to land retirement and water supply reductions. Impacts would be focused in the Delta-Mendota and San Luis service (including WWD) areas of the CVP. Irrigated acreage would decrease approximately 9 percent within the Westlands subregion. This would exceed the 5 percent threshold established in Section 3.9 (Land Use) and would therefore be significant.

*In the San Felipe Unit, irrigated acres would decline by approximately 9,000.*

Additional land retirement is expected to be implemented in SWP service areas within Kings and Kern Counties. In areas not implementing land retirement, changes in surface-water supply are largely matched by regional changes in groundwater pumping. Irrigated acreage reductions would be more pronounced in areas with limited usable groundwater. In the San Felipe Unit, irrigated acres would decline by approximately 9,000, with an average gross revenue reduction of about $32 million per year. This reduction in irrigated acreage represents a significant decrease of almost 38 percent within the subregion.

Gross revenue from irrigated crops would remain about the same in the Sacramento Valley, but would fall substantially in the San Joaquin Valley and Tulare Basin regions affected by land retirement and water cutbacks. Potential net revenue impacts from land retirement would be reduced by the payments made to growers who retire land. Substantially higher water costs face CVP water service contractors due to CVPIA water pricing changes and, south of Delta, due to higher cost groundwater pumping.

Impacts Relative to Existing Conditions. Agricultural impacts in the Sacramento Valley and the San Felipe Unit would be similar to those described relative to the No Action Alternative. Impacts to the San Felipe Unit would be significant with regard to increased reductions in irrigated acreage (reduction of approximately 42 percent). Higher losses of CVP delivery are estimated south of Delta, caused by additional deliveries made to urban water rights in the Sacramento Valley.

Total reduction in surface water applied for irrigation is estimated to be 643,000 af on average in the San Joaquin Valley and 256,000 af in the Tulare Basin. Although much of the reduction is offset by groundwater pumping, over 190,000 acres would still go out of production. Of this, 75,000 acres is due to the land retirement program, 80,000 acres is due to other land conversion between now and 2020, and the remaining 35,000 acres would be caused by water cutbacks.

These reductions would be most concentrated in CVP water service areas. The reduction in irrigated acreage within the San Joaquin Valley would be equivalent to approximately 5 percent of the region, which would be significant.

**Groundwater Resources.** For the Sacramento River Region, average groundwater pumping would be 22 taf/yr less than non-project conditions (i.e., No Action Alternative) on the west side, and 137 taf/yr less on the east side of the Sacramento Valley, with similar decreases in existing conditions and Preferred Alternative. These decreases in groundwater pumping are in direct response to additional CVP deliveries assumed under No Action. Groundwater storage increased under the cumulative impacts analysis compared to existing conditions, No Action, and the Preferred Alternative.

There were no modeled differences in regional groundwater levels from the Tehama-Glenn county line north to Redding. In several areas along the west side of the Sacramento Valley (south of Tehama County), groundwater levels were lower under the cumulative impacts analysis than under the No Action Alternative by up to 5 feet. This response is due primarily to a decrease in CVP project water deliveries to the Tehama-Colusa Canal service area. This would be a significant cumulative impact.

Under the cumulative impacts analysis, modeled groundwater elevations declined very little in areas of potential land subsidence. No additional land subsidence would be induced in comparison to the existing conditions, No Action conditions, and the Preferred Alternative.

San Joaquin Valley average groundwater pumping would increase by 97 taf/yr, with similar increases observed in the existing conditions and Preferred Alternative. These increases are in direct response to a decrease in CVP deliveries to the west side of the region. Groundwater elevations were similar under the cumulative impacts analysis, existing conditions, No Action, and the Preferred Alternative, with the exception of the southwest corner of the region where groundwater elevations decrease 5 to 10 feet under the cumulative impacts analysis. This decrease of groundwater elevations would cause land subsidence in the southwest corner of the region of 1 to 5 feet. This would be a significant cumulative impact.

Under the cumulative impacts analysis, Tulare Basin average annual groundwater pumping would increase compared to existing conditions and the No Action and Preferred Alternatives. These increases are in direct response to a decrease in CVP deliveries to the west side of the region. This increased pumping would cause groundwater elevations on the west side of the region to decrease 5 to 55 feet compared to the No Action Alternative. Similar decreases were observed

in the existing conditions and Preferred Alternative simulations. This decrease is groundwater elevations would cause land subsidence on the west side of the region of 1 to 20 feet. This would be a significant cumulative impact.

**Water Quality.** As described in Section 3.4, Water Quality, Trinity River instream temperatures associated with Lewiston releases are identified as improving compared to the No Action and Existing Conditions scenarios. This is in part due to shifting exports to the summer and fall months decrease the potential for warming of water within Lewiston. Under the cumulative scenario, Trinity Reservoir temperatures are assumed to degrade below No Action levels, primarily in normal and dry conditions as a result of greater future CVP demands driving the need to decrease Trinity Reservoir carryover storage. This would be a significant impact with regard to Trinity River temperatures.

Modeled water temperature impacts within the Sacramento River are modeled to be slightly greater than what is anticipated for the Preferred Alternative. Associated temperature-related impacts to fisheries are discussed previously under Fishery Resources.

**Power Resources.** As described in Section 3.10, Power Resources, and above under Section 4.1.3, the Preferred Alternative would reduce available CVP hydropower generation annually and in peak power demand periods (i.e., summer months). If this power is not available for use by Western preference power customers, the customers or Western would need to purchase power from other sources. Therefore, the cost of power for all users would probably increase due to market forces. Significant cumulative impacts (primarily air quality impacts) could occur if these reductions in power supplies induced increased generation from either existing gas-fired generators or the construction of new facilities. Such impacts are anticipated to be further exacerbated under the cumulative condition. The overall cumulative impact from the Preferred Alternative and probable future projects is therefore considered potentially significant. In addition, the Preferred Alternative's incremental contribution to this condition is considered to be cumulatively considerable.

**Recreation.** As identified in Section 4.1.7 above, the Preferred Alternative is expected to result in both beneficial and adverse impacts. Beneficial recreation impacts and associated economic benefits are expected to occur as a result of increased fish production. While some Trinity River-specific impact to recreational opportunities are anticipated to be significant, they are not considered to be significant in a cumulative sense given no additional projects or actions which would further adversely impact flow related opportunities are anticipated. Potential adverse impacts with regard to recreational opportunities at various CVP reservoirs associated with varied reservoir

levels are anticipated to be very minor, and therefore less than significant.

**Mitigation.** Potentially significant cumulative groundwater, power, water quality (Trinity River-related temperature impacts) and land use (agricultural)-related impacts could occur as a result of decreased surface-water supplies. Although water supply changes per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts. A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the ongoing CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIR/EIS, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin and the Delta.

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Increase water supplies by promoting additional water recycling.

## 4.2   Growth-inducing Impacts

A project could have growth-inducing impacts in several ways, including the removal of obstacles to population growth, or actions that encourage and facilitate other activities beyond those proposed by the project.  The availability of adequate water supplies, employment opportunities, and improved cultural amenities are examples of actions that could be growth-inducing impacts.  Growth inducement may or may not be detrimental, beneficial, or significant.  However, if the induced growth impacted the environment, or the ability of agencies to provide public services to an extent not envisioned due to the project actions, the impacts would be considered to be adverse.

For this project, growth could be induced if the anticipated increase in recreational opportunities along the Trinity River associated with the Preferred Alternative attracts more people to live in the area.  It is difficult to predict the responses of people to improved recreational opportunities; however, such changes are not anticipated to result in a substantial increase in growth within the Trinity River Basin anymore than is anticipated by Trinity County's existing General Plan and associated environmental documentation.  Trinity County will continue to analyze potential changes in land use patterns and population growth and density.  These changes will be influenced by employment opportunities; availability and cost of land and housing; adequacy of community services such as transportation, fire protection, police, hospitals, and schools; availability of recreational opportunities; and local government policies on growth.

Based upon current land use policies and transportation infrastructure, it does not appear that the proposed action would result in significant changes in the community or the population.  If growth were induced beyond the projections used in this report, mitigation would consist of the measures in the Trinity County General Plan.  The plan lists procedures to evaluate the benefits and impacts of potential changes.

# 4.3 Irreversible and Irretrievable Commitments of Resources and Significant Impacts that Would Remain Unavoidable Even after Mitigation

Irreversible and irretrievable impacts are those that cause consumption of resources that cannot be restored or returned to original condition despite mitigation efforts. Commitment of water to increased instream flow in the Trinity River is lost for uses in the Central Valley.

Alternatives that would require construction of habitat restoration, conveyance facility modifications, and other facilities would result in use of construction materials that could not be restored (e.g., metal materials, excavation and/or importing of soils and rocks, and energy used to manufacture, transport, or construct the facilities), as well as the use of non-renewable resources (e.g., fuel) to operate construction equipment. Increased recreational opportunities also would result in increased use of energy to transport the people involved in the recreational activities.

Implementation of alternatives increasing flows in the Trinity River is justified in the near future, as opposed to later, because the harms currently suffered by the Trinity River fisheries will only grow worse with time in the absence of increased flows.

Those impacts which are found to be significant and unavoidable would require Trinity County to prepare a Statement of Overriding Considerations per State CEQA Guidelines §§15093. As shown in Table 4-4, Summary of Significant Adverse Environmental Impacts and Proposed Mitigation, the following impacts are identified as potentially significant and unavoidable:

**Groundwater.** Significant declines in groundwater levels could occur in the Sacramento Valley and Tulare Basin regions, primarily in areas receiving CVP agricultural service contract water (Maximum Flow, Flow Evaluation, Percent Inflow).

The groundwater level declines could result in increased land subsidence within limited areas within the San Joaquin Valley and Tulare Basin regions (Maximum Flow, Flow Evaluation, Percent Inflow).

Additional groundwater pumping could result in upwelling of groundwater high in TSD into productive groundwater zones within limited areas within the San Joaquin Valley and Tulare Basin regions (Maximum Flow, Flow Evaluation, Percent Inflow).

**Water Quality.** Violate temperature objectives and carryover storage criteria established in the Sacramento River winter run chinook salmon Biological Opinion (Maximum Flow, Flow Evaluation, Percent Inflow).

Violate state temperature objectives established for the Trinity River (Maximum Flow, Percent Inflow, State Permit).

**Fishery Resources**. Would affect native anadromous species utilizing the Trinity River due to inadequate habitat conditions and water temperature. (State Permit).

Violate temperature objectives and carryover storage criteria established in the Sacramento River winter run chinook salmon Biological Opinion (Maximum Flow, Flow Evaluation, Percent Inflow).

Impacts to Delta smelt and Sacramento splittail as a result of changes in Delta inflow and outflow (Maximum Flow, Flow Evaluation, Percent Inflow).

**Vegetation, Wildlife, and Wetlands**. Further degradation of riparian vegetation due to reduced flows (State Permit).

Continued degradation and reduction of habitat as a result of reduced flows (State Permit).

**Recreation**. Impacts from flows to a number of recreation activities for at least a portion of the recreation season (Maximum Flow, Flow Evaluation, Percent Inflow, Mechanical Restoration, and State Permit).

**Land Use**. Increased flooding of Trinity River structures and/or residences (Maximum Flow, Flow Evaluation, Percent Inflow).

Potentially significant M&I related impacts as a result of decreased surface-water supplies (Maximum Flow).

Substantially decrease irrigated acreage within the San Felipe Unit (Maximum Flow, Flow Evaluation).

**Power**. Potentially significant power-related impacts (assumed to be primarily related to air quality) from decreased surface-water supplies (Maximum Flow, Flow Evaluation, Percent Inflow).

# 4.4 Short-term Uses of the Environment Versus Long-term Productivity

Short-term impacts are primarily related to construction activities and were identified in the impact assessment (e.g., turbidity associated with channel rehabilitation projects). Specific resources that could be affected during implementation of many of the alternatives include surface water, groundwater, geology and soils, air quality, fish and wildlife habitat, vegetation, flood protection, power production and energy, transportation, noise, and recreational opportunities.

The proposed action does not detract from long-term environmental productivity. Rather, the action changes long-term conservation of water resources, enhancing the net productivity of the Trinity River Basin natural environment. In turn, the action would reduce long-term productivity of the human environment with respect to agricultural and urban CVP water contractors and with respect to power used by Western preference power customers in the Central Valley.

# 4.5 Environmental Commitments and Mitigation and Significant Unavoidable Impacts

Table 4-4 summarizes the anticipated significant impacts, including those considered significant and unavoidable from the implementation of the alternatives described in Chapter 2, as well as the associated commitment/mitigation (where determined feasible). Each alternative is generally listed in the order of anticipated level of impact (e.g., the Maximum Flow Alternative is anticipated to have the greatest affect with regard to groundwater). Those impacts that are found to be significant and unavoidable would require Trinity County to prepare a Statement of Overriding Considerations per State CEQA Guidelines §§15093.

In accordance with PRC §§21081.6 and State CEQA Guidelines §§15091(d), Trinity County will prepare a mitigation and monitoring plan (MMP) stating the impact, mitigation, and who will monitor and report that the mitigation has been implemented for all impacts determined to be avoidable (after mitigation). This MMP will be developed prior to Trinity County approving the project.

**TABLE 4-4**
Summary of Significant Adverse Environmental Impacts and Proposed Mitigation

| DEIS/EIR Action Alternative | Description of Significant Impact | Mitigation | Level of Significance after Mitigation |
|---|---|---|---|
| | | **Water Resources** | |

*Groundwater*

| Maximum Flow Flow Evaluation Percent Inflow | Significant declines in groundwater levels could occur in the Sacramento Valley and Tulare Basin regions, primarily in areas receiving CVP agricultural service contract water. | Although changes to surface water supply *per se* were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts (e.g., groundwater impacts). A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the ongoing CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this DEIS/EIR, each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:<br><br>• Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, as well as the Delta.<br><br>• Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.<br><br>• Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.<br><br>• Promote and/or provide incentive for additional water conservation to reduce demand.<br><br>• Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.<br><br>• Increase water supplies by promoting additional water recycling. | Significant |
| Maximum Flow Flow Evaluation Percent Inflow | The groundwater level declines could result in increased land subsidence within limited areas within the San Joaquin Valley and Tulare Basin regions. | See above. | Significant |

| DEIS/EIR Action Alternative | Description of Significant Impact | Mitigation | Level of Significance after Mitigation |
|---|---|---|---|
| Maximum Flow Flow Evaluation Percent Inflow | Additional groundwater pumping could result in upwelling of groundwater high in TSD into productive groundwater zones within limited areas within the San Joaquin Valley and Tulare Basin regions. | See above. | Significant |
| | | **Water Quality** | |
| Flow Evaluation Mechanical Restoration Percent Inflow | The channel rehabilitation projects would result in short-term Trinity River turbidity impacts. | • A 401 water quality certification would be obtained from the NCRWQCB, and a construction procedure would be developed to meet the Basin Plan turbidity requirements. Monitoring would be conducted as specified by the NCRWQCB, and efforts would be taken to reduce levels if they are 20 percent or more over background (e.g., isolating the work area and/or slowing or halting construction until the 20-percent level is achieved). <br><br> • Notify individual diverters with state diversion permits within 2 miles downstream of any mechanical channel rehabilitation activity at least 2 days in advance of activities likely to produce turbidity. | Less than significant |
| Maximum Flow Flow Evaluation Percent Inflow | Violate temperature objectives and carryover storage criteria established in the Sacramento River winter run chinook salmon Biological Opinion. | Significant impacts identified for the increased frequency of temperature and carryover storage violations would need to be evaluated by the NMFS. Such consultation could result in modification of the existing Biological Opinion. Given the result of this consultation is unknown, this significant impact is considered to be unmitigable at this time. <br><br> (See also water supply related impacts under Groundwater.) | Significant |
| Maximum Flow Percent Inflow State Permit | Violate state temperature objectives established for the Trinity River. | Significant impacts identified for violation of state temperature objectives would be evaluated by the NCRWQCB. Consultation with NMFS would occur pursuant to Trinity River coho salmon. Bypassing the Trinity Powerplant could offset impacts to temperature in the Trinity River. Preliminary analysis of powerplant bypasses indicates that pulling colder water from lower in the reservoir could alleviate temperature impacts. Further evaluation of the benefits and costs would be needed before a full assessment could be made. Given the result of consultations and bypass analysis is unknown, this significant impact is considered to be unmitigable at this time. | Significant |

**TABLE 4-4**
Summary of Significant Adverse Environmental Impacts and Proposed Mitigation

| DEIS/EIR Action Alternative | Description of Significant Impact | Mitigation | Level of Significance after Mitigation |
|---|---|---|---|
| | | **Fishery Resources** | |
| ***Native Anadromous Species*** | | | |
| State Permit | Would affect native anadromous species utilizing the Trinity River due to inadequate habitat conditions and water temperature. | Anticipated significant impacts to native anadromous salmonids in the Trinity River from implementation of this alternative would be unmitigatable. | Significant |
| Maximum Flow Flow Evaluation Percent Inflow | Violate temperature objectives and carryover storage criteria established in the Sacramento River winter run chinook salmon Biological Opinion. | (See mitigation for water quality related impacts under Water Quality.) Consult with NMFS and implement any required conservation measures. Given the result of this consultation is unknown, this significant impacts is considered to be unmitigable at this time. | Significant |
| ***Resident Native and Non-native Fish*** | | | |
| State Permit | Increased water temperatures, which would reduce non-native Trinity River fish habitat. | Anticipated significant impacts to resident fish in the Trinity River from implementation of this alternative would be unmitigatable. | Significant |
| Maximum Flow Flow Evaluation Percent Inflow | Impacts to Delta smelt and Sacramento splittail as a result of changes in Delta inflow to export ratios. | Consult with Service and implement any required conservation measures. Given the result of this consultation is unknown, this significant impact is considered to be unmitigable at this time. | Significant |
| ***Reservoirs*** | | | |
| Maximum Flow | Impacts to largemouth and smallmouth bass spawning in Trinity Reservoir due to reduced water surface levels. | A smallmouth and largemouth bass stocking program shall be instituted similar to the existing stocking program for coldwater species. | Less than significant |
| ***Ocean Fisheries Economics*** | | | |
| State Permit | Reduced angler benefits and net income of charter boat operators in the Mendocino Region. | No mitigation is available. | N/A |
| State Permit | Reduced commercial fishing harvests and related economic benefits. | No mitigation is available. | N/A |
| | | **Tribal Trust** | |
| State Permit | Reduced flows would lead to further decline in tribal access to trust resources. | No mitigation is available. | Significant |

| DEIS/EIR Action Alternative | Description of Significant Impact | Mitigation | Level of Significance after Mitigation |
|---|---|---|---|
| | | **Vegetation, Wildlife, and Wetlands** | |
| ***Vegetation*** | | | |
| Maximum Flow Flow Evaluation Percent Inflow Mechanical Restoration | Ground disturbing activities could result in a loss of vegetation and special-status plant populations. | Conduct site-specific environmental reviews prior to mechanical ground-disturbing activities. Such reviews shall, when appropriate, include surveys for federal and state endangered, threatened, and proposed species, or for other species if required by permitting agencies (e.g., USFS). If such species are present, actions shall be taken to avoid impacts. | Less than significant |
| | | Develop and implement a revegetation plan for all ground-disturbing activities (excluding channel rehabilitation sites). Revegetation shall use plant species found adjacent to the impact area or from similar habitats, subject to land-owner and/or agency concurrence. Replacement ratios and monitoring plans, if determined necessary, will be developed in cooperation with the Corps, Service, and CDFG. | |
| State Permit | Further degradation of riparian vegetation due to reduced flows. | No mitigation is available. | Significant |
| ***Wildlife*** | | | |
| Flow Evaluation Percent Inflow Mechanical Restoration | Direct mortality of foothill yellow-legged frogs or egg masses, adult western pond turtles and hatchlings, or willow flycatcher nests and young during construction (and maintenance for the Mechanical Restoration) of the channel rehabilitation sites. | Conduct site-specific environmental reviews prior to mechanical ground-disturbing activities. Such reviews shall, when appropriate, include surveys for federal and state endangered, threatened, and proposed species, or for other species if required by permitting agencies (e.g., USFS). If such species are present, actions shall be taken to avoid impacts (e.g., delay construction until after willow flycatcher chicks fledge). | Less than significant |
| State Permit | Continued degradation and reduction of habitat as a result of reduced flows. | No mitigation is available. | Significant |
| ***Wetlands*** | | | |
| Flow Evaluation Percent Inflow Mechanical Restoration | The mechanical channel rehabilitation projects could impact wetland resources. | Conduct pre-construction delineation of wetland areas at sites that may contain wetlands. Consult with the Corps on potential impacts to wetland resources. No mitigation is available. | Less than significant |

**TABLE 4-4**
Summary of Significant Adverse Environmental Impacts and Proposed Mitigation

| DEIS/EIR Action Alternative | Description of Significant Impact | Mitigation | Level of Significance after Mitigation |
|---|---|---|---|
| | | **Recreation** | |
| **Riverine** | | | |
| Maximum Flow Flow Evaluation Mechanical Restoration State Permit Percent Inflow | Impacts from flows to a number of recreation activities for at least a portion of the recreation season. | Flow-related significant impacts would be unmitigable without changing the flow release schedule which is inherent to the alternative. | Significant |
| Maximum Flow Flow Evaluation State Permit Percent Inflow | Impacts to public safety from river flows that are too high or too low (i.e., outside the preferred range for boating). | Post signs at river access points showing daily flows. Offer a toll-free telephone number so recreationalists can call to obtain daily flow information. Post daily flows on the Internet. | Less than significant |
| Maximum Flow Flow Evaluation Percent Inflow Mechanical Restoration | Impacts to recreation activities from turbidity associated with the construction (and maintenance for Mechanical Restoration) of the channel rehabilitation sites. | (See mitigation for water quality related impacts under Water Quality.) | Less than significant |
| **Reservoirs** | | | |
| Maximum Flow Flow Evaluation | Increase the frequency at which Trinity Reservoir boat ramps are unusable, which would indirectly impact marinas and campgrounds. | All affected boat ramps should be extended a sufficient distance to accommodate the new water levels. | Less than significant |
| | | Marina owners should be compensated for additional costs associated with moving their facilities or to construct new facilities to accommodate the new water levels. | |
| | | Campground facilities should be modified or funding provided to accommodate the revised operational approach. | |
| | | **Land Use** | |
| **Residential/Municipal and Industrial** | | | |
| Maximum Flow Flow Evaluation Percent Inflow | Increased flooding of Trinity River structures and/or residences. | Property owners could be compensated at fair market value for all flood-related structure/improvement losses incurred, or funding would be provided to retrofit structures/improvements to withstand peak flows. | Significant |
| | | Property owners who have parcels with buildable sites outside of the current 100-year floodplain that would be regularly inundated could be compensated at fair market value for the loss of development rights to that parcel. | |
| | | Given funding for these efforts is not yet been determined, this significant impact is considered to be unmitigable at this time. | |

**TABLE 4-4**
Summary of Significant Adverse Environmental Impacts and Proposed Mitigation

| DEIS/EIR Action Alternative | Description of Significant Impact | Mitigation | Level of Significance after Mitigation |
|---|---|---|---|
| Maximum Flow | Potentially significant M&I related impacts as a result of decreased surface-water supplies. | (See water supply related impacts under Groundwater.) | Significant |
| **Agriculture** | | | |
| Maximum Flow Flow Evaluation | Substantially decrease irrigated acreage within the San Felipe Unit. | (See water supply related impacts under Groundwater.) | Significant |
| **Power** | | | |
| Maximum Flow Flow Evaluation Percent Inflow | Potentially significant power-related impacts from decreased surface-water supplies. | (See water supply related impacts under Groundwater.) | Significant |
| **Cultural Resources** | | | |
| Maximum Flow Flow Evaluation Percent Inflow Mechanical Restoration | Impacts to cultural resources. | Conduct cultural resource surveys of project areas (including areas of ancillary activities, such as staging areas, gravel mining areas, etc.) prior to ground disturbance. | Less than significant |
| | | Areas containing cultural resources shall be demarcated and activities planned to avoid these areas. | |
| | | If cultural resources cannot be avoided, additional research or test excavations (as appropriate) will be undertaken to determine whether the resources meet CEQA and/or NRHP significance criteria. | |
| | | Unavoidable impacts on significant resources would be mitigated for in a manner that is deemed appropriate. Mitigation for significant resources may include, but is not limited to, data recovery, public interpretation, performance of a Historic American Building Survey or Historic American Engineering Record, or preservation by other means. | |
| **Air Quality** | | | |
| Maximum Flow Flow Evaluation Percent Inflow Mechanical Restoration | Spawning gravel placement and other heavy equipment work associated with the alternatives would result in potentially significant $PM_{10}$ impacts as a result of fugitive dust. | Implement a dust control program, which includes: watering of stockpiles, roads, etc. as necessary, and identify an individual to monitor dust control and to respond to citizen complaints. | Less than significant |

**CHAPTER 5.0**

# Consultation and Coordination

This chapter summarizes the consultation, coordination, and applicable laws, policies, and programs used to develop this DEIS/EIR.

## 5.1 Lead and Participating Agencies

The co-leads in this DEIS/EIR are the Service, Reclamation, Trinity County, and the Hoopa Valley Tribe. The Service and Reclamation are lead agencies as defined by NEPA, and Trinity County is the lead CEQA agency. Due to the unique federal/tribal relationship, and because of the prominent role the Hoopa Valley Tribe plays in Trinity River issues, the tribe serves as a co-lead for NEPA purposes. In addition, the Karuk and Yurok Tribes have been active in developing the DEIS/EIR. The primary cooperating (NEPA), responsible, and trustee (CEQA) agencies included:

- U.S. Army Corps of Engineers[20]
- Western Area Power Administration[20]
- U.S. Bureau of Land Management[20]
- U.S. Forest Service
- National Marine Fisheries Service
- U.S. Environmental Protection Agency
- California Department of Water Resources
- California Department of Fish and Game
- North Coast Regional Water Quality Control Board
- California State Water Resources Control Board
- California State Lands Commission

See Table 5-1 for key reasons for each agency's participation in this DEIS/EIR.

---

[20] With representatives serving as Technical Team leaders on the EIS/EIR team.

**TABLE 5-1**
Agency Participation

| Lead Agencies | Key Reason(s) for Involvement |
|---|---|
| U.S. Fish and Wildlife Service | Provides leadership at the federal level on efforts to conserve, protect, and enhance fish and wildlife and their habitats. |
| | Identified as lead agency for conducting the TRFES under CVPIA and other authorities. |
| | Conducts investigations for Reclamation on impacts to fish and wildlife resources (through the Fish and Wildlife Coordination Act [FWCA]). |
| | Has jurisdiction over terrestrial and freshwater species listed under the federal ESA. |
| U.S. Bureau of Reclamation | Responsible for operating the TRD and for an integrated operation of the CVP. |
| | Responsible for species listed under the ESA. |
| | Administration of the TRRP. |
| Hoopa Valley Tribe | As stated in the CVPIA, the tribe must concur with recommendations in the TRFES. |
| Trinity County | Lead CEQA agency because it has a Floodplain Management Ordinance pursuant to the National Flood Insurance Program through the Federal Emergency Management Agency (FEMA). The Floodplain Management Ordinance requires a discretionary use permit from the County Planning Director for channel modification projects. Trinity County issues mining and hauling permit terms and conditions for restoration materials such as spawning gravel. |

| NEPA Cooperating Agencies | Key Reason(s) for Involvement |
|---|---|
| U.S. Army Corps of Engineers | Regulates the discharge of fill material into the Trinity River and adjacent wetlands pursuant to Section 404 of the Clean Water Act. |
| U.S. Environmental Protection Agency | Administers the Clean Water Act. |
| U.S. Bureau of Land Management | Issues permits for construction of some channel restoration projects on the Trinity River mainstem on BLM lands. |
| National Marine Fisheries Service | Responsible for the conservation of marine fisheries, including anadromous fish. |
| | Has jurisdiction over anadromous fish species listed under the federal ESA. |
| Biological Resources Division, U.S. Geologic Survey | Provides scientific expertise on the TRFES. |
| U.S. Forest Service | Responsible for issuance of permits to construct channel restoration projects on mainstem Trinity River on National Forest lands (Shasta-Trinity National Forests). |
| Western Area Power Administration, U.S. Department of | Responsible for marketing and transmitting the federal hydropower generated at CVP facilities. |

**TABLE 5-1**
Agency Participation
Energy

| CEQA Responsible and Trustee Agencies | Key Reason(s) for Involvement |
|---|---|
| North Coast Regional Water Quality Control Board | Responsible agency for issuance of Section 401 (Clean Water Act) certification for channel restoration projects in the mainstem Trinity River, and also has authority to issue waste discharge requirements for the same. |
| California State Lands Commission | SLC is a trustee agency for protection of public trust assets in the Trinity River. SLC has informed the lead agencies that it will not assert any permitting authority over the proposed channel modification projects, though it reserves the right to consider whether to assert regulatory authority over future, unrelated projects that might affect the Trinity River. |
| State of California Department of Fish and Game | Trustee agency for fish and wildlife resources pursuant to CEQA. Issues permits relating to state-listed endangered and threatened species and administers the 1601 Lake or Streambed Alteration Agreement process. |
| California State Water Resources Control Board | May be a responsible agency for amendment of Reclamation's Trinity River water permits to reflect changes sought by Trinity County in minimum instream flows from current 120,500 af, and for monitoring compliance with water quality objectives in the "Water Quality Control Plan for the North Coast Region." |
| State of California Department of Water Resources | Has been delegated authority to monitor compliance with FEMA's Floodplain Management Program for local agencies including Trinity County. DWR's Northern District is responsible for flood damage assessments in the Trinity River. |
| Central Valley Regional Water Quality Control Board | Authority over water quality and temperature requirements in the Sacramento River and Delta. |
| Humboldt County | Holds water contract with Reclamation for 50,000 af of TRD water. |

**Differences in Perspectives.** NEPA encourages joint lead agencies to use a flexible, cooperative approach to resolve conflicts. With the exception of the issue described below, the co-leads, along with the Karuk and Yurok Tribes, agree with all the alternatives, analyses, and information presented in this DEIS/EIR.

*NEPA encourages joint lead agencies to use a flexible, cooperative approach to resolve conflicts.*

Remove the Dam Alternative. The Karuk and Yurok Tribes did not agree with the decision not to forward the Remove the Dam Alternative for full analysis.

- The tribes felt that the potential biological/fishery impacts were not sufficiently analyzed nor adequately considered in its evaluation.

- The tribes felt that the economic feasibility determination, which resulted in the alternative's elimination, was incomplete since it

only considered potential costs (foregone benefits) and not benefits.

- The tribes felt that the 70-year framework used to evaluate the alternative's potential economic impacts was inconsistent with: 1) the decision not to consider the long-term biological impacts of the alternative and 2) the single year baseline (2020) used to evaluate the impacts of the alternatives that actually were chosen for further evaluation.

- The tribes felt the decision eliminated opportunities for the meaningful evaluation of intermediate options for restoring the Trinity River mainstem fishery by restoring spawning access above Trinity Dam. Such options would be consistent with recent NMFS recommendations that water storage and diversion facilities be operated and redesigned to improve upstream access for migrating salmon and that options for dam removal be investigated where potentially feasible as a means to restore the lower reaches of rivers (U.S. National Marine Fisheries Service, 1998).

## 5.1.1  Applicable Laws, Policies, and Programs

The following is a partial list of the laws, policies, and programs that were considered in the preparation of this DEIS/EIR. For a description of legal authorities that are specific to Trinity River issues see Chapter 1.

**National Environmental Policy Act.** This document was prepared pursuant to NEPA and the regulations implementing that statute. NEPA provides a commitment that federal agencies will consider the environmental effects of their actions. It also requires that an EIS be prepared for major federal actions significantly affecting the quality of the human environment. This DEIS/EIR provides detailed information regarding the alternatives, the environmental impacts of the alternatives, potential mitigation measures, and adverse environmental impacts that cannot be avoided. For more information on NEPA, see Chapter 1.

**California Environmental Quality Act.** This document was prepared to comply with CEQA, based on the Trinity County's determination that the proposed action constitutes a "project" under CEQA (CEQA Guidelines Section 15378[a]). CEQA and NEPA are similar in many ways in terms of the identification of alternatives, potential mitigation measures, and adverse environmental impacts that cannot be avoided (see Chapter 1). This joint NEPA/CEQA document is meant to comply with both laws so as to reduce redundancy while providing the necessary documentation for both processes. Key among the CEQA provisions is the requirement to

identify all significant impacts. Significance thresholds are identified for each issue area to allow the reader to clearly see at what point a given environmental impact was considered significant. For more information on CEQA, see Chapter 1 and Technical Appendix G.

**Endangered Species Act.** The ESA, most recently amended in 1988 (16 USC 1536), establishes a national program for the conservation of threatened and endangered species of fish, wildlife, and plants and the preservation of the ecosystems upon which they depend. Section 7(a) of the ESA requires federal agencies to consult with the Service and/or NMFS on any activities that may affect species listed as endangered or threatened. The federal co-leads will consult with the Service and NMFS as appropriate.

**California Endangered Species Act.** The current version of the CESA was enacted in 1984 and patterned after the federal ESA. CDFG is responsible for CESA implementation. The CESA requires lead agencies to consult before implementing projects to ensure that any action carried out by the lead agency is not likely to jeopardize the continued existence of any listed threatened or endangered species, or destroy or adversely modify "essential habitat." Essential habitat is defined as habitat necessary for the continued existence of the species. Trinity County will consult with CDFG regarding impacts to state-listed endangered and threatened species as appropriate.

**Section 1601 Lake or Streambed Alteration Agreement.** CDFG regulates work that will substantially affect resources associated with rivers, streams, and lakes in California, pursuant to Fish and Game Code Sections 1600-1607. Authorization (known as a Lake or Streambed Alteration Agreement) is required from CDFG for projects prior to any action that substantially diverts, obstructs, or changes the natural flow of a river, stream, or lake, or uses material from a streambed. This agreement applies to any work undertaken within the 100-year floodplain of a body of water or its tributaries. The co-leads will work with CDFG to ensure that all applicable legal requirements are fulfilled when undertaking streambed rehabilitation projects. Channel rehabilitation projects on the mainstem of the Trinity River, such as channel or instream habitat modification, may require a Lake or Streambed Alteration Agreement, as appropriate.

**Fish and Wildlife Coordination Act.** The FWCA requires consultation with the Service when any water body is impounded, diverted, controlled, or modified for any purpose by any agency under a federal permit or license. The Service and state agencies charged with managing fish and wildlife resources are to conduct surveys and investigations to determine the potential damage to fish and wildlife and the mitigation measures to be taken. The Service may incorporate the concerns and findings of state agencies and other

federal agencies. Compliance with the FWCA will be coordinated with consultation for ESA, as described above.

**National Historic Preservation Act.** Section 106 of the NHPA requires that federal agencies evaluate the effects of federal undertakings on historical, archeological, and cultural resources and afford the Advisory Council on Historic Preservation (ACHP) the opportunity to comment on the proposed undertaking. The first step in the process is to identify cultural resources included on (or eligible for inclusion on) the NRHP that are located in or near the project area. The second step is to identify the possible effects of proposed actions. The lead agency must examine whether feasible alternatives exist that would avoid such effects. Compliance with the NHPA is discussed in Section 3.12.

**Indian Trust Assets.** The United States Government's trust responsibility for Indian resources requires federal agencies to take measures to protect and maintain trust resources. These responsibilities include taking reasonable actions to preserve and restore tribal resources. Indian Trust Assets (ITAs) are legal interests in property and rights held in trust by the United States for Indian tribes or individuals. Indian reservations, rancherias, and allotments are common ITAs. This DEIS/EIR contains a specific section on tribal trust which details federal responsibilities with regard to the Hoopa Valley, Yurok, and Karuk tribal resources.

**Indian Sacred Sites on Federal Land.** Executive Order 13007 provides that each federal agency with statutory or administrative responsibility for management of federal lands shall, to the extent practicable and as permitted by law, accommodate access to and ceremonial use of Indian sacred sites by Indian religious practitioners, and shall also avoid adversely affecting the physical integrity of such sacred sites. The potential for any such sites is discussed in Section 3.12.

**Environmental Justice.** Executive Order No.12898, "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations," mandates that federal agencies develop strategies to ensure that the adverse impacts of their programs, policies, and activities are equitably distributed amongst different racial and socio-economic groups. In response to this order, the Secretary has directed all DOI agencies to consider the potential consequences of their decisions on minority and low income populations and communities, and the distributional equity of the benefits and risks of those decisions. Accordingly, a separate section of this DEIS examines the anticipated distributional equity of the impacts with respect to potentially affected minority and economically disadvantaged groups.

**State, Area-wide, and Local Plan and Program Consistency.**
Agencies must consider the consistency of a proposed action with
approved state and local plans and laws. Given the extremely large
number of state and local jurisdictions within the study area, the lead
agencies were not able to review all of the individual plans and laws
that may be applicable. In accordance with Executive Order 12372,
this DEIS/EIR has been prepared with input from the cooperating,
responsible, and trustee agencies. Additionally, those policies within
Trinity County which affected or would be affected by any of the
alternatives are discussed. During the review period, the DEIS/EIR
will be circulated to the appropriate state and local entities to satisfy
review and consultation requirements.

**Floodplain Management.** Executive Order 11988 requires federal
agencies to evaluate the potential effects of any actions they might
take in a floodplain and to ensure that planning, programs, and
budget requests reflect consideration of flood hazards and floodplain
management, and that alternatives are considered to avoid or
minimize potential harm. Several of the alternatives would impact
floodplains by increasing inriver flows within the Trinity River Basin,
and as such are described in Chapter 3.

**Wetlands Protection.** Executive Order 11990 authorizes federal
agencies to take actions to minimize the destruction, loss, or
degradation of wetlands, and to preserve and enhance the natural
and beneficial values of wetlands when undertaking federal activities
and programs. Any agency considering a proposal that might affect
wetlands must evaluate factors affecting wetland quality and
survival. These factors should include: the proposal's effects on the
public health, safety, and welfare due to modifications in water
supply and water quality; the maintenance of natural ecosystems and
conservation of flora and fauna; and the other recreational, scientific,
and cultural uses. Several of the alternatives will impact wetlands in
the short- and long-term as a result of altered flows and mechanical
restoration projects. This DEIS/EIR describes the anticipated
benefits and adverse impacts to wetlands associated with each of the
alternatives.

**Wild and Scenic Rivers Act.** The Wild and Scenic Rivers Act
designates qualifying free-flowing river segments as wild, scenic, or
recreational. The act establishes requirements applicable to water
resource projects affecting wild, scenic, or recreational rivers within
the National Wild and Scenic Rivers System, as well as rivers
designated on the National Rivers Inventory. Under the act, a
federal agency may not assist the construction of a water resources
project that would have a direct and adverse effect on the free-
flowing, scenic, and natural values of a wild or scenic river. If the
project would affect the free-flowing characteristics of a designated

river or unreasonably diminish the scenic, recreational, and fish and wildlife values present in the area, such activities should be under-taken in a manner that would minimize adverse impacts, and should be developed in consultation with the NPS. The Trinity River was designated a Wild and Scenic River due in part to its "outstandingly remarkable resource," the fishery (P.L. 90-542). Impacts to the Trinity River are discussed in light of the designation and the Act.

# 5.2 Individuals Involved in Preparation of EIS/EIR

The following agency representatives and individuals were consulted and/or were involved in the preparation of this EIS/EIR.

| Preparer | Agency/Firm | Expertise and Issues Worked On | Title |
|---|---|---|---|
| Duane Neitzel | Battelle-Pacific Northwest Laboratories | • Fisheries | Fish Team[a] |
| Barry Mortimeyer | R.W. Beck, Inc. | • Power Systems<br>• Electric Utilities | |
| Paul Scheuerman | R.W. Beck, Inc. | • Power Systems<br>• Electric Utilities | |
| Bernard Aguilar | California Department of Fish and Game | • Fisheries | Fish Team |
| Rich Dixon | California Department of Fish and Game | • Fisheries | |
| Dave Hoopaugh | California Department of Fish and Game | • Fisheries Vegetation and Wildlife | Fish Team |
| Mark Zuspan/Barry Collins | California Department of Fish and Game | • Fisheries | Fish Team |
| Bill Mendenhall | California Department of Water Resources | • Hydrology<br>• Water Management | |
| Lorrie Babcock | CH2M HILL | • Document Production | |
| Kraig Baylor | CH2M HILL | • Document Production | |
| Gwen Buchholz | CH2M HILL | • Power Resources<br>• Water Management | |
| Neal Dixon | CH2M HILL | • Water Resources Engineer | |
| Beth Doolittle | CH2M HILL | • Environmental Planner | |
| Wilma Griffith | CH2M HILL | • Document Processing | |
| Peter Griggs | CH2M HILL | • Graphic Design | |
| Tim Hamaker | CH2M HILL | • Fisheries | Fish Team |
| Steve Hatchett | CH2M HILL | • Agricultural and Resources Economist | |
| Wendy Haydon | CH2M HILL | • Environmental Planner | |
| Carol Hullinger | CH2M HILL | • Document Production | |
| Roger Mann | CH2M HILL | • Agricultural and Resources Economist | |
| Suzanne Moreland | CH2M HILL | • Technical Editing | Managing Editor |
| Sam Moss | CH2M HILL | • Graphic Design | |
| Vera Nevens | CH2M HILL | • Document Production | |
| Mark Oliver | CH2M HILL | • Planner | Project Leader |
| Cheri Randall | CH2M HILL | • Document Production | |
| Harold Robertson | CH2M HILL | • Graphic Design | |

| Preparer | Agency/Firm | Expertise and Issues Worked On | Title |
|----------|-------------|-------------------------------|-------|
| Mary Ellen Sharifzadeh | CH2M HILL | • Technical Editing | |
| Doug Simpson | CH2M HILL | • Graphic Design | |
| Kelly Swanson | CH2M HILL | • Environmental Planner | |
| Robert Tull | CH2M HILL | • Environmental Engineer/Hydrologist | |
| Mike Urkov | CH2M HILL | • Environmental Planner | |
| Celeste Weaver | CH2M HILL | • Technical Editing | |
| Bing Zhang | CH2M HILL | • Agricultural and Resources Economist | |
| Jason Bass | Dornbusch & Company | • Tribal Trust | |
| Robert Franklin | Hoopa Tribe | • Hoopa Tribe Project Manager<br>• Fisheries<br>• Hydrology | Co-lead—Hoopa Valley Tribe; Fish Team |
| Mike Orcutt | Hoopa Tribe | • Fisheries | |
| Peter Wilcock | Johns Hopkins University | • Hydrology<br>• Sediment Transport | |
| Trish Fernandez | Jones & Stokes Associates, Inc. | • Archaeologist | |
| Debra Lilly | Jones & Stokes Associates, Inc. | • Publications Specialist | |
| Tim Rimpo | Jones & Stokes Associates, Inc. | • Natural Resource Economist | |
| Gregg Roy | Jones & Stokes Associates, Inc. | • Economics<br>• Cultural Resources<br>• Recreation<br>• Fisheries | |
| Warren Shaul | Jones & Stokes Associates, Inc. | • Fisheries | |
| Shephanie Theis | Jones & Stokes Associates, Inc. | • Ecologist | |
| Roger Trott | Jones & Stokes Associates, Inc. | • Economist | |
| Ray Weiss | Jones & Stokes Associates, Inc. | • Economist | |
| Ronnie Pierce | Karuk Tribe | • Fisheries | Representative—Karuk Tribe; Fish Team |
| Robert Rohde | Karuk Tribe | • Fisheries | |
| Scott McBain | McBain & Trush | • Hydrology<br>• Channel Geomorphology | Fish Team |
| Bill Trush | McBain &Trush | • Hydrology<br>• Channel Geomorphology | Fish Team |
| David Alderete | Montgomery Watson | • Power Resources<br>• Water Resources | |

| Preparer | Agency/Firm | Expertise and Issues Worked On | Title |
|---|---|---|---|
| Vanessa Nishikawa | Montgomery Watson | | |
| Roger Putty | Montgomery Watson | • Environmental Engineer/ Hydrogeology | |
| Steven Witter | Montgomery Watson | • Environmental Engineer/ Hydrogeology | |
| Terry Waddle | U.S.G.S., Biological Resources Division | • Fisheries<br>• Wildlife and Vegetation<br>• Water Quality | |
| Sam Williamson | U.S.G.S., Biological Resources Division | • Fisheries | Fish Team |
| Greg Bryant | National Marine Fisheries Service | • Fisheries | |
| Jim Seger | National Marine Fisheries Service | • Fisheries | |
| Gary Stern | National Marine Fisheries Service | • Fisheries | |
| Tom Stokely | Trinity County Natural Resources Divisions | • Trinity County Project Manager | Co-lead—Trinity County |
| Thomas Wegge | TCW Economics | • Fishery Economics<br>• Recreation Economics<br>• Socioeconomics | |
| Wade Eakle | U.S. Army Corps of Engineers | • Wetlands<br>• Vegetation and Wildlife<br>• Fisheries | |
| Jane Hicks | U.S. Army Corps of Engineers | • Vegetation and Wildlife<br>• Wetlands | Team Leader—Wildlife[b] |
| Steve Borchard | U.S. Bureau of Land Management | • Fisheries | |
| Jim Fogg | U.S. Bureau of Land Management | • Hydrology | |
| Eric Morgan | U.S. Bureau of Land Management | • Recreation | Team Leader—Recreation[c] |
| Paul Rousch | U.S. Bureau of Land Management | • Watershed Analysis | |
| Susan Black | U.S. Bureau of Reclamation | • Socioeconomics | Team Leader—Tribal Trust |
| Thomas Dang | U.S. Bureau of Reclamation | • Hydropower Modeling<br>• Power Operations and Planning | |
| Paul Fujitani | U.S. Bureau of Reclamation | • Water Management<br>• Power | |
| John Platt | U.S. Bureau of Reclamation | • Economics | Team Leader—Socioeconomics |
| Jeff Sandberg | U.S. Bureau of Reclamation | • Water Resources | |

| Preparer | Agency/Firm | Expertise and Issues Worked On | Title |
|---|---|---|---|
| Russell Smith | U.S. Bureau of Reclamation | • Trinity River Restoration<br>• Program Project Manager<br>• Water Management Fisheries | Co-lead—Reclamation |
| Bernice Sullivan | U.S. Bureau of Reclamation | | Project Manager 1996-98 |
| Ann Gray | U.S. Fish and Wildlife Service | • Fisheries<br>• Channel Geomorphology | Team Co-leader—Fish |
| Sharon Gross | U.S. Fish and Wildlife Service | • Fisheries | Project Manager—1994-96 |
| Bruce Halstead | U.S. Fish and Wildlife Service | • Fisheries | Co-lead—Service |
| Chuck Lane | U.S. Fish and Wildlife Service | • Fisheries | |
| Dan Licht | US. Fish and Wildlife Service | • Wildlife | Project Manager—1998-99 |
| Ina Pisani | U.S. Fish and Wildlife Service | • Vegetation and Wildlife | |
| Joe Polos | U.S. Fish and Wildlife Service | • Fisheries | Team Co-leader—Fish |
| Paul Zedonis | U.S. Fish and Wildlife Service | • Water Quality<br>• Fisheries | Fish Team |
| Jerry Barnes | U.S. Forest Service | • Fisheries | Fish Team |
| Charley Fitch | U.S. Forest Service | • District Ranger<br>• Fisheries<br>• Vegetation and Wildlife | |
| Amy Lind | U.S. Forest Service | • Wildlife | |
| P. Nannette Engelbrite | Western Area Power Administration | • Power Resources<br>• Water Management | Team Leader—Water[d] |
| Mike Belchik | Yurok Tribe | • Fisheries | Fish Team |
| Rose Bond | Yurok Tribe | • Tribal Trust | Representative—Yurok Tribe |
| Troy Fletcher | Yurok Tribe | • Tribal Trust<br>• Fisheries | |
| Thomas Gates | Yurok Tribe | • Anthropologist | |
| Greg Kamman | Private Consultant | • Water Quality<br>• Hydrology | |

[a] Fish Team = Fisheries and Channel Restoration Team
[b] Wildlife Team = Wildlife-Riparian-Wetlands Team
[c] Recreation Team = Recreation-Visual Resources Team
[d] Water Team = Water Management and Operations Team

# References

## 6.1 Publications

Arrow, K., R. Solow, P. R. Portney, E. E. Leamer, R. Radner, and H. Schman. 1993. *Report of the NOAA Panel on Contingent Valuation*. Washington, DC. Resources for the future. January.

Bennett, Ruth. Hupa Language Transcripts, Hupa Language Audio tapes with transcripts, numbered 1 through 950, and unnumbered, dated tapes. 1975-1996.

Bennett, Ruth. *Ya:na:'a'wh, Four Hupa Songs by Alice Pratt*, Center for Indian Community Development, Humboldt State University, Arcata, CA. 1994.

Bowker, J. M., H. K. Cordell, L. J. Hawks, and D.B.K. English. 1994. *An Economic Assessment of Alternative Water-Level Management for Shasta and Trinity Lakes, Final Report*. U.S. Forest Service, Southeastern Forest Experiment Station. July.

Brooks, Kenneth N., Peter F. Folliott, Hans M. Gregersen, John M. Thames. 1991. *Hydrology and the Management of Watersheds*. Iowa State University Press.

Brown, G. M. and H. O. Pollakowski. 1977. "Economic valuation of shoreline." *Review of Economics and Statistics* 59(Aug):272-278.

Bushnell, John H. 1968. "From American Indian to Indian American: the Changing Identity of the Hupa." *American Anthropologist*. 70, no. 6, 1108-1116.

California Department of Water Resources. 1997. Trinity River Damage Assessment: Lewiston to Douglas City. DWR – Northern District.

California Department of Water Resources. 1994. *Annual Groundwater Pumping Exceeds 200,000 af.*

California Employment Development Department. 1994. *Civilian Labor Force, Employment and Unemployment.*

California State Automobile Association (CSAA). 1995. *Motorland Travel and News Magazine of the West*. July/August.

Caltrans, Traffic and Vehicle Data Systems Unit, 1998.

Connor, J. R., K. C. Gibbs, and J. E. Reynolds. 1973. "The effects of water frontage on recreational property values." *Journal of Leisure Research* 5(Spring):26-38.

Coon, John. 1998. Pacific Fishery Management Council, Portland, OR. Telephone conversation, 24 February.

Coots, M. 1957. *The Spawning Efficiency of King Salmon* (Onchorhynchus tshawytscha) *in Fall Creek, Siskiyou County: 1954-55 Investigations.* California Department of Fish and Game Inland Fish Administration. Rep. 57-1. 15 pp.

Dangermond & Associates, Inc. 1992. *San Joaquin River Parkway Plan, Final Draft.* 119 p. 13 March.

Darling, A. H. 1973. "Measuring benefits generated by urban water parks." *Land Economics* 49(1):22-34.

Daubert, J., R. Young, and L. Gray. 1979. *Economic Benefits from Instream Flow in a Colorado Mountain Stream.* (Completion Report 91.) Colorado Water Resources Research Institute, Colorado State University. Fort Collins, CO.

David, E. L. 1968. "Lakeshore property values: A guide to public investment in recreation." *Water Resources Research* 4(4):697-707.

Dennis, N.B., D. Ellis, J.R., Arnold, and D.L. Renshaw. 1984. Riparian surrogates in the Sacramento/San Joaquin Delta and their habitat values. Pages 566-576 in Warner, R.E. and K.M. Hendrix, eds. California riparian systems; Ecology, conservation, and productive management. University of California Press. Berkeley, CA. 1035 p.

Department of Administrative Services, State of Oregon Office of Economic Analysis. 1997. County population forecasts. Salem. January.

Department of Finance, State of California. 1998. "County Population Projections with Race/Ethnic Detail." Sacramento. December.

Dixon, R. B. 1910. "The Chimariko Indians and Language." *University of California, Publications in American Archaeology and Ethnology* 5(5):293-380.

Dixon, Rich. 1997. California Department of Fish and Game, Sacramento, CA. Facsimile transmittal of unpublished tagged Trinity River salmon harvest data. July.

Dornbusch, D. M. and S. M. Barranger. 1973. "Benefit of water pollution control on property values" prepared for: U. S. Environmental Protection Agency, Washington, D.C., Report #: EPA-600/5-73-005.

Douglas, A. J., and J. G. Taylor. n.d. *The Economic Value of Trinity River Water*. National Biological Service, Midcontinent Ecological Science Center. Fort Collins, CO.

Driver, H. 1939. "Culture Element Distributions, X." *Northwest California, University of California Anthropological Records* 1(6):297-433.

DuBois, C.A. 1935. "Wintu Ethnography." *University of California Publications in American Archaeology and Ethnology* 36(1):1-148.

Epp, D. J. and K. S. Al-Ani. 1979. "The effect of water quality on rural nonfarm residential property values." *American Journal of Agricultural Economics* August:529-534.

Falcke, C. O. 1982. "Water quality and property prices: An econometric analysis of environmental benefits." *Societas Scientiarum Fennica*. Helsinki.

Feather, T. D., E. M. Pettit, and P. Ventikos. 1992. "Valuation of lake resources through hedonic pricing" prepared for: U.S. Army Corps of Engineers, Institute for Water Resources, Fort Belvoir, VA, IWR Report 92-R-8.

Fitch, Charlie. District ranger. USDA Forest Service, Shasta-Trinity National Forest, Big Bar Ranger District. 1998. Personal communication with Wendy Haydon/CH2M HILL on 3 April.

Fletcher, Troy. Yurok Tribal Fisheries Program Manager. 1997. Personal communication, February.

Folsom, Paris H. Senate Exec. Doc. No. 140, 50th Cong, 2d Sess. (1889), and Special Sess. (Mar 1, 1889) pg. 7, Report Folsom to Commissioner, June 25, 1885.

Franklin, Robert. Hoopa Valley tribal fisheries biologist. 1996. 1997. Personal communications November, March, and October.

Frederickson, D.A. 1973. Early Cultures of the North Coast Range, California. Ph.D. dissertation. University of California, Davis.

Frederiksen, Kamine and Associates. 1980. "Proposed Trinity River Basin Fish and Wildlife Management Program." A report to the U.S. Bureau of Reclamation. Sacramento, CA.

Gall, G.A.E.; D. Bartley, J. Brodziak, R. Gomulkiewicz, and M. Mangel. 1992. "Geographic variation in population genetic structure of chinook salmon from California and Oregon." *Fishery Bulletin* 90(1): 77-100.

Garrod, G. D. and K. G. Willis. 1992. "Valuing goods' characteristics: An application of the hedonic price method to environmental attributes." *Journal of Environmental Management* 34:59-76.

Goddard, P.E. 1904. "Life and Culture of the Hupa, 1903-1904." *University of California Publications in American Archaeology and Ethnology.* 1(1):1-88.

Goddard, Pliny Earle. 1933. "Hupa Texts." *University of California Publications in American Archaeology and Ethnology* 1(2).

Goddard, Pliny Earle. n.d. "Life and Culture of the Hupa." *University of California Publications in American Archaeology and Ethnology* 1(1).

Goldschmidt, Walter R. and Harold E. Driver. 1940. "The Hupa White Deerskin Dance." *University of California Publications in American Archaeology and Ethnology* 35(8):103142, Berkeley.

Golla, Victor. 1996. *Hupa Language Dictionary,* Second Edition. Center for Indian Community Development, Humboldt State University, Arcata, CA.

Gray, Ann. 1998. U.S. Fish and Wildlife Service, Arcata, CA. Facsimile transmittal of fish harvest estimates, 6 March and 3 April.

Gunther, Erna. 1926. An Analysis of the First Salmon Ceremony.

Hahn, Wise & Associates, Inc. 1967. *County of Trinity General Plan Recreation Plan.* 34 p.

Hahn, Wise & Associates, Inc. 1973. *Open Space and Conservation Elements of the General Plan for Trinity County, California.* 118 p.

Hanemann, M., and C. Dumas. 1996. "CVPIA Impact Assessment Methodology for Fish, Wildlife and Recreation Economics." University of California at Berkeley, CA. Prepared for Jones & Stokes Associates, Inc., Sacramento, CA.

Harrington, J.P., and C. Merriam. 1967. "Chimariko Notes: Ethnographic Notes on California Indian Tribes, II." Berkeley, University of California.

Jones & Stokes Associates, Inc. 1990. "Environmental Benefits Study of San Joaquin Valley's Fish and Wildlife Resources." (JSA 87-150) Sacramento, CA.

Kappler, L. M. 1904. *Indian Affairs: Laws and Treaties*, Vol 1.

Karuk Tribe of California cite, David Suzki. 1995a. Traditional Environmental Knowledge. A white paper for Karuk position on the Klamath Project Operation Plan. November.

Karuk Tribe of California, Salter, John et. al. 1995b. *Karuk Tribal Module for the Main Salmon Ecosystem Analysis -- Draft.* November.

Kelly, J.L. and H. J. McAleer.  1986.  *An Archeological Survey, Assessment, and Recommendations for the Ohio Flat Mining District (CA-7R1-943), Trinity County, California*:  U.S. Department of the Interior Bureau of Land Management and State of California Department of Parks and Recreation, BLM-Redding/ DPR-Sacramento, CA.

Khatri-Chhetri, J. B. and J. C. Hite.  1990.  "Impact of reservoir levels on market value of lakeshore properties." *Rivers* 1(2):138-147.

Kirshner D. and D. Moore.  1989.  "The effect of San Francisco Bay water quality on adjacent property values." *Journal of Environmental Management* 27:263-274.

Knetsch, J. L.  1964.  "The influence of reservoir projects on land values." *Journal of Farm Economics* 46(Feb):231-243.

Kristan, W.B. III, and R.T. Golightly, Jr.  1995.  "Bald eagle associations with recreational boats and fluctuating water levels on Shasta and Trinity Lakes."  Shasta Trinity National Forest, Redding, CA.

Kroeber, A. L.  1978.  *Yurok Myths*.

Kroeber, A.L., editor.  1976.  *Handbook of Indians of California*.

Kroeber, A.L.  1925.  "Handbook of the Indians of California." *Bureau of American Ethnology Bulletin*.  78.

Kroeber, A.L. and S. A. Barret.  1960.  *Fishing among the Indians of Northwestern California*.

Kroeber, A.L. and S. A. Barret, 1932.  "The Patwin and Their Neighbors."  *University of California Publications in American Archaeology and Ethnology* 29(4):253-423.

Lansford, N. H. 1991.  Recreational and aesthetic value of lakes reflected by housing prices: An hedonic approach.  Ph. D. dissertation, Texas A&M University, College Station, TX.

Lansford, N. H. and L. L. Jones.  1995a.  "Recreational and aesthetic value of water using hedonic price analysis." *Journal of Agricultural and Resource Economics* 20(2):341-355.

Lansford, N. H. and L. L. Jones.  1995b.  "Marginal price of lake recreation and aesthetics: An hedonic approach." *Journal of Agricultural and Applied Economics* 27(1):212-223.

LaPena, F.R.  1978.  *Wintu, Handbook of North American Indians*.  Ed. R.F. Heizer.  Volume 8.  California, Smithsonian Institution, Washington, DC.

Leidy, R. A., and G. R. Leidy. 1984. *Life Stage Periodicities of Anadromous Salmonids in the Klamath River Basin, Northwestern California*. U. S. Fish and Wildlife Service, Division of Ecological Services, Sacramento, CA. 21 pp.

Leopold, Luna B. 1994. *A View of the River*. Harvard University Press.

Lewis, David Rich. 1994. *Neither Wolf nor Dog: American Indians, Environment and Agrarian Change*. New York. Oxford.

Lind, Amy J. 1994. Personal communication.

Lind, Amy J., Hartwell H. Welsh, Jr., and Randolph A. Wilson. 1996. "The effects of a dam on breeding habitat and egg survival of the foothill yellow-legged frog (*Rana boylii*) in northwestern California." *Herpetological Review* 27:62-67.

Long, Susie, Chairperson Yurok Tribe. 1996a. Personal communication, October.

Long, Susie, Chairperson Yurok Tribe. 1996b. Written correspondence, 5 March.

Loomis, J., B. Roach, F. Ward, and R. Ready, 1995. *Testing Transferability of Recreation Demand Models Across Regions: A Study of Corps of Engineers Reservoirs*. Water Resources Research, Vol. 31, No. 3, pp. 721-730.

McBain and Trush. 1998. CH III geomorph lower Klamath.

McBain and Trush. 1997. *Trinity River Maintenance Flow Study Final Report*.

Meyer, P. A. 1987. "The value of king salmon, harbor seals and wetlands of San Francisco Bay." The Bay Institute of San Francisco. Sausalito, CA.

Minnesota IMPLAN Group. 1993. Micro-IMPLAN, version 91-F, open data file. St. Paul, MN.

Moratto, M. J. 1984. *California Archaeology*. San Francisco: CA. Academic Press, Inc.

Morgan, Eric. U.S. Bureau of Land Management. 1998a. Personal communication with Wendy Haydon/CH2M HILL on 17 March.

Morgan, Eric. U.S. Bureau of Land Management. 1998b. Personal communication with Wendy Haydon/CH2M HILL on 1 April.

Morishima, Gary. 1996. Personal communication, Tribal resource management consultant to Hupa and Yurok Tribes, Mercer Island Washington. October.

Murphy, Maureen M. 1989. *Federal Trust Responsibility to Indian Tribes for Protection of Natural Resources*. CRS Report for Congress, June.

National Marine Fisheries Service. 1998. *Draft Proposed Recommendation for Amendment 14 to Pacific Coast Salmon Plan for Essential Fish Habitat*. March.

National Marine Fisheries Service. 1998. Endangered and threatened species, proposed endangered status for two chinook salmon ESUs and proposed threatened status for five chinook salmon ESUs; proposed redefinition, threatened status, and revision of critical habitat for one chinook salmon ESU; proposed designation of chinook salmon critical habitat in California, Oregon, Washington, Idaho. *Federal Register* 63(45): 11482-11520.

National Marine Fisheries Service. 1997. Endangered and threatened species, threatened status for southern Oregon/northern California coast evolutionarily significant unit (ESU) of coho salmon. *Federal Register* 62(87):24588-24609.

National Marine Fisheries Service. 1993. Biological Opinion for the Operation of the Federal Central Valley Project and the California State Water Project. 12 February.

Native Lands Institute. 1995. *Indigenous Environmental Statement of Principles*. Albuquerque, New Mexico.

Nelson, Byron Jr. 1994. *Our Home Forever: The Hupa Indians of Northern California*.

Nelson, Byron, Hupa elder. 1996, 1997. Personal communications, November and January.

North State Resources, Inc. 1996. *Implementation Guide for Three River Segments of the Wild and Scenic Rivers, Shasta-Trinity National Forests and Six Rivers National Forest*. 31 July.

Olsen, D., J. Richards, and R. D. Scott. 1991. "Existence and sport values for doubling the size of Columbia River Basin salmon and steelhead runs." *Rivers* 2(1):44-56.

Orcutt, Mike, Hoopa Valley Tribal Fisheries Department, Fisheries Director. 1996. Personal communication, September.

Oregon Office of Economic Analysis. 1997. *County Population Forecasts*. Salem, OR.

Pacific Fishery Management Council. 1998. *Review of 1997 Ocean Salmon Fisheries*. Portland, OR.

Pacific Fishery Management Council. 1997. *Review of 1996 Ocean Salmon Fisheries*. Portland, OR.

Pacific Fishery Management Council. 1997. "Harvest levels - Socio Section."

Pacific Fishery Management Council. 1993. *Historical Ocean Salmon Fishery Data for Washington, Oregon, and California*. Portland, OR.

Pacific Fishery Management Council. 1983. *Proposed Plan for Managing the 1983 Salmon Fisheries Off the Coasts of California, Oregon, and Washington*. Portland, OR.

Palmer, Tim. 1993. *The Wild and Scenic Rivers of America*. Covelo, CA: Island Press. 334 p.

Parman, Donald L. 1994. *Indians and the American West in the Twentieth Century*.

Pevar, Stephan L. 1992. *The Rights of Indians and Tribes: the Basic ACLU Guide to Indian and Tribal Rights*, Second Edition. Southern Illinois University Press.

Pierce, Ronnie. 1998a. *Klamath Salmon: Understanding Allocation*. February.

Pierce, Ronnie. 1998, 1998b. Personal communications. January, February, and March.

Pierce, Ronnie. 1990. *Review Draft: An Economic Development Action Plan and Strategy for the Fisheries Resources of the Yurok Reservation*.

Pierce, Ronnie. 1986. *The Klamath River Fishery: Early History in California's Salmon and Steelhead*. Ed. Alan Lufkin.

Polos, Joe, fishery biologist, U.S. Fish and Wildlife Service, Arcata, CA. 1997. Telephone conversation, 16 July.

Powers, S. 1976. *Tribes of California: U.S. Geographical and Geological Survey of the Rocky Mountain Region*. Washington, DC.

Public Law 90-542, as amended 16 U.S.C. 1271-1287. *Wild and Scenic Rivers Act.*

Reese, D.A., and H. H. Welsh, Jr. 1998. "Habitat use by western pond turtles in the Trinity River, California." J. of Wildlife Management. 62(3):842-853.

Risling, Lois with Humboldt State University, Center for Indian Community Economic Development. 1997. Personal communication. 10 April.

Rich, P. R. and L. J. Moffitt. 1982. "Benefits of pollution control on Massachusetts' Housatonic River: A hedonic pricing approach." *Water Resources Bulletin* 18(6):1033-1037.

Ritter, J. R. 1968. *Changes in the Channel Morphology of the Trinity River and Eight Tibutaries*. 1961-1965. USGS Open File Report, 60 p.

Roberts, William T. 1982. Anthropological Study of the Hupa, Yurok, and Karuk Indian Tribes of Northwestern California, U.S. Department of the Interior, Bureau of Indian Affairs.

Rohde, Robert. 1997. Personal communication. Karok Tribal Fisheries Program. February.

Salter, John. 1996. Personal communication. Consulting anthropologist. October.

Sapir, Edward. *Hupa Myths, Formulae and Ethnological Narratives, in Text and Translation*. Collected in 1927.

Sherman, Jill, Hoopa Valley Tribal Council. 1996. Personal communication, September.

Shipley, W. F. 1978. *Native Languages of California, Handbook of North American Indians*. Ed. R. F. Heizer. Volume 8. California, Smithsonian Institution, Washington, DC.

Silver, Shirley. 1978. "Chimariko." *Handbook of North American Indians: Volume 8, California*. Edited by Robert F. Heizer. Smithsonian Institution, Washington, D.C.

Snyder, J. O. 1931. "Salmon of the Klamath River, California." *Fish Bulletin* no. 34. California Department of Fish and Game.

Steinhauser, David, owner, Trinity River Rafting. 1998. Personal communication with Wendy Haydon/CH2M HILL on 3 April.

Stiliha, Dick. Resource Officer, USDA Forest Service, Shasta-Trinity National Forest, Big Bar Ranger District. 1998. Personal communication with Wendy Haydon/CH2M HILL on 6 April.

Stromberg, J.C. 1995. Fremont cottonwood growth in relation to American River stream flow and groundwater depth. Report submitted to U.S. Fish and Wildlife Service. Sacramento, CA.

Stromberg, J.C. and D.T. Patten. 1996. Instream flow requirements and cottonwood growth in the eastern Sierra Nevada of California, USA. Regulated Rivers: Research & Management 12: 1-12.

Swezey, Sean L., and Robert F. Heizer. 1977. "Ritual Management of Salmonid Fish Resources in California." *Journal of California Anthropology* 4: 7-29.

The Resources Agency. 1989. Upper Sacramento River fisheries and riparian habitat management plan. Sacramento, CA.

Thomson, C. J., and D. D. Huppert. 1987. Results of Bay Area Sportfish Economic Study (BASES). (NOAA-TM-NMSF-SWFC-78.) U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southwest Fisheries Center.

Trinity River EIS Fish/Channel Team, Technical Analysis, 1998.

Trush, Bill, Humboldt State University. 1996. Personal communication, July.

U. S. American Indian Policy Review Commission. 1997. *Final Report.* Submitted to Congress. 17 May.

U.S. Bureau of Census. 1993. *1990 CP-2-1A Census of Population, Social and Economic Characteristics, American Indian and Alaska Native Areas.* December.

U.S. Bureau of Economic Analysis. 1990. *Regional Economic Information System (REIS) – Trinity and Humboldt Counties.*

U. S. Bureau of Indian Affairs. 1985. *Environmental Impacts Statement for a Proposal to Modify the Indian Fishing Regulations to Authorize Commercial Harvesting of Anadromous Fish*, Hoopa Valley Indian Reservation, California.

U.S. Bureau of Land Management. 1995a. *Mainstem Trinity River Watershed Analysis.* December.

U.S. Bureau of Land Management. 1995. Unpublished recreation information regarding Shasta Lake, Whiskeytown Lake, and Keswick Reservoir. 43 p.

U.S. Bureau of Land Management. 1993. *Redding Resource Area Management Plan and Record of Decision.*

U.S. Bureau of Land Management. 1992. *Proposed Redding Resource Management Plan and Final Environmental Impact Statement.* 286 p.

U.S. Bureau of Land Management. 1983. *Trinity River Recreation Area Management Plan.* 120 p.

U.S. Bureau of Reclamation. 1997b. *Central Valley Project Improvement Act. Programmatic Environmental Impact Statement.* Draft Technical Appendix—Recreation. Sacramento, CA. September.

U.S. Bureau of Reclamation. 1997a. *Central Valley Project Improvement Act Draft Programmatic Environmental Impact Statement.* September.

U.S. Bureau of Reclamation. 1997b. *Central Valley Project Improvement Act Draft Programmatic Environmental Impact Statement*, Technical Appendix, Volume 4. September.

U.S. Bureau of Reclamation. 1996a. Draft reconnaissance-level cost estimates for restoration alternatives, Trinity and Lewiston Dams. Denver, CO. March.

U.S. Bureau of Reclamation. 1996. *Central Valley Project Improvement Act Programmatic Environmental Impact Statement*. Existing Conditions Technical Appendix. Unpublished report.

U.S. Bureau of Reclamation. 1994. *Central Valley Project Improvement Act Programmatic Environmental Impact Statement*. Existing Conditions Technical Appendices. Volume 3 of 3, unpublished report.

U. S. Bureau of Reclamation. 1994. *Indian Trust Asset Policy and NEPA Implementing Procedures: Questions and Answers about the Policy and Procedures*. August.

U. S. Bureau of Reclamation. 1993. *Memorandum W-6100, Indian Trust Asset Policy*. July.

U. S. Bureau of Reclamation. 1992. *Biological Assessment for U.S. Bureau of Reclamation Long-term Central Valley Project Operations Criteria and Plan*. Mid-Pacific Region, Sacramento, CA.

U.S. Bureau of Reclamation. 1992. *Central Valley Project Improvement Act Draft Programmatic Environmental Impact Statement*. Technical Appendix, Volume 4. Sacramento, CA.

U.S. Bureau of Reclamation. 1989. *South Delta Recreation Study for the South Delta Water Management Study, California*.

U.S. Bureau of Reclamation. 1988. *Draft Environmental Impact Statement: Sacramento River Service Area Water Contracting Program*.

U.S. Bureau of Reclamation. 1979. Trinity Dam Operating Criteria, Trinity River Division, Central Valley Project, California. October.

U.S. Bureau of Reclamation. 1979. Mathematical Model Investigations: Trinity Dam Multilevel Outlet Evaluation Trinity River Temperature Prediction Study.

U.S. Department of Agriculture Forest Service, Land Management Planning Systems Group. 1983. "Impact Analysis for PLANning (IMPLAN) Users Guide." May.

U.S. Department of Agriculture Forest Service, Outdoor Recreation and Wilderness Assessment Group. 1994. "An Economic Assessment of Alternative Water-level Management for Shasta and Trinity Lakes." July.

U.S. Department of Agriculture and U.S. Department of the Interior. 1994. Record of Decision for Amendments to Forest Service and Bureau of Land Management Planning Documents within the Range of the Northern Spotted Owl. April 13.

U.S. Department of the Interior, Bureau of Indian Affairs. 1993. *Indian Service Population and Labor Force Estimates, 1993.*

U.S. Department of the Interior, Bureau of Reclamation/The Resources Agency, Department of Fish and Game. December 1997. Final Environmental Assessment/Initial Study Proposed Finding of No Significant Impact/Negative Declaration for the Conveyance of Refuge Water Supply Project West Sacramento Valley Study Area.

U.S. Department of the Interior, Office of the Solicitor. Memorandum on Klamath Project Operation Plan (KPOP). 1997. Response to State of Oregon Assistant Attorney General's March 18, 1996, letter regarding Klamath Basin water rights adjudication. 9 January.

U. S. Department of the Interior, Office of the Solicitor. 1995. Memorandum on certain Klamath Project Operation Plan (KPOP) regarding certain legal rights and obligations related to the U.S. Bureau of Reclamation, Klamath Project, 25 July.

U. S. Department of the Interior, Office of the Solicitor. 1993. *Memorandum M-36979*, 4 October.

U. S. Department of the Interior, Office of the Secretary. 1993. Order No. 3175, regarding departmental responsibilities for Indian trust resources. 8 November.

U.S. Fish and Wildlife Service and Hoopa Valley Tribe. 1999. Trinity River Flow Evaluation Final Report. June.

U.S. Fish and Wildlife Service. 1995. Biological Opinion on the Effects of Long-term Operation of the Central Valley Project on the Threatened Delta Smelt Critical Habitat, and Proposed Threatened Sacramento Splittail. Sacramento, CA. 6 March.

U.S. Fish and Wildlife Service. 1994. Endangered and Threatened Wildlife and Plants; Critical Habitat Determination for the Delta Smelt. December 19, 1994. Fed. Reg. 6525665279.

U.S. Fish and Wildlife Service. 1983. *Final Environmental Impact Statement. Trinity River Basin Fish and Wildlife Management Program*. U.S. Department of Interior, U.S. Fish and Wildlife Service, Sacramento, CA. INT/FES 83-53.

U.S. Fish and Wildlife Service. 1983. Pacific bald eagle recovery plan. Portland, OR.

U.S. Fish and Wildlife Service and Hoopa Valley Tribe. Unpublished report.

U.S. Fish and Wildlife Service and California Department of Fish and Game. 1956. "A Plan for the Protection of Fish and Wildlife Resources Affected by the Trinity River Division, Central Valley Project." 76 pp.

U.S. Forest Service, Redwood Sciences Laboratory. 1997. April.

U.S. Forest Service. 1995a. *Land and Resource Management Plan, Six Rivers National Forest*. 200 p.

U.S. Forest Service. 1995b. *Final Environmental Impact Statement: Land and Resource Management Plan, Six Rivers National Forest*. 483 p.

U.S. Forest Service. 1995c. *Final Environmental Impact Statement: Land and Resource Management Plan, Shasta-Trinity National Forest*. 364 p.

U.S. Forest Service. 1994. *An Economic Assessment of Alternative Water-Level Management for Shasta and Trinity Lakes*. Final report. July. Southeastern Forest Experiment Station, Outdoor Recreation, and Wilderness Assessment Group.

U.S. Geological Survey (USGS). 1970. *Surface Water Supply of the United States, 1961-65. Part II. Pacific Slope Basins in California*, Volume 4, Northern Central Valley Basins. USGS Water-Supply Paper 1931.

U.S. House. 1955. 84th Congress, 16 May, H. Rept. 602.

U.S. Senate. 1955. 84th Congress, 27 July, S. Rept. 1154.

Wallace, W. J. 1978. *Hupa, Chilula and Whilkut, Handbook of North American Indians*. Volume 8: Ed. R. F. Heizer. California, Smithsonian Institution, Washington, DC.

Walsh, R., D. Johnson, and J. McKean. 1992. "Benefit transfer of outdoor recreation demand studies, 1968-1988." *Water Resource Research* 28:(3)707-713.

Warburton, Austen D. and Joseph F. Endert. 1966. *Indian Lore of North California*.

Webster's. 1990. *Ninth New Collegiate Dictionary*.

Whipple, S.G. 1855. Correspondence to Thomas Henley with U.S. Department of the Interior.

Wilson, Randolph A. 1995. "Trinity River Willow Flycatcher Surveys 1990-1992." USDA Forest Service, Pacific Southwest Research Station Redwood Sciences Laboratory, Arcata, CA.

## 6.2   Legal References

- Antoine v. Washington, 420 U.S. 194 (1975)

- Cherokee Nation v. Georgia, 30 U.S. 1 (1831)

- Manchester Band of Pomo Indians v. U.S., 363 F. Supp. 1238 (N.D. Cal. 1973)

- Oneida Indian Nation v. County of Oneida, 414 U.S. 661 (1974)

- Parravano v. Babbitt and Brown, 837 F. Supp. 1034 (N.D. Calif. 1993) 861 F. Supp. 914 (N.D. Calif. 1994); affirmed 70 F.3d 539 (9th Cir. 1995); cert. Denied 1996 WL 79843  116 S.Ct 2546 (June 24, 1996).

- Seminole Nation v. U.S., 316 U.S. 286 (1942)

- U.S. v. Adair, 723 F.2dd 1410 [9th Cir. 1983]

- U.S. v. Kagama, 118 U.S. 375, 384 (1886)

- U.S. v. Mitchell [463 U.S. 206, 225 (1983)

- U.S. v. McCovey 36 Cal. 3d 517, 1984

- U.S. v. Winans,198 U.S. 371 (1905).

- Winters v. United States, 207 U.S. 564 (1908).

- Worcester v. Georgia, 31 U.S. 515 (1832)



# Attachment A
# Glossary of Terms, Abbreviations, and Acronyms, and Conversion Tables

ATTACHMENT A

# Glossary of Terms, Abbreviations, and Acronyms, and Conversion Tables

## Glossary of Terms

### A

**Accretion flows**—Cumulative increase in stream flow due to tributary inflow and groundwater seepage.

**Acre-feet (af)**—The quantity of water required to cover 1 acre to a depth of 1 foot. Equal to 1,233.5 cubic meters (43,560 cubic feet).

**Affected environment**—Existing biological, physical, social, and economic conditions of an area subject to change, both directly and indirectly, as a result of a proposed human action.

**Air quality**—Measure of the health-related and visual characteristics of the air, often derived from quantitative measurements of the concentrations of specific injurious or contaminating substances.

**Alluvial river**—A river that flows through sediments (clay, silt, sand, gravel, and cobble) that was deposited by flowing water.

**Alternate bar**—A series of gently sloping gravel bars that create a pool-riffle-run sequence in a river channel. The point bars are "alternate" because typically every other bar is located on one side of the channel.

**Anadromous**—In general, this term is used to refer to fish, such as salmon or steelhead, that hatch in freshwater, migrate to and mature in the ocean, and return to freshwater as adults to spawn. Section 3403(a) of the Central Valley Project Improvement Act (CVPIA) defines anadromous as "those stocks of salmon (including steelhead), striped bass, sturgeon, and American shad that ascend the Sacramento and San Joaquin Rivers and their tributaries and the Sacramento-San Joaquin Delta to reproduce after maturing in San Francisco Bay or the Pacific Ocean."

**Anadromous Fish Restoration Program (AFRP)**—A program authorized by the CVPIA to address anadromous fish resource issues in Central Valley streams that are tributary to the Delta. This program is lead by the U.S. Fish and Wildlife Service (Service).

**Applied water (AW)**—The quantity of water delivered to the intake to a city's water system and the farm headgate, the amount of water supplied to a marsh or other wetland, either directly or by incidental drainage flows.

**Appropriative water rights**—see Water rights.

**Aquatic**—Living or growing in or on the water.

**Aquifer**—An underground geologic formation in which water can be stored.

**Artificial propagation/production**—As defined in Section 3403(b) of the CVPIA, "spawning, incubating, hatching, and rearing fish in a hatchery or other facility constructed for fish production."

# B

**Baseload**—Minimum load of a power system over a given time period.

**Beneficial use**—Those uses of water as defined in the State of California Water Code (Chapter 10 of Part 2 of Division 2), including but not limited to agricultural, domestic, municipal, industrial, power generation, fish and wildlife, recreation, and mining. Such use is beneficial to the extent of being consistent with Congressional directives concerning the project.

**Biological Opinion**—Document issued under the authority of the Endangered Species Act stating the Service and/or the National Marine Fisheries Service (NMFS) finding as to whether a federal action is likely to jeopardize the continued existence of a threatened or endangered species or result in the destruction or adverse modification of critical habitat. Unless otherwise noted, the capitalized use of the term refers to the "Biological Opinion for the Operation of the Federal Central Valley Project and the California State Water Project" (National Marine Fisheries Service, 1993).

**Brood year**—All fish that result from a single spawning run, e.g., the 1989 brood year represents all fish that grew out of the eggs spawned in the fall and winter of the 1989-90 spawning season.

# C

**CALFED**—Interagency effort involving state and federal agencies with management and regulatory responsibilities in the Bay-Delta.

**California Fully Protected Species**—Species protected by the State of California as described in subsections 3511, 5515, 4700, 5050, and 12008 of the Fish and Game Code of California.

**Candidate species**—As defined by the U.S. Fish and Wildlife Service, candidate species are plant or animal species not yet proposed for listing as threatened or endangered under the federal Endangered Species Act, but for which there is sufficient data to warrant listing (formerly designated Category 1 candidate species). As defined by the National Marine Fisheries Service, candidate species are any species being considered for listing as endangered or threatened (including those with insufficient data), but not yet the subject of a proposed rule.

**Carryover storage**—That water remaining in storage at the end of the water year (September 30).

**Central Valley Project (CVP)**—As defined by Section 3403(d) of the CVPIA, "all Federal reclamation projects located within or diverting water from or to the watershed of the Sacramento and San Joaquin rivers and their tributaries as authorized by the Act of August 26, 1937 (50 Stat. 850) and all Acts amendatory or supplemental thereto, ...."

**Central Valley Project service area**—As defined by Section 3403(e) of the CVPIA, "that area of the Central Valley and San Francisco Bay Area where water service has been expressly authorized pursuant to the various feasibility studies and consequent congressional authorizations for the Central Valley Project."

**Central Valley Project water**—As defined by Section 3403(f) of the CVPIA, "all water that is developed, diverted, stored, or delivered by the Secretary in accordance with the statutes authorizing the Central Valley Project in accordance with the terms and conditions of water rights acquired pursuant to California law."

**Central Valley Project water service contractor**—Water users that have contracted with the U.S. Bureau of Reclamation (Reclamation) for water.

**Channel**—Natural or artificial watercourse, with a definite bed and banks to confine and conduct continuously or periodically flowing water.

**Channel geometry**—A cross section of the riverbed from side to side.

**Channel geomorphology**—Geological study of the configuration, characteristics, origin, and evolution of land forms within a natural or artificial water course.

**Community Plan**—A planning policy tool, typically used in rural areas. This plan outlines the general development goals of a community, but does not include specific development standards and land use policies. Confluence—The flowing together of two or more streams; the place of meeting of two streams.

**Conjunctive use**—The planned use of groundwater in conjunction with surface water in overall management to optimize water resources.

**Cooperating agency**—This is defined as a federal agency that (1) has study area-wide jurisdiction by law or special expertise on environmental quality issues; (2) has been invited by the lead agency to participate as a cooperating agency; or (3) has made a commitment of resources (staff and/or funds) for regular attendance at meetings, participation in workgroups, or in actual preparation of portions of a National Environmental Policy Act (NEPA) document.

**Cubic feet per second (cfs)**—A measure of the volume rate of water movement. As a rate of streamflow, a cubic foot of water passing a reference section in 1 second of time. One cubic foot per second equals 0.0283 m3/s (7.48 gallons per minute). One cubic foot per second flowing for 24 hours produces approximately 2 af.

# D

**$D_{84}$**—The length of the intermediate axis of a particle of sediment that is larger than 84 percent of all particles in the same deposit (e.g., a point bar).

**Delivery**—In general, deliveries are water diversions from CVP facilities to CVP contractors at the division level. This may be different than the amount delivered to irrigated land.

**Degradation**—Increased area of mature riparian forest, decreased species diversity, etc.

**Delta**—A low, nearly flat alluvial tract of land formed by deposits at or near the mouth of a river. In this report, delta usually refers to the delta formed by the Sacramento and San Joaquin Rivers.

**Density-dependent**—Regulation of the size of a population by mechanisms themselves controlled by the size of that population.

**Dissolved oxygen**—A commonly employed measure of water quality.

# E

**Early-successional riparian community**—see Riparian.

**Endangered species**—Any species designated under the Endangered Species Act (ESA) or California Endangered Species Act (CESA) that is in danger of extinction throughout all, or a significant portion, of its range. Federally endangered species are under the jurisdiction of the Service or NMFS. State endangered species are under the jurisdiction of the California Department of Fish and Game (CDFG).

**Entrainment**—The drawing of fish and other aquatic organisms into water diversions.

**Environmental consequences**—The impacts to the affected environment that are expected from implementation of a given alternative.

**Escapement**—For purposes of this report, escapement (sometimes referred to as inriver spawner escapement) is the number of salmon that "escape" harvest in ocean and inriver fisheries each year and return to a stream to spawn.

**Estuary**—A water passage where the tide meets a river current; an arm of the sea at the lower end of a river.

**Evaporation**—The change of a substance from the solid or liquid phase to the gaseous (vapor) phase.

**Evapotranspiration (ET)**—Water evaporated from plant and soil surfaces or transpired by plant tissues.

**Evapotranspiration of applied water (ETAW)**—Portion of the evapotranspiration provided by the applied water.

**Existing Conditions**—Existing conditions, sometimes referred to as "1995 existing conditions" is required by CEQA for purposes of comparing future conditions under the Preferred Alternative to current conditions. For purposes of this DEIS/EIR, existing conditions typically consists of (1) a PROSIM simulation of water impacts and conditions based on 1995 assumptions and operating criteria, or (2) the best available data that represents 1995 conditions (e.g., Census Bureau economic data).

**Export**—A diversion of water from one hydrologic area to another. Examples include exports from the Trinity River Basin to the Sacramento Basin, or Tracy Pumping Plant exports to south of Delta CVP water users.

# F

**Federal Species of Concern**—Species that may warrant consideration for listing as endangered or threatened; however, the data is inconclusive. Formerly designated Category 2 candidate species pursuant to the ESA, the species were recategorized in 1996. The species have no legal protection under the ESA.

**Fish ladders**—A series of ascending pools constructed to enable salmon or other fish to swim upstream around or over a dam.

**Fish population**—The total number of fish alive for a defined life stage and/or area.

**Fishery**—The industry or occupation of catching fish, and a place where such fish are caught.

**Fishery flow**—see Flow.

**Flow**—The volume of water passing a given point per unit of time.

>   *Fishery flow*—The total volume of water and its release pattern that are scheduled to maintain fish populations.

>   *Instream flow requirements*—Amount of water flowing through a stream course needed to sustain instream values.

>   *Peak flow*—Maximum instantaneous flow.

**Fluvial geomorphic process**— The interactions between water and sediment that create river/stream channels, and their associated floodplains and riparian communities.

**Fry**—Life stage of fish between the egg and fingerling stages. For salmon this typically refers to fish less than 50 millimeters long.

**Full cost water rates**—Adds an interest component to the cost-of-service water rates to recover costs of financing the construction of irrigation facilities placed in service. The interest component is calculated in accordance with the Reclamation Reform Act of 1982.

# G

**General plan**—A comprehensive, long-term plan for the physical development of both a city and any land outside the city's boundary. Under state planning law, each city in California must adopt a general plan. The plan must consist of a statement of development policies and include diagrams and text setting forth objectives, principles, standards, and land use plan proposals. The plan must consist of seven mandatory elements and an optional element that the city may choose to adopt. The seven mandatory elements include the following: Land Use, Circulation, Housing, Conservation, Open Space, Noise, and Safety.

**Geomorphic environment**—Refers to physical processes that create and maintain the river corridor.

**Gross revenue**—See value of production.

**Groundwater**—Water stored underground in pore spaces between rocks and in other alluvial materials and in fractures of hard rock occurring in the saturated zone.

**Groundwater level**—Refers to the water level in a well and is defined as a measure of the hydraulic head in the aquifer system.

**Groundwater overdraft**—A condition of a groundwater basin in which the amount of water withdrawn by pumping exceeds the amount of water that recharges the basin over a period of years, during which water supply conditions approximate average.

**Groundwater pumping**—Quantity of water extracted from groundwater storage.

**Groundwater table**—The upper surface of the zone of saturation, except where the surface is formed by an impermeable body.

# H

**Habitat**—Area where a plant or animal lives.

**Half-pounder**—An immature steelhead that left the river as a smolt and then returned 4-6 months later to feed. They eventually return to the ocean before returning to spawn.

**Hydrograph**—A graph showing the discharge, stage, velocity, available power, or other property of water for a given point on a stream with respect to time.

**Hydraulic disconnection**—Occurring when aquifer water levels are below the streambed.

# I

**Idled agricultural land**—A result of an aggregate reduction in acres irrigated. Idled land could represent land that is out of production for 1 year (fallowed) or for a longer period of time.

**Inriver**—Used to distinguish a fish population, e.g., the inriver population versus the ocean population.

**Inriver spawner escapement**—see Escapment.

**Instream**—Refers to habitat and flows within a river or stream, as opposed to releases to diversion canals and other artificial structures.

**Instream flow requirements**—see Flow.

**Interest group**—This is defined as an agency/entity that has expressed an interest, verbally or in writing, in becoming more intensely involved in the development of the PEIS.

**Irrigation water**—Water made available from the project, which is used primarily in the production of agricultural crops or livestock, including domestic use incidental thereto, and the watering of livestock.

# J

**Jacks**—A precocious two-year old salmon or steelhead—most are male.

**Juvenile**—Young fish that are no longer fry, but have not reached reproductive age.

# L

**Land fallowing**—Allowing cultivated land to lie idle during a growing season.

**Land retirement**—Permanent or long-term removal of land from agricultural production.

# M

**Mainstem**—The main course of a stream.

**Maturing-riparian community**—see Riparian.

**Mitigation**—One or all of the following: (1) Avoiding an impact altogether by not taking a certain action or parts of an action; (2) minimizing impacts by limiting the degree or magnitude of an action and its implementation; (3) rectifying an impact by repairing, rehabilitating, or restoring the affected environment; (4) reducing or eliminating an impact over time by preservation and maintenance operations during the life of an action; and (5) compensating for an impact by replacing or providing substitute resources or environments. NEPA requires agencies to identify feasible mitigation, whereas CEQA requires agencies to implement feasible mitigation (see Section 1.7).

**Model**—A tool used to mathematically represent a process which could be based upon empirical or mathematical functions. Models can be computer programs, spreadsheets, or statistical analyses.

# N

**Natural production**—As defined by Section 3403(h) of the CVPIA, "fish produced to adulthood without direct human intervention in the spawning, rearing, or migration processes." Naturally produced is used to describe fish or populations of fish that meet these criteria.

**Non-delegated NEPA Action**—A Department of the Interior (DOI) NEPA action that requires the approval of more than one Assistant Secretary. The Assistant Secretary for Policy, Management, and Budget files a non-delegated EIS with EPA via the Office of Environmental Policy and Compliance.

# P

**Peak flow**—see Flow.

**Peaking operations**—This approach would emphasize periodic water releases from dams above regulating reservoirs timed to produce electricity when it is most needed. Generation from the regulating dam powerplants would remain steady. In the peaking alternative, the pool elevations within the regulating reservoirs could fluctuate to the maximum allowed within the constraints established by the DOI. Pool elevations could span the full range between full pool and minimum operating pool on a weekly or daily basis.

**Percolation**—In the context of this report, the downward movement of water through the soil or alluvium to the groundwater table.

**Perennial stream**—see Stream.

**Place of work income**—Employment income derived at the work-place, including wages and benefits (employee compensation) plus self-employed income.

**Point bar**—A gently sloping gravel bar along the inside of a meander curve.

**Porter-Cologne Act**—The State of California equivalent of the federal Clean Water Act.

**Preference power customers**—Publicly owned systems and non-profit cooperatives that, by law, have preference over investor-owned systems for purchase of power from federal projects.

**Public involvement**—Process of obtaining citizen input into each stage of the development of planning documents. Required as a major input into any EIS.

# R

**Range**—Geographic region in which a given plant or animal normally lives.

**Reasonableness criteria**—Parameters established by the AFRP for determining the "reasonableness" of restoration actions. These parameters include: consideration of potential adverse economic and social impacts, public sentiment, the magni-tude of benefits, the certainty that an action will achieve projected benefits, and the authority established by existing laws and regulations.

**Reclamation laws**—As defined by Section 3403(I) of the CVPIA, "the Act of June 17, 1902 (82 Stat. 388) and all Acts amendatory thereof or supplemental thereto."

**Recreational Rivers**—As defined by the Wild and Scenic Rivers Act (P.L. 90-542), those rivers or sections of rivers that are readily accessible by road or railroad, that may have some development along the shorelines, and may have undergone some impoundment or diversion in the past.

**Recreation Visitor Day**—A measure of the actual user day for a particular recreational activity.

**Redd**—Depression in river or lake bed dug by fish for the deposition of eggs.

**Reservoir**—Artificially impounded body of water.

**Residualize**—Fish that fail to smoltify and migrate to the ocean.

**Responsible agency**—As defined by CEQA, a public agency, other than the lead agency, which has responsibility for carrying out or approving the project (see also trustee agency).

**Riffles**—Stretches of shallow, turbulent water caused by underlying rock shoals or riverbars.

**Riparian**—The banks of a natural course of water (e.g., river, stream). The soil moisture along such areas typically exceeds that found farther from the water course.

> *Early-successional riparian community*—A group of plants recently established or beginning to establish in an area.

> *Maturing-riparian community*—A group of plants that are sexually reproducing and continuing to do so through their maximum reproductive period.

**Riparian Water Rights**—see Water rights.

# S

**Salmonids**—Fish of the family *Salmonidae*, such as salmon and trout.

**Scenic Rivers**—As defined by the Wild and Scenic Rivers Act (P.L. 90-542), those rivers or sections of rivers that are free of impoundments, with shorelines or watersheds still largely primitive and shorelines largely undeveloped, but accessible in places by roads.

**Shasta criteria**—Establishes when a water year is considered critical, based on inflow to Shasta Reservoir.  When inflows to Shasta

fall below the defined thresholds, the water year is defined as critical, and water deliveries to Sacramento River Water Rights and San Joaquin River Exchange Contractors may be reduced up to 25 percent. A year is critical when the full natural inflow to Shasta for the current water year (October 1 of the preceding calendar year through September 30 of the current calendar year) is equal to or less than 3.2 million acre-feet. This is considered a single-deficit. A year is also critical when the accumulated difference (deficiency) between 4 million acre-feet and the full natural inflow to Shasta for successive previous years, plus the forecasted deficiency for the current water year, exceeds 800,000 af.

**Smolt**—A juvenile salmon or steelhead migrating to the ocean and undergoing physiological changes to adapt its body from a freshwater to a saltwater environment.

**Spawning**—The releasing and fertilizing of eggs by fish.

**Special-status species**—Species that are listed, proposed, or candidates for listing as endangered or threatened pursuant to federal or state endangered species acts, federal Species of Concern (formerly designated Category 2 candidate species), Forest Service Sensitive Species, California Species of Special Concern, California Fully Protected Species (see subsection 12008 of the Fish and Game Code of California), and plant species on lists 1 though 4 maintained by the California Native Plant Society.

**Specific Plan**—A plan used for the implementation of a city's general plan for specific areas. Zonings, subdivisions, public works projects, and development agreements must all be consistent with an adopted specific plan for an area. A specific plan includes text and diagrams that specify the distribution, location, and extent land uses, including infrastructure, open space, solid waste disposal, energy, and other essential facilities.

**Spill**—Water released from reservoirs to comply with flood control or dam safety criteria.

**Spillway**—Overflow structure of a dam.

**Stream**—Natural water course.

*Perennial stream*—Flows continuously throughout the year.

**Subsidence**—A local mass movement that involves principally the gradual downward settling or sinking of the earth's surface with little or no horizontal motion. It may be due to natural geologic processes or mass activity such as removal of sub-

surface solids, liquids, or gases, ground water extraction, and wetting of some types of moisture-deficient loose or porous deposits.

# T

**Tailwater**—Water immediately downstream of a dam.

**Threatened species**—Any species designated under the ESA or CESA that is likely to become an endangered species within the foreseeable future throughout all, or a significant portion, of its range. Federally threatened species are under the jurisdiction of the Service or NMFS. State-threatened species are under the jurisdiction of the CDFG.

**Tributary**—A stream feeding into a larger stream or a lake.

**Trinity River Division (TRD)**—A portion of the CVP that connects the Trinity River Basin to the Sacramento River Basin comprised of the following: Trinity Reservoir, Dam, and Powerplant; Lewiston Reservoir, Dam, and Powerplant; Clear Creek Tunnel; Judge Francis Carr Powerhouse (J.F. Carr Powerhouse); Whiskeytown Reservoir and Dam; Spring Creek Tunnel; Spring Creek Debris Dam; Spring Creek Powerplant; Hamilton Ponds; and Buckhorn Pond and Dam.

**Trustee agency**—As defined by CEQA, a state agency having jurisdiction by law over natural resources affected by a project that are held in trust for the people of the State of California (see also responsible agency).

# U

**Under-escapement**—Failure to meet established harvest management goals that are defined in numbers or percentages of returning adult spawners.

# V

**Value of production**—As used in the agricultural economics analysis, the value of production is defined as the dollar value of agricultural products grown. It is calculated as the estimated price received per unit of product (e.g., per ton or per bale), times the yield in units produced per acre, times the number of acres estimated in production. Price received includes government deficiency payments and marketing incentives, if any. This quantity can also be referred to as gross revenue. Value of production is a measure of gross

economic output from the irrigated agriculture sector; it is not a measure of net benefits to the economy.

# W

**Water acquisition**—The purchase of water from willing sellers.

**Water Service Contractor**—Agricultural and M&I contractors that entered into agreements with Reclamation for delivery of CVP water as a supplemental supply. Water deliveries to agricultural water service contractors can be reduced up to 100 percent in particularly dry years. Maximum curtailment levels are not specified for most M&I water service contractors.

**Watershed**—The region draining into a river, river system, or other body of water.

**Water-year**—The period of time beginning October 1 of 1 year and ending September 30 of the following year and designated by the calendar year in which it ends.

**Wetland**—An area that is inundated or saturated by surface or ground water at a frequency and duration sufficient to support, and that under normal circumstances do support, a prevalence of vegetation typically adapted for life in saturated soil conditions. Wetlands generally include swamps, marshes, bogs, and similar areas.

**Wildlife habitat**—An area that provides a water supply and vegetative habitat for wildlife.

**Willing sellers**—A term used to describe individuals who would be interested in selling water supplies under transfer guidelines established by State Water Resources Control Board (SWRCB) and other regulatory agencies.

# Glossary of Abbreviations and Acronyms

| | |
|---|---|
| °C | Degrees Celsius |
| °F | Degrees Fahrenheit |
| AAQS | Ambient Air Quality Standards |
| AB | Assembly Bill |
| Accord | Bay-Delta Accord |
| ACHP | Advisory Council on Historic Preservation |
| af | acre- feet |
| af/yr | acre-feet per year |
| AFRP | Anadromous Fish Restoration Program |
| APE | Area of Potential Effect |
| Basin Plan | Sacramento River Basin Plan |
| Bay-Delta | San Francisco Bay/Sacramento-San Joaquin Delta |
| BETTER | Box Exchange Transport Temperature and Ecology of Reservoirs Model |
| BIA | U.S. Bureau of Indian Affairs |
| BLM | U.S. Bureau of Land Management |
| BLMS | Bureau of Land Management Sensitive |
| BRD | Biological Resources Division of USGS |
| CAAQS | California Ambient Air Quality Standard |
| CCC | California Conservation Corps |
| CCAA | California Clean Air Act |
| CCWD | Contra Costa Water District |
| CDFG | California Department of Fish and Game |
| CE | Listed as endangered under the California Endangered Species Act |
| Census | U.S. Bureau of the Census |
| Central Valley DPEIS | Central Valley Draft Programatic Environmental Impact Statement |
| CESA | California Endangered Species Act |

| | |
|---|---|
| CEQ | President's Council on Environmental Quality |
| CEQA | California Environmental Quality Act |
| CESA | California Endangered Species Act |
| cfs | cubic feet per second |
| CFP | California Fully Protected |
| CNPS | California Native Plant Society |
| CO | Carbon Monoxide |
| COA | Coordinated Operating Agreement |
| Corps | U.S. Army Corps of Engineers |
| COTP | California-Oregon Transmission Project |
| CR | Considered as rare by the State of California |
| CRHR | California Register of Historic Resources |
| CSSC | California Species of Special Concern |
| CT | Listed as threatened under the California Endangered Species Act |
| CVGSM | Central Valley Groundwater-Surface Water Simulation Model |
| CVP | Central Valley Project |
| CVPIA | Central Valley Project Improvement Act |
| CVPM | Central Valley Production Model |
| CVP-OCAP | Central Valley Project Operations Criteria and Plan |
| D-1485 | State Resources Control Board Decision—1485 |
| DBCP | dibromochloropropane |
| DBP | disinfection by-product |
| Delta | Sacramento-San Joaquin River Delta |
| DO | Dissolved Oxygen |
| DOC | Dissolved Organic Carbon |
| DOI | U.S. Department of the Interior |
| DEIS/EIR | Draft Environmental Impact Statement/ Environmental Impact Report |
| DHS | Department of Health Services |

| | |
|---|---|
| DMC | Delta-Mendota Canal |
| DPEIS | Draft Programmatic EIS |
| DWR | California Department of Water Resources |
| EA | Environmental Assessment |
| EA/EIR | Environmental Assessment/environmental impact report |
| EC | electric conductivity |
| EDB | ethylene dibromide |
| EIR | environmental impact report |
| EIS | environmental impact statement |
| EPA | U.S. Environmental Protection Agency |
| ESA | Endangered Species Act |
| ESU | Evolutionary Significant Unit |
| ETAW | Evapotranspiration of applied water |
| ET | Evapotranspiration |
| FC | Federal Candidate for listing |
| FCAA | Federal Clean Air Act |
| FE | Listed and endangered under the California Endangered Species Act |
| FEIS/EIR | Final Environmental Impact Statement/ Environmental Impact Report |
| FSC | Federal Special of Concern |
| FSS | Forest Service Sensitive |
| FT | Listed as threatened under federal Endangered Species Act |
| FWCA | Fish and Wildlife Coordination Act |
| GWh | gigawatt-hour |
| Hoopa EPA | Hoopa Valley Tribal Environmental Protection Agency |
| IMPLAN | Regional Economic Input-Output Model |
| I-O | input-output |
| IRF | Intermediate Regional Flood |

| | |
|---|---|
| ISO | Independent System Operator |
| ITA | Indian Trust Asset |
| J.F. Carr | Judge Francis Carr Powerhouse |
| KFMC | Klamath Fishery Management Council |
| km | kilometer |
| KMZ | Klamath Management Zone |
| kV | kilovolt |
| kW | kilowatt |
| kWh | kilowatt-hour |
| M&I | Municipal and Industrial |
| maf | million acre-feet |
| MCL | maximum contaminant level |
| mg/L | milligrams per liter |
| msl | mean sea level |
| MW | megawatt |
| MWh | megawatt-hour |
| NCAB | North Coast Air Basin |
| NCRWQCB | North Coast Regional Water Quality Control Board |
| NCUAQMD | North Coast Unified Air Quality Management District |
| NDDB | Natural Diversity Database |
| NEPA | National Environmental Policy Act |
| NHPA | National Historic Preservation Act |
| NMFS | National Marine Fisheries Service |
| NOI | Notice of Intent |
| $NO_X$ | Nitrogen Oxide |
| $NO_2$ | Nitrogen Dioxide |
| North Fork | North Fork of the Trinity River |
| NOP | Notice of Preparation |
| NPS | National Park Service |

| | |
|---|---|
| NRHP | National Register of Historic Places |
| NTU | Nephelometric Turbidity Units |
| $O_3$ | Ozone |
| OCAP | Operations Criteria and Plan |
| Pacific Intertie | Pacific Northwest/Pacific Southwest Intertie |
| Pb | Lead |
| PEIS | Programmatic Environmental Impact Statement |
| PFMC | Pacific Fishery Management Council |
| PG&E | Pacific Gas and Electric Company |
| place of work income | Employment income derived at the workplace including wages and benefits (employee compensation) plus self-employed income. |
| $PM_{10}$ | particulate matter less than 10 microns in aerodynamic diameter |
| ppt | parts per thousand |
| PROSIM | PROject SIMulation Model |
| PROSYM | electric production cost model |
| PX | Power Exchange |
| RBDD | Red Bluff Diversion Dam |
| Reclamation | U.S. Bureau of Reclamation |
| RM | River Mile |
| ROD | Record of Decision |
| RVD | Recreational Visitor Day |
| RTM | Reclamation's Temperature Model |
| SCVWD | Santa Clara Valley Water District |
| SDWA | Safe Drinking Water Act |
| Secretary | Secretary of the Interior |
| Service | U.S. Fish and Wildlife Service |
| SHPO | California State Historic Preservation Officer |
| SLC | California State Lands Commission |

| | |
|---|---|
| SNTEMP | Stream Network Temperature Model |
| SPF | Standard Project Flood |
| SWP | State Water Project |
| SWRCB | State Water Resources Control Board |
| taf | thousand acre-feet |
| Task Force | Trinity River Basin Fish and Wildlife Task Force |
| TCD | Temperature Control Device |
| TDS | total dissolved solids |
| TMDL | Total Maximum Daily Load |
| THM | trihalomethanes |
| TRD | Trinity River Division |
| TRH | Trinity River Hatchery |
| TRSAAM | Trinity River System Attribute Analysis Method |
| TRFES | Trinity River Flow Evaluation Study |
| TRRP | Trinity River Restoration Program |
| TRSSH | Trinity River Salmon and Steelhead Hatchery |
| USDA | U.S. Department of Agriculture |
| USFS | U.S. Forest Service |
| USGS | U.S. Geological Survey |
| Western | Western Area Power Administration |
| WTP | Willingness-to-pay |
| WWD | Westlands Water District |
| $yd^3$ | cubic yard |
| $yd^3/yr$ | cubic yards per year |

**Table A-1**
**U.S. Customary to Metric Conversion Table**

| Multiply | By | To Obtain |
|---|---|---|
| inches (in) | 25.4 | Millimeters |
| inches (in) | 2.54 | Centimeters |
| feet (ft) | 0.3048 | Meters |
| miles (mi) | 1.609 | Kilometers |
| square feet (ft2) | 0.0929 | square kilometers |
| acres (ac) | 0.4047 | Hectares |
| square miles (mi2) | 2.59 | square kilometers |
| gallons (gal) | 3.785 | Liters |
| cubic feet (ft3) | 0.02832 | cubic meters |
| acre-feet (af) | 1233 | cubic meters |
| pounds (lb) | 0.4536 | Kilograms |
| tons (ton) | 0.9072 | metric tons |

Temperature in degrees Fahrenheit (°F) can be converted to degrees Celsius (°C) as follows: °C = 5/9 (°F - 32)

**Table A-2**
**Other Useful Conversion Factors**

| Multiply | By | To Obtain |
|---|---|---|
| acre-feet (af) | 43,560 | cubic-feet |
| acre-feet (af) | 325,851 | Gallons |
| cubic feet per second (cfs) | 1.9835 | acre-feet per day |
| cubic feet per second (cfs) | 724 | acre-feet per year |



**Attachment B**
**Index**

# Index

agriculture, 1-22, 2-38, 3-250, 3-293, 3-316, 3-321, 3-322, 3-323, 3-325, 3-356, 3-358, 3-359, 3-361, 3-366, 3-369, 3-370, 3-377, 3-380, 3-381, 3-392, 3-395, 3-421, 3-427

Agriculture, 2-6, 2-7, 2-29, 3-297, 3-315, 3-317, 3-357, 3-359, 360, 3-365, 3-369, 4-7, 4-43, 11, 12

*alluvial*, *1-2*, 2-16, 2-21, 3-11, 3-12, 3-20, 3-25, 3-30, 3-41, 3-42, 3-85, 3-166, 3-170, 3-230, 3-247, 3-257, 3-426, 3-427, 3-428

Alluvial, 3-25, 3-26, 3-31, 3-33

alluvial river attributes, 3-30, 3-41, 3-42

*alternate bar*, *1-4*, 3-12, 3-25, 3-164, 3-234, 235, 236, 3-252, 3-253, 3-254

aquifer, 3-85, 3-86, 3-89, 3-90, 3-93

Aquifer, 3-89

bald eagle, 3-241, 3-242, 3-244, 3-247, 3-250, 3-251, 3-252, 3-253, 3-254, 3-255, 12

Bald eagle, 3-212, 3-242, 3-244, 3-248, 249, 5

Bay-Delta Plan Accord, 2-5

Bend Bridge, 2-5, 3-52

berms, 2-2, 2-21, 3-12, 3-20, 3-25, 3-165, 3-166, 3-229, 3-238, 3-239, 3-240

Berms, 3-20

biological opinion, 2-5

Biological Opinion, 1-16, 2-5, 2-6, 2-7, 2-47, 3-44, 3-51, 3-52, 3-63, 3-79, 3-80, 3-81, 3-83, 3-178, 3-339, 4-35, 4-39, 4-40, 7, 12

*CALFED*, *1-24*, 3-62, 3-84, 3-311, 3-329, 3-350, 4-1, 4-3, 4-4, 4-6, 4-32, 4-38

California Aqueduct, 3-90

capability, 1-19, 2-12, 2-37, 3-51, 3-322, 3-335, 3-339, 3-347, 3-349

Capability, 3-336, 3-347, 3-353

carryover storage, 2-5, 2-7, 2-12, 2-21, 2-25, 2-26, 2-31, 3-52, 3-61, 3-79, 3-80, 3-178, 4-14, 4-31, 4-35, 4-39, 4-40

Carryover storage, 2-47

CEQA, 1-1, 1-4, *1-5*, 1-20, 1-22, 1-23, 2-1, 2-3, 2-4, 2-17, 3-1, 3-2, 3-330, 3-355, 3-369,

3-415, 3-416, 3-420, 3-422, 4-12, 4-25, 4-34, 4-37, 4-43, 5-1, 5-2, 5-3, 5-4

channel geomorphology, 2-11, 3-12, 3-19, 3-25, 3-164, 3-166, 3-234

Channel geomorphology, 3-20

channel rehabilitation, 1-13, 2-8, 2-11, 2-21, 2-22, 2-25, 2-26, 2-30, 2-31, 3-166, 3-241, 3-252, 3-253, 3-254, 3-255, 3-256, 3-259, 3-260, 3-269, 3-270, 3-271, 3-278, 3-367, 3-381, 3-386, 3-387, 3-391, 3-400, 3-401, 3-415, 3-417, 3-418, 3-422, 3-423, 3-424, 4-36, 4-39, 4-41, 4-42

Channel rehabilitation, 2-2, 3-166, 5-5

chinook, 1-1, 1-3, 1-6, 1-7, 1-12, 1-16, 2-5, 2-7, 2-11, 2-17, 2-18, 2-21, 2-38, 2-39, 3-51, 3-151, 3-152, 3-157, 3-158, 3-159, 3-163, 3-164, 3-166, 3-167, 3-168, 3-169, 3-172, 3-174, 3-175, 3-176, 3-177, 3-178, 3-184, 3-186, 3-187, 3-212, 3-222, 3-223, 3-226, 3-263, 3-280, 3-333, 3-339, 3-363, 4-26, 4-35, 4-39, 4-40, 3, 7

Chinook, 2-6, 2-39, 3-152, 3-158, 3-159, 3-161, 3-163, 3-174, 3-178

coho, 1-1, 1-6, 1-7, 2-18, 2-21, 2-38, 2-40, 3-151, 3-157, 3-159, 3-160, 3-163, 3-164, 3-165, 3-167, 3-174, 3-175, 3-176, 3-177, 3-333, 4-8, 4-10, 4-39, 7

Coho, 1-6, 2-11, 2-40, 3-152, 3-157, 3-159, 3-163, 3-168, 3-174, 3-212, 4-8, 4-9

commercial fisheries, 3-179, 3-195, 3-223

Corcoran Clay Member, 3-89, 3-90

CVP Service Area, 3-297, 3-305, 3-306, 3-308, 3-309

CVPIA, 1-12, 1-24, 2-4, 2-6, 3-5, 3-44, 3-52, 3-61, 3-84, 3-167, 3-168, 3-205, 3-208, 3-250, 3-257, 3-266, 3-311, 3-318, 3-321, 3-329, 3-350, 4-1, 4-2, 4-3, 4-4, 4-5, 4-13, 4-19, 4-20, 4-25, 4-29, 4-32, 4-38, 5-2, 4

CVP-OCAP, 1-16, 2-5, 2-7, 2-47, 3-52, 3-348

delta, 2-5, 3-180

Delta, 1-5, 1-16, *1-24*, *1-26*, 2-5, 2-7, 2-36, 2-38, 2-47, 3-6, 3-57, 3-58, 3-59, 3-61, 3-62, 3-66, 3-73, 3-75, 3-77, 3-79, 3-80, 3-81, 3-82, 3-83, 3-84, 3-86, 3-169, 3-172, 3-179, 3-180, 3-181, 3-182, 3-183, 3-184, 3-187, 3-233, 3-238, 3-297, 3-315, 3-318, 3-321, 3-322, 3-329, 3-336, 3-340, 3-351, 3-364, 3-365, 4-3, 4-4, 4-9, 4-12, 4-13, 4-19, 4-20, 4-25, 4-26, 4-29, 4-32, 4-35, 4-38, 4-40, 5-3, 2, 11, 12

delta smelt, 2-5

Delta smelt, 1-16, *1-26*, 2-7, 3-179, 3-180, 3-181, 3-182, 3-184, 4-35, 4-40

endangered, 1-20, 1-24, 2-47, 3-52, 3-169, 3-173, 3-181, 3-187, 3-188, 3-230, 3-233, 3-238, 3-239, 3-241, 3-243, 3-248, 3-250, 3-251, 3-256, 4-10, 4-41, 5-3, 5-5, 7

Endangered, 1-7, *1-20*, 3-160, 3-233, 3-243, 3-248, 5-5, 7, 12

endangered species, 2-47, 3-52, 3-230, 5-5

exchange contractors, 4-19

Exchange contractors, 3-57

fisheries, 1-4, 1-13, *1-26*, 2-36, 2-38, 2-39, 3-6, 3-151, 3-157, 3-163, 3-167, 3-186, 3-187, 3-188, 3-205, 3-208, 3-211, 3-214, 3-215, 3-216, 3-222, 3-225, 3-262, 3-355, 3-359, 3-365, 3-366, 3-427, 3-428, 4-1, 4-8, 4-9, 4-13, 4-31, 4-34, 5-2, 10

Fisheries, 1-5, 1-7, 2-7, 2-11, 2-38, 2-39, 3-190, 3-369, 4-7, 4-9, 4-40, 5-1, 5-2, 5-4, 5-9, 5-10, 5-11, 5-12, 1, 2, 3, 4, 3, 7, 8, 9, 10

fishery flows, 2-8, 4-5

flood control, 1-11, 1-19, 2-3, 2-6, 2-7, 3-44, 3-58, 3-250, 3-335

Flood control, 3-51

flooding, 1-26, 2-3, 3-20, 3-63, 3-294, 3-303, 3-304, 3-305, 3-309, 3-311, 3-330, 3-358, 3-370, 3-376, 3-382, 4-35, 4-42

Flooding, 1-22, 2-36, 3-206, 3-298, 3-302, 3-303, 3-358

Folsom Reservoir, 3-71, 3-187, 3-278, 3-280, 3-281, 3-282, 3-283, 3-284, 3-287, 3-291, 4-14, 4-21

foothill yellow-legged frog, 3-241, 3-242, 3-243, 3-247, 3-251, 3-254, 4-41, 6

Foothill yellow-legged frog, 3-242, 249

freshwater emergent vegetation, 3-256

generation, 1-11, 1-19, 1-22, 2-36, 2-37, 3-51, 3-57, 3-58, 3-221, 3-335, 3-339, 3-340, 3-345, 3-346, 3-347, 3-348, 3-349, 3-350, 3-351, 3-359, 3-364, 3-365, 3-375, 3-397, 4-2, 4-5, 4-6, 4-8, 4-31

Generation, 2-37, 3-51, 3-335, 3-336, 3-337, 3-338, 3-339

geomorphic processes, 2-17, 2-18, 3-11, 3-12, 3-19, 3-25, 3-226, 3-229

groundwater, 3-57, 3-84, 3-85, 3-86, 3-89, 3-90, 3-93, 3-94, 3-95, 3-234, 3-237, 3-238, 3-250, 3-306, 3-311, 3-315, 3-316, 3-321, 3-323, 3-324, 3-325, 3-326, 3-329, 3-339, 3-351, 3-369, 4-3, 4-4, 4-13, 4-26, 4-29, 4-30, 4-32, 4-34, 4-36, 4-37, 4-38, 4-39, 9

Groundwater, 3-84, 3-85, 3-86, 3-87, 3-89, 3-90, 3-91, 3-94, 3-95, 3-324, 3-327, 3-328, 4-30, 4-34, 4-38, 4-39, 4-43, 3, 1

groundwater levels, 3-93, 3-94, 3-237, 4-13, 4-30, 4-34, 4-38

groundwater pumping, 3-86, 3-89, 3-90, 3-321, 3-323, 3-324, 3-325, 3-326, 3-339, 3-369, 4-3, 4-26, 4-29, 4-30, 4-34, 4-39

groundwater quality, 3-84, 3-86, 3-89, 3-94, 3-95

Groundwater quality, 3-86, 3-95

hatchery, 1-6, 1-12, 1-13, 2-41, 3-157, 3-158, 3-159, 3-160, 3-163, 3-168, 3-177, 3-179, 3-186, 4-8

Hatchery, 1-3, 1-6, 2-11, 2-41, 3-157, 3-163

healthy river, 1-4, 3-25, 3-30, 3-217, 3-226, 3-227, 3-234, 3-239, 3-240, 3-247, 3-330

Hoopa Valley Reservation, 1-11, 3-206, 3-207

Hupa, 1-1, 1-14, 3-205, 3-206, 3-213, 3-214, 3-215, 3-216, 3-217, 3-218, 3-220, 3-221, 3-222, 3-224, 3-225, 3-411, 3-413, 1, 4, 6, 7, 9, 13

hydrographs, 2-17, 3-43, 3-265

hydrology, 1-14, 2-22, 2-26, 3-11, 3-19, 3-25, 3-43, 3-58, 3-61, 3-62, 3-66, 3-81, 3-94, 3-206, 3-254, 3-265, 3-281, 3-312, 3-331, 3-368

Hydrology, 3-11, 3-43, 3-63, 5-9, 5-10, 5-11, 5-12, 1, 2, 3, 1

hydropower, 1-16, 1-19, 3-1, 3-335, 3-339, 3-340, 3-347, 3-359, 3-364, 3-365, 3-366,

3-368, 3-374, 3-381, 3-392, 3-397, 4-6, 4-31, 5-2

Hydropower, 3-368, 5-11, 4

Index, 2-5, 3-57, 3-62, 3-174, 4-13

Indian trust, 1-14, 3-212, 12

inner-tubing, 3-263, 3-267, 3-270, 3-271, 3-273

Jellys Ferry, 2-5, 3-52

Karuk, 1-1, 1-14, *1-25*, 2-35, 3-206, 3-212, 3-213, 3-218, 3-419, 4-11, 5-1, 5-3, 5-6, 5-10, 2, 4, 9

kayaking, 3-263, 3-264, 3-265, 3-267, 3-268, 3-269, 3-270, 3-273

Keswick Reservoir, 1-16, 2-37, 3-51, 3-61, 3-63, 3-280, 3-336, 10

lead agencies, 1-22, 1-23, 2-4, 3-1, 3-58, 5-1, 5-3, 5-5, 5-7

load-carrying capability, 3-346, 3-348, 3-349

Load-carrying capability, 3-346

M&I, 1-19, 1-22, 2-36, 2-38, 3-51, 3-52, 3-57, 3-58, 3-62, 3-77, 3-82, 3-169, 3-293, 3-294, 3-297, 3-298, 3-302, 3-303, 3-304, 3-305, 3-306, 3-308, 3-309, 3-310, 3-311, 3-356, 3-359, 3-361, 3-364, 3-365, 3-366, 3-369, 3-377, 3-380, 3-381, 3-383, 3-386, 3-388, 3-390, 3-391, 3-392, 3-395, 3-397, 3-400, 3-421, 4-12, 4-14, 4-19, 4-20, 4-35, 4-43

M&I service contract, 3-297, 3-298, 3-303, 3-306

marginal unit, 3-346

*mitigation, 1-20*, 1-21, 2-41, 2-49, 3-1, 3-2, 3-42, 3-178, 3-190, 3-203, 3-241, 3-256, 3-260, 3-278, 3-284, 3-311, 3-332, 3-419, 3-424, 4-1, 4-2, 4-5, 4-6, 4-33, 4-34, 4-37, 4-40, 4-41, 4-42, 5-4, 5-5

Mitigation, 2-6, 3-1, 3-2, 3-42, 3-83, 3-178, 3-184, 3-190, 3-203, 3-208, 3-241, 3-256, 3-260, 3-272, 3-278, 3-284, 3-311, 3-326, 3-332, 3-350, 3-415, 3-418, 3-419, 3-420, 3-424, 4-32, 4-34, 4-37, 4-38, 4-43

National Wild and Scenic Rivers Act, 3-262, 3-268

native plant, 1-5, 3-239

NEPA, 1-1, 1-4, 1-20, 1-22, 1-23, 2-1, 2-3, 2-17, 3-1, 3-333, 3-355, 5-1, 5-2, 5-3, 5-4, 11

Oroville Reservoir, 3-61, 3-187, 3-280, 4-20, 4-25, 4-27

overdraft, 3-85, 3-321, 3-323, 3-324

Pacific lamprey, 3-151, 3-152, 3-157, 3-167, 3-168, 3-212, 3-226

PEIS, 2-4, 3-5, 3-61, 3-62, 3-167, 3-266, 3-291, 3-321, 4-3

permits, 1-21, 1-24, 2-4, 2-31, 3-81, 3-347, 4-5, 4-39, 5-2, 5-3

project use, 1-19, 3-335, 3-339, 3-340, 3-345, 3-346, 3-348, 3-349, 3-350

Project use, 2-6

PROSIM, 2-7, 3-58, 3-61, 3-62, 3-265, 3-266, 3-280, 3-281, 3-302, 3-303, 3-346, 3-348, 3-415, 4-11, 4-13, 4-14, 3

public review, 4-3, 4-4

rafting, 3-263, 3-264, 3-265, 3-267, 3-268, 3-269, 3-270, 3-273

Rafting, 9

rare *species, 1-20*

recreation, 1-19, 1-22, 2-37, 3-1, 3-6, 3-58, 3-192, 3-261, 3-262, 3-263, 3-264, 3-265, 3-266, 3-267, 3-268, 3-269, 3-270, 3-271, 3-272, 3-273, 3-274, 3-278, 3-279, 3-280, 3-281, 3-282, 3-283, 3-284, 3-287, 3-291, 3-335, 3-355, 3-356, 3-357, 3-364, 3-365, 3-366, 3-367, 3-368, 3-375, 3-376, 3-382, 3-387, 3-388, 3-392, 3-395, 3-396, 3-401, 3-402, 3-426, 4-31, 4-35, 4-42, 2, 5, 10, 13

Recreation, 1-22, 3-151, 3-190, 3-192, 3-261, 3-263, 3-264, 3-265, 3-266, 3-267, 3-268, 3-269, 3-270, 3-272, 3-273, 3-274, 3-277, 3-278, 3-279, 3-280, 3-281, 3-282, 3-283, 3-284, 3-287, 3-289, 3-291, 3-293, 3-343, 3-357, 3-358, 3-368, 4-31, 4-35, 4-42, 5-10, 5-11, 1, 2, 3, 4, 5, 6, 10, 11, 13

recreation benefits, 3-192, 3-266, 3-268, 3-269, 3-270, 3-271, 3-279, 3-282

Recreation benefits, 3-261, 3-281, 3-282, 3-283, 3-284

recreation opportunities, 3-261, 3-262, 3-264, 3-265, 3-266, 3-271, 3-272, 3-274, 3-278, 3-280, 3-281, 3-282, 3-283, 3-284, 3-368, 3-376, 3-382

Recreation opportunities, 3-261, 3-278

recreation season, 3-263, 3-264, 3-265, 3-267, 3-268, 3-269, 3-270, 3-271, 3-273, 3-

274, 3-280, 3-281, 3-282, 3-284, 3-287, 4-35, 4-42

recreation use, 3-264, 3-265, 3-267, 3-268, 3-269, 3-270, 3-271, 3-272, 3-280, 3-281, 3-282, 3-283, 3-284, 3-291, 3-368, 3-401

Recreation use, 3-268, 3-272, 3-279, 3-280, 3-282

recreational mining, 3-267, 3-268, 3-269, 3-270

Recreational mining, 3-267, 3-273

refuge water supplies, 4-13, 4-19, 4-26

rehabilitation, 1-12, 1-13, 1-22, 1-23, 2-2, 2-12, 2-16, 2-21, 2-22, 2-26, 2-29, 2-30, 2-31, 2-35, 2-47, 4-42, 3-166, 3-171, 3-180, 3-234, 236, 3-239, 3-247, 3-252, 3-253, 3-254, 3-255, 3-367, 3-391, 3-400, 3-401, 3-415, 3-417, 3-418, 3-422, 4-8, 5-5

Rehabilitation, 2-23, 2-29, 2-35, 2-47

reservoir, 2-7, 2-15, 2-16, 2-35, 2-37, 2-38, 3-52, 3-58, 3-63, 3-79, 3-83, 3-84, 3-93, 3-151, 3-185, 3-186, 3-187, 3-188, 3-190, 3-229, 3-233, 3-247, 3-255, 3-261, 3-278, 3-279, 3-280, 3-281, 3-283, 3-284, 3-304, 3-315, 3-329, 3-330, 3-339, 3-351, 3-415, 3-416, 3-418, 3-419, 4-3, 4-13, 4-14, 4-31, 4-32, 4-38, 4-39, 5

*Reservoir*, *1-2*, 1-9, 1-16, 2-7, 2-8, 2-12, 2-18, 2-21, 2-22, 2-37, 2-49, 3-20, 3-41, 3-43, 3-44, 3-52, 3-63, 3-79, 3-81, 3-83, 3-185, 3-187, 3-189, 3-190, 3-191, 3-244, 3-250, 3-255, 3-261, 3-263, 3-264, 3-272, 3-278, 3-279, 3-280, 3-281, 3-282, 3-283, 3-284, 3-289, 3-294, 3-298, 3-332, 3-336, 3-339, 3-382, 3-387, 3-414, 3-418, 4-14, 4-25, 4-31

reservoir elevations, 3-278

Reservoir elevations, 3-255

*Reservoirs*, *1-5*, 1-16

responsible agencies, 2-11

riparian berm, 2-21, 3-20, 3-229, 3-234, 235, 3-239

*riparian* vegetation, 1-2, 3-12, 3-20, 3-25, 3-165, 3-229, 3-230, 3-233, 3-234, 236, 3-237, 3-238, 3-239, 3-240, 3-250, 3-252, 3-257, 4-35, 4-41

Riparian vegetation, 3-229

riverine, 1-2, 2-2, 2-16, 2-40, 3-11, 3-25, 3-42, 3-171, 3-205, 3-220, 3-221, 3-226, 3-

230, 3-241, 3-247, 3-251, 3-261, 3-265, 3-266, 3-267, 3-268, 3-269, 3-270, 3-271, 3-280, 3-413, 3-426, 3-428

Riverine, 3-20, 3-30, 3-33, 3-230, 3-242, 3-245, 3-246, 3-261, 3-273, 3-277, 4-42

Sacramento River, 1-5, 1-16, 2-6, 2-7, 2-18, 2-36, 2-38, 2-41, 3-6, 3-43, 3-44, 3-52, 3-57, 3-58, 3-62, 3-168, 3-169, 3-172, 3-175, 3-176, 3-177, 3-178, 3-180, 3-181, 3-195, 3-233, 3-237, 3-238, 3-247, 3-250, 3-256, 3-257, 3-266, 3-280, 3-317, 3-335, 3-336, 3-339, 3-348, 3-364, 4-4, 4-12, 4-19, 4-26, 4-30, 4-31, 4-35, 4-39, 4-40, 5-3, 10, 11

Sacramento Rivers, 1-5

San Joaquin Valley, 1-19, 3-6, 3-84, 3-85, 3-86, 3-89, 3-90, 3-95, 3-297, 3-298, 3-305, 3-306, 3-308, 3-309, 3-310, 3-312, 3-315, 3-317, 3-318, 3-322, 3-323, 3-324, 3-325, 3-326, 3-327, 3-329, 3-351, 3-353, 3-364, 3-365, 3-367, 3-374, 3-380, 3-381, 3-386, 3-390, 3-391, 3-395, 3-400, 3-404, 4-29, 4-30, 4-32, 4-34, 4-38, 4-39, 4

San Luis Reservoir, 3-61, 3-65, 3-187, 3-280, 3-281, 3-336

scoping, 1-22, 2-35, 2-38, 3-369

Scoping, 1-22

sediment, 1-2, *1-4*, 2-4, 2-8, 2-17, 2-18, 2-26, 2-29, 2-30, 2-35, 2-36, 2-38, 2-47, 2-49, 3-11, 3-12, 3-19, 3-20, 3-25, 3-30, 3-41, 3-42, 3-164, 3-165, 3-166, 3-176, 3-184, 3-219, 3-227, 3-229, 3-234, 3-243, 4-9, 4-10, 4-11

Sediment, 2-47, 3-15, 3-16, 3-19, 3-20, 3-25, 5-10, 2

sediments, 1-2

Shasta Reservoir, 2-5, 2-37, 3-44, 3-52, 3-61, 3-63, 3-64, 3-65, 3-79, 3-80, 3-81, 3-83, 3-178, 3-186, 3-244, 249, 3-250, 3-251, 3-252, 3-253, 3-254, 3-255, 3-261, 3-279, 3-281, 3-282, 3-283, 3-284, 3-287, 3-289, 3-291, 3-330, 3-331, 3-332, 3-333, 3-375, 3-376, 3-382, 3-387, 3-392, 3-395, 3-396, 3-401, 3-402, 4-14, 4-17

socioeconomics, 3-1, 3-356, 3-364, 3-426

Socioeconomics, 1-22, 3-1, 3-322, 3-355, 3-356, 3-370, 5-11

spawner escapement, 1-3, 1-6, 2-39, 3-157, 3-158, 3-159, 3-160, 3-167, 3-168, 3-170, 3-174, 3-175

Spawner escapement, 3-176

special-status plant species, 3-230, 3-233

special-status species, 2-5, 3-173, 3-182, 3-188, 3-239, 3-251

Special-status species, 3-242

sport fisheries, 1-4, 1-13, 3-163, 3-186, 3-190, 3-195

Spring Creek Debris Dam, 3-51

steelhead, 1-1, 1-5, 1-6, 1-7, 1-12, 2-18, 2-21, 2-29, 2-40, 3-151, 3-152, 3-157, 3-160, 3-163, 3-164, 3-165, 3-166, 3-167, 3-168, 3-169, 3-170, 3-172, 3-174, 3-175, 3-176, 3-177, 3-207, 3-212, 3-241, 3-263, 3-265, 3-269, 3-270, 3-271, 3-272, 3-277, 3-330, 3-333, 3-362, 4-9, 4-10, 7

Steelhead, 1-3, 1-5, 1-6, 2-11, 3-152, 3-157, 3-159, 3-160, 3-163, 3-174, 3-175, 8

sturgeon, 3-151, 3-152, 3-157, 3-167, 3-168, 3-207, 3-413

Sturgeon, 3-212

subsidence, 3-84, 3-85, 3-86, 3-89, 3-90, 3-94, 3-95, 4-3, 4-30, 4-31, 4-34, 4-38

Subsidence, 3-87

SWP, 1-16, 1-19, 2-5, 2-6, 2-7, 3-2, 3-9, 3-52, 3-58, 3-61, 3-62, 3-77, 3-82, 3-83, 3-90, 3-186, 3-278, 3-280, 3-316, 3-321, 4-3, 4-4, 4-12, 4-13, 4-19, 4-20, 4-25, 4-26, 4-29

synthetic dry year, 3-346, 3-348, 3-349

Synthetic dry year, 3-346

temperature objectives, 3-51, 3-248, 4-5, 4-11, 4-14, 4-35, 4-39, 4-40

threatened, 1-7, 1-20, 1-24, 2-40, 3-160, 3-163, 3-169, 3-173, 3-174, 3-179, 3-181, 3-187, 3-188, 3-230, 3-233, 3-238, 3-239, 3-241, 3-243, 3-248, 3-250, 3-251, 3-256, 4-10, 4-41, 5-3, 5-5, 7

Threatened, 12

threatened species, 2-40, 3-250, 5-3, 5-5, 7

TRD, 1-2, 1-4, 1-11, 1-12, 1-16, 1-19, 1-23, 1-24, 2-3, 2-7, 2-36, 2-37, 2-38, 3-11, 3-19, 3-25, 3-30, 3-43, 3-44, 3-51, 3-52, 3-57, 3-63, 3-79, 3-80, 3-81, 3-83, 3-163, 3-164, 3-165, 3-182, 3-218, 3-224, 3-229, 3-261, 3-266, 3-282, 3-302, 3-307, 3-321, 3-335, 3-336,

3-340, 3-347, 3-348, 3-349, 3-358, 3-370, 3-374, 3-416, 4-8, 4-19, 5-2, 5-3

TRFES, 1-12, 1-13, 1-22, 2-3, 2-16, 3-82, 5-2

tribal fisheries, 2-38, 3-207, 3

Trinity Reservoir, 1-2, *1-5*, 1-9, 2-2, 2-7, 2-12, 2-18, 2-21, 2-22, 2-25, 2-26, 2-31, 2-35, 2-38, 3-5, 3-19, 3-41, 3-43, 3-44, 3-61, 3-63, 3-64, 3-79, 3-80, 3-81, 3-83, 3-184, 3-185, 3-186, 3-187, 3-190, 3-240, 3-252, 3-255, 3-278, 3-279, 3-282, 3-283, 3-284, 3-287, 3-289, 3-291, 3-294, 3-316, 3-329, 3-331, 3-332, 3-333, 3-358, 3-382, 3-387, 3-411, 3-414, 3-416, 3-417, 3-418, 3-419, 4-13, 4-14, 4-15, 4-31, 4-40, 4-42

Trinity River Basin Fish and Wildlife Task Force, 1-6

TRRP, 1-6, 1-12, 1-13, 2-49, 3-157, 3-158, 3-159, 3-160, 3-170, 3-174, 3-175, 3-176, 249, 5-2

TRRP escapement goals, 3-160, 3-170, 3-174

TRSSH, 1-3, 1-6, 1-12, 2-11, 2-49, 3-151, 3-157, 3-160, 3-163, 3-169, 3-177, 3-179, 3-336, 4-8

*trustee agencies*, *1-5*, *1-25*, 5-7

vegetation, 1-2, 2-11, 2-18, 2-30, 3-1, 3-11, 3-12, 3-20, 3-165, 3-205, 3-211, 3-212, 3-213, 3-224, 3-225, 3-226, 3-229, 3-233, 235, 3-237, 3-238, 3-239, 3-240, 3-247, 3-321, 3-330, 4-36, 4-41

Vegetation, 1-22, 3-12, 3-211, 3-212, 3-229, 3-230, 235, 3-247, 3-250, 3-257, 4-35, 4-41, 5-9, 5-11, 5-12, 1, 3, 4

water quality, 1-5, 1-16, 1-21, *1-24*, 1-26, 2-5, 2-6, 2-7, 2-8, 3-1, 3-44, 3-52, 3-57, 3-58, 3-63, 3-86, 3-168, 3-169, 3-227, 3-234, 3-339, 3-346, 3-427, 3-428, 4-3, 4-4, 4-8, 4-9, 4-10, 4-11, 4-20, 4-25, 4-32, 4-39, 4-40, 4-42, 5-5, 5-7, 3, 5

Water quality, 1-22, 2-36, 3

water rights, 1-19, 2-1, 2-6, 3-57, 3-62, 3-82, 3-211, 3-297, 3-298, 3-303, 3-316, 3-318, 4-1, 4-3, 4-4, 4-5, 4-12, 4-14, 4-19, 4-20, 4-25, 4-26, 4-29, 12

Water rights, 3-297

Water Rights, 1-5

water service contracts, 1-19, 3-62, 3-82, 3-297, 3-316, 3-318, 3-321, 4-12

*watershed, 1-2, 1-5,* 1-12, 1-22, 2-3, 2-4, 2-7, 2-8, 2-26, 2-29, 2-47, 3-5, 3-20, 3-25, 3-42, 3-43, 3-52, 3-163, 3-165, 3-166, 3-170, 3-176, 3-177, 3-184, 3-190, 3-227, 3-241, 3-256, 3-271, 3-272, 3-293, 3-294, 3-297, 3-316, 3-355, 3-367, 3-381, 3-382, 3-391, 3-400, 3-401, 3-402, 3-415, 3-418, 3-419, 3-422, 3-424, 4-10, 4-11

Watershed, 2-7, 2-12, 2-21, 2-25, 2-29, 2-31, 2-47, 2-49, 3-62, 3-171, 3-180, 3-278, 4-9, 5-11, 3, 10

Weitchpec, 1-8, 3-5, 3-6, 3-43, 3-261, 3-263, 3-294, 3-330

western pond turtle, 3-241, 3-242, 3-244, 3-247, 3-251, 4-41, 8

Western pond turtle, 3-242, 3-248, 249

wetland species, 3-230

Whiskeytown Reservoir, 1-2, 1-16, 2-36, 2-37, 3-43, 3-52, 3-57, 3-79, 3-187, 3-261, 3-279, 3-336, 3-357

willow flycatcher, 3-242, 3-247, 3-251, 3-256, 4-41

Willow flycatcher, 3-242, 249

Yurok, 1-1, 1-8, 1-11, 1-14, *1-25,* 2-35, 3-6, 3-163, 3-205, 3-206, 3-207, 3-208, 3-211, 3-212, 3-213, 3-214, 3-215, 3-216, 3-218, 3-219, 3-220, 3-221, 3-222, 3-223, 3-224, 3-225, 3-227, 3-297, 3-330, 3-411, 3-412, 3-413, 3-425, 3-426, 3-428, 4-10, 4-11, 5-1, 5-3, 5-6, 5-12, 4, 3, 5, 6, 8, 9

Yurok Reservation, 1-8, 1-11, 3-207, 3-216, 3-227, 3-330, 3-425, 8

Yurok Reservations, 1-8



# Water Resources/ Water Quality

# Appendix A

**Trinity River Mainstem
Fishery Restoration**

**October 1999**

# CONTENTS

**Page**

1.1      WATER RESOURCES/WATER QUALITY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-1

         1.1.1   Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-1

         1.1.2   Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . A-7

     1.2      SURFACE-WATER MANAGEMENT . . . . . . . . . . . . . . . . . . . . . . . . . A-13

         1.2.1   Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-13

         1.2.2   Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . A-18

     1.3      GROUNDWATER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-29

         1.3.1   Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-29

         1.3.2   Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . A-51

     1.4      WATER QUALITY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-72

         1.4.2   Turbidity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-73

         1.4.3   Sediment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-73

         1.4.4   Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-74

         1.4.5    Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . A-92

     1.5      REFERENCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-102

# CONTENTS, CONTINUED

**Tables**

A-1A   Comparison of Impacts on Water Resources . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-2

A-1B   Comparison of Impacts on Water Resources to the No Action Alternatives—
Water Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-5

A-2   Comparison of No Action and Maximum Flow Alternatives . . . . . . . . . . . . . . . . A-9

A-3   Comparison of No Action and Flow Evaluation Alternatives . . . . . . . . . . . . . . . A-10

A-4   Comparison of No Action and Percent Inflow Alternatives . . . . . . . . . . . . . . . . A-11

A-5   Comparison of No Action and State Permit Alternatives . . . . . . . . . . . . . . . . . . A-12

A-6   Water Projects in the Klamath Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-14

A-8   Comparison of Water Management Characteristics between Maximum Flow
and No Action Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-20

A-9   Comparison of Water Management Characteristics between Flow Evaluation
and No Action Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-23

A-10   Comparison of Water Management Characteristics between Percent Inflow and
No Action Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-25

A-11   Comparison of Water Management Characteristics between State Permit
and No Action Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-29

A-12   Groundwater Quality Parameters of Concern . . . . . . . . . . . . . . . . . . . . . . . . . . A-36

A-13   Average Annual Groundwater Budget for the Sacramento River Region (West)
(1922-1990) for Trinity Alternatives) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-57

A-14   Average Annual Groundwater Budget for the Sacramento River Region (East)
(1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-59

A-15   Average Annual Groundwater Budget for the San Joaquin River Region
(1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-61

A-16   Average Annual Groundwater Budget for the Tulare Lake Region (North)
(1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-63

# CONTENTS, CONTINUED

Page

A-17  Average Annual Groundwater Budget for the Tulare Lake Region (South) (1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-64

A-18  Average Annual Groundwater Budget for Subregion 2 (1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-66

A-19  Average Annual Groundwater Budget for Subregion 3 (1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-67

A-20  Average Annual Groundwater Budget for Subregion 10 (1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-69

A-21  Average Annual Groundwater Budget for Subregion 14 (1922-1990) for Trinity Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-70

A-22  Solubility of Oxygen in Water . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-73

A-23  NCRWQCB Temperature Objectives for the Trinity River . . . . . . . . . . . . . . . . A-75

A-24  Principal Waterborne Bacterial Agents and Associated Health Effects . . . . . . . A-81

A-25  Enteric Viruses and Their Associated Diseases . . . . . . . . . . . . . . . . . . . . . . . . . A-82

A-26  *Cryptosporidium* Oocysts in Typical U.s. Waters . . . . . . . . . . . . . . . . . . . . . . . . A-84

A-27  Percent Positive and Mean Concentration Range of *Giardia Lamblia* Cysts and *Cryptosporidium* Oocysts at Four Sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-85

A-28  Mean Concentration and Range for Total Coliforms and Fecal Coliforms at Four Sites . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-85

A-29  Current Federal Regulations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-88

A-30  Water Quality Summary Table . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-94

A-31  Maximum Flow Water Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-96

A-32  Flow Evaluation Water Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-97

A-33  Percent Inflow Water Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-99

A-34  Mechanical Restoration Water Quality Summary Table . . . . . . . . . . . . . . . . . . A-100

A-35  State Permit Water Quality . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . A-101

# CONTENTS, CONTINUED

**Figures**

A-1     Pre-Dam Flow at Lewiston During Different Water-Year
        Classifications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-109

A-2     Average Monthly Flows Before and After Dam Construction . . . . . . .  A-110

A-3     Trinity River Division and Neighboring Shasta Division . . . . . . . . . . .  A-111

A-4     Developed Profile Trinity River Diversion . . . . . . . . . . . . . . . . . . . . . .  A-112

A-5     Central Valley Project Facilities, Regulated Rivers, and Divisions . . .  A-113

A-6     Groundwater Study Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-114

A-7     Generalized Geohydrological Cross-sections in the Sacramento River
        Regions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-115

A-8     Historical Cumulative Change in Groundwater Storage for the
        Sacramento River Region (1970-1992) . . . . . . . . . . . . . . . . . . . . . . . . .  A-116

A-9     Historical Groundwater Pumping and Irrigated Agricultural Acreage
        for the Sacramento River Region . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-117

A-10    Groundwater Elevations in the Sacramento Valley, Spring 1993 . . . . .  A-118

A-11    Aerial Extent of Land Subsidence in the Central Valley Due to Declines
        in Groundwater Elevations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-119

A-12    Estimated Changes in Hydraulic Head in Lower Pumped Zone from
        1860 to 1961 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-120

A-13    Aerial Extent of Land Subsidence in the Central Valley Due to
        Groundwater Level Decline . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-121

A-14    TDS Concentrations in the Groundwater Aquifer of the Central Valley   A-122

A-15    Potential Nitrate and Boron Problem Areas in the Sacramento Valley .  A-123

A-16    Generalized Geohydrological Cross-sections in the San Joaquin River
        and Tulare Lake Regions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-124

A-17    Approximate Boundary of the Corcoran Clay Member . . . . . . . . . . . . .  A-125

# CONTENTS, CONTINUED

A-18        Historical Cumulative Change in Groundwater Storage for the San
            Joaquin River and Tulare Lake Regions (1970-1992) . . . . . . . . . . . . . .  A-126

A-19        Historical Groundwater Pumping and Irrigated Agricultural Acreage
            for the San Joaquin River Region  . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-127

A-20        Groundwater Elevations in the San Joaquin Valley, Spring 1993 . . . . .  A-128

A-21        Areas of Elevated DBCP Levels in Groundwater of the San Joaquin
            Valley   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-129

A-22        Historical Groundwater Pumping and Irrigated Agricultural Acreage for
            the Tulare Lake Region . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-130

A-23        Groundwater Elevations, No Action Alternative . . . . . . . . . . . . . . . . .  A-131

A-24        Differences in Groundwater Elevations for Maximum Flow Alternative
            as Compared to No Action Alternative  . . . . . . . . . . . . . . . . . . . . . . . .  A-132

A-25        Increase in Simulated Land Subsidence in Maximum Flow Alternative
            from No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-133

A-26        Differences in Groundwater Elevations for Flow Evaluation Alternative
            as Compared to No Action Alternative  . . . . . . . . . . . . . . . . . . . . . . . .  A-134

A-27        Increase in Simulated Land Subsidence in Flow Evaluation Alternative
            from No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-135

A-28        Differences in Groundwater Elevations for Percent Inflow Alternative as
            Compared to No Action Alternative  . . . . . . . . . . . . . . . . . . . . . . . . . .  A-136

A-29        Increase in Simulated Land Subsidence in Percent Inflow Alternative
            from No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A-137

A-30        Differences in Groundwater Elevations for State Permit Alternative
            as Compared to No Action Alternative  . . . . . . . . . . . . . . . . . . . . . . . .  A-138

DSM 2-2     Greens Landing Average Monthly Water Quality . . . . . . . . . . . . . . . .  A-139

DSM 2-3     Sacramento River at Greens Landing Average Monthly Water Quality
            Average of Critical Dry Years Between 1976-1990  . . . . . . . . . . . . . . .  A-140

DSM 2-4     North Bay Aqueduct Average Monthly Water Quality . . . . . . . . . . . . .  A-141

# CONTENTS, CONTINUED

DSM 2-5    North Bay Aqueduct Average Monthly Water Quality Average of
           Critical Dry Years Between 1976-1990 . . . . . . . . . . . . . . . . . . . . . . . . .  A-142

SEM 2-6    Contra Costa Canal Intake Average Monthly Water Quality  . . . . . . . .  A-143

DSM 2-7    Contra Costa Canal Intake Average Monthly Water Quality Average
           of Critical Dry Years Between 1976-1990  . . . . . . . . . . . . . . . . . . . . . .  A-144

DSM 2-8    Old River at Highway 4 Average Monthly Water Quality  . . . . . . . . . .  A-145

DSM 2-9    Old River at Highway 4 Average Monthly Water Quality Average
           of Critical Dry Years Between 1976-1990  . . . . . . . . . . . . . . . . . . . . . .  A-146

DSM 2-10   Delta Mendota Canal Intake Average Monthly Water Quality . . . . . . .  A-147

DSM 2-11   Delta Mendota Canal Intake Average Monthly Water Quality Average
           of Critical Dry Years Between 1976-1990  . . . . . . . . . . . . . . . . . . . . . .  A-148

DSM 2-12   Clifton Court Forebay Average Monthly Water Quality . . . . . . . . . . . .  A-149

DSM 2-13   Clifton Court Forebay Average Monthly Water Quality Average of
           Critical Dry Years Between 1976-1990 . . . . . . . . . . . . . . . . . . . . . . . . .  A-150

# 1.0 WATER RESOURCES/ WATER QUALITY

The completion of the Trinity River Division (TRD) in 1962 permanently altered the hydro-logical nature of the river, as well as resulted in altered flows within the Sacramento River system. While the river continues to be fed by snowmelt which accumulates within the canyons bordered by the Scott Mountains, Eddy Mountains, and Salmon-Trinity Alps, the operation of Trinity and Lewiston Dams is now the primary influence on Trinity River flows upstream of the North Fork Trinity River (North Fork). This section discusses the existing character of the Trinity, Central Valley, and Lower Klamath/Coastal systems with regard to hydrology, water management, water quality, flood control, and groundwater, as well as the anticipated impacts expected from the implementation of the alternatives presented in Chapter 2. In general, this technical appendix identifies the anticipated changes associated with varied flows, reservoir levels, and water deliveries. The impacts that result from these changes are discussed in the relevant issue area section and summarized in Tables A-1A and A-1B.

# 1.1 SURFACE-WATER HYDROLOGY

Hydrology refers to the study of frequency, timing, and volume of water runoff. With human development, hydrology is increasingly affected by the built environment. The most obvious examples of this are dams; but roads, levees, mines, and other structures can also affect water runoff. This section addresses the hydrologic changes between pre-dam conditions, current conditions, and each alternative's flow schedule.

## 1.1.1 Affected Environment

Operational changes to the Central Valley Project's Shasta/Trinity Division could affect hydrologic conditions in the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and the Central Valley. Potential effects considered under the hydrology resource concern are limited to instream flow changes. Changes to water management are addressed in the next section.

### 1.1.1.1 Trinity River Basin

The Trinity River drains a watershed of approximately 3,000 square miles, about one-quarter of which is above Lewiston. Normal precipitation for the watershed above Lewiston is approximately 62 inches per year. Precipitation throughout the basin varies from 30-70 inches and typically occurs as rain in the lower elevations.

| Parameter | Hydrologic Conditions[a] | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|
| Trinity Reservoir elevation (ft) | Dry | 2,255 | 34 | 11 | 19 | 0 | 22 | 2,267 | -1 |
| May 30 | Wet | 2,352 | -43 | -3 | -8 | 0 | 6 | 2,357 | -8 |
| | Average | 2,319 | -33 | 4 | 2 | 0 | 16 | 2,325 | -2 |
| September 30 | Dry | 2,207 | 64 | 18 | 25 | 0 | 11 | 2,217 | 8 |
| | Wet | 2,318 | -18 | -2 | -2 | 0 | 4 | 2,320 | -4 |
| | Average | 2,282 | -9 | 2 | 4 | 0 | 11 | 2,287 | -3 |
| Shasta Reservoir elevation (ft) | Dry | 995 | -22 | -7 | -3 | 0 | 0 | 998 | -10 |
| May 30 | Wet | 1,062 | -3 | -3 | -1 | 0 | 1 | 1,062 | -3 |
| | Average | 1,045 | -5 | -3 | -1 | 0 | 1 | 1,046 | -4 |
| September 30 | Dry | 933 | -65 | -11 | -1 | 0 | 3 | 939 | -17 |
| | Wet | 1,020 | -15 | -6 | -2 | 0 | 2 | 1,020 | -6 |
| | Average | 992 | -15 | -3 | 0 | 0 | 4 | 995 | -6 |
| San Luis Res. elevation (ft) | Dry | 467 | 4 | 1 | 1 | 0 | -3 | 463 | 5 |
| May 30 | Wet | 511 | -2 | 1 | 0 | 0 | 1 | 520 | -8 |
| | Average | 487 | 4 | 1 | 0 | 0 | 0 | 491 | -3 |
| September 30 | Dry | 381 | -3 | -2 | 0 | 0 | -5 | 373 | 6 |
| | Wet | 430 | -10 | 1 | -1 | 0 | 1 | 445 | -14 |
| | Average | 396 | -2 | -2 | 0 | 0 | 0 | 401 | -7 |
| Trinity River Exports (af/yr) | Dry | 540,000 | -100% | -30% | -2% | 0% | 39% | 530,000 | -28% |
| | Wet | 1,110,000 | -100% | -33% | -26% | 0% | 17% | 1,100,000 | -33% |
| | Average | 870,000 | -100% | -28% | -16% | 0% | 23% | 870,000 | -28% |
| Trinity Reservoir storage (af) | Dry | 730,000 | 60% | 5% | 14% | 0% | 5% | 750,000 | 3% |
| September 30 | Wet | 1,720,000 | -15% | -2% | -2% | 0% | 2% | 1,730,000 | -2% |
| | Average | 1,390,000 | -12% | -4% | -1% | 0% | 6% | 1,400,000 | -4% |

Table A-1A
Comparison of Impacts on Water Resources

Alternatives Compared to No Action

| Parameter | Hydrologic Conditions[a] | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|
| Table A-1A Comparison of Impacts on Water Resources | | | | | | | | | |
| | Alternatives Compared to No Action | | | | | | | | |
| Shasta Reservoir storage (af) | Dry | 1,690,000 | -30% | -8% | -1% | 0% | 2% | 1,780,000 | -12% |
| September 30 | Wet | 3,290,000 | -10% | -4% | -1% | 0% | 1% | 3,280,000 | -4% |
| | Average | 2,770,000 | -8% | -2% | 0% | 0% | 2% | 2,810,000 | -4% |
| San Luis Reservoir storage (af) | Dry[b] | 390,000 | -5% | -3% | 0% | 0% | -10% | 340,000 | 12% |
| September 30 | Wet | 850,000 | -13% | 0% | -1% | 0% | 1% | 990,000 | -14% |
| | Average | 540,000 | -6% | -4% | -2% | 0% | -2% | 590,000 | -12% |
| CVP deliveries north of Delta[b] (af/yr) | Dry[b] | 2,680,000 | -6% | -4% | 0% | 0% | 2% | 2,390,000 | 8% |
| | Wet | 3,240,000 | -1% | 0% | 0% | 0% | 0% | 2,880,000 | 13% |
| | Average | 3,120,000 | -4% | -1% | 0% | 0% | 1% | 2,780,000 | 11% |
| CVP deliveries south of Delta[b] (af/yr) | Dry[b] | 1,580,000 | -13% | -3% | 1% | 0% | 13% | 1,630,000 | -6% |
| | Wet | 2,960,000 | -3% | -1% | 0% | 0% | 0% | 2,980,000 | -1% |
| | Average | 2,570,000 | -13% | -2% | 0% | 0% | 2% | 2,600,000 | -3% |
| Exports, Tracy Pumping Plant (af/yr) | Dry | 1,810,000 | -13% | -5% | 0% | 0% | 10% | 1,830,000 | -6% |
| | Wet | 2,850,000 | -1% | 0% | 0% | 0% | 0% | 2,870,000 | -1% |
| | Average | 2,640,000 | -12% | -2% | 0% | 0% | 2% | 2,670,000 | -3% |
| Exports, Banks Pumping Plant (af/yr) | Dry | 1,860,000 | -2% | 2% | 0% | 0% | 3% | 1,880,000 | 1% |
| | Wet | 4,060,000 | -1% | -1% | 0% | 0% | -1% | 3,160,000 | 27% |
| | Average | 3,310,000 | -1% | 0% | 0% | 0% | 0% | 2,890,000 | 14% |
| Exports, Tracy and Banks Pumping Plants (af/yr) | Dry | 3,670,000 | -5% | -2% | 0% | 0% | 6% | 3,710,000 | -3% |
| | Wet | 6,910,000 | -1% | -1% | 0% | 0% | 0% | 6,030,000 | 14% |
| | Average | 5,950,000 | -6% | -1% | 0% | 0% | 1% | 5,560,000 | 6% |

| Parameter | Hydrologic Conditions[a] | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative to Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Alternatives Compared to No Action** | | | | | | |
| Delta Inflow (af/yr) | Dry | 11,830,000 | -2% | -1% | 0% | 0% | 2% | 11,850,000 | 0% |
| | Wet | 29,730,000 | -4% | -1% | -1% | 0% | 1% | 29,690,000 | -1% |
| | Average | 22,570,000 | -4% | -1% | -1% | 0% | 1% | 22,550,000 | -1% |
| Delta Outflow (af/yr) | Dry | 6,320,000 | -1% | 0% | 0% | 0% | -1% | 6,320,000 | 0% |
| | Wet | 20,890,000 | -5% | -1% | -1% | 0% | 1% | 21,770,000 | -5% |
| | Average | 14,710,000 | -3% | -1% | -1% | 0% | 1% | 15,120,000 | -4% |
| Trinity River releases (af/yr) | Critically dry | 340,000b | 36% | 8.5% | -51% | 0% | -65% | 340,000 | 8.5% |
| | Dry | 340,000b | 160% | 33% | -4.7% | 0% | -65% | 340,000 | 33% |
| | Normal | 340,000b | 250% | 87% | 30% | 0% | -65% | 340,000 | 87% |
| | Wet | 340,000b | 340% | 110% | 93% | 0% | -65% | 340,000 | 110% |
| | Extremely wet | 340,000b | 530% | 140% | 190% | 0% | -65% | 340,000 | 140% |

**Table A-1A**
**Comparison of Impacts on Water Resources**

[a]"Dry" is based on hydrology in the dry period (1928-34); "wet" is based on a wet period (1967-71); and "average" is based on the long-term average (1922-90).
[b]Plus additional releases as required by U.S. Bureau of Reclamation Safety of Dams criteria, if needed.

| Water-Year Condition | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|
| **Table A-1B** | | | | | | | |
| **Comparison of Impacts on Water Resources to the No Action Alternatives—Water Quality** | | | | | | | |
| | | **Alternatives** | | | | | |
| **Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River[a]** | | | | | | | |
| Extremely wet (1983)[a] | 0.0% | 72.9% | 0.0% | 53.3% | 0.0% | 58.9% | 0.0% |
| Wet (1986)[a] | 0.0% | 28.0% | 0.0% | 73.8% | 0.0% | 86.0% | 0.0% |
| Normal (1989)[a] | 1.9% | 28.0% | 0.9% | 86.0% | 1.9% | 60.7% | 2.8% |
| Dry (1990)[a] | 24.3% | 29.0% | 0.9% | 86.9% | 24..3% | 43.0% | 0.0% |
| Critically dry (1977)[a] | 77.6% | 29.0% | 5.6% | 100.0% | 77.6% | 100.0% | 84.1% |
| **Sacramento River Violations[b]** | | | | | | | |
| Percentage of months with violations | 19.7% | 22.8% | 20.5% | 20.1% | 19.7% | 16.4% | 14.3% |
| **Shasta Carryover Storage Violations** | | | | | | | |
| Percentage of years less than 1.9 maf | 11.6% | 14.5% | 11.6% | 11.6% | 11.6% | 10.1% | 8.7% |
| **Average Modeled Position of X2 in Delta, Distance from Golden Gate Bridge (km)** | | | | | | | |
| Average Period (1922-1990) | 75.2 | 75.6 | 75.3 | 75.3 | 75.2 | 75.1 | 74.9 |
| Wet Period (1967-1971) | 70.1 | 71.0 | 70.5 | 70.3 | 70.1 | 70.0 | 69.6 |
| Dry Period (1928-1934) | 80.7 | 80.8 | 80.6 | 80.7 | 80.7 | 80.7 | 80.7 |

[a] Temperature standards actually continue to December 31, however meteorological conditions after October 15 typically ensure temperature compliance.
[b] As established in the Sacramento Winter-run Biological Opinion. Temperature standards are enforced April through October

The Trinity River is the largest tributary to the Klamath River. The mainstem Trinity River originates approximately 20 miles southwest of Mount Shasta in the canyons bordered by the Scott Mountains, the Eddy Mountains, and the Salmon-Trinity Alps. The mainstem Trinity River flows a total of 170 miles from its headwaters to its confluence with Klamath River at Weitchpec, 43.5 miles upstream from the Pacific Ocean. Trinity and Lewiston Dams regulate Trinity River flows below River Mile (RM) 112.

Prior to the completion of the TRD, flows in the Trinity River were highly variable. Flows often ranged from summer baseflows of 25-50 cubic feet per second (cfs) to extreme winter events greater than 50,000 cfs (McBain and Trush, 1997). Annual flows typically followed a seasonal pattern of large winter and spring flows followed by low flows in the summer and fall. Total discharge in a water year ranged from 0.27 million acre-feet (maf) to 2.7 maf per year (Figure A-1).

After construction of the TRD, precipitation remained the same, but inriver flows below Lewiston Dam changed dramatically. For the 3 decades following completion of the dam, about 80 percent of the river's flows were diverted; since 1992 about two-thirds of the 1.2 maf average annual inflow to Trinity Reservoir is now diverted out of the basin through a series of tunnels to the Central Valley. This has reduced average annual flow in the Trinity River at Lewiston from about 1.2 maf to about 340,000 acre-feet (af). All but the largest peak runoff events are retained in the reservoir for later diversion and downstream release, eliminating most of the variability in flow below Trinity Dam. The decrease in water quantity is most pronounced in the late winter and early spring months from January to June, such that the Trinity River flows have been equivalent to a very dry pre-dam flow condition since 1963 (Figure A-2).

## 1.1.1.2 Lower Klamath River Basin/Coastal Area

The Klamath River Basin is located adjacent to and north of the Trinity River Basin. It drains approximately 15,600 square miles. Basin elevations range from more than 9,500 feet msl at the headwaters near Mount McLoughlin to sea level at the mouth of the river. Discharge near the mouth of the Klamath River averages approximately 13 maf per year. Prior to dam completion, the Trinity River contributed approximately 33 percent of the flow at the mouth of the Klamath River. After dam completion, Trinity River contributions averaged 28 percent.

## 1.1.1.3 Central Valley

For this EIS/EIR, the Central Valley is separated into the Sacramento River Basin, the San Joaquin River Basin, and the Tulare Basin. The Sacramento River and its tributaries flow southward, draining the Sacramento River Basin. The San Joaquin River and its tributaries flow northward, draining the San Joaquin Basin. The Tulare Basin lies south of the San Joaquin River and includes the Kings, Tule, Kaweah, and Kern Rivers. The Sacramento and San Joaquin River systems join at the Sacramento-San Joaquin Delta (Bay-Delta) and flow through Susuin Bay and the Carquinez Straights into the San Francisco Bay and eventually into the Pacific Ocean. The Tulare Basin does not drain into the ocean.

Flows in the Upper Sacramento River are primarily regulated by the Shasta Dam, a CVP facility completed in 1945, and are re-regulated 15 miles downstream at Keswick Dam. The watershed above Shasta Dam drains approximately 6,650 square miles with an average runoff of 5.7 maf.

Prior to the construction of Shasta Dam, monthly flows in the upper Sacramento reflected the runoff patterns associated with winter precipitation and spring snowmelt. Peak flow generally occurred during the months between February and April. Following the construction of Shasta Dam, average flows during March and April were reduced, and average flows during the summer irrigation months were increased. An average of 1.3 maf of water has been diverted from Whiskeytown Reservoir (comprised in part of Trinity River water) to Keswick Reservoir annually (1964-1992), accounting for approximately 17 percent of the Sacramento River flows recorded at Keswick.

The Bay-Delta is the lowest elevation region in the Central Valley and consists of a maze of channels, sloughs, and dredger cuts through an area of about 1,200 square miles. Average annual flow into the Bay-Delta is 21 maf per year, approximately 42 percent of all the surface water in California. Annual flow into the Bay-Delta varies widely from year to year. For example, in 1977, an extremely dry year, Bay-Delta inflow was 5.9 maf. Alternately, in 1986, an extremely wet year, Bay-Delta inflow was 70 maf. Average Bay-Delta outflow is approximately 30,000 cfs; but in summer months of critically dry years, flows can decrease to approximately 3,000 cfs.

Hydrologic characteristics in the Bay-Delta are substantially influenced by diversions used to transport flows south from the Sacramento Basin to the San Joaquin River Basin, Tulare Lake Region, and Southern California. Additionally, the Bay-Delta is influenced by tributary inflow, tidal influences, and numerous small in-Delta diversions, making the Bay-Delta hydrology exceptionally complex. The Sacramento Basin as a whole contributes approximately 77 percent of the freshwater flows into the Bay-Delta. Annually, the Trinity River diversions account for 4 percent of Bay-Delta inflow.

# 1.1.2 Environmental Consequences

## 1.1.2.1 Methodology

Trinity River hydrology was evaluated based on existing data and consideration of the flow schedules included as part of each alternative and described in Chapter 2, Description of Alternatives. Lower Klamath River hydrology was characterized from existing data and is assumed to remain the same as the existing condition for the No Action Alternative.

A simulation model was used to help identify water supply and power impacts of each of the alternatives. PROSIM is the U.S. Bureau of Reclamation's (Reclamation) monthly planning model designed to simulate the hydrologic system comprised of the CVP and SWP. This model uses a modified hydrologic sequence that is representative of projected future hydrology (historical hydrology for the water years 1922 through 1990 adjusted to a future 2020 level of development). The model is intended to be a tool to aid in the approximation of

water supply impacts of proposed changes to CVP and SWP system operations through the comparison of simulation output resulting from base and alternative input assumptions.

The EIS/EIR model simulations were conducted utilizing the most recent version of PROSIM, referred to as PROSIM 99.0, released by Reclamation oat a PROSIM Workshop on November 20, 1998. Additional information on PROSIM and PROSIM 99.0 is presented in the CVPIA Draft PEIS (November, 1997) and the Supplement to the Draft PEIS (July 1999.)

The No Action Alternative is used as the basis for comparison of other alternatives. This alternative reflects future conditions in the year 2020 assuming the Central Valley Project Improvement Act (CVPIA) had not been adopted. The No Action Alternative includes projections concerning future growth, land use changes, and changes in CVP operational policies that are being considered and have undergone separate environmental documentation. The hydrology and demands included in the No Action Alternative reflect California Department of Water Resources' (DWR) Bulletin 160-93 information. Additional information on the operations, policies, and regulatory requirements assumed in the No Action Alternative is presented in the CVPIA Draft PEIS (November 1997).

At the 2020 level of development, annual CVP contracts total approximately 6.6 million acre-feet (maf) north and south of the Delta. The CVP contracts consist of agricultural water service contracts, municipal and industrial (M&I) water service contracts, exchange contracts, water rights contracts, and refuge water supplies. At the 2020 level of development, annual SWP entitlements amount to approximately 4.2 maf, and the variable demands range from 3.4 - 4.2 maf per year.

For all alternatives, accretion flows from tributaries downstream of the North Fork reduce the effects of the TRD, as flows from some of the these tributaries are typically greater than the amount released from the dam. Within the Central Valley, Trinity River flows are utilized during the late spring and summer periods when tributary flow into the Sacramento River is relatively low. For the Mechanical Restoration and Harvest Management Alternatives, flows would be the same as the No Action Alternative.

## 1.1.2.2 Significance Criteria

Significance criteria were not developed for Hydrology because altered hydrology in and of itself is not an impact; rather, altered hydrology results in other secondary physical effects to the environment. Such impacts are identified in the relevant issue area discussion. In addition, a key component of many of the alternatives is to alter hydrology in terms of increasing or decreasing flow releases from Lewiston Dam, as well as respective exports to the Sacramento River system. The following discussion identifies the anticipated changes in hydrology associated with the implementation of each alternative.

## 1.1.2.3 No Action

Under the No Action Alternative, current management practices for the TRD would be maintained. Flows in the Trinity River or Lower Klamath River Basin/Coastal Area would

be similar to present operations. Annual flow releases from Lewiston Dam would remain approximately 340,000 af regardless of water-year class. Peak flows would not exceed 2,000 cfs (except during uncontrolled spills).

## 1.1.2.4 Maximum Flow Alternative

The key hydrologic component of this alternative is substantially changed flows in the Trinity River Basin. Inflows to Trinity Reservoir would be released according to a schedule designed to promote the restoration of Trinity River geomorphology and natural habitat. The differences between Maximum Flow Alternative and No Action Alternative instream flow releases are presented by water-year class in Table A-2.

In the Trinity River, average annual instream releases would increase from the No Action Alternative level of 340,000 af to between 462,000 af and 2,146,000 af, an increase of 36 - 530 percent. In extremely wet years, peak flows would increase 15-fold to a maximum of 30,000 cfs during a 5-day period in May. The majority of physical change would occur between Lewiston and the North Fork. After the North Fork, the increase in instream releases would become less noticeable as the river gains tributary flow.

| Table A-2 Comparison of No Action and Maximum Flow Alternatives | | | |
|---|---|---|---|
| Water-year Class | No Action Alternative | Maximum Flow Alternative | Percent Change |
| Critically dry | 340,000 af | 462,000 af | 36 |
| Dry | 340,000 af | 886,000 af | 161 |
| Normal | 340,000 af | 1,203,000 af | 254 |
| Wet | 340,000 af | 1,505,000 af | 343 |
| Extremely wet | 340,000 af | 2,146,000 af | 531 |
| Peak flow | 2,000 cfs in May | 30,000 cfs/5 days in May (extremely wet year) | 1,400 |

Under this alternative, diversions from the TRD to the Central Valley would be eliminated. In comparison to the No Action Alternative, simulated long-term average annual releases from Keswick Reservoir would be reduced by approximately 860,000 af or 13 percent. Releases from Keswick Reservoir include releases from Shasta Reservoir and Spring Creek diversions. In comparison to the No Action Alternative, simulated long-term average annual delta inflow would be reduced by about 780,000 af, or 3 percent, and simulated long-term average annual Delta outflow would be reduced by about 420,000 af or 3 percent.

## 1.1.2.5 Flow Evaluation Alternative

This alternative was designed to use a mix of flow and non-flow measures to promote the restoration of Trinity River geomorphology and natural habitat. The differences between

Flow Evaluation Alternative and existing condition simulation instream flow releases are presented by water-year class in Table A-3.

**Table A-3**
**Comparison of No Action and Flow Evaluation Alternatives**

| Water-year Class | No Action Alternative | Flow Evaluation Alternative | Percent Change |
|---|---|---|---|
| Critically dry | 340,000 af | 369,000 af | 9 |
| Dry | 340,000 af | 453,000 af | 25 |
| Normal | 340,000 af | 636,000 af | 87 |
| Wet | 340,000 af | 701,000 af | 106 |
| Extremely wet | 340,000 af | 815,000 af | 140 |
| Peak flow | 2,000 cfs in May | 11,000 cfs/5 days in May (extremely wet year) | 450 |

In the Trinity River, average annual instream releases would increase from the existing conditions simulation level of 340,000 af to between 369,000 af and 815,000 af, an increase of 9 - 140 percent. In extremely wet years, peak flows would increase 5-fold to a maximum of 11,000 cfs during a 5-day period in May. The majority of physical change would occur between Lewiston and the North Fork. After the North Fork, the increase in instream releases would become less noticeable as the river gains tributary flow.

Under this alternative, diversions from the TRD to the Central Valley would be reduced due to increased instream flow releases and increased minimum Trinity Reservoir storage levels. In comparison to the existing conditions simulation, the pattern of diversions from the TRD would be shifted from a spring and summer emphasis to a summer and fall emphasis to help meet Trinity River instream temperature requirements. Simulated long-term average annual diversions from the TRD in the Flow Evaluation Alternative would be reduced by about 240,000 af, or 28 percent. In comparison to the existing conditions simulation, simulated long-term average annual releases from Keswick Reservoir would be reduced by approximately 230,000 af, or 4 percent. Releases from Keswick Reservoir include releases from Shasta Reservoir and Spring Creek diversions. In comparison to the existing conditions simulation, simulated long-term average annual Delta inflow would be reduced by about 200,000 af, or 1 percent, and simulated long-term average annual delta outflow would be reduced by about 150,000 af, or 4 percent.

## 1.1.2.6 Percent Inflow Alternative

This alternative was designed to approximate natural flow patterns and variability by releasing 40 percent of the previous week's average inflow to Trinity Reservoir. Although precise flow schedules would be dependent on each year's precipitation, an approximate comparison between Percent Inflow Alternative and No Action Alternative instream flow releases is presented by water-year class in Table A-4.

**Table A-4**
**Comparison of No Action and Percent Inflow Alternatives**

| Water-year Class | No Action Alternative | Percent Inflow Alternative | Percent Change |
|---|---|---|---|
| Critically dry | 340,000 af | 165,000 af | -51.5 |
| Dry | 340,000 af | 325,000 af | -4.4 |
| Normal | 340,000 af | 443,000 af | 30.3 |
| Wet | 340,000 af | 655,000 af | 92.6 |
| Extremely wet | 340,000 af | 978,000 af | 187.6 |
| Peak flow | 2,000 cfs in May | 11,000 cfs/ highest modeled weekly flow based on hydrologic record | 450 |

In the Trinity River, average annual instream releases would increase from the No Action Alternative level of 340,000 af to between 165,000 af and 978,000 af, a reduction of 51 percent to an increase of 187 percent. According to the hydrologic record, the highest calculated weekly flow would be 11,000 cfs for 7 days, which happened once during the 69-year simulation period. The majority of physical change would occur between Lewiston and the North Fork. After the North Fork, the change in instream releases would become less noticeable as the river gains tributary flow.

Under this alternative, diversion from the TRD to the Central Valley would often be reduced due to years with increased instream flow releases. In comparison to the No Action Alternative, the pattern of diversions from the TRD would be shifted from a spring and summer emphasis to a summer and fall emphasis to help meet Trinity River instream temperature requirements. Simulated long-term average annual diversions from the TRD in the Percent Inflow Alternative would be reduced by about 140,000 af, or 16 percent. In comparison to the No Action Alternative, simulated long-term average annual releases from Keswick Reservoir would be reduced by approximately 140,000 af, or 2 percent. Releases from Keswick Reservoir include releases from Shasta Reservoir and Spring Creek diversions. In comparison to the No Action Alternative, simulated long-term average annual Delta inflow would be reduced by about 140,000 af, or 1 percent, and simulated long-term average annual Delta outflow would be reduced by about 120,000 af, or 1 percent.

## 1.1.2.7 Mechanical Restoration

This alternative uses the same instream flow releases as the No Action Alternative. Therefore, no changes to the current hydrology would occur in the Trinity River Basin or the Central Valley. Restoration would concentrate on non-flow measures to assist in achieving pre-dam conditions.

## 1.1.2.8 State Permit Alternative

The State Permit Alternative would decrease flows in the Trinity River to the levels specified in Reclamation's seven California water permits issued by the California State Water Resources Control Board (SWRCB) during construction of the TRD. The differences between State Permit Alternative and No Action Alternative instream flow releases are presented in Table A-5.

| Table A-5 Comparison of No Action and State Permit Alternatives | | | |
|---|---|---|---|
| Water-year Class | No Action Alternative | State Permit Alternative | Percent Change |
| All water-year classes | 340,000 af | 120,500 af | -65 |
| Peak flow | 2,000 cfs in May | 250 cfs for 30 days in November | -88 |

In the Trinity River, average annual instream releases would decrease from the No Action Alternative level of 340,000 af to 121,000 af, a decrease of 65 percent. The majority of impacts would occur between Lewiston and the North Fork. After the North Fork, the decrease in instream releases would become less noticeable as the river gains tributary flow.

Under this alternative, diversions from the TRD to the Central Valley would increase due to reduced instream flow releases. In comparison to the No Action Alternative, the pattern of diversions from the TRD would be shifted from a spring and summer emphasis to a summer and fall emphasis to help meet Trinity River instream temperature requirements. Simulated long-term average annual diversions from the TRD in the State Permit Alternative would increase by about 200,000 af, or 23 percent. In comparison to the No Action Alternative, simulated long-term average annual releases from Keswick Reservoir would increase by approximately 190,000 af, or 3 percent. Releases from Keswick Reservoir include releases from Shasta Reservoir and Spring Creek diversions. In comparison to the No Action Alternative, simulated long-term average annual Delta inflow would increase by about 170,000 af, or 1 percent, and simulated long-term average annual Delta outflow would increase by about 130,000 af, or 1 percent.

## 1.1.2.9 Existing Conditions

Under the existing conditions simulation, current management practices for the TRD would be maintained. Flows in the Trinity River or Lower Klamath River Basin/Coastal Area would be similar to present operations. Annual flow releases from Lewiston Dam would remain approximately 340,000 af regardless of water-year class. Peak flows would not exceed 2,000 cfs (except during uncontrolled spills).

# 1.2 SURFACE-WATER MANAGEMENT

## 1.2.1 Affected Environment

California has one of the largest, most complex water delivery systems in the world. The development of this system was primarily driven by California's unique climate. Very few regions in the world have such a distinct annual dry summer season followed by an equally distinct wet winter season. This climatic condition is further exacerbated by the geographic separation of water supply and demand. The majority of the precipitation falls in the north, while the majority of the demand is in the south.

Creation of numerous water facilities in California has allowed the Central Valley to become one of the world's premiere agricultural regions and has also allowed California to grow into the country's most populous state. However, the use of large-scale water delivery systems has raised many environmental questions, many of which were not considered during construction of the system. What was originally a simple problem of moving water from surplus areas in the north to deficient regions in the south has become more complex as technological advances, economic changes, and environmental values have reshaped the way water is managed.

### 1.2.1.1 Trinity River Division

The CVP consists of seven divisions located within the Central Valley Basin, and two out-of-basin divisions. The TRD and the San Felipe Division are the out-of-basin divisions. The TRD is the only out-of-basin division that exports water to the Central Valley. Figure A-3 shows key facilities associated with the Trinity River and Shasta Divisions.

The TRD was authorized in 1955 and began operating as part of the CVP in 1964. The TRD consists of a series of dams, tunnels, and powerplants that divert water from the Trinity River Basin into the Sacramento River Basin. With a capacity of 2.4 maf, Trinity Reservoir is the centerpiece of the TRD. Releases from Trinity Reservoir are re-regulated in Lewiston Reservoir prior to release downstream into the Trinity River. Lewiston Reservoir also acts as a forebay for the trans-basin transfer of water into Whiskeytown Lake via the Clear Creek Tunnel. The majority of exports from the TRD are delivered from Whiskeytown to the Shasta Division at Keswick Reservoir. Figure A-4 presents both a plan and profile view of the TRD.

Historically, as much as 90 percent of the 1.2 maf average inflow to Trinity Reservoir has been diverted into the Central Valley. Trinity Reservoir is operated to satisfy fishery releases to the Trinity River, while attempting to fill the reservoir by the end of June to maximize power production during summer and fall. To conserve the coldwater pool in Shasta Reservoir, TRD diversions play a very important role in helping to meet spring temperature requirements in the Sacramento River. This allows the Shasta Division to meet downstream temperature objectives with less flow. Although flood control is not an expressly authorized function of Trinity Reservoir, Reclamation's Safety of Dams criteria provide a measure of downstream flood control.

Because power is an authorized purpose of the TRD, exports to the Central Valley are made when runoff cannot be stored in Trinity Reservoir. During the flood season, exports are made to regulate storage in Trinity Reservoir while minimizing Trinity River instream releases. Exports are not made if the Sacramento River is near flood stage. Spring exports may occur in wet years or if needed to conserve the coldwater pool in Shasta Lake, but normally, spring exports are minimized in an effort to fill Trinity Reservoir.

TRD water is also used to dilute and transport polluted discharges from the Spring Creek Debris Dam. Spring Creek Debris Dam receives polluted water runoff from Iron Mountain Mine, a superfund site. This use is described in the Water Quality section.

## 1.2.1.2 Lower Klamath River Basin/Coastal Area

Klamath Project operated by Pacific Power and Light is the only water project on the Klamath River. These facilities would not be affected by the proposed action because they are upstream of the confluence of the Trinity and Klamath Rivers. Pacificorps' water facilities are listed in Table A-6.

| Table A-6 Water Projects in the Klamath Basin | | | |
|---|---|---|---|
| **Name** | **County** | **Owner** | **Date Built** |
| Copco No. 1 | Siskiyou | Pacificorps | 1922 |
| Copco No. 2 | Siskiyou | Pacificorps | 1925 |
| Iron Gate | Siskiyou | Pacificorps | 1962 |

There are no major water management issues downstream of the confluence of the Klamath and Trinity Rivers as this area is a lightly populated region without any large-scale water diversion facilities.

## 1.2.1.3 Central Valley Project

The CVP is the largest surface water storage and delivery system in California, covering 35 of the state's 58 counties. The project includes 20 reservoirs, with a combined storage capacity of approximately 11 maf; 8 powerplants and 2 pump-generating plants, with a combined generation capacity of approximately 2 million kilowatts; 2 pumping plants; and approximately 500 miles of major canals and aqueducts. The CVP supplies water to more than 250 long-term water contractors in the Central Valley, the Santa Clara Valley, and the San Francisco Bay Area. Figure A-5 shows the locations of CVP facilities, rivers that are controlled or affected by the operation of CVP facilities, and the CVP divisions. Figure A-6 shows the Central Valley profile.

Historically, approximately 90 percent of the CVP water has been delivered to agricultural users, including prior water rights holders. Total annual contracts exceed 9 maf, including more than 1 maf of Friant Division Class II supply, which is generally available in wet years

only. At present, increasing quantities of water are being provided to municipal customers, including the cities of Redding, Sacramento, Folsom, Tracy, and Fresno, most of Santa Clara County, and the northeastern portion of Contra Costa County.

The only water project that rivals the scope of the CVP is the SWP, operated by the California Department of Water Resources (DWR). The key difference between the two projects is in the demographics of their delivery areas. Historically, approximately 90 percent of the CVP's water deliveries go to agriculture, while over 50 percent of SWP deliveries go to urban areas in Southern California.

CVP operations are influenced by a wide range of issues including water rights, hydrology, ecological management, flood control, water quality, and power generation schedules. These issues are summarized into operational requirements by a series of documents including the CVP-Operations Criteria and Plan (CVP-OCAP), various Biological Opinions for endangered species, the CVP/SWP Coordinated Operations Agreement (COA), and water quality plans.

The CVP supplies approximately 9 maf annually to long-term water contractors in the Central Valley, Santa Clara Valley, and the San Francisco Bay Area. The CVP is bound by water service contracts to deliver any demand up to the amount of contract except in during a water shortage. In shortage, water deliveries are reduced according to terms in the contracts. Contracts to deliver water rights that pre-date the CVP have the highest priority. These settlement and exchange water contracts can be reduced only in a critical year, and these contractors must be notified of any shortages by February 15 of each year. Reclamation defines a critical year as one in which the forecast inflow into Lake Shasta is less than or equal to 3.2 maf, or a critical year can also be declared based on shortage in the current and previous year.

Deliveries of water developed by the CVP are reduced more than deliveries under water rights that pre-date the CVP. Within contract water that delivers developed water, agricultural deliveries are normally reduced first, followed by municipal and industrial (M&I) deliveries. Most M&I contracts prohibit any shortages until agricultural contractor shortages reach 25 percent.

Contractors are grouped into three categories:

1. **Sacramento River Water Rights Contractors**. These contractors claimed water rights in the Sacramento Basin prior to construction of Shasta Dam. During construction of the dam, water right claimants entered into contracts with Reclamation that recognized their prior right to water. Most of these contracts specify a diversion right between April and October that does not require payment, and a supplemental supply that diverters can pay to use. Contract provisions allow for reductions of up to 25 percent of contracted amounts.

2. **San Joaquin River Exchange Contractors**. These contractors claimed water rights in the San Joaquin River and agreed to forgo these rights in exchange for CVP water diverted from the Bay-Delta and delivered to the Mendota Pool. This allows CVP water to be delivered to the Bay-Delta from a variety of CVP facilities. Contract provisions allow for reductions of up to 25 percent of contracted amounts.

3. **CVP Water Service Contractors**. These agricultural and M&I contractors entered into agreements with Reclamation for delivery of CVP water as a supplemental supply. These contracts recover CVP capital investments and pay for the annual operations and maintenance costs of the CVP. Contract provisions allow for reductions of up to 100 percent of contracted amounts for agricultural water service contractors and 25 percent for M&I contractors.

Additionally, CVP facilities are required to meet the downstream water rights requirements of vested (pre-1914) rights holder that did not enter into water rights agreements with CVP. In effect, these water rights pre-date both the CVP and the SWRCB, and therefore, receive their water rights entitlement before other, more junior water rights holders may exercise their right to divert.

The Shasta Criteria is the primary method for determining the quantity of water available for delivery to contractors. The Shasta Criteria defines a critical water supply year based on inflow to Shasta Lake. A water year is defined as critical if the forecasted inflow to Shasta Lake is less than 3.2 maf. A water year is also defined as critical if there have been a series of water years with inflow to Shasta Lake below 4 maf such that the accumulated shortfall is greater than 800,000 af. Examples of these conditions are given below.

Example 1    Projected inflow to Shasta Lake between October 1 and September 30 is 3 maf. Water year is defined as critical.

Example 2    Inflow to Shasta Lake in previous water year was 3.6 maf, and current water-year projections indicate inflow will be 3.4 maf. (i.e.: Accumulated shortfall = [4,000,000-3,600,000 af] + [4,000,000-3,400,000 af] = 1,000,000 af of shortfall. Current water year is defined as critical.)

## 1.2.1.4 State Water Project

The SWP consists of 19 dams and reservoirs, in addition to the 444-mile-long California Aqueduct. The SWP produces hydroelectric energy at 5 plants, which are used to supply power to operate 16 pumping plants, including the H.O. Banks Pumping Plant in the Delta and the series of pumps used to pump water over the Tehachapi Mountains in Southern California. Total contracts are approximately 4.2 maf per year, of which 2 maf are currently requested and delivered. Approximately 40 percent of SWP water is used by agricultural contractors, with the remaining deliveries made to M&I customers.

SWP facilities capture and store water on the Feather River to deliver water to service areas in the Feather River Basin, the San Francisco Bay Area, the San Joaquin Valley, the Tulare Basin, and Southern California. Lake Oroville, with a storage capacity of approximately 3.5 maf, regulates the Feather River for release to Sacramento River and Delta. The water is diverted by various facilities of the SWP for delivery to contractors or salinity control.

The SWP operates two diversion facilities in the Delta. The North Bay Aqueduct diverts water from the north Delta near Cache Slough for agricultural and municipal uses in Napa

and Solano Counties. In the southern portion of the Delta, the Banks Delta Pumping Plant lifts water into the California Aqueduct from the Clifton Court Forebay. The California Aqueduct is the state's largest and longest water conveyance system, beginning at the Banks Pumping Plant and Aqueduct and flowing to O'Neill Forebay, from which a portion of the flow is lifted to the joint CVP/SWP San Louis Reservoir for storage. From O'Neill Forebay, the joint-use portion of the aqueduct, San Luis Canal, extends south to the southern end of the San Joaquin Valley. The SWP portion of the aqueduct continues over the Tehachapi Mountains to the South Coast Region.

Currently, the SWP has contracted a total of 4.23 maf for delivery in the San Joaquin River Region, the Central Coast Region, and the San Francisco and South Coast Regions. Of this amount, about 2.5 maf is designated for the Southern California Transfer Area, nearly 1.36 maf to the San Joaquin Valley, and the remaining 0.37 maf to the San Francisco Bay Area, the Central Coast Region, and the Feather River area.

**Feather River Settlement Contractors.** The Feather River Settlement Contractors are water users who hold riparian and senior appropriative rights on the Feather River. As the SWP was built, the state entered into contractual agreements with these existing water rights holders (e.g., water rights settlements). In general, agreements established the quantity of water the contractor is permitted to divert under independent senior water rights on a monthly basis and outlined supplemental SWP supply allocated by the state. Contract shortages are applied based on hydrologic conditions and storage in Lake Oroville.

**SWP Contract Entitlements.** Contracts executed in the early 1960s established the maximum annual water amount (entitlement) that each long-term contractor may request from the SWP. The annual quantities, specified in "Table A" in DWR Bulletin 132, reflect each contractor's projected annual water needs at the time the contracts were signed. SWP delivers water to agricultural and M&I water contractors based on the criteria established in the 1996 Monterey Agreement, which applies equal deficiency levels to all contractors.

## 1.2.1.5 Shasta Division

The key component of the Shasta Division is Shasta Dam, located on the Sacramento River. Shasta Dam controls floodwater and stores surplus winter runoff for irrigation use in the Sacramento and San Joaquin Valleys. The dam also provides navigation flows, conservation of fish in the Sacramento River, M&I use, protection of the Bay-Delta from saline ocean water, and generation of hydroelectric energy. This division works closely with the TRD and the Sacramento Division, which is primarily responsible for delivery of water to CVP contractors on the west side of the Sacramento River.

Shasta Dam was completed in 1944 and acts as the keystone of the CVP. With a capacity of 4.6 maf, Shasta Dam has the largest capacity of any reservoir in the state. Due to its size and the wide range of demands placed on it, Shasta Reservoir operations are very complex. Releases range from approximately 9 maf in wet years to 3 maf in dry years. In recent years, environmental constraints on dam operations have increased, but there are also a variety of operational constraints that pre-date and add a layer of complexity to Shasta Dam management.

Flood control releases from Keswick are coordinated such that flow at Bend Bridge does not exceed 100,000 cfs. During spring months, releases are monitored to avoid seepage to vulnerable orchards. During non-flood control releases, Keswick releases must maintain a minimum flow of 5,000 cfs at Chico Landing. Although this minimum release was established to maintain navigation which no longer exists, it is now necessary to support minimum pump intake levels. As a condition of the Winter-Run Chinook Salmon Biological Opinion, Reclamation maintains a minimum flow of 3,250 cfs in the Sacramento River below Keswick Dam from October 1 through March 31. Additionally, instream temperature requirements affect flow releases. Because instream temperature can be influenced by weather, temperature-based flow requirements can vary from year to year.

# 1.2.2 Environmental Consequences

As noted under the Hydrology section, PROSIM was used to evaluate the effects of alternative scenarios on CVP and SWP system operations and water deliveries. These potential effects are presented for three representative periods: the 69-year simulation, or long-term period (1922-1990); the wet hydrologic period (1967-1971); and the dry hydrologic period (1928-1934). The periods for comparison are defined based on Sacramento River Basin hydrology because the majority of the impacts presented in this appendix are in this basin. However, hydrologic conditions in the Sacramento River Basin do not always match those in the Trinity River Basin. The No Action Alternative is used as the basis for comparison of other alternatives.

Different Trinity River instream releases are specified in each of the alternatives. Increases in these releases above the No Action Alternative are balanced with approximately equal decreases in simulated diversions from the Trinity River Basin to the Sacramento River Basin in order to minimize reductions in Trinity Reservoir storage.

In comparison to the No Action Alternative, changes in simulated average annual Trinity River Basin diversions in the alternatives often impact average annual CVP water deliveries, reservoir storage levels, and Delta outflow.

Because there are no water management operations in the Lower Klamath River Basin/Coastal Area, there are no changes to report under any of the alternatives. The Mechanical Restoration and Harvest Control Alternatives have the same water management characteristics as the No Action Alternative. Water management implications of the Mechanical Restoration and Harvest Management Alternatives are also not discussed below.

## 1.2.2.2 Significance Criteria

Significance criteria were not identified for Water Management because changes in management would not result in direct physical impacts. The following discussion summarizes the management of the CVP system and identifies anticipated reservoir levels and water deliveries for each alternative. Resultant impacts associated with changes in water management are discussed in each of the issue area discussions.

### 1.2.2.3 No Action

Under the No Action Alternative, current operations of the TRD and CVP would be maintained, but at the 2020 level of development.

### 1.2.2.4 Maximum Flow Alternative

This alternative would eliminate diversions to the Central Valley. Operations of the remaining CVP facilities would need to be modified to meet system requirements under this reduced available water supply. In some cases, deliveries would be greatly reduced and customers would be forced to respond to water shortfalls. Such impacts are discussed in the Land Use and Power Resource sections. A comparison of simulated water management characteristics for the Maximum Flow Alternative and No Action Alternative is presented in Table A-8.

The Maximum Flow Alternative would require operating the TRD to retain inflow into Trinity Reservoir for release to the Trinity River according to the prescribed flow release schedule. In comparison to the No Action Alternative, simulated average end-of-water year storage in Trinity Reservoir for release to the Trinity River according to the prescribed flow release schedule. In comparison to the No Action Alternative, simulated average end-of-water year storage in Trinity Reservoir would increase during the dry period by about 430,000 af, or 60 percent, and decrease over the long-term by about 170,000 af, or 23 percent. The elimination of diversions from the TRD would potentially increase uncontrolled instream releases down the Trinity River in wetter years.

In the absence of diversion from the TRD, Whiskeytown Reservoir storage would not always be maintained at No Action Alternative levels based on local inflow alone in all years. In many of the wetter and above normal years, there would be enough local inflow to meet the annual Clear Creek flow regime of 40,000 af. In drier years, the local inflow might not be sufficient to meet Clear Creek flows, and simulated Whiskeytown Reservoir could be drawn down to provide additional releases.

| | | | Maximum | |
| Parameter | Water-year Condition | No Action | Flow | Percent Change |
|---|---|---|---|---|
| Trinity Reservoir storage (af) on September 30 [a] | Dry [b] | 733,000 | 1,167,000 | 59 |
| | Wet [c] | 1,609,000 | 1,266,000 | -21 |
| | Average [d] | 1,374,000 | 1,374,000 | -12 |
| Shasta Reservoir storage (af) on September 30 [a] | Dry [b] | 1,688,000 | 1,177,000 | -30 |
| | Wet [c] | 3,036,000 | 2,790,000 | -8 |
| | Average [d] | 2,746,000 | 2,541,000 | -7 |
| CVP deliveries north of Delta[e] (af/yr) | Dry [b] | 2,680,000 | 2,604,000 | -6 |
| | Wet [c] | 3,240,000 | 3,298,000 | -1 |
| | Average [d] | 3,120,000 | 3,078,000 | -4 |
| CVP deliveries south of Delta[e] (af/yr) | Dry [b] | 1,580,000 | 1,618,000 | -13 |
| | Wet [c] | 2,960,000 | 3,142,000 | -3 |
| | Average [d] | 2,570,000 | 2,480,000 | -14 |

**Table A-8**
**Comparison of Water Management Characteristics**
**between Maximum Flow and No Action Alternatives**

[a] September 30 is the end of the October 1-September 30 water year. This estimates carryover storage.
[b] Average annual values for a dry period (1928-34), assuming 2020 development and water demand.
[c] Average annual values for a wet period (1967-71), assuming 2020 development and water demand.
[d] Average annual values for the 69-year period of simulation (1922-90), assuming 2020 development and water demand.
[e] Annual values calculated on a contract year basis (March through February).

Shasta Reservoir storage would be influenced by the absence of diversions from the TRD. There would be no diversions to contribute to the Sacramento River flows used to meet CVP deliveries, Delta water quality requirements, 1993 Winter-Run Biological Opinion temperature requirements, and other downstream obligations. In the Maximum Flow Alternative, simulate average end-of-water year Shasta Reservoir storage would be less than the No Action Alternative by approximately 200,000 af, or 12 percent. Dry period operations under this alternative would be infeasible due to decreased end-of-month storages, which could sometimes be less than the minimum operating pool of approximately 590,000 af and could reach a simulated minimum end-of-month storage level of 5,000 af.

In the 1993 Winter-Run Biological Opinion, the minimum end-of-water year storage in Shasta Reservoir is specified as 1.9 maf, except in the 10 percent driest years when reconsultation between Reclamation and the National Marine Fisheries Service would occur. In this alternative, simulated end-of-water year storage in Shasta Reservoir would be below 1.9 maf in 14 percent of the years.

The primary changes as a result of the Maximum Flow Alternative would be a reduction in water deliveries for irrigation and M&I purposes; a reduction in the amount of water available for generating electric power; and a reduction in the amount of water available for dilution of poor quality water, especially for cooling water in the Sacramento and for diluting acid mine drainage from the Spring Creek Debris Dam.

In comparison to the No Action Alternative, simulated annual exports through Tracy Pumping Plant would be reduced by about 320,000 af, or 12 percent, due to the elimination of TRD diversions. Simulated annual exports through Banks Pumping Plant would be similar to the No Action Alternative.

In comparison to the No Action Alternative, simulated annual CVP deliveries would be reduced. The simulated long-term average annual reduction in deliveries north and south of the Delta would be about 480,000 af. During the dry period, both the available water supply and the ability to further reduce CVP deliveries would be limited, so the average annual reduction in diversions would exceed the average annual reduction in CVP deliveries.

As in the No Action Alternative, agricultural and M&I water service contractors would be subject to delivery shortages of up to 100 percent and 50 percent of contract amounts, respectively. In both simulations, American River M&I water service contract and water rights deliveries would be reduced below minimum levels in 1977. Simulated annual deliveries to agricultural and M&I water service contractors are discussed below.

In this alternative, simulated full annual deliveries to CVP agricultural water service contractors north of the Delta would occur less frequently than in the No Action Alternative (35 percent of the years instead of 65 percent). In both simulations, the simulated minimum annual delivery would be zero af, but would occur more frequently in the Maximum Flow Alternative (19 percent of the years instead of 1 percent).

South of the Delta, simulated full annual deliveries to CVP agricultural water service contractors would occur less frequently than in the No Action Alternative (30 percent of the years instead of 40 percent). In both simulations, the simulated minimum annual delivery would be zero af, but would occur more frequently in the Maximum Flow Alternative (6 percent of the years instead of 1 percent).

In this alternative, simulated full annual deliveries to CVP M&I water service contractors north of the Delta would occur less frequently than in the No Action Alternative (55 percent of the years instead of 75 percent). The simulated minimum annual delivery of 50 percent of the contract amount would occur in both simulations but would be more frequent in the Maximum Flow Alternative (19 percent of the years instead of 1 percent).

South of the Delta, simulated full annual deliveries to CVP M&I water service contractors would occur less frequently than in the No Action Alternative (45 percent of the years instead of in 65 percent). The simulated minimum annual delivery to 50 percent of the contract amount would occur in both simulations but would be more frequent in the Maximum Flow Alternative (6 percent of the years instead of 1 percent).

Water deliveries previously made with TRD water would need to be replaced with water from alternate facilities. If alternate deliveries are not feasible, it is likely that individual

water users would either look to other sources such as groundwater or other water wholesalers. If alternate supplies are not available, it is likely that agricultural users would reduce irrigated acreage. M&I customers would either initiate additional conservation measures or reduce consumption. These issues are addressed in the Land Use section.

Reduced generating capacity would require an incremental increase in generation from alternate facilities. This change is addressed in the Power Resource section.

Water required for diluting Iron Mountain Mine pollutants in the Sacramento River would require additional use of Shasta Reservoir water. This would reduce the amount of Shasta Reservoir water available for other uses later in the year. This alternative's impacts to water quality are addressed in the Water Quality section.

## 1.2.2.5 Flow Evaluation

In comparison to the No Action Alternative, this alternative would reduce simulated long-term average annual diversions from the TRD by about 240,000 af, or 28 percent, and the diversion pattern would change to help meet Trinity River instream temperature requirements. Operations of the remaining CVP facilities would need to be modified to meet system requirements under this reduced available water supply. A comparison of simulated water management characteristics for the Flow Evaluation Alternative and No Action Alternative is presented in Table A-9.

The TRD would be operated to release additional Trinity Reservoir inflow to the Trinity River. Dam operating rules would be adjusted to account for the new instream releases. In comparison to the No Action Alternative, simulated average end-of-water year storage in Trinity Reservoir would increase during the dry period by about 30,000 af, or 4 percent, and decrease over the long-term by about 40,000 af, or 3 percent.

In this alternative, simulated storage in Whiskeytown Reservoir storage would be similar to the No Action Alternative. Simulated diversions from the TRD in combination with local inflow would constitute enough water to meet Clear Creek minimum instream flow requirements and maintain Whiskeytown Reservoir storage.

Shasta Reservoir storage would be influenced by the reductions in diversions from the TRD. The diversions contribute to the Sacramento River flows used to meet CVP deliveries, Delta water quality requirements, 1993 Winter-Run Biological Opinion temperature requirements, and other downstream obligations. In the Flow Evaluation Alternative, simulated average end-of-water year storage would be less than the No Action Alternative by approximately 50,000 af, or 2 percent. During the dry period, these storage reductions could reduce the ability of the CVP to maintain the coldwater pool for releases to meet 1993 Winter-Run Biological Opinion temperature requirements.

In the 1993 Winter-Run Biological Opinion, the minimum end-of-water year storage in Shasta Reservoir is specified as 1.9 maf, except in the 10 percent driest years when reconsultation between Reclamation and the National Marine Fisheries Service would occur.

In this alternative, simulated end-of-water year storage in Shasta Reservoir would be below 1.9 maf in 12 percent of the years.

**Table A-9**
**Comparison of Water Management Characteristics between Flow Evaluation and No Action Alternatives**

| Parameter | Water-year Condition | No Action | Flow Evaluation | Percent Change |
|---|---|---|---|---|
| Trinity Reservoir storage (af) on September 30 [a] | Dry [b] | 733,000 | 767,000 | 5 |
| | Wet [c] | 1,609,000 | 1,576,000 | -2 |
| | Average [d] | 1,374,000 | 1,332,000 | -3 |
| Shasta Reservoir storage (af) on September 30 [a] | Dry [b] | 1,688,000 | 1,559,000 | -8 |
| | Wet [c] | 3,036,000 | 2,968,000 | -2 |
| | Average [d] | 2,746,000 | 2,696,000 | -2 |
| CVP deliveries north of Delta[e] (af/yr) | Dry [b] | 2,760,000 | 2,654,000 | -4 |
| | Wet [c] | 3,328,000 | 3,328,000 | 0 |
| | Average [d] | 3,209,000 | 3,180,000 | -1 |
| CVP deliveries south of Delta[e] (af/yr) | Dry [b] | 1,820,000 | 1,764,000 | -4 |
| | Wet [c] | 3,222,000 | 3,203,000 | -1 |
| | Average [d] | 2,828,000 | 2,763,000 | -2 |

[a] September 30 is the end of the October 1-September 30 water year. This estimates carryover storage.
[b] Average annual values for a dry period (1928-34), assuming 2020 development and water demand.
[c] Average annual values for a wet period (1967-71), assuming 2020 development and water demand.
[d] Average annual values for the 69-year period of simulation (1922-90), assuming 2020 development and water demand.
[e] Annual values calculated on a contract year basis (March through February).

The Flow Evaluation Alternative would require changes in the operation of CVP facilities in the Central Valley. The primary changes would be a reduction in water deliveries for irrigation and M&I purposes; a reduction in the amount of water available for generating electric power; and a reduction in the amount of water available for dilution of poor quality water, especially for cooling water in the Sacramento and for diluting acid mine drainage in the Spring Creek Debris Dam. However, CVP changes would be less comprehensive than under the Maximum Flow Alternative.

In comparison to the No Action Alternative, simulated annual exports through Tracy Pumping Plant would be reduced by about 60,000 af, or 2 percent, due to the reduction of TRD diversions. Simulated annual exports through Banks Pumping Plant would be similar to the No Action Alternative.

In comparison to the No Action Alternative, simulated annual CVP deliveries would be reduced. The simulated long-term average annual reduction in deliveries north and south of the Delta would be about 90,000 af. Reductions in deliveries would occur less frequently in

wetter years than in drier years. As in the No Action Alternative, agricultural and M&I water service contractors would be subject to delivery shortages of up to 100 percent and 50 percent of contract amounts, respectively. In both simulations, American River M&I water service contract and water rights deliveries would be reduced below minimum levels in 1977. Simulated annual deliveries to agricultural and M&I water service contractors are discussed below.

In this alternative, the frequency of simulated full annual deliveries to CVP agricultural water service contractors north of the Delta would be similar to the No Action Alternative and would occur in about 65 percent of the years. The simulated minimum annual delivery would be zero af in both simulations, but would occur more frequently in the Flow Evaluation Alternative (7 percent of the years instead of 1 percent).

South of the Delta, the frequency of simulated full annual deliveries to CVP agricultural water service contractors would be similar to the No Action Alternative and would occur in about 40 percent of the years. The simulated minimum annual delivery would be zero af in both simulations, but would occur more frequently in the Flow Evaluation Alternative (3 percent of the years instead of 1 percent).

In this alternative, simulated full annual deliveries to CVP M&I water service contractors north of the Delta would occur less frequently than in the No Action Alternative (65 percent of the years instead of 75 percent). The simulated minimum annual delivery of 50 percent of the contract amount would occur in both simulations but would be more frequent in the Flow Evaluation Alternative (7 percent of the years instead of 1 percent).

South of the Delta, the frequency of simulated full annual deliveries to CVP M&I water service contractors would be similar to the No Action Alternative and would occur in about 65 percent of the years. The simulated minimum annual delivery of 50 percent of the contract amount would occur in both simulations but would be more frequent in the Flow Evaluation Alternative (3 percent of the years instead of 1 percent). Issues associated with reduced deliveries during dry periods are addressed in the Land Use section.

Reduced generating capacity would require an incremental increase in generation from alternate facilities. These changes are addressed in the Power Resources section.

Water required for diluting Iron Mountain Mine pollutants in the Sacramento River would require additional use of Shasta Reservoir. This would reduce the amount of Shasta Reservoir water available for other uses later in the year. More detailed discussion of this alternative's impacts to water quality are addressed in the Water Quality section.

## 1.2.2.6 Percent Inflow

In comparison to the No Action Alternative, this alternative would reduce simulated long-term average annual diversions from the TRD by about 140,000 af, or 16 percent, and the diversion pattern would change to help meet Trinity River instream temperature requirements. Operations of the remaining CVP facilities would need to be modified to meet system requirements under this reduced available water supply. Because the instream

releases for dry and critically dry years would be less than in the No Action Alternative, additional water could be available for diversion to the Central Valley. However, the increase in minimum Trinity Reservoir storage in this alternative could offset any additional water available for diversion. A comparison of simulated water management characteristics for the Percent Inflow Alternative and No Action Alternative is presented in Table A-10.

Each week, the TRD would be operated to release 40 percent of the previous week's average Trinity Reservoir inflow into the Trinity River. In drier years, instream releases would be less than the No Action Alternative, and in wetter years, they would be greater. In comparison to the No Action Alternative, simulated average end-of-water year storage in Trinity Reservoir would increase during the dry period by about 90,000 af, or 12 percent, and decrease over the long-term by about 20,000 af, or 1 percent.

In this alternative, simulated storage in Whiskeytown Reservoir storage would be similar to the No Action Alternative. Simulated diversions from the TRD in combination with local inflow would constitute enough water to meet Clear Creek minimum instream flow requirements and maintain Whiskeytown Reservoir storage.

| Table A-10 Comparison of Water Management Characteristics between Percent Inflow and No Action Alternatives | | | | |
|---|---|---|---|---|
| Parameter | Water-year Condition | No Action | Percent Inflow | Percent Change |
| Trinity Reservoir storage (af) on September 30 [a] | Dry [b] | 733,000 | 826,000 | 13 |
| | Wet [c] | 1,609,000 | 1,579,000 | -2 |
| | Average [d] | 1,374,000 | 1,357,000 | -1 |
| Shasta Reservoir storage (af) on September 30 [a] | Dry [b] | 1,688,000 | 1,666,000 | -1 |
| | Wet [c] | 3,036,000 | 3,008,000 | -1 |
| | Average [d] | 2,746,000 | 2,738,000 | 0 |
| CVP deliveries north of Delta[e] (af/yr) | Dry [b] | 2,760,000 | 2,771,000 | 0 |
| | Wet [c] | 3,328,000 | 3,328,000 | 0 |
| | Average [d] | 3,209,000 | 3,206,000 | 0 |
| CVP deliveries south of Delta[e] (af/yr) | Dry [b] | 1,820,000 | 1,838,000 | 1 |
| | Wet [c] | 3,222,000 | 3,222,000 | 0 |
| | Average [d] | 2,828,000 | 2,809,000 | -1 |
| [a] September 30 is the end of the October 1-September 30 water year. This estimates carryover storage. [b] Average annual values for a dry period (1928-34), assuming 2020 development and water demand. [c] Average annual values for a wet period (1967-71), assuming 2020 development and water demand. [d] Average annual values for the 69-year period of simulation (1922-90), assuming 2020 development and water demand. [e] Annual values calculated on a contract year basis (March through February). | | | | |

Shasta Reservoir storage would be influenced by the reductions in diversions from the TRD. The diversions contribute to the Sacramento River flows used to meet CVP deliveries, Delta water quality requirements, 1993 Winter-Run Biological Opinion temperature requirements, and other downstream obligations. In the Percent Inflow Alternative, simulated average end-of-water year storage would be less than the No Action Alternative by approximately 10,000 af, or less than 1 percent. During the dry period, these storage reductions could reduce the ability of the CVP to maintain the coldwater pool for releases to meet 1993 Winter-Run Biological Opinion temperature requirements.

In the 1993 Winter-Run Biological Opinion, the minimum end-of-water year storage in Shasta Reservoir is specified as 1.9 maf, except in the 10 percent driest years when reconsultation between Reclamation and the National Marine Fisheries Service would occur. In this alternative, simulated end-of-water year storage in Shasta Reservoir would be below 1.9 maf in 12 percent of the years.

In comparison to the No Action Alternative, simulated annual exports through Tracy Pumping Plant would be reduced by about 20,000 af, or 1 percent, due to the reduction of TRD diversions. Simulated annual exports through Banks Pumping Plant would be similar to the No Action Alternative.

In comparison to the No Action Alternative, simulated annual CVP deliveries would be reduced. The simulated long-term average annual reduction in deliveries north and south of the Delta would be about 20,000 af. As in the No Action Alternative, agricultural and M&I water service contractors would be subject to delivery shortages of up to 100 percent and 50 percent of contract amounts, respectively. In both simulations, American River M&I water service contract and water rights deliveries would be reduced below minimum levels in 1977. Simulated annual deliveries to agricultural and M&I water service contractors are discussed below.

In this alternative, the frequency of simulated full annual deliveries to CVP agricultural water service contractors north of the Delta would be similar to the No Action Alternative and would occur in about 65 percent of the years. The simulated minimum annual delivery would be zero af in both simulations and would occur with similar frequency (1 percent of the years).

South of the Delta, the frequency of simulated full annual deliveries to CVP agricultural water service contractors would be similar to the No Action Alternative and would occur in about 40 percent of the years. The simulated minimum annual delivery would be zero af in both simulations and would occur with similar frequency (1 percent of the years).

In this alternative, the frequency of simulated full annual deliveries to CVP M&I water service contractors north of the Delta would be similar to the No Action Alternative and would occur in about 75 percent of the years. The simulated minimum annual delivery of

50 percent of the contract amount would occur in both simulations and would occur with similar frequency (1 percent of the years).

South of the Delta, the frequency of simulated full annual deliveries to CVP M&I water service contractors would be similar to the No Action Alternative and would occur in about 65 percent of the years. The simulated minimum annual delivery of 50 percent of the contract amount would occur in both simulations and with similar frequency (1 percent of the years).

Consequences of changes in contract deliveries are addressed in the Land Use section.

Generating capacity would increase in dry periods and decrease in wet periods. These changes are addressed in the Power Resource section.

This alternative would make more TRD water available for diluting Iron Mountain Mine pollutants during dry periods and less TRD water available during wet periods. Dilution during wet periods tends to not be as dependent on TRD water because there is usually enough water in the system to adequately dilute the runoff. This alternative's impacts to water quality are addressed in the Water Quality section.

### 1.2.2.7 Mechanical Restoration

The Mechanical Restoration Alternative uses the same flow schedule as the No Action Alternative. Therefore, no changes, as compared to No Action, would occur with regard to water management in the TRD or the Central Valley. Restoration would concentrate on non-flow measures to assist in achieving pre-dam conditions.

### 1.2.2.8 State Permit

In comparison to the No Action Alternative, this alternative would increase simulated long-term average annual diversions to the Central Valley by 200,000 af, or 23 percent, and the diversion pattern would change to help meet Trinity River instream temperature requirements. Operations of the remaining CVP facilities would need to be rescheduled to maximize the use of this additional water. A comparison of simulated water management characteristics for the State Permit Alternative and No Action Alternative is presented in Table A-10.

The TRD would release less Trinity Reservoir inflow to the Trinity River. Dam operating rules would be adjusted to account for the lower instream releases. In comparison to the No Action Alternative, simulated average end-of-water year storage in Trinity Reservoir would increase during the dry period by about 30,000 af, or 14 percent, and over the long-term by about 80,000 af, or 6 percent.

In this alternative, simulated storage in Whiskeytown Reservoir storage would be similar to the No Action Alternative. Simulated diversions from the TRD in combination with local inflow would constitute enough water to meet Clear Creek minimum instream flow requirements and maintain Whiskeytown Reservoir storage.

Shasta Reservoir storage would be influenced by the increase in diversions from the TRD. The diversions contribute to the Sacramento River flows used to meet CVP deliveries, Delta water quality requirements, 1993 Winter-Run Biological Opinion temperature requirements, and other downstream obligations. In the State Permit Alternative, simulated average end-of-water year storage would be greater than the No Action Alternative by approximately 60,000 af, or 2 percent; the increase in diversions would often reduce the need for releases from Shasta Reservoir. During the dry period, these storage reductions could reduce the ability of the CVP to maintain the coldwater pool for releases to meet 1993 Winter-Run Biological Opinion temperature requirements.

In the 1993 Winter-Run Biological Opinion, the minimum end-of-water yea storage in Shasta Reservoir is specified as 1.9 maf, except in the 10 percent driest years when reconsultation between Reclamation and the National Marine fisheries Service would occur. In this alternative, simulated end-of-water year storage in Shasta Reservoir would be below 1.9 maf in 10 percent of the years.

In comparison to the No Action Alternative, simulated annual exports through Tracy Pumping Plant would be increased by about 50,000 af, or 2 percent, due to the increased TRD diversions, which would often allow additional CVP pumping. Simulated annual exports through Banks Pumping Plant would be similar to the No Action Alternative.

In comparison to the No Action Alternative, simulated annual CVP deliveries would be increased. The simulated long-term average annual increase in deliveries north and south of the Delta would be about 80,000 af. As in the No Action Alternative, agricultural and M&I water service contractors would be subject to delivery shortages of up to 100 percent and 50 percent of contract amounts, respectively. In both simulations, American River M&I water service contract and water rights deliveries would be reduced below minimum levels in 1977. Simulated annual deliveries to agricultural and M&I water service contractors are discussed below.

In this alternative, simulated full annual deliveries to CVP agricultural water service contractors north of the Delta would occur more frequently than in the No Action Alternative (70 percent of the years instead of 65 percent). The simulated minimum annual delivery would be approximately 20,000 af instead of zero af as in the No Action Alternative.

South of the Delta, simulated full annual deliveries to CVP agricultural water service contractors would occur more frequently than in the No Action Alternative (45 percent of the years instead of 40 percent). The simulated minimum annual delivery would be approximately 100,000 af instead of zero af as in the No Action Alternative.

In this alternative, simulated full annual deliveries to CVP M&I water service contractors north of the Delta would occur more frequently than in the No Action Alternative (80 percent of the years instead of 75 percent). The simulated minimum annual delivery would be 55 percent of the contract amount instead of 50 percent as in the No Action Alternative.

South of the Delta, simulated full annual deliveries to CVP M&I water service contractors would occur more frequently than in the No Action Alternative (70 percent of the years

instead of 65 percent). The simulated minimum annual delivery would be 55 percent of the contract amount instead of 50 percent as in the No Action Alternative. Table A-11 shows the comparison of water management characteristics between State Permit and No Action Alternatives.

The State Permit Alternative would also increase the amount of water available for hydro-power generation. This increased generation is addressed in the Power Resource section.

This alternative would increase the Shasta Division's ability to dilute Iron Mountain Mine drainage. More water for dilution would be available on an on-call basis.

| Parameter | Water-year Condition | No Action | State Permit | Percent Change |
|---|---|---|---|---|
| **Table A-11** Comparison of Water Management Characteristics between State Permit and No Action Alternatives | | | | |
| Trinity Reservoir storage (af) on September 30 [a] | Dry [b] | 733,000 | 765,000 | 4 |
| | Wet [c] | 1,609,000 | 1,665,000 | 3 |
| | Average [d] | 1,374,000 | 1,458,000 | 6 |
| Shasta Reservoir storage (af) on September 30 [a] | Dry [b] | 1,688,000 | 1,728,000 | 2 |
| | Wet [c] | 3,036,000 | 3,039,800 | 2 |
| | Average [d] | 2,746,000 | 2,810,000 | 2 |
| CVP deliveries north of Delta[e] (af/yr) | Dry [b] | 2,760,000 | 2,820,000 | 2 |
| | Wet [c] | 3,328,000 | 3,328,000 | 0 |
| | Average [d] | 3,209,000 | 3,231,000 | 1 |
| CVP deliveries south of Delta[e] (af/yr) | Dry [b] | 1,820,000 | 2,028,000 | 13 |
| | Wet [c] | 3,222,000 | 3,222,000 | 0 |
| | Average [d] | 2,828,000 | 2,884,000 | 2 |

[a] September 30 is the end of the October 1-September 30 water year. This estimates carryover storage.
[b] Average annual values for a dry period (1928-34), assuming 2020 development and water demand.
[c] Average annual values for a wet period (1967-71), assuming 2020 development and water demand.
[d] Average annual values for the 69-year period of simulation (1922-90), assuming 2020 development and water demand.
[e] Annual values calculated on a contract year basis (March through February).

# 1.3 GROUNDWATER

# 1.3.1 Affected Environment

This chapter identifies the groundwater resources that could be affected by implementation of the alternatives. It has been prepared for use as background and support information for the Trinity River EIS/EIR.

Detailed site-specific information on all groundwater basins and subbasins potentially affected by the alternatives is not included in this chapter. Rather, it presents general information on the regional groundwater resources directly affected by CVP operations, those targeted for specific action by the alternatives and all regional groundwater aquifers included in the numerical models used to simulate groundwater system responses for the Trinity River EIS/EIR. This analysis provides an analysis of groundwater conditions that would be associated with implementation of the alternatives.

Groundwater resources are described for the Central Valley regional aquifer system. Distinguishing characteristics of this system are discussed for the Sacramento River, San Joaquin River, and Tulare Lake regions (see Figure A-6). The discussion of groundwater conditions includes hydrogeology, groundwater storage and production, groundwater levels, land subsidence and groundwater quality.

Since a usable groundwater quality model was not available, groundwater quality conditions that would be associated with implementation of the alternatives will not be quantified. A general qualitative discussion of groundwater quality conditions will be presented.

A historical perspective of the period 1922 through 1992 identifies changing conditions of groundwater resources.

## 1.3.1.1 Data Sources

Historical and recent information for this technical appendix was collected from the U.S. Geological Survey (USGS), California Department of Water Resources (DWR), U.S. Bureau of Reclamation (Reclamation), California State Water Resources Control Board (SWRCB), California Regional Water Quality Control Boards (RWQCBs), the San Joaquin Valley Drainage Program (SJVDP), and related investigations.

Recent USGS reports were used to describe land subsidence conditions in the Central Valley. Since 1956, USGS has been researching this problem in cooperation with the DWR.

Recent groundwater quality conditions were summarized from the most recent Water Body Fact Sheets prepared by the SWRCB for the biennial Water Quality Assessment (SWRCB, 1991) and a summary of groundwater quality in the Central Valley prepared for the USGS (Bertoldi et al., 1991).

## 1.3.1.2 Historical Perspective and Recent Conditions

Groundwater resources of the Central Valley are described with regard to regional hydrogeology, groundwater storage and production, groundwater levels, and groundwater quality. The discussion of groundwater quality covers those parameters of concern that affect agricultural productivity and others that are noted to be in high concentrations and known to

affect human health and wildlife, including: total dissolved solids (TDS), boron, nitrates, arsenic, selenium, and dibromochloropropane (DBCP).

In addition, land subsidence caused by groundwater level declines is discussed. Land subsidence may be caused by one or a combination of the following mechanisms:

- Compaction of aquifer sediments, resulting from groundwater overdrafting and lowering of the hydraulic head in the aquifer system.

- Compaction of sediments in petroleum reservoir rocks caused by oil and gas exploration and extraction.

- Hydrocompaction (the compaction of moisture-deficient sediments following the first application of water).

- Compaction of peat soils following land drainage.

- Tectonic subsidence (Bertoldi et al., 1991).

Historically, the greatest occurrence of land subsidence in the Central Valley has resulted from groundwater overdraft and lowering of the hydraulic head, and is the only type of land subsidence discussed in this technical appendix. Other types of induced land subsidence would not be further exacerbated by the implementation of the Trinity River EIS/EIR alternatives.

## 1.3.1.3 Overview of the Central Valley Regional Aquifer System

The Central Valley regional aquifer system of California is a 400-mile long, northwest-trending asymmetric trough averaging 50 miles in width. The location and geologic boundary of this aquifer system are shown in Figure A-6.

The significant water-producing geologic units are the unconsolidated to semi-consolidated non-marine sediments that range from the Oligocene and Miocene ages (13 million to 25 million years old) to recent, and are located in the valley trough. The west side of the trough is bounded by pre-Tertiary and Tertiary semi-consolidated to consolidated marine sedimentary rocks of the Coast Ranges. These faulted and folded sediments extend eastward beneath most of the Central Valley; any water contained in the sediments is usually saline. The east side of the valley is underlain by pre-Tertiary igneous and metamorphic rocks of the Sierra Nevada. Only small quantities of water are extracted from the joints and cracks of these basement rocks.

Many faults and folds exist in the Central Valley. Available information suggests that most faults and folds do not obstruct groundwater flow. The Red Bluff Arch, the White Wolf Fault, and the Sutter Buttes are the only significant groundwater barriers within the Central Valley. The Red Bluff Arch is located in the northern end of the Sacramento River Region separating the Redding groundwater basin from the Sacramento Valley groundwater basin. The White Wolf Fault, located in the southeastern corner of the Tulare Lake Region, inhibits the northward flow of groundwater. The Sutter Buttes, located near the center of the Sacramento River Region, are the eroded remains of a Plio-Pleistocene Age volcano. In the

vicinity of this impervious geologic structure, southward groundwater flow is generally diverted to the east and west sides of the volcanic formation.

The hydrogeology and groundwater conditions associated with the Central Valley aquifer system are discussed in more detail below as part of the regional discussions.

## 1.3.1.4 Groundwater Resources of the Sacramento River Region

The northern third of the Central Valley regional aquifer system is located in the Sacramento River Region. Referring to Figure A-6, this region extends from north of Redding to the Sacramento-San Joaquin Delta (Delta) in the south. DWR identifies this area of the aquifer as the Sacramento Valley basin and the Redding basin (California DWR, 1975), together covering over 5,500 square-miles. For the purposes of this technical appendix, references made to the Sacramento Valley basin are assumed to include the Redding basin.

**Hydrogeology.** During the geologic period of deposition, as much as 10 vertical miles of unconsolidated continental and marine sediment accumulated in the structural trough of the Sacramento Valley basin. Alluvium deposits can be found throughout the region in the form of alluvial fans, stream channel deposits, and flood plain deposits. These vast deposits are the source of most of groundwater pumped in the Sacramento Valley. Although the Sacramento Valley Aquifer System is considered unconfined, areas of confinement are present. Depth to the base of freshwater ranges from 1,000 feet in the Orland area to nearly 3,000 feet in the Sacramento area. These and other geohydrologic features are shown in Figure A-7 as two generalized cross-sections for the Sacramento River Region.

Aquifer recharge of the basin has historically occurred from deep percolation of rainfall, the infiltration from stream beds, and subsurface inflow along basin boundaries. Most of the recharge for the Central Valley occurs in the north and east sides of the valley where the precipitation is the greatest. With the introduction of agriculture to the region, aquifer recharge was augmented by deep percolation of applied agricultural water and seepage from irrigation distribution and drainage canals.

In the Sacramento River Region, a dynamic link between the groundwater and surface water system has been maintained on a regional basis. The greatest gains to streams from groundwater occurred during the 1940s when groundwater storage was highest in the Sacramento Valley basin. Gains to streams was lowest during and immediately following the 1976 to 1977 drought and the 1987 to 1992 drought. In some areas to the south of the region, such as Sacramento County, where groundwater levels have continued to decline, streams that formerly gained flow from the groundwater now lose flow through seepage to adjacent groundwater systems.

During pre-development conditions, the groundwater flow was from the flanks to the valley axis, then south toward the Delta. However, recent development and the associated increased pumping have induced changes in natural groundwater flow patterns. In areas of the region where groundwater pumping has increased more than other areas, such as areas within Sacramento, Yolo, and Solano counties, groundwater movement is now toward areas of groundwater depression.

**Groundwater Storage and Production**. There have been several estimates of the amount of groundwater associated with the Sacramento Valley basin. The USGS estimated approximately 33.5 million acre-feet of groundwater storage capacity between 20 and 200 feet of the ground surface (Bryan, 1923). In DWR's most recent California Water Plan Update (Bulletin 160-93), usable storage capacity was estimated to be 40 million acre-feet (DWR, 1994). The difference between these estimates is a function of the definition of usable storage capacity. Rather than defining usable storage capacity based on a depth range, DWR's definition is based on aquifer properties (i.e., permeability), groundwater quality, and economic considerations such as the cost of well drilling and energy costs (DWR, 1994). The USGS estimates are considered to be conservative since present day definitions of usable capacity could include groundwater available below 200 feet of the ground surface.

Safe yield is a concept commonly used in describing a groundwater basin. The definition of safe yield can include several factors, but in general it defines the amount of groundwater a basin can produce without promoting an undesirable result. In recent efforts by DWR, groundwater has been characterized by its perennial yield, or ... the amount of groundwater that can be extracted without lowering groundwater levels over the long-term. (DWR, 1994). This perennial yield is directly dependent upon the amount of recharge received by the groundwater basin, which may be different in the future than it has been in the past. There have been numerous attempts to define the amount of safe yield, and more recently perennial yield, of the Sacramento Valley basin. The estimates vary depending upon the methodology used and the assumptions that are made. The most recent estimate, developed by DWR for the California Water Plan Update (Bulletin 160-93) and referred to as perennial yield, is 2.4 million acre-feet.

Groundwater storage reacts to changes in pumping and natural recharge, and the contribution from applied irrigation water, leaky conveyance facilities (facilities intended to convey water and recharge groundwater), and artificial recharge. The effects of these changing conditions on groundwater storage can span several years, and if the changes are large, can result in permanent change over the long-term. The change in groundwater storage for the Sacramento River Region from 1970-to-1992 is shown in Figure A-8. This figure shows that relative to conditions in 1970, groundwater storage in the Sacramento River Region declined during the 1970s, with the greatest reduction in 1977, recovered in the wet period of the early 1980s, and dropped again during the 1987-to-1992 drought period. Although the storage conditions fluctuate during this period, the basin has generally recovered and has not been subject to regional overdraft conditions.

Groundwater pumping and agricultural acreage for the historical period 1922 to 1980 are shown in Figure A-9. These data were developed as part of the Central Valley Ground-Surface Water Model (Reclamation et al., 1990). The groundwater pumping data is based on USGS estimated groundwater pumping, estimated water demands, and historical surface water supplies. The agricultural acreage data is based on DWR estimates developed as part of their depletion studies. This information is presented through 1980 based on the availability of regional groundwater pumping. Groundwater pumping has roughly paralleled changes in irrigated agricultural acreage from 1922 to 1980. From the 1920s to the 1940s, groundwater pumping for the Sacramento Valley basin ranged from 300,000 to 500,000 acre-feet. From the 1940s to the early 1980s, pumping increased steadily but varied consid-

erably from year to year. Prior to the 1976-1977 drought, annual groundwater pumping totaled just less than 2 million acre-feet. During each of the two years of the drought, more than 2.5 million acre-feet were pumped from the ground. By 1980 groundwater pumping returned to pre-drought levels of 2 million acre-feet. Since the 1980s growth on the outskirts of concentrated urban areas, which historically have relied on local surface water rights, has contributed to an increase in groundwater pumping.

Recent estimates of groundwater pumping by DWR for the California Water Plan Update for 1990 conditions (normalized) suggest that 2.5 million acre-feet of groundwater pumping occurred in the Sacramento Valley basin. This is higher than the estimated perennial yield by approximately 33 thousand acre-feet, resulting in slight overdraft for these conditions (DWR, 1994). This slight overdraft condition is primarily associated with conditions in the southeastern portion of the region in the Sacramento County area.

**Groundwater Levels**. In the Sacramento River Region, groundwater levels associated with the Sacramento Valley basin have historically declined moderately during extended droughts, generally recovering pre-drought levels as a result of subsequent wetter periods. This recovery process may span several years, or may occur over a single year, depending upon the extent of the wet period.

In 1913, 1,664 groundwater wells were in operation irrigating nearly 41,000 acres in the Sacramento Valley (Bryan, 1923). Available information for this period (groundwater levels reported by USGS between 1903 and 1910) show groundwater gradients sloping from the edge of the Sacramento Valley downward to the valley floor. North of the Sutter Buttes groundwater levels for fall 1960 (reported by DWR) had remained relatively unchanged since the early 1900s. However, south of the Sutter Buttes groundwater levels in several areas of Yolo, Solano, and Sacramento counties had dropped nearly 50 feet since the early 1900s.

Groundwater levels for spring 1974 (reported by Reclamation) showed very little change since 1960 for areas north of the Sutter Buttes. East of the Sutter Buttes, in the Marysville area, groundwater levels declined between 1960 and 1974 as a result of continued ground-water development in response to increasing agricultural water demands. Groundwater levels in the Solano-Yolo County area had increased approximately 25 feet between 1960 and 1974, a result of several years of above normal precipitation during the late 1960s and early 1970s and the introduction of surface water supplies from the Solano Project in 1960. In Sacramento and San Joaquin counties, groundwater levels in spring 1974 had continued to decline.

Groundwater levels for spring 1986 (reported by DWR) indicate little change east and north of the Sutter Buttes since 1974. Between 1974 and 1986 groundwater levels in the Solano-Yolo County area increased regionally by approximately 20 feet. The spring 1986 groundwater level conditions in Sacramento and San Joaquin counties showed that the pumping depression had stabilized, but large areas were still below sea level.

During the 1987-1992 drought, groundwater levels declined in Butte and Tehama counties; however, very little decline occurred in Glenn and Colusa counties (DWR, 1994). Post-drought groundwater conditions observed for spring 1993 (reported by DWR) are

shown in Figure A-10. The spring 1993 groundwater contours indicate a pumping depression in Sacramento and San Joaquin counties, and that groundwater in much of the western part of these counties is more than 40 feet below sea level. In all other areas of the Sacramento Valley basin the above normal precipitation events occurring during the 1992-1993 winter months resulted in near full recovery of groundwater levels to pre-drought conditions.

**Land Subsidence**. The largest occurrence of land subsidence in the world induced by human activity occurs in California's Central Valley (Bertoldi et al., 1991). The areal extent of this land subsidence is shown in Figure A-11. The primary land subsidence occurring in the Central Valley corresponds to areas where groundwater levels have declined significantly due to mining of groundwater. Figure A-12 shows decreases in groundwater levels in the Central Valley from 1860 to 1961, demonstrating the relationship between declining groundwater levels and extensive areas of major land subsidence.

Land subsidence in the Sacramento Valley is localized and is concentrated in areas of pumping-induced groundwater overdraft. Areas using groundwater supply for irrigation are much less extensive in Sacramento Valley than in the San Joaquin Valley because of greater surface water availability. In addition, greater natural recharge in this area relative to the San Joaquin Valley results in less severe groundwater level declines. Consequently, the water level decline in most parts of the Sacramento Valley was much lower during the past 60 years of agricultural development. However, in a few localities, intensive groundwater pumping prior to 1969 caused the water levels to decline between 40 and 110 feet (Lofgren and Ireland, 1973).

A preliminary investigation of land subsidence in the Sacramento Valley was conducted in 1973 by Lofgren and Ireland. The investigation identified two main areas in the south-western part of the valley, near Davis and Zamora, where land subsidence had exceeded 1 foot by 1973. Land subsidence in excess of 2 feet was measured by 1973 in the area east of Zamora and west of Arbuckle. The USGS also documented land subsidence in this area in excess of 1 foot by 1970 (see Davis-Zamora area shown in Figure A-13). Land subsidence monitoring has continued since 1973, and some localized land subsidence has been recorded in the Davis-Zamora area during the 1987 to 1992 drought period (Dudley, 1995).

**Groundwater Quality**. Groundwater quality in the Sacramento River Region is generally excellent, however, there are areas with local groundwater contamination or pollution (DWR, 1994). Groundwater quality parameters included in this technical appendix are listed in Table A-12 and are discussed below for the Sacramento River Region. Table A-12 also lists the sources and reasons for concerns associated with these parameters. Only those para-meters that are associated with regional problems are discussed here. Site-specific ground-water quality issues with unique conditions would not likely be affected by regional changes represented in the Trinity River EIS/EIR. However, any future site-specific studies associated with the Trinity River EIS/EIR may require more detailed assessment of these local issues.

<table>
| | | | Drinking Water Standards (California and Federal) (mg/l) | | | | |
</table>

**Table A-12**
**Groundwater Quality Parameters of Concern**

| Parameter | Source | Reasons For Concern | California Dept. Of Health Services | | U.S. Environmental Protection Agency | | Agricultural Water Quality Goals (mg/l) |
|---|---|---|---|---|---|---|---|
| | | | Primary MCL | Secondary MCL | Primary MCL | Secondary MCL | |
| TDS | Naturally occurring in marine deposits | Impaired municipal and irrigation uses | None | 500 (1) | None | 500 | 450 |
| Boron | Naturally occurring in marine deposits | Toxicity to agricultural crops in high concentrations | None | None | None | None | 0.75 to 4.0 (2) |
| Nitrate | Naturally occurring; Fertilizer/sewage runoff. | Impaired plant development/ Human health issues | 45 (as $NO_3$) | None | 45 (as $NO_3$) | None | None |
| Arsenic | Naturally occurring in some marine deposits | Plant and animal toxicity/ Suspected carcinogen | 0.05 | None | 0.05 | None | 0.1 |
| DBCP | Manufactured nematocide used as soil fumigant | Chronic and toxic effects on humans/ animals | 0.0002 | None | 0.0002 | None | None |

NOTES:
    (1) California Domestic Water Quality Regulations allows a maximum of 1,000 mg/l if water of better quality is not available.
    (2) >0.75 mg/l is toxic to sensitive plants species; >4.0 mg/l is toxic to most agricultural crops.
    (3) Can concentrate in irrigation return water and be transported to sensitive water bodies.

SOURCES:
    California Regional Water Quality Control Board, Central Valley Region, (1993)
    Ayers, R.S., and D.W. Westcol (1985)

LEGEND:
    MCL = Maximum contaminant level
    mg/l = milligrams per liter

<u>Total Dissolved Solids</u>.  In a survey of changes in TDS concentrations in groundwater over time in the Sacramento Valley groundwater basin, increases were reported throughout the valley since the 1950s, with the exception of the area around the Sutter Buttes between the Sacramento and Feather rivers (Hull, 1984).  However, TDS concentrations generally do not exceed 500 mg/l, and regionally TDS levels in groundwater have been lower in the Sacramento valley basin relative to concentrations in groundwater in other areas of the Central Valley.

Figure A-14 presents the most recent conditions summary of the areal distribution of TDS concentrations in groundwater of the Central Valley (Bertoldi et al., 1991).  This map is a

composite of data from existing wells with a wide variety of depths and screen lengths, and is a representation of likely TDS concentrations found in groundwater zones most commonly used. The map does not show vertical variations in TDS.

TDS concentrations are higher in the south-central part of the Sacramento River Region. This distribution reflects the low concentrations of dissolved solids in recharge water that originates in the Cascade Range and the Sierra Nevada, and the predominant regional groundwater flow pattern. Two large areas of shallow groundwater in the southern portion of the region where concentrations of TDS in groundwater exceed 500 milligrams per liter (mg/l), and have been west of the Sacramento River extending from West Sacramento on the north to the confluence of the Sacramento and San Joaquin Rivers on the south (Bertoldi et al., 1991).

Boron. Boron is not a regulated substance in drinking water, but it is a critical element in irrigation water. In small quantities, boron is essential for plant growth. However, concentrations as low as 0.75 mg/l may be toxic to boron-sensitive plants, and it is toxic to most crops at concentrations above 4 mg/l (Bertoldi et al., 1991).

Low levels of boron (below 0.75 mg/l) have been observed in the area extending from Vacaville to West Sacramento, and south to Rio Vista. As shown in Figure A-15, boron concentrations greater than 0.75 mg/l have been reported in an area east of Red Bluff, and an area extending from Arbuckle on the north to Davis on the south (Bertoldi et al., 1991).

Nitrates. Nitrates are common contaminants in the groundwater of many rural communities in California and have become increasingly widespread due to agricultural activities and sewage disposal on or below the land surface. Nitrates can enter the groundwater through the conversion of naturally occurring or introduced organic nitrogen or ammonia.

The U. S. Environmental Protection Agency (USEPA) primary drinking water standard for nitrate concentration in drinking water is 10 mg/l nitrate as NO3 (NO3-N) (Reclamation et al., 1990). Nitrate in irrigation water is usually considered an asset because of its value as a fertilizer. However, some crops such as sugar beets, apricots, grapes, citrus, and avocados may be adversely affected by high nitrate concentrations in certain stages of their growth cycle. Problems can result from concentrations as low as 5 mg/l (NO3-N), and severe problems can result from concentrations above 30 mg/l (NO3-N) (Bertoldi et al., 1991).

In a survey of changes in nitrate concentrations in groundwater over time in the Sacramento Valley basin, increases were reported on the west side and in the southeastern portion of the valley since the 1950s (Hull, 1984). Areas of recent potential nitrate problems in the Sacramento River Region are shown in Figure A-15. Maximum concentrations of more than 10 mg/l nitrate as N03 (N03-N) have been found throughout the valley. Concentrations exceeding 30 mg/l are rare and localized (Bertoldi et al., 1991).

Municipal use of groundwater as drinking water supply is impaired due to elevated nitrate concentrations in the Chico area of the Sacramento River Region (SWRCB, 1991).

Arsenic. Arsenic is a naturally occurring trace element in the Central Valley. Arsenic is regulated by the USEPA at a primary drinking water quality standard of 50 micrograms per liter (μg/l). It can be toxic to both plants and animals. For irrigation use, the guidelines

recommend that arsenic concentrations not exceed 1,000 µg/l. There are no regional areas of elevated arsenic concentration levels in the Sacramento River Region (SWRCB, 1991).

Selenium. Selenium is a naturally occurring trace element in the Central Valley that is toxic to humans and animals at very low concentrations. Selenium is regulated by the USEPA at a primary drinking water quality standard of 50 Fg/l and by the California Department of Health Services at a primary drinking water standard of 10 Fg/l. The toxicity to fish and wildlife occurs through bioaccumulation. There are no regional areas of elevated selenium concentration levels in the Sacramento River Region (SWRCB, 1991).

Dibromochloropropane. Prior to 1979, DBCP was used as a nematocide (soil fumigant) in orchards and vineyards. Use of the nematocide was discontinued in 1979 because of the health hazard posed to humans and the potential for groundwater contamination resulting from high mobility in the soil. Prior to 1986, DBCP was not regulated. In 1986, DBCP was regulated at an maximum contaminated level (MCL) of 1.0 µg/l; and in 1989 a primary drinking water standard was imposed at an MCL of 0.2 µg/l. Concentrations above the detection limit have not been reported in the Sacramento River Region.

## 1.3.1.5 Groundwater Resources of the San Joaquin River Region

The southern two-thirds of the Central Valley regional aquifer system extends from just south of the Delta to just south of Bakersfield, and is referred to as the San Joaquin Valley basin (DWR, 1975), covering over 13,500 square-miles. For the purposes of the Trinity River EIS/EIR analysis, this basin is divided into the San Joaquin River Region and the Tulare Lake Region. DWR further divides this basin into subbasins. Subbasins in the northern half of the San Joaquin Valley basin, lying within the San Joaquin River Region (Figure A-6), include the Tracy, Eastern San Joaquin County, Modesto, Turlock, Merced, Chowchilla, Madera, and Delta-Mendota subbasins (DWR, 1994).

**Hydrogeology**. The San Joaquin Valley basin has accumulated up to 6 vertical miles of unconsolidated continental and marine sediment in the structural trough. The top 2,000 feet of these sediments consist of continental deposits that generally contain freshwater (Page, 1986). As these sediments accumulated over the last 24 million years, large lakes periodically filled and drained resulting in deposition of laterally extensive clay layers, forming significant barriers to the vertical movement of groundwater in the basin (Westlands Water District, 1995). The most extensive of these is the Corcoran Clay (a member of the Tulare Formation which was deposited about 600,000 years ago), consisting of a clay layer zero to 160 feet thick, found at depths of 100 to 400 feet below the land surface in the San Joaquin River Region. These geohydrologic features are shown in Figure A-16, showing a generalized cross-sections for the San Joaquin River Region. Figure A-17 shows the approximate distribution of the Corcoran Clay in the San Joaquin River Region and the location of the generalized cross section. Other clay layers are present above and below the Corcoran Clay and may have local impacts on groundwater conditions.

The Corcoran Clay divides the groundwater system into two major aquifers: a confined aquifer below the clay layer and a semi-confined aquifer above the layer (Williamson et al., 1989). Semi-confined conditions are defined by the USGS as (Muir, 1977):

- ...movement of groundwater is restricted sufficiently to cause differences in head between different depth zones of the aquifer during periods of heavy pumping; but during periods of little draft the water levels recover to a level coincident with the water table.

The semi-confined aquifer can be divided into three geohydrologic units based on the source of the sediment: Coast Range alluvium, Sierra Nevada sediments, and flood basin deposit. The Coast Range alluvial deposits are derived largely from the erosion of marine rocks from the Coast Range. These deposits are thickest along the western edge of the valley and taper off to the east as they approach the center of the valley floor. These sediments contain a large proportion of silt and clay, are high in salts, and contain elevated concentrations of selenium and other trace elements. The Sierra Nevada sediments on the eastern side of the region are derived primarily from granitic rock. These deposits make up most of the total thickness of sediments along the valley axis and gradually thin to the west until pinching out near the western boundary. These sediments are relatively permeable with hydraulic conductivities three times that of the Coast Range deposits (Belitz et al., 1993). The flood basin deposits are relatively thin and, in geologic terms, have been created in recent time. These deposits occur along the center of the valley floor and are generally only 5 to 35 feet thick (Westlands Water District, 1995).

Recharge to the semi-confined upper aquifer generally occurs from stream seepage, deep percolation of rainfall, and subsurface inflow along basin boundaries. As agricultural practices expanded in the region, recharge was augmented with deep percolation of applied agricultural water and seepage from the distribution systems used to convey this water. Recharge of the lower confined aquifer consists of subsurface inflow from the valley floor and foothill areas to the east of the eastern boundary of the Corcoran Clay Member. Present information indicates that the clay layers, including the Corcoran Clay, are not continuous in some areas, and some seepage from the semi-confined aquifer above does occur through the confining layer.

Historically, the interaction of groundwater and surface water resulted in net gains to the streams. This condition existed on a regional basis through about the mid 1950s. Since that time groundwater level declines have resulted in some stream reaches losing flow through seepage to the groundwater systems below. Where the hydraulic connection have been maintained, the amount of seepage has varied as groundwater levels and streamflows have fluctuated. Areas in the San Joaquin River Region where these dynamics have changed include the eastern San Joaquin and Merced counties, and western Madera County, as well as other local areas. Similar to the Sacramento River Region, the largest stream losses have occurred during the drought periods of 1976 to 1977 and 1987 to 1992.

During pre-development conditions, groundwater in the San Joaquin River Region flowed from the valley flanks to the axis, then north toward the Delta. Large-scale groundwater development during the 1960s and 1970s, combined with the introduction of imported surface water supplies, have modified the natural groundwater flow pattern. The groundwater pumping and recharge from imported irrigation water has resulted in a change in regional flow patterns. Flow largely occurs from areas of recharge towards areas of lower groundwater levels due to groundwater pumping (Bertoldi et at., 1991). The vertical movement of water in the aquifer has been altered in this region as a result of thousands of wells constructed with perforation above and below the confining unit (Corcoran Clay

Member), where present, providing a direct hydraulic connection (Bertoldi et al., 1991). This may have been partially offset by a decrease in vertical flow resulting from the inelastic compaction of fine-grained materials within the aquifer system.

**Groundwater Storage and Production**. In DWR's Bulletin 160-93 usable storage capacity for the San Joaquin River Region was estimated to be approximately 24 million acre-feet (DWR, 1994). As in the Sacramento River Region, there have been numerous attempts to estimate the safe yield of the San Joaquin River Region. The most recent estimate, made by DWR, is approximately 3.3 million acre-feet of perennial yield (DWR, 1994). This perennial yield is directly dependent upon the amount of recharge received by the groundwater basin, which may be different in the future than it has been in the past.

The change in groundwater storage from 1970 to 1992 for the San Joaquin River and Tulare Lake Regions combined is shown in Figure A-18. Relative to 1970, groundwater storage in the San Joaquin Valley basin during the 1970s reached a low point in 1978, a result of the 1976 to 1977 drought period. By the early 1980s, groundwater storage returned to pre-drought conditions. Groundwater storage declines returned during the 1987-1992 drought, reaching a low for the 1970 to 1992 period at the end of the drought in 1992. At the end of the 1990 water year, the fourth year of the six-year drought, groundwater storage was similar to 1978 conditions, the third year following the onset of the two-year drought in 1976-1977. The extremely critical nature of the two-year drought resulted in a greater rate of decline in comparison to the six-year drought. However, the duration of the six-year drought resulted in continued declines in groundwater storage in 1991 and 1992 to levels lower than the previous low in 1978 during this 23-year period. These groundwater storage fluctuations shown here for the San Joaquin Valley basin are a reasonable representation of the area-wide fluctuations occurring in the San Joaquin River Region.

Figure A-19 shows the relationship between historical groundwater pumping and irrigated agricultural acreage in the San Joaquin River Region from 1922 to 1980 (the source of this data is discussed in the Groundwater Resources of the Sacramento River Region, Groundwater Storage and Production section). Groundwater pumping ranged from 1.6 million acre-feet in 1922 to 4.7 million acre-feet in 1977. Groundwater pumping has been rising steadily through the 1970s, and has varied greatly from year to year depending on hydrologic conditions. This variation is demonstrated in Figure A-19 which shows the largest year-to-year fluctuation during the 1976 to 1977 drought period. Immediately following the drought, hydrologic conditions for the years 1978, 1979, 1970, characterized as wet, above normal, and wet, respectively, were largely responsible for the reduced pumping following the drought period.

As in to the Sacramento River Region, urban growth during the 1980s has contributed to an increase in groundwater pumping. In addition, increases in groundwater pumping in the late 1980s and early 1990s occurred in response to reduced surface water deliveries to Central Valley water users due to the imposition of environmental requirements on the operation of surface water facilities, and critically dry hydrologic conditions during the 1987 to 1992 drought period (DWR, 1994).

The DWR estimated recent groundwater pumping for 1990 conditions (normalized) in the San Joaquin River Region to be 3.5 million acre-feet. This exceeds the estimated perennial yield by approximately 200 taf. All of the subbasins within the San Joaquin River Region experienced some overdraft (DWR, 1994).

**Groundwater Levels.** Expansion of agricultural practices between 1920 and 1950 caused declines in groundwater levels in many areas of the San Joaquin River Region. Along the east side of the region declines have ranged between 40 and 80 feet since predevelopment conditions (1860) (Williamson et al., 1989). Groundwater levels declined substantially in the Madera County area which depends heavily on groundwater for irrigation (Williamson et al., 1989).

Declines began occurring in the 1940s along the west side of the San Joaquin River Region, dropping more than 30 feet by 1960. In the confined aquifer of northwestern Fresno County, groundwater levels were recorded as ranging from 200 feet below sea level to sea level in spring 1960 (reported by DWR). By spring 1970, groundwater levels (reported by DWR) in this same area were recorded as ranging from 200 feet to 100 feet below sea level, a drop of as much as 100 feet. Groundwater levels in central San Joaquin County reached 50 feet below sea level by spring 1970 causing saline groundwater intrusion problems for the city of Stockton. By spring 1980, confined aquifer groundwater levels (reported by DWR) along northwestern Fresno County and western Merced County increased up to 100 feet Groundwater levels in the semi-confined aquifer between spring 1970 and spring 1980 declined in response to 1976-1977 drought conditions and recovered to near pre-drought levels by 1980. The 1987-1992 drought resulted in substantial deficiencies in surface water deliveries and corresponding increases in groundwater pumping. Water levels declined by 20 to 30 feet throughout most of the central and eastern parts of the San Joaquin Valley (Westlands Water District, 1995). Recent groundwater conditions, observed following the drought, for spring 1993 are shown in Figure A-20. Depression areas resulting from groundwater withdrawals are indicated along the east side of the San Joaquin River Region in Merced and Madera counties and are less than 50 feet above sea level. These groundwater levels are indicative of depleted conditions due to regional groundwater withdrawals resulting from the 1987-1992 drought period. This is consistent with observed storage recovery time which may span several years. For example, recovery to pre-drought storage conditions took more than five years following the 1976-1977 drought (see Figure A-18). See the groundwater levels discussion for the Tulare Lake Region for additional information.

**Land Subsidence**. Beginning in the 1920s, the use of groundwater for irrigation of crops began to increase rapidly until the mid-1960s in the San Joaquin Valley. As a result of this heavy pumping, groundwater level declines have caused land subsidence throughout the valley. Land subsidence is a significant problem in the San Joaquin River and Tulare Lake regions. From 1920 to 1970, almost 5,200 square miles of irrigated land in the San Joaquin River and Tulare Lake regions registered at least 1 foot of land subsidence (Ireland, 1986). By the mid 1970s the use of imported surface water in the western and southern portions of San Joaquin Valley essentially eliminated new land subsidence. During the 1976 to 1977 drought land subsidence was again observed in areas previously affected due to renewed high groundwater pumping rates. After nearly two decades of little or no land subsidence, significant land subsidence has been recently detected in the San Joaquin Valley due to

increased groundwater pumping during the 1987-1992 drought. Land subsidence occurring between 1984 and 1996 was reported along the Delta-Mendota Canal. Two locations of note are: (1) near Mendota Pool where 1.3 feet of land subsidence was measured, and (2) approximately 25 miles northeast of Mendota Pool where 2.0 feet of land subsidence was measured (Central California Irrigation District, 1996). Measured land subsidence by DWR between 1990 and 1995 of up to 2.0 feet was reported along the California Aqueduct in Westlands Irrigation District (Dudley, 1995).

Land subsidence in the San Joaquin Valley has occurred mostly in areas that are confined by the Corcoran Clay, where pressure changes caused by groundwater pumping promote greater compressive stress than in the unconfined zone (DWR, 1977) Figure A-13 shows 1926 to 1970 land subsidence contours for the 2,600 square-mile Los Banos-Kettleman City area. This area, the largest of the three land subsidence areas in the San Joaquin River and Tulare Lake regions, extends from Merced County to Kings County but is mostly located within western Fresno County. The maximum land subsidence levels recorded in the Central Valley occurred in this area. In parts of northwestern Fresno County, land subsidence levels of as great as 30 feet have been measured (Ireland et al., 1982).

Because of the slow drainage of the fine-grained deposits, subsidence at a particular time is more closely related to past water-level change than to current change. For example, in the San Joaquin Valley, groundwater withdrawals increased greatly until large imports of surface through various canals occurred, but even though water levels in the area started to rise, the rate of subsidence began to decrease three years later.

**Groundwater Quality**. Groundwater quality conditions in the San Joaquin River Region varies throughout the area. Groundwater quality parameters included in this technical appendix are listed in Table A-12 and are discussed below for the San Joaquin River Region. Table A-12 also lists the sources and reasons for concerns associated with these parameters. Only those parameters that are associated with regional problems are discussed here. Site-specific groundwater quality issues with unique conditions would not likely be affected by regional changes represented in the Trinity River EIS/EIR. However, any future site-specific studies associated with the Trinity River EIS/EIR may require more detailed assessment of these local issues.

Total Dissolved Solids. TDS concentrations vary considerably in the San Joaquin River and Tulare Lake Region, depending upon the groundwater zone. Figure A-14 is a composite of data from existing wells with a wide variety of depths and screen lengths, and is a representation of likely TDS concentrations found in groundwater zones most commonly used. The map does not show vertical variations in TDS. Additional information regarding the shallow groundwater zone associated with the west side of the San Joaquin River Region is provided in the subsequent Agricultural Subsurface Drainage section.

Referring to Figure A-14, TDS concentrations in groundwater along the east side of the San Joaquin Valley are lower in comparison to concentrations in the west side of the San Joaquin River Region. This distribution reflects the low concentrations of dissolved solids in recharge water that originates in the Sierra Nevada, and the predominant regional ground-water flow pattern. In the center and on the east side, TDS concentrations generally do not

exceed 500 mg/l. On the west side, TDS concentrations are generally greater than 500 mg/l, and in excess of 2,000 mg/l along portions of the western margin of the valley (Bertoldi et al., 1991). The concentrations in excess of 2,000 mg/l commonly occur above the Corcoran Clay layer.

Impaired municipal use of groundwater as drinking water supply due to elevated TDS concentrations occurs at several locations throughout the San Joaquin River Region (SWRCB, 1991).

Boron. High boron concentrations occur in the northwestern part of the San Joaquin River Region from the northernmost edge of the region to the southernmost edge of the region (Bertoldi et al., 1991). Agricultural use of groundwater is impaired due to elevated boron concentrations in eastern Stanislaus and Merced counties (SWRCB, 1991).

Nitrates. In the San Joaquin River Region, a large area within the northern San Joaquin County (between Lodi and Stockton) contain NO3-N concentrations in groundwater exceeding 5 mg/l (Bertoldi et al., 1991). Municipal use of groundwater as a drinking water supply is also impaired due to elevated nitrate concentrations in the Tracy, Modesto-Turlock, Merced, and Madera areas (SWRCB, 1991).

Arsenic. In the San Joaquin River Region, municipal use of groundwater as a drinking water supply is impaired due to elevated arsenic concentrations in eastern Contra Costa, Stanislaus and Merced counties, and western San Joaquin County (SWRCB, 1991).

Selenium. Selenium was found to be responsible for mutations of migratory birds in the Kesterson National Wildlife Refuge. High selenium concentrations in soils of the west side of the San Joaquin River Region have raised considerable concern because of their potential to leach from the soil by subsurface irrigation return flow into the groundwater and into receiving surface waters (Bertoldi et al., 1991). Although selenium is currently regulated by federal primary drinking water standards at an MCL of 50 µg/l, USEPA recently established chronic and acute toxicity criteria of 5 and 20 µg/l, respectively, for the protection of wildlife and aquatic organisms. The SWRCB, Central Valley Region, has established monthly mean and daily maximum selenium objectives of 5 and 12 µg/l, respectively, for the San Joaquin River from the mouth of the Merced River to Vernalis and 10 and 26 µg/l from Sack Dam to the mouth of the Merced River (SWRCB, Central Valley Region, 1992).

Selenium occurs naturally in soils and groundwater on the west side of the San Joaquin River Region. Selenium concentrations in shallow groundwater along the west side of the region have been highest in the central and southern area south of Los Banos and Mendota (median concentrations of 10,000 to 11,000 µg/l) (Bertoldi et al., 1991).

The Draft EIS for the San Luis Unit Drainage Program reports minimum and maximum selenium concentrations of less than 1 and 21 µg/l, respectively, above the mouth of the Merced River and 0.1 and 23 µg/l below. Use of groundwater to support aquatic species is impaired due to elevated selenium concentrations between Los Banos and Mendota in the western San Joaquin River Region (SWRCB, 1991).

Dibromochloropropane. DBCP has been detected in many groundwater wells in the San Joaquin River Region. Figure A-21 shows areas of groundwater contamination by DBCP.

Municipal use of groundwater as drinking water supply is impaired due to elevated DBCP concentrations in groundwater near several cities within the San Joaquin River Region, including Chowchilla, Madera, Merced, and the Modesto-Turlock area (SWRCB, 1991).

## 1.3.1.6 Groundwater Resources of the Tulare Lake Region

The southern part of the San Joaquin Valley basin, referred to here as the Tulare Lake Region (Figure A-6), is a basin of interior drainage. Details of the San Joaquin Valley basin were discussed earlier under Groundwater Resources of the San Joaquin River Region. Additional detail pertinent to the Tulare Lake Region follow. DWR-defined subbasins in the southern half of the San Joaquin Valley basin, lying within the Tulare Lake Region, include the Kings, Tulare Lake, Kaweah, Tule, Westside, Pleasant Valley, and Kern subbasins (DWR, 1994).

**Hydrogeology**. The Tulare Lake Region contains the same geohydrologic features as the San Joaquin Valley basin; the Coast Range alluvium, the Sierra Nevada sediments, and the flood basin deposits, but it also contains Tulare Lake sediments in the axis of the valley. This basin is characterized by the presence of several dry lakebeds (SJVDP, 1990). The generalized geohydrologic features of the Tulare Lake Region are shown in Figure A-16. The Corcoran Clay occurs at depths of 300 to 900 feet below the land surface in the Tulare Lake Region. Figure A-17 shows the approximate distribution of the Corcoran Clay in the region.

Semi-confined aquifer conditions exist on the west side of the Tulare Lake Region above the Corcoran Clay layer, as well as to the east, where the clay is not present. This area of the aquifer consists of the same three geohydrologic units found in the San Joaquin River Region. A fourth unit, the Tulare Lake sediments, also exists in this region, and has similar characteristics to the flood basin deposits present in the San Joaquin River Region.

Recharge of the semi-confined aquifer in the Tulare Lake Region is primarily derived from seepage from streams and canals, infiltration of applied water, and subsurface inflow. Precipitation on the valley floor provides some recharge, but only in abnormally wet years. Seepage from streams and canals is highly variable depending on annual hydrologic conditions.

Recharge to the lower confined aquifer takes place largely through lateral inflow from the semi-confined aquifer (discussed previously in the Hydrogeology section of the San Joaquin River Region). Present information indicates that the clay layers, including the Corcoran Clay, are not continuous in some areas, and some seepage from the semi-confined aquifer above does occur through the confining layer.

Early agricultural development (pre-1900s) in this region, together with more arid conditions than in the northern two thirds of the Central Valley, has resulted in greater groundwater level declines, which has caused a change in stream-aquifer dynamics. In the period of predevelopment, the interaction was very dynamic with water exchanged in both directions depending upon variations in hydrologic conditions. With the onset and rapid growth of the agricultural sector in the region, groundwater was heavily developed, resulting in regional groundwater level declines. Subsequently, the loss of streamflows to underlying aquifers

became the prevailing condition. In some areas of severe overdraft, such in the Kings and Kern counties, complete disconnection between groundwater and overlying surface water systems has occurred. Many streams and conveyance systems are characterized as "leaky" and, in addition to conveying surface water for irrigation purposes, are also used with the intention of recharging groundwater.

**Groundwater Storage and Production**. In DWR's Bulletin 160-93, usable storage capacity for the Tulare Lake Region was estimated to be approximately 28 million acre-feet (DWR, 1994). As in the Sacramento River Region, there have been numerous attempts to estimate the safe yield of the Tulare Lake Region, the most recent estimate, made by DWR, is approximately 4.6 million acre-feet of perennial yield (DWR, 1994). This perennial yield is directly dependent upon the amount of recharge received by the groundwater basin, which may be different in the future than it has been in the past.

The change in groundwater storage from 1970 to 1992 for the combined San Joaquin River and Tulare Lake regions combined was discussed previously, and are presented in Figure A-18. These groundwater storage fluctuations represent regional fluctuations that likely occurred in the Tulare Lake Region.

The Tulare Lake Region has extensive agricultural development since the 1800s. By 1922, more than 1.2 million acres of land were in agricultural production and groundwater was the primary source of irrigation water. Figure A-22 shows the changes in groundwater pumping and irrigated agricultural acreage for the Tulare Lake Region from 1922 to 1980 (the source of this data is discussed in the Groundwater Resources of the Sacramento River Region, Groundwater Storage and Production section). Groundwater pumping ranged from 2 million acre-feet in the 1920s and 1930s to 8 million acre-feet in the 1960s. Groundwater pumping increased steadily until 1949, at which time the Friant-Kern Canal began delivering water to the east side of the region. Groundwater pumping continued to increase through the early 1960s. During the 1960s the introduction of local surface water facilities and imports of CVP water from the San Luis Division and SWP water from the California Aqueduct were largely responsible for the reduced regional groundwater pumping. Additional CVP supplies were imported into the southern half of the region with the introduction of the Cross Valley Canal in the mid-1970s. This continued to reduce the demands on regional groundwater pumping and worked towards reducing overdraft conditions. Similar to the San Joaquin River Region, increases in groundwater pumping in the late 1980s and early 1990s occurred in response to reduced surface water deliveries to Central Valley water users due to the imposition of environmental requirements on the operation of surface water facilities, and critically dry hydrologic conditions during the 1987 to 1992 drought period.

The DWR estimated 1990 groundwater pumping for 1990 conditions (normalized) in the Tulare Lake Region to be 5.2 million acre-feet. This is higher than the estimated perennial yield by approximately 630 taf. All of the subbasins experienced some overdraft (DWR, 1994).

**Groundwater Levels**. Central Fresno County groundwater level declines in relatively shallow wells have been substantial, starting in the early 1940s and dropping to 50 to 100 feet through the 1980s (Williamson et al., 1989). In the southwestern corner of the Westside subbasin, area wells show large declines until the late 1960s. Beginning in 1967,

groundwater level declines of more than 100 feet were followed by near full recovery due to decreases in pumping, in response to imported surface water supplies, from the San Luis Canal (Williamson et al., 1989).

Water levels in the lower confined aquifer declined by as much as 400 feet in the Westside area from pre-development to the 1960s (Williamson et al., 1989). During the 10-year period from spring 1970 (reported by DWR) to spring 1980 (reported by DWR), confined groundwater levels measured north of Tulare Lake Bed had increased by more than 100 feet in some areas. Confined groundwater levels south of Tulare Lake bed showed little change between 1970 and 1980.

Confined groundwater levels along the west side of Fresno and Merced counties increased by up to 150 feet during this same 10-year period. The spring 1988 confined groundwater levels (reported by DWR) north of Tulare Lake Bed indicate an additional rise of nearly 100 feet in some areas since the spring 1980 measurements.

During the 10-year period from spring 1970 (reported by DWR) to spring 1980 (reported by DWR), semi-confined groundwater levels generally dropped in the Tulare Lake Region. In portions of Fresno, Kings, Kern, and Tulare counties, semi-confined groundwater levels dropped as much as 50 feet since spring 1970. The semi-confined aquifer in the Tulare Lake Region showed little change between spring 1980 and spring 1988 (reported by DWR).

The 1987-1992 drought resulted in substantial deficiencies in surface water deliveries and corresponding increases in groundwater pumping. Water levels declined by 20 to 30 feet throughout most of the central and eastern parts of the San Joaquin Valley (Westlands Water District, 1995). Recent semi-confined groundwater conditions, observed following the drought, for spring 1993 are shown in Figure A-20. For areas where groundwater level contours are presented, depression areas resulting from groundwater withdrawals are indicated in the mid-valley area near the center of Fresno County and also near the city of Fresno, along the county border between Tulare and Kings counties, in southwestern Kings County, and in parts of Kern County. A groundwater level high occurs in northern Kings County. See the groundwater levels discussion for the San Joaquin River Region for additional information regarding effects of the 1987-1992 drought period.

**Land Subsidence**. As a result of heavy pumping, groundwater levels declined by more than 300 feet in certain areas during the 1940s and 1950s. Imported surface water supplies in the 1950s and 1960s reduced reliance on groundwater and helped control the rapid rate of groundwater level decline. Groundwater level declines that occurred in many areas of the Tulare Lake Region have resulted in significant land subsidence over large areas. Significant historic land subsidence caused by excessive groundwater pumping has been observed in the Los Banos-Kettleman City area (northwestern portion of the Tulare Lake Region),the Tulare-Wasco area, and the Arvin-Maricopa.

Figure A-13 shows 1926 to 1970 land subsidence contours for the 2,600-square-mile Los Banos-Kettleman City area. This area, the largest of the three land subsidence areas in the San Joaquin River and Tulare Lake regions, extends from Merced County to Kings County but is mostly located within western Fresno County (see San Joaquin River Region section).

Tulare-Wasco area land subsidence contours for the period from 1926 through 1970 are also depicted in Figure A-13. This 1,200-square-mile area is located between Fresno and Bakersfield, lying mostly in Tulare County. More than half of the area (the area west of Highway 99) is underlain by Corcoran Clay. There are two local areas where land subsidence has exceeded 12 feet (Ireland et al., 1982). Figure A-13 shows land subsidence contours for the Arvin-Maricopa area between 1926 and 1970. This 700-square-mile area is located 20 miles south of Bakersfield, mostly in Kern County. Two confining beds, the A clay and the C clay, underlay the area. The C clay is the more extensive of the two beds. Maximum land subsidence in the Arvin-Maricopa area exceeds 9 feet. Land subsidence in parts of the Arvin-Maricopa area has also been influenced by oil and gas withdrawal and hydrocompaction.

After nearly two decades of little or no land subsidence, significant land subsidence has been recently detected in the San Joaquin Valley due to increased groundwater pumping during the 1987-1992 drought. Land subsidence occurring between 1984 and 1996 was reported along the Delta-Mendota Canal (DMC). Two locations of note are: (1) near Mendota Pool where 1.3 feet of land subsidence was measured, and (2) approximately 25 miles northeast of Mendota Pool where 2.0 feet of land subsidence was measured (Central California Irrigation District, 1996). Measured land subsidence by DWR between 1990 and 1995 of up to 2.0 feet was reported along the California Aqueduct in Westlands Irrigation District (Dudley, 1995).

**Groundwater Quality**. Groundwater quality conditions in the Tulare Lake Region exhibit similar variations as occurs in the San Joaquin River Region. Groundwater quality parameters included in this technical appendix are listed in Table A-12 and are discussed below for the Tulare Lake Region. Table A-12 also lists the sources and reasons for concerns associated with these parameters. Only those parameters that are associated with regional problems are discussed here. Site-specific groundwater quality issues with unique conditions would not likely be affected by regional changes represented in the Trinity River EIS/EIR. However, any future site-specific studies associated with the Trinity River EIS/EIR may require more detailed assessment of these local issues.

Total Dissolved Solids. TDS concentrations very considerably in the San Joaquin River and Tulare Lake Region, depending upon the groundwater zone. Figure A-14 is a composite of data from existing wells with a wide variety of depths and screen lengths, and is a representation of likely TDS concentrations found in groundwater zones most commonly used. The map does not show vertical variations in TDS. Additional discussion regarding the shallow groundwater zone associated with the west side of the Tulare Lake Region is provided in the Groundwater Resources of the San Joaquin River Region, Agricultural Subsurface Drainage section.

Referring to Figure A-14, the TDS characteristics of the Tulare Lake Region are similar to those occurring in the San Joaquin River Region. Agricultural groundwater use is impaired due to high TDS concentrations above the Corcoran Clay in the western portion of Fresno and Kings counties (SWRCB, 1991).

Boron. In the southern portion of the Tulare Lake Region, high concentrations of boron are generally found in areas southwest to Bakersfield (greater than 3 mg/l) and southeast of Bakersfield (1 to 4 mg/l) (Bertoldi et al., 1991). Concentrations as high as 4.2 mg/l have

been measured near Buttonwillow Ridge and Buena Vista Slough. Agricultural use of groundwater is impaired due to elevated boron concentrations in western Fresno and Kings counties (SWRCB, 1991).

Nitrates. Several small areas of the Tulare Lake Region contain NO3-N concentrations in groundwater in excess of 10 mg/l. These include areas south and north of Bakersfield, around the Fresno metropolitan area, and scattered areas of the Sierra Nevada foothills in the Hanford-Visalia area. Municipal use of groundwater as drinking water supply is impaired due to elevated nitrate concentrations in numerous areas throughout the Tulare Lake Region (SWRCB, 1991).

Arsenic. Municipal use of groundwater as a drinking water supply is impaired due to elevated arsenic concentrations in southwest corner of the Tulare Lake Region (SWRCB, 1991). Agricultural use of groundwater is impaired due to elevated arsenic concentrations in the Tulare Lake Region, particularly in areas of the Kern Basin near Bakersfield (SWRCB, 1991).

Selenium. Municipal use of groundwater as a drinking water supply is impaired due to elevated selenium concentrations reported from the northwest and southeast alluvial areas near Bakersfield (SWRCB, 1991).

Use of groundwater to support aquatic species is impaired due to elevated selenium concentrations in the Tulare Lake Region near Kettleman City, and in western portions of Fresno and Kings counties (SWRCB, 1991).

Dibromochloropropane. DBCP has been detected in many groundwater wells in the Tulare Lake Region. Figure A-21 shows areas of groundwater contamination by DBCP. Municipal use of groundwater as drinking water supply is impaired due to elevated DBCP concentrations in groundwater near several cities within the Tulare Lake Region, including Visalia, Bakersfield, Fresno area, and scattered locations in southwest Tulare County (SWRCB, 1991).

## 1.3.1.7 Groundwater Management and Conjunctive Use Programs

Groundwater management and conjunctive use programs have influenced the present conditions of California's groundwater resources. Following is a brief summary of existing programs.

**Existing Management Policies**. DWR defines groundwater management as (DWR, 1994):

- Protection of natural recharge and use of intentional recharge; planned variation in amount and location of extraction over time; use of groundwater storage conjunctively with surface water from local and imported sources; and protection and planned maintenance of groundwater quality.

The type of groundwater management and extent of that management varies. Some groundwater management is by statute, and other is a result of court ordered decisions. These distinguishing aspects are discussed below.

Existing law regarding groundwater is controlled by jurisdictional decisions. In the 1903 case of Katz v. Walkinshaw, the concept of overlying right was established. This suggests that all property owners above a common aquifer possess a mutual right to use of a reasonable groundwater resource on their land overlying the aquifer. Other than this overlying right, no limits are set on groundwater use, except in adjudicated basins throughout California. DWR identifies 13 adjudicated groundwater basins (DWR, 1994). No adjudicated basins lie in the Central Valley area.

The California Water Code provides limited authority to deal with groundwater by allowing the formation of special districts (or water agencies) through general or special legislation. DWR identifies nine groundwater management agencies formed by such special legislation (DWR, 1994), none of which lie within the Central Valley area.

A third means of groundwater management exists for surface water agencies that can show that surface water delivered to a given area recharges a local aquifer. Several agencies have used this statutory authority granted by the legislature to levy charges for groundwater extraction. Agencies that have exercised this authority are Rosedale-Rio Bravo Water Storage District in the Tulare Lake Region.

Groundwater management plans can be adopted by certain local agencies based on California Water Code section 10750. More than 40 agencies have expressed interest in using that section of the code (DWR, 1994). The management plan provides authority to fix and collect fees and assessments for costs associated with implementation of the plan. If a majority of the land owners affected protest the adoption of the plan, the groundwater management plan shall not be adopted.

**Existing Conjunctive-Use Programs**.

DWR defines conjunctive use as (DWR, 1994):

- Conjunctive use is the operation of a groundwater basin in coordination with a surface water system to increase total water supply availability, thus improving the overall reliability of supplies. The basin is recharged, both directly and indirectly, in years of above-average precipitation so that groundwater can be extracted in years of below average precipitation when surface water supplies are below normal.

According to this definition, various forms of conjunctive use are present throughout California. The form of conjunctive use ranges from incidental conjunctive use benefits to rigorous management programs implemented through detailed operating guidelines. For the purposes of this discussion conjunctive use is characterized as either incidental conjunctive use, active substitution, or artificial recharge. These three types of conjunctive use can occur individually or may be used in conjunction with one another. In DWR's recent California Water Plan Update (Bulletin 160-93), some of the major programs in place today were highlighted and are discussed below. However, this is not a complete summary of all conjunctive use programs currently in operation or planned.

Incidental Conjunctive Use. Incidental conjunctive use occurs when an area relies on surface water when it is available, and on groundwater when surface water is not available. This is the basic level of conjunctive use. The development of surface water storage and delivery

projects by Reclamation, DWR, and others has been an important factor in allowing water users to reduce groundwater pumping and build up groundwater storage for future use. Management techniques may be used to define the timing and location of surface water deliveries and groundwater pumping, in order to maximize water supply reliability. Two examples of this type of conjunctive use are present in the Sacramento River Region and are managed by the South Sutter Water District (SSWD) and Yolo County Flood Control and Water Conservation District (YCFCWCD). SSWD historically relied on groundwater. With the onset of regional groundwater level declines, the district developed surface water supplies on the Bear River by constructing Camp Far West Reservoir. This district is investigating ways to better utilize the surface water and available groundwater without extended drawdowns of the groundwater table. YCFCWCD does not rely on groundwater though they do provide surface water supplies from Clear Lake and Indian Valley Reservoir to farmers that utilize groundwater. The district is working with the farmers to assist in managing the local groundwater resources in conjunction with the available surface water.

Numerous water users in the San Joaquin River and Tulare Lake regions also participate in this type of conjunctive use activity. For example imported surface water supplies provided by the CVP and SWP lessen the burden on groundwater supplies for purposes of reducing groundwater overdraft. However, groundwater pumping may increase in years of below-average precipitation conditions and availability of imported surface water supplies.

<u>Active Substitution</u>. Active substitution as a conjunctive use method brings additional surface water into an area as part of a trade with the water users of that area. Active substitution is the method that DWR is pursuing in the Sacramento Valley, in which they supply surface water to water users in wet years, reducing those water users need for groundwater. Then, in dry years, these water users rely primarily on groundwater, and free up their surface water supply to DWR for use elsewhere.

A recent example incorporating aspects of active substitution is DWR's State Drought Water Bank. The state operated the State Water Bank transfers in 1991 and 1992 which transferred surface water from areas north of the Delta to areas in need of imported surface water supplies south of the Delta. Some groundwater pumping replaced transferred water that was acquired from sources north of the Delta.

<u>Artificial Recharge</u>. Conjunctive use programs incorporating artificial recharge methods require a source of surface water (imported or reclaimed) that is not needed for immediate use. The surface water is placed directly into the ground by various means, including spreading ponds and injection. This water is then available for use in dry periods. This is a common practice in many areas of the state, especially in the San Joaquin River and Tulare Lake regions. Several artificial recharge programs are currently in operation or planned for future operation in the Tulare Lake Region. In Kern County, Rosedale-Rio Bravo Water Storage District purchases surface water from three sources and recharges local groundwater reserves. These groundwater reserves are then later tapped for irrigation purposes. Arvin-Edison Water Storage District (AEWSD) and the Metropolitan Water District of Southern California (MWD) are forming a conjunctive-use partnership in which AEWSD would provide CVP supplies to MWD in dry years, replacing this supply with groundwater

previously recharged by SWP supplies made available by MWD. The Kern Water Bank project, which has been in operation for a number years, augments SWP supplies with groundwater in drought years.

Conjunctive use of surface water and groundwater is regionally extensive in the east side of the San Joaquin River and Tulare Lake regions. For example, surface water management in the Kings and Kaweah river basins is used to provide groundwater recharge. This area is also served by the Friant-Kern Canal, which delivers CVP water for direct use and groundwater recharge purposes. In the San Joaquin River Region, the integrated operation of the Madera Canal, together with Hidden Dam and Buchanan Dam on the Fresno and Chowchilla Rivers, respectively, also involves extensive groundwater recharge.

It is important to note that conjunctive use of surface water and groundwater is extensive throughout the Central Valley areas. In addition, the methods of conjunctive use may involve one or a combination of the types of conjunctive use discussed above.

# 1.3.2 Environmental Consequences

This section describes changes to groundwater conditions associated with the alternatives, as compared to the No-Action Alternative. Changes in groundwater conditions are presented for the study area shown in Figure A-1, based on a quantitative analysis of the Central Valley region. For purposes of comparing groundwater impacts for each alternative on a relative scale, groundwater conditions under the No-Action Alternative are described. Groundwater conditions for each alternative are compared to the No-Action Alternative, and associated impacts are reported. The following alternatives are discussed in this chapter:

- Maximum Flow Alternative

- Flow Evaluation/Preferred Alternative

- Percent Inflow Alternative

- State Permit Alternative

The Sacramento River, San Joaquin River, and Tulare Lake regions were selected to aid in the presentation of the quantitative analysis of groundwater resources by grouping areas of similar impacts together. In certain alternatives, specific areas within a particular region responded to a particular action. For this reason the Sacramento River Region is split into west and east regions and the Tulare Lake Region is split into north and south regions to aid in identifying the impacts associated with these actions. It was not necessary to split the San Joaquin River Region into geographically unique areas since the impacts to groundwater conditions are more uniformly distributed throughout this region.

Groundwater impacts for each alternative are summarized as changes to groundwater storage, groundwater levels, land subsidence and water quality as compared to the No-Action Alternative. These conditions represent the general response of groundwater basins to changes in crop mix and irrigation technologies, surface water and groundwater use, and streamflow. Changes in groundwater storage are summarized for long-term average annual conditions. These indicate the ability of a groundwater basin to support water and land use

management practices for each alternative. Groundwater levels at the end of the 69-year simulation period are compared between each alternative and the No-Action Alternative. The end of the simulation period was chosen in order to represent long-term differences in groundwater conditions. Groundwater level differences provide a measure of associated groundwater impacts such as pumping costs, changes in groundwater-surface water interaction and migration and upwelling of poor-quality groundwater. These potential problems are all inferred from groundwater level differences between each alternative and the No-Action Alternative and are discussed qualitatively below, with the exception of pumping costs discussed in the Agricultural Economics Technical Appendix.

Declining groundwater levels can also be indicative of potential land subsidence in areas where clay and silt lenses susceptible to compaction are prevalent. The occurrence of land subsidence can damage water conveyance facilities, flood control and drainage levee systems, groundwater well casings, and other infrastructure. Potential land subsidence impacts for each alternative as compared to the No-Action Alternative are based on long-term land subsidence, which for this analysis is derived from the end of the 69-year simulation period.

The impact assessment methodology is discussed in the following section. This is followed by a presentation of groundwater conditions under the No-Action Alternative, and groundwater impacts associated with each alternative as compared to the No-Action Alternative. The groundwater conditions and related impacts can only be interpreted comparatively, and are not to be viewed as possible projected conditions on an individual basis. Furthermore, the No-Action Alternative is based upon specific assumptions, guidelines, and screening criteria developed specifically for the Trinity River EIS/EIR. Groundwater conditions for the No-Action Alternative may differ from those represented by baseline conditions developed for other efforts, such as those reported by DWR in Bulletin 160-98.

## 1.3.1.2 Impact Assessment Methodology

The groundwater resources analysis for the Trinity River EIS/EIR focused on the Central Valley aquifer system. To analyze impacts on the groundwater in the valley aquifers, the aquifer system was simulated using the Central Valley Groundwater-Surface Water Simulation Model (CVGSM). Initial groundwater levels for the simulation were set to September 1990 levels. Groundwater conditions were simulated using a 69-year historical hydrologic period (1922-1990) under specified projected-level land use conditions. The 69-year historical hydrologic period spans varied dry, wet, and normal hydrologic conditions. Imposing these conditions on the regional aquifer system provides a range of possible impacts.

The CVGSM model is a monthly groundwater planning tool which can be used to evaluate the groundwater conditions of the Central Valley regional aquifer under different management scenarios. There are many approaches that can be taken in applying the model to analyze various scenarios. For the Trinity River EIS/EIR hydrologic modeling efforts (includes surface water and groundwater modeling) a static land use approach was taken. For

static model runs the projected land use conditions are fixed over time. Two projected land use conditions were used as the basis for these static conditions: (1) a 1995 projected-level, and (2) a 2020 projected-level. These projected-level conditions are the driving force behind the development of much of the projected-level data and assumptions required for the use of CVGSM for this study. For the purposes of the Trinity River EIS/EIR the user can approximate impacts of an alternative by comparing simulation output resulting from base input assumptions to simulation output resulting from alternative input assumptions. Because CVGSM is not intended to be used as a detailed predictive model, simulation output of a single alternative should not be used as absolute results.

These simulations represent the long-term impact of holding projected-level conditions and assumptions constant for 69 years. In contrast, the same 69 years of historical hydrology has moved past a constantly changing landscape of land use and facilities, leading to a unique set of conditions at any given point in history. Therefore, any direct comparison of simulation results for fixed conditions to historical conditions is not meaningful. The model results are meaningful only as a measure of the potential long-term impacts of projected conditions and assumptions.

Hydrologic conditions (i.e. rainfall, stream inflows) are an important consideration in the CVGSM modeling analysis of projected-level conditions. The amount of rainfall and stream inflow has a direct impact on groundwater recharge, which in turn may impact groundwater levels and other related groundwater conditions. For the purposes of the static land use approach, a long-term period of historical hydrologic conditions is imposed on the groundwater system, providing a wide range of possible circumstances that could be expected under projected land use conditions. The study period chosen for the groundwater analysis for the Trinity River EIS/EIR consists of water years 1922 through 1990. This 69-year simulation period, represented by historical rainfall records and historical streamflows upstream of major reservoirs (modified to account for upstream usage at the projected level), was used as the long-term period to represent varied hydrologic conditions in the Central Valley. This historical period covers a range of hydrologic conditions including prolonged droughts, such as 1928 to 1934 and most of 1987 to 1992, short duration droughts of extreme conditions, such as 1976 to 1977, and periods of above normal precipitation such as 1967 to 1971, 1982 to 1983, and 1985 to 1986. Hence, the 1922-1990 historical hydrologic period is considered to be representative of future hydrologic conditions. Furthermore, this historical period is commonly used in water resources planning studies conducted by federal, state, and local agencies in California, including Reclamation and DWR. Streamflow conditions for this simulation period are represented by a combination of historical records for streams with little or no development, and simulated flows downstream of major reservoirs, based on reservoir operations that take into account projected land use conditions.

Monthly water demands, not met by precipitation, for agricultural, urban, and refuge purposes were developed on a subregional basis. Agricultural demands are calculated on a monthly basis using a consumptive use approach. This approach accounts for varied hydrologic conditions, soil types, potential evapotranspiration, and irrigation efficiencies. Urban and refuge demands are based on annual projections for average hydrologic conditions. These demands are distributed monthly based on recent average monthly

historical demands. Though these projected demands can vary from year to year depending upon hydrologic conditions, these variations are small given the proportion of urban and refuge demands relative to total demands in the Central Valley. Surface water supplies are defined by major source and are distributed on a subregional basis. All water demands not net by surface water supplies for a given subregion are generally assumed to be met by groundwater pumping within that subregion, subject to limitations as defined by a particular alternative. This groundwater pumping is estimated by CVGSM during the simulation process.

Declining groundwater elevations can cause land subsidence in areas where clay and silt lenses susceptible to compaction are prevalent. Land subsidence impacts for each alternative were derived from conditions at the end of the 69-year simulation period. Groundwater quality degradation can occur due to migration of poor quality groundwater. Groundwater quality impacts were inferred from changes in groundwater elevations.

No significant impacts to groundwater resources or groundwater levels are anticipated within the Tulare River Basin and the Lower Klamath Basin/Coastal Area and, therefore, are not analyzed under Environmental Consequences.

Significance Criteria. The following impacts would be significant if they occurred as a result of any of the alternatives:

- A long-term decline in groundwater elevations (or a net reduction in groundwater storage)

- Detectable land subsidence

- Detectable degradation of groundwater quality

Groundwater impacts were assessed at the scale of a groundwater basin or sub-basin. The significance of declining (or increasing) water levels depends in part on the duration and permanence of the impact. Because groundwater elevations fluctuate naturally due to changes in rainfall, short-term changes in groundwater elevations were not considered significant.

## 1.3.2.2 Groundwater Storage and Production

Regional groundwater levels fluctuate similarly to groundwater storage from wet to dry to average hydrologic conditions. Changes in simulated regional groundwater storage are used to evaluate groundwater impacts of the alternatives. In addition, simulated regional changes in discharge and recharge are compared between the alternatives and the No-Action Alternative to demonstrate their relationship to changes in simulated groundwater storage.

## 1.3.2.3 Groundwater Levels

Simulated groundwater levels are used as an overall spatial representation of the difference in storage between the alternatives. Major groundwater depression areas are compared between the No-Action Alternative and each of the four alternatives, based on groundwater levels at

the end of the 69-year simulation period. For the purposes of the impact assessment the average of layer 1 and layer 2 groundwater levels is reported. In the simulation model these are represented as unconfined layers, except where layer 2 is confined by the Corcoran Clay Member in the San Joaquin River and Tulare Lake regions. Layer 1 and layer 2 are the primary producing zones. An average of the two layers provides a reasonable representation of likely groundwater levels under simulated conditions. In areas of confinement, the issue of differences in drawdown occurring in the confined zone relative to the reporting of the average groundwater levels is addressed by considering the average long-term decline in layer 2 groundwater levels in comparison to the average long-term decline of layers 1 and 2 combined.

## 1.3.2.4 Land Subsidence

The simulated land subsidence (resulting from groundwater level declines) for the alternatives are compared to the No-Action Alternative. Simulated land subsidence was generated with the CVGSM Land Subsidence simulation model. For this study, the range of differences in land subsidence (reported at the end of the simulation period) between the alternatives and the No-Action Alternative are reported regionally.

## 1.3.2.5 Groundwater Quality

The groundwater gradients simulated by CVGSM for the alternatives are compared to the No-Action Alternative to assess potential changes in the rate and/or direction of poor-quality groundwater migration. For this programmatic level study, these gradients are generalized and are based on a regional qualitative analysis. The movement of groundwater between layers for the alternatives are compared to the No-Action Alternative to assess potential changes in groundwater quality due to upwelling of poor-quality groundwater into productive groundwater zones of better quality.

## 1.3.2.6 No-action Alternative

The No-Action Alternative provides a base condition for comparison with each of the Trinity River EIS/EIR alternatives. The No-Action Alternative represents conditions in the future assuming a projected 2020 level of development without implementation of any Trinity River EIS/EIR alternatives. The major components and assumptions of the No-Action Alternative affecting the groundwater resources of the Central Valley are land use, demands, water supplies, and streamflows.

- Projected Land Use is based on 2020 conditions, and is assumed to be held constant over the 1922 to 1990 simulation period. Projected urban acreage for 2020 is from DWR Bulletin 160-93. Projected agricultural acreage for 2020 is from the agricultural production analysis. These land use conditions are assumed to include the retirement of 45,000 acres of agricultural land by 2020 identified in the SJVDP. This is consistent with DWR Bulletin 160-93, which assumes the total agricultural land retirement of 75,000 recommended by the SJVDP, will occur proportionally between 1990 and 2040.

- Projected Demands for urban, agricultural, and refuge needs are based on 2020 conditions. Urban demands for 2020 are from DWR Bulletin 160-93. Agricultural

demands for 2020 are calculated using DWR's Consumptive Use model, and agricultural acreages and irrigation efficiencies from the agricultural production analysis. Refuge demands for 2020 are represented by refuge deliveries, and are from the water facilities analysis.

- Surface Water Diversions for 2020 conditions are provided by the water facilities analysis. Surface water diversions not covered explicitly by this analysis are estimated based on recent historical conditions.

- Groundwater Pumping for 2020 conditions are estimated using CVGSM. For the No-Action Alternative any demands not met by surface water are assumed to be met by groundwater pumping. This is compatible with current California law governing groundwater usage in the Central Valley.

- Stream Inflows and Minimum Flow Requirements for 2020 conditions are based on the water facilities analysis. Inflows for streams not covered explicitly by this analysis are based on DWR depletion area modified outflows for 2020 C9A hydrology and historical gaged flows.

An assessment of simulated groundwater conditions for the No-Action Alternative are summarized below.

## 1.3.2.7 Sacramento River Region

**Groundwater Storage and Production**.

Sacramento River Region (West). Average annual groundwater conditions for the Sacramento River Region (West) under the No-Action Alternative are presented in Table A-13.

Annual groundwater pumping averaged 2041 taf/yr, ranging from approximately 1600 taf/yr per year to 3200 taf/yr. This range is a result of groundwater supplies making up for fluctuations in surface water supplies. Annual groundwater recharge (total) in the Sacramento River Region (West) averaged 2034 taf/yr, ranging from approximately 1500 taf/yr to 2800 taf/yr. Under the conditions of the No-Action Alternative, deep percolation of rainfall and applied irrigation water, on a regional basis, are responsible for more than 80 percent of the average annual recharge in this area.

**TABLE A-13**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR THE SACRAMENTO RIVER REGION (WEST) (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | ALTERNATIVE (e) | | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
|---|---|---|---|---|---|---|---|---|---|
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 1,668 | 1,674 | 1,674 | 1,674 | 1,674 | 5 | 6 | 6 | 6 |
| Gain from Streams | 257 | 342 | 282 | 267 | 255 | 84 | 24 | 10 | -3 |
| Recharge (b) | 31 | 27 | 30 | 31 | 32 | -4 | -1 | 0 | 1 |
| Boundary Inflows (c) | 77 | 89 | 82 | 78 | 76 | 11 | 4 | 1 | -1 |
| **Total Recharge** | **2,034** | **2,131** | **2,067** | **2,051** | **2,037** | **97** | **33** | **17** | **2** |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 2,041 | 2,151 | 2,078 | 2,060 | 2,042 | 109 | 37 | 18 | 1 |
| **Total Discharge** | **2,041** | **2,151** | **2,078** | **2,060** | **2,042** | **109** | **37** | **18** | **1** |
| **Change in Groundwater Storage (d)** | **-7** | **-19** | **-11** | **-9** | **-5** | **-12** | **-4** | **-2** | **2** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values

Relative to conditions at the beginning of the simulation period, groundwater storage proceeds through phases of net groundwater storage depletion during extended drought periods, followed by a net recovery to pre-drought storage conditions. The net change in groundwater storage over the 69-year simulation period is -484 taf.

Sacramento River Region (East). Average annual groundwater conditions for the Sacramento River Region (East) under the No-Action Alternative are presented in Table A-14. Annual groundwater pumping averaged 1787 taf/yr, ranging from approximately 1500 taf/yr to 2800 taf/yr. As in the western area of the region, groundwater supplies fluctuate in response to varying surface water supplies. The relative range in variation, however, is smaller in this area because of the greater presence of urban surface water deliveries which exhibit fewer fluctuations annually than agricultural surface water deliveries. Annual groundwater recharge (total) in the Sacramento River Region (East) averaged 1725 taf/yr, ranging from approximately 1400 taf/yr to 2300 taf/yr. A small trend of increasing annual recharge occurs over the course of the simulation period. This trend is a result of increasing rates of stream seepage as groundwater levels decline during the simulation period.

Relative to conditions at the beginning of the simulation period, groundwater storage proceeds to decline over the course of the simulation period. The net total change in groundwater storage over the 69-year simulation period is -4199 taf. More than 80 percent of this decline occurs during the first 12 years, after which the rate of decline becomes more gradual for the remainder of the simulation period.

**Groundwater Levels**. Groundwater levels (in feet above mean sea level) representing the end of the 69-year simulation of the No-Action Alternative are shown in Figure III-6. Along the west side of the Sacramento River Region the groundwater gradient tends to follow hydrographic features, except for a groundwater depression in the Yolo County area. North of this area the range of long-term average groundwater level declines is from less than 1 foot to 10 feet. These conditions suggest that the groundwater basin is near a state of equilibrium, as supported by the small change in the long-term average annual groundwater storage (see Table A-13). The hydraulic connection between streams and the underlying groundwater tables in this area would be maintained similar to recent historical conditions.

Groundwater levels on the east side of the Sacramento River Region are dominated by groundwater level depressions occurring north and south of the City of Sacramento, and in eastern San Joaquin County. These conditions are a reflection of groundwater use in excess of groundwater recharge, and would result in an average annual groundwater storage decline of 7,000 acre-feet. Hydraulic disconnection between partial stream reaches and underlying groundwater tables has developed historically in these areas, and under the No-Action Alternative would likely expand to affect larger reaches of these streams.

In the southwestern portion of the region groundwater levels at the end of the 69-year simulation are higher than recent historical conditions. This is due to several of issues, groundwater pumping being an important contributing factor. On average, annual groundwater pumping in the No-Action Alternative in comparison to groundwater pumping estimates used in the CVGSM calibration model are smaller. This results in an increase in

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR THE SACRAMENTO RIVER REGION (EAST) (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | ALTERNATIVE (e) | | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 819 | 827 | 827 | 827 | 827 | 9 | 9 | 9 | 9 |
| Gain from Streams | 517 | 534 | 527 | 526 | 524 | 17 | 10 | 9 | 7 |
| Recharge (b) | 24 | 24 | 24 | 24 | 24 | 0 | 0 | 0 | 0 |
| Boundary Inflows (c) | 366 | 362 | 366 | 367 | 368 | -5 | 0 | 1 | 2 |
| **Total Recharge** | **1,726** | **1,747** | **1,745** | **1,744** | **1,743** | **21** | **19** | **18** | **17** |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 1,787 | 1,811 | 1,807 | 1,807 | 1,806 | 24 | 21 | 20 | 19 |
| **Total Discharge** | **1,787** | **1,811** | **1,807** | **1,807** | **1,806** | **24** | **21** | **20** | **19** |
| **Change in Groundwater Storage (d)** | **-61** | **-64** | **-63** | **-63** | **-62** | **-3** | **-2** | **-2** | **-1** |

1-Mar

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water.
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes.
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries.
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge.
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values.

groundwater storage initially, followed by a new equilibrium condition in the later part of the 69-year simulation, during which time groundwater levels remain relatively stable for the remainder of the simulation period.

**Land Subsidence**.  Land subsidence is known to only occur in the southwestern part of the Sacramento Valley basin, in central Yolo County. Under the No-Action Alternative, with groundwater levels declining in this area, increased land subsidence would likely occur relative to recent historical conditions.

**Groundwater Quality**.  Groundwater quality under the No-Action Alternative would likely be degraded due to the induced migration of groundwater, high in TDS, known to exist south of the Sutter Buttes and southern Yolo County, towards depressed groundwater levels to the south and east of these areas.  Potential boron problems in central Yolo County could also contribute to groundwater quality degradation from this induced migration.

## 1.3.2.8 San Joaquin River Region

**Groundwater Storage and Production**.  Average annual groundwater conditions for the San Joaquin River Region under the No-Action Alternative are presented in Table A-15. Annual groundwater pumping averaged 1,889,000 taf/yr, ranging from approximately 1300 taf/yr to 3200 taf/yr. The maximum pumping is more than 70 percent above average, indicative of the area's less abundant and more variable surface water supplies in comparison to the Sacramento River Region.  Annual groundwater recharge averaged 1861 taf/yr, ranging from approximately 1200 taf/yr to 3100 taf/yr. Long-term groundwater storage conditions decline over the course of the 69-year simulation period, resulting in a net change of -1764 taf.

**Groundwater Levels**.  Under the No-Action Alternative groundwater levels (in feet above mean sea level) at the end of the 69-year simulation on the east side of the San Joaquin River Region (Figure A-23) generally follow hydrographic features associated with the San Joaquin River major tributaries. The hydraulic connection between these tributaries and underlying groundwater tables is similar to recent historical conditions. Along the west side groundwater levels vary gradually over much of the region. Groundwater levels in the extreme northern end decline towards a groundwater depression in eastern San Joaquin County, and in the southern end they decline in the direction of depressed groundwater levels occurring in Madera and Fresno counties.  The Madera County area is responsible for a majority of the decline in average groundwater storage conditions occurring in this region under the No-Action Alternative.  Large portions of this area (also known as the Madera Basin) are occupied by unincorporated agricultural lands that rely on groundwater to meet nearly all the applied water demands, contributing to the groundwater storage decline.

Where confined conditions of layer 2 exist and a majority of the groundwater pumping takes place, groundwater levels (piezometric head) associated with this aquifer zone exhibit a greater decline over the simulation period in comparison to the average of  layer 1 and 2.  For areas along the west side, average declines were 5 feet or more than the average of layer 1 and 2 for groundwater levels at the end of the simulation period.

**TABLE A-15**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR THE SAN JOAQUIN RIVER REGION (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | | ALTERNATIVE (e) | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 1,081 | 1,072 | 1,078 | 1,079 | 1,080 | -10 | -3 | -2 | -1 |
| Gain from Streams | 335 | 386 | 341 | 334 | 323 | 51 | 6 | -1 | -11 |
| Recharge (b) | 430 | 438 | 431 | 430 | 429 | 7 | 1 | 0 | -2 |
| Boundary Inflows (c) | 17 | 17 | 17 | 17 | 15 | 0 | 0 | 0 | -2 |
| **Total Recharge** | **1,864** | **1,912** | **1,867** | **1,860** | **1,848** | **48** | **4** | **-3** | **-16** |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 1,889 | 1,953 | 1,896 | 1,887 | 1,871 | 64 | 7 | -2 | -18 |
| **Total Discharge** | **1,889** | **1,953** | **1,896** | **1,887** | **1,871** | **64** | **7** | **-2** | **-18** |
| **Change in Groundwater Storage (d)** | **-26** | **-41** | **-29** | **-27** | **-23** | **-16** | **-3** | **-1** | **2** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values

**Land Subsidence**.  Land subsidence is known to occur along the west side of the San Joaquin River Region.  For the No-Action Alternative, increased land subsidence in this area would likely occur relative to recent historical conditions.

**Groundwater Quality**.  Groundwater quality, under the No-Action Alternative for the San Joaquin River Region, would be similar to recent historical conditions.

## 1.3.2.9 Tulare Lake Region

**Groundwater Storage and Production**.  Tulare Lake Region (North). Average annual groundwater conditions for the Tulare Lake Region (North) under the No-Action Alternative are presented in Table A-16. Annual groundwater pumping averaged 4067 taf/yr, ranging from approximately 2200 taf/yr to 6400 taf/yr. Annual groundwater recharge (total) in the Tulare Lake Region (North) averaged 3815 taf/yr, ranging from approximately 3000 taf/yr to 4900 taf/yr. Relative to starting conditions, groundwater storage proceeded to decline over the course of the simulation period. The net change in groundwater storage over the 69-year simulation period is -17399 taf.

<u>Tulare Lake Region (South)</u>. Average annual groundwater conditions for the Tulare Lake Region (South) under the No-Action Alternative are presented in Table A-17. Annual groundwater pumping averaged 1483 taf/yr, ranging from approximately 700 taf/yr to 2600 taf/yr. This area depends on numerous surface water supplies, including local supplies and imported supplies delivered by the CVP and SWP. As in other areas dependent upon imported supplies, fluctuations in annual groundwater pumping are frequent. Annual groundwater recharge (total) averaged 1572 taf/yr, ranging from approximately 900 taf/yr to 2400 taf/yr.

The net change in groundwater storage over the 69-year simulation period is 6138 acre-feet. This outcome is attributable to the conditions and assumptions employed under the No-Action Alternative, which diminish the burden placed on groundwater pumping in this area in comparison to more recent historical conditions. There are several reasons for this: (1) the No-Action Alternative land use and demand conditions reflect improved irrigation efficiencies as a result of long-term conservation measures, retirement of lands on the west side of the region where very poor drainage conditions exist, and very minor changes on a regional scale in total irrigated agricultural land use in this area in comparison to recent historical conditions, and (2) in wet and above normal precipitation years and most normal precipitation years, this area receives its full entitlement of SWP supplies.  This is an increase in imported surface water supplies above amounts received under recent historical conditions. This set of factors results in a general decrease in demand for groundwater pumping. This storage response is consistent with findings of DWR 2020 planning studies which suggest that with a full SWP entitlement in place, future groundwater use in this area could decrease under projected level land use conditions, reducing the areas long-term groundwater overdraft condition (DWR, 1994).

**Groundwater Levels**.  Groundwater levels under the No-Action Alternative at the end of the 69-year simulation period are shown in Figure A-23 for the Tulare Lake Region (in feet

**TABLE A-16**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR THE TULARE LAKE REGION (NORTH) (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | | ALTERNATIVE (e) | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 1,692 | 1,670 | 1,694 | 1,696 | 1,701 | -22 | 1 | 4 | 9 |
| Gain from Streams | 508 | 531 | 514 | 512 | 507 | 23 | 7 | 4 | -1 |
| Recharge (b) | 397 | 415 | 401 | 398 | 394 | 19 | 4 | 2 | -3 |
| Boundary Inflows (c) | 1,219 | 1,278 | 1,230 | 1,222 | 1,209 | 59 | 12 | 4 | -10 |
| **Total Recharge** | **3,815** | **3,895** | **3,839** | **3,828** | **3,811** | **79** | **24** | **13** | **-5** |
| | | | | | | | | | |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 4,068 | 4,239 | 4,111 | 4,089 | 4,055 | 171 | 44 | 21 | -13 |
| **Total Discharge** | **4,068** | **4,239** | **4,111** | **4,089** | **4,055** | **171** | **44** | **21** | **-13** |
| | | | | | | | | | |
| **Change in Groundwater Storage (d)** | **-252** | **-344** | **-272** | **-260** | **-244** | **-92** | **-20** | **-8** | **8** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values

**TABLE A-17**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR THE TULARE LAKE REGION (SOUTH) (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | | ALTERNATIVE (e) | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
|---|---|---|---|---|---|---|---|---|---|
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 945 | 956 | 956 | 956 | 956 | 11 | 11 | 11 | 11 |
| Gain from Streams | 264 | 276 | 267 | 266 | 264 | 12 | 4 | 2 | 0 |
| Recharge (b) | 130 | 129 | 130 | 130 | 130 | 0 | 0 | 0 | 0 |
| Boundary Inflows (c) | 234 | 235 | 234 | 233 | 233 | 1 | 0 | -1 | -1 |
| **Total Recharge** | **1,572** | **1,596** | **1,587** | **1,585** | **1,583** | **24** | **14** | **13** | **10** |
| | | | | | | | | | |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 1,483 | 1,517 | 1,500 | 1,498 | 1,495 | 34 | 17 | 14 | 11 |
| **Total Discharge** | **1,483** | **1,517** | **1,500** | **1,498** | **1,495** | **34** | **17** | **14** | **11** |
| | | | | | | | | | |
| **Change in Groundwater Storage (d)** | **89** | **79** | **86** | **87** | **88** | **-10** | **-3** | **-1** | **-1** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water.
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes.
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries.
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge.
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values.

above mean sea level).  These levels represent the average of the upper semi-confined aquifer and the lower aquifer which is generally confined by the Corcoran Clay on the west side of this region.  In the northern half of the Tulare Lake Region, in Fresno and Kings counties, groundwater levels decline from the valley rim towards depressed groundwater levels southwest of the City of Fresno.  This large depression area is associated with an average annual groundwater storage decline of -252 taf/yr, the largest storage decline of the five regions reported for the No-Action Alternative.  Groundwater levels in the southern half of the Tulare Lake Region are highest along the valley rim and decline from the east and west side in a northerly direction toward the valley axis.  Portions of east side streams are hydraulically disconnected from underlying groundwater tables under recent conditions. From Madera County south to the Tulare-Kern County boundary, groundwater levels are lower in comparison to recent historical conditions, increasing the extent of this hydraulic disconnection.

**Land Subsidence**.  Land subsidence is known to occur in the area along the west side of the Tulare Lake Region as well as the southwestern portion of Tulare County and the southern end of Kern County. For the No-Action Alternative, increased land subsidence in this area would likely occur relative to recent historical conditions.

**Groundwater Quality**.  Groundwater quality under the No-Action Alternative would most likely be degraded due to the induced migration of groundwater with high TDS levels along the west side into the depressed groundwater levels in the mid-valley area, and possible upwelling of saline groundwater into productive groundwater zones. Groundwater contaminated with dibromochloropropane in eastern Fresno County could also be mobilized towards these depressed groundwater level areas.

## 1.3.2.10 Maximum Flow Alternative

Under the Maximum Flow Alternative long-term regional groundwater conditions in several areas in the Central Valley would be considerably impacted compared to the No-Action Alternative. With less surface water supply to the Central Valley, groundwater pumping would increase in portions of the Sacramento River, the San Joaquin River and the Tulare Lake regions. The greatest impacts produced by this alternative are found in the Tulare Lake Region.

## 1.3.2.11 Sacramento River Region

Groundwater elevations for the Maximum Flow Alternative would be lower in comparison to the No-Action Alternative on the western side of the Sacramento River Region where the long-term groundwater elevations would be lowered by as much as 25 feet, primarily in areas receiving CVP agricultural service contractor water, such as the Tehama-Colusa Canal service area.  These declines in groundwater elevations, on average, are a direct result of an additional 85 taf/yr of groundwater pumped to compensate for the reduction in CVP surface water deliveries in this area.

Tables A-18 and A-19 shows changes in the groundwater budget corresponding to Subregion 2 and 3. An increased gradient sloping away from the Sacramento River and towards the areas of increased pumping would result in an increase in losses from the river (shown as

**TABLE A-18**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR SUBREGION 2 (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | ALTERNATIVE (e) | | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 384 | 385 | 385 | 385 | 385 | 1 | 1 | 1 | 1 |
| Gain from Streams | 48 | 62 | 52 | 49 | 47 | 14 | 4 | 1 | -1 |
| Recharge (b) | 7 | 6 | 6 | 7 | 7 | -1 | -1 | 0 | 0 |
| Boundary Inflows (c) | 125 | 120 | 124 | 124 | 125 | -5 | -1 | -1 | 0 |
| **Total Recharge** | **564** | **573** | **567** | **565** | **564** | **9** | **3** | **1** | **0** |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 573 | 583 | 576 | 574 | 573 | 10 | 3 | 1 | 0 |
| **Total Discharge** | **573** | **583** | **576** | **574** | **573** | **10** | **3** | **1** | **0** |
| **Change in Groundwater Storage (d)** | **-9** | **-10** | **-9** | **-9** | **-9** | **-1** | **0** | **0** | **0** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water.
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes.
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries.
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge.
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values.

**TABLE A-19**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR SUBREGION 3 (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | | ALTERNATIVE (e) | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
|---|---|---|---|---|---|---|---|---|---|
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 442 | 444 | 444 | 444 | 444 | 2 | 2 | 2 | 2 |
| Gain from Streams | -36 | 13 | -24 | -32 | -41 | 49 | 12 | 4 | -5 |
| Recharge (b) | 9 | 7 | 9 | 9 | 10 | -2 | 0 | 0 | 1 |
| Boundary Inflows (c) | -59 | -39 | -54 | -60 | -63 | 20 | 5 | -1 | -4 |
| **Total Recharge** | **356** | **425** | **375** | **361** | **350** | **69** | **19** | **5** | **-6** |
| | | | | | | | | | |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 359 | 434 | 378 | 365 | 351 | 75 | 19 | 6 | -8 |
| **Total Discharge** | **359** | **434** | **378** | **365** | **351** | **75** | **19** | **6** | **-8** |
| | | | | | | | | | |
| **Change in Groundwater Storage (d)** | **-3** | **-9** | **-3** | **-4** | **-1** | **-6** | **0** | **-1** | **2** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water.
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes.
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries.
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge.
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values.

"Gain From Streams" in Tables A-18 and A-19). The increased pumping in the region would result in a long-term reduction in average groundwater storage of 15 taf and, 7 taf annually in Subregions 2 and 3 respectively. Under the Maximum Flow Alternative, with groundwater levels declining very little in areas of known land subsidence or poor water quality conditions in the region, no additional impacts in comparison to the No-Action Alternative would occur.

### 1.3.2.12 San Joaquin River Region

Groundwater elevations for the Maximum Flow Alternative would be lower in comparison to the No-Action Alternative along the west side of the San Joaquin River Basin. As shown in Figure A-24, the maximum decline in these groundwater elevations would be approximately 10 feet. These declines in groundwater elevations are a direct result of an additional 59 taf/yr of groundwater pumped to compensate for the reduction in surface water delivered to CVP service contractors in the Delta-Mendota Canal service area. Table A-20 shows changes in the groundwater budget corresponding to Subregion 10. An increased gradient sloping away from the San Joaquin River and towards the areas of increased pumping results in an increase in losses from the river (shown as "Gain From Streams" in Table A-20). The increased pumping in the region also would result in a long-term reduction in average groundwater storage of 16 taf annually in Subregion 10.

Significant additional subsidence of 1 to 5 feet compared to the No-Action Alternative would occur in the southwestern portion of the San Joaquin River Region (Figure A-25). This is a result of groundwater elevation declines occurring primarily in areas receiving CVP agricultural service contractor water, such as the San Luis Canal service area. The area of land subsidence surrounds major conveyance facilities including the Delta Mendota Canal (DMC) and the California Aqueduct. The increased land subsidence would be a significant impact. Along the west side of the region, additional groundwater could possibly result in upwelling of groundwater high in TDS into productive groundwater zones.

## 1.3.2.13 Tulare Lake Region

Groundwater elevations for the Maximum Flow Alternative would be lower in comparison to the No-Action Alternative along the west side of the Tulare Lake Region. The area of greatest decline is located on the west side of the region in Subregion 14 where the maximum decline in groundwater elevations is approximately 75 feet (see Figure A-24). This is a result of reduced surface water deliveries from the San Luis Canal to agricultural users in the region, resulting in an increase in average groundwater pumping of 205 taf/yr, with most of this occurring in Subregion 14 (157 taf/yr). In response to the declining groundwater levels, boundary inflow (sub-surface water moving from outside the subregion to inside the subregion) to Subregion 14 increases relative to the No-Action Alternative (see Table A-21). Areas to the east of Subregion 14 would be particularly affected. This in turn results in groundwater level declines in adjacent areas. For example groundwater elevations in Subregion 15 decline by as much as 30 feet as a result of the increased pumping to the west. Average groundwater storage in the Tulare Lake Region would decrease by 102 taf annually.

**TABLE A-20**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR SUBREGION 10 (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | | ALTERNATIVE (e) | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 209 | 200 | 205 | 206 | 208 | -9 | -4 | -3 | -1 |
| Gain from Streams | 171 | 200 | 174 | 169 | 163 | 29 | 3 | -2 | -8 |
| Recharge (b) | 89 | 97 | 90 | 89 | 88 | 8 | 1 | 0 | -1 |
| Boundary Inflows (c) | -21 | 5 | -19 | -22 | -29 | 26 | 2 | -1 | -8 |
| **Total Recharge** | **448** | **502** | **450** | **442** | **430** | **54** | **2** | **-6** | **-18** |
| | | | | | | | | | |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 444 | 503 | 448 | 439 | 423 | 59 | 4 | -5 | -21 |
| **Total Discharge** | **444** | **503** | **448** | **439** | **423** | **59** | **4** | **-5** | **-21** |
| | | | | | | | | | |
| **Change in Groundwater Storage (d)** | **4** | **-1** | **2** | **3** | **7** | **-5** | **-2** | **-1** | **3** |

NOTES:
(a)  Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water.
(b)  Recharge includes seepage from canals, artificial recharge, and seepage through lakes.
(c)  Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries.
(d)  Change in groundwater storage is calculated from Total Recharge minus Total Discharge.
(e)  All values presented in 1,000 acre-feet.  For the purposes of presenting model results, data presented here have been rounded to the
       nearest 1,000 acre-feet.  This may introduce small rounding error into the reported values.

**TABLE A-21**

**AVERAGE ANNUAL GROUNDWATER BUDGET FOR SUBREGION 14 (1922-1990)**
**FOR TRINITY ALTERNATIVES**

| | ALTERNATIVE (e) | | | | | DIFFERENCE (Alternative minus No-Action Alternative)(e) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | No-Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit |
| **Recharge** | | | | | | | | | |
| Deep Percolation (a) | 470 | 443 | 467 | 469 | 473 | -27 | -3 | -1 | 3 |
| Gain from Streams | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Recharge (b) | 25 | 25 | 25 | 25 | 25 | 0 | 0 | 0 | 0 |
| Boundary Inflows (c) | 185 | 321 | 209 | 190 | 161 | 136 | 24 | 5 | -24 |
| **Total Recharge** | **680** | **789** | **701** | **684** | **659** | **109** | **21** | **4** | **-21** |
| **Discharge** | | | | | | | | | |
| Groundwater Pumping | 737 | 894 | 768 | 746 | 712 | 157 | 31 | 9 | -25 |
| **Total Discharge** | **737** | **894** | **768** | **746** | **712** | **157** | **31** | **9** | **-25** |
| **Change in Groundwater Storage (d)** | **-57** | **-105** | **-67** | **-62** | **-53** | **-48** | **-10** | **-5** | **4** |

NOTES:
(a) Amount of water percolating through the unsaturated zone and entering the aquifer resulting from rainfall and applied water.
(b) Recharge includes seepage from canals, artificial recharge, and seepage through lakes.
(c) Boundary inflow includes subsurface inflow at the exterior model boundary and from interior adjacent subregion boundaries.
(d) Change in groundwater storage is calculated from Total Recharge minus Total Discharge.
(e) All values presented in 1,000 acre-feet. For the purposes of presenting model results, data presented here have been rounded to the nearest 1,000 acre-feet. This may introduce small rounding error into the reported values.

Accordingly, additional land subsidence would occur along the west side of the Tulare Lake Region (Figure A-25). The range of increased subsidence along the west side is 1 to 20 feet, primarily in areas receiving CVP agricultural service contract water via the San Luis Canal. Additional subsidence of 1 to 5 feet would be found near the axis of the Central Valley. This area of land subsidence surrounds major conveyance facilities, including the California Aqueduct. The increased land subsidence would be a significant impact.

## 1.3.2.14 Flow Evaluation Alternative/ Preferred Alternative

The greatest differences in groundwater levels between the Flow Evaluation Alternative and the No-Action Alternative would occur in the Tulare Lake Region (see Figure A-26). Significant differences would not be seen in the Sacramento River and San Joaquin Regions. The area of greatest decline in the Tulare Lake Region is located on the west side of the region, Subregion 14, where the maximum decline in groundwater elevations is approximately 20 feet. Reduced surface water deliveries from the San Luis Canal to agricultural users in the region results in an increase in average groundwater pumping of 61 taf/yr, with most of that occurring in Subregion 14 and 15 (31 taf/yr and 15 taf/yr, respectively). In response to the declining groundwater levels, boundary inflow to Subregion 14 increases relative to the No-Action Alternative (see Table A-21). Areas to the east of Subregion 14 would be modestly affected. This in turn results in groundwater level declines in adjacent areas. For example groundwater elevations in Subregion 15 would decline by approximately 5 feet as a result of the increased pumping to the west. The increased pumping, primarily in Subregion 14 would result in a long-term reduction in average groundwater storage in the Tulare Lake Region would decrease by 23 taf annually.

Additional groundwater level declines would lead to additional land subsidence along the west side of the Tulare Lake Region (Figure A-27). The range of change is 1 to 10 feet, occurring primarily in areas receiving CVP agricultural service contract water via the San Luis Canal. The range of change decreases to 1 to 5 feet towards the axis of the Central Valley. The area of land subsidence surrounds major conveyance facilities including the California Aqueduct. The increased land subsidence would be a significant impact. Additional groundwater pumping along the west side of the region could possibly result in upwelling of groundwater high in TDS into productive groundwater zones; resulting in significant impacts to groundwater quality.

## 1.3.2.15 Percent Inflow Alternative

The difference in groundwater between the Percent Inflow Alternative and the No-Action Alternative indicate that long-term regional groundwater conditions would be similar in the Sacramento River and San Joaquin River regions and with mild impacts in the Tulare Lake Region (see Figure A-28). Groundwater elevations for the Percent Inflow Alternative would be lower in comparison to the No-Action Alternative on the western side of the Tulare Lake Region (Subregion 14), where the long-term groundwater elevations would be lowered by as much as 10 feet. Reduced surface water deliveries from the San Luis Canal to agricultural users in the region result in an increase in average groundwater pumping of 35 taf/yr, with most of that occurring in Subregion 14 and 15 (9 taf/yr and 15 taf/yr, respectively). Average groundwater storage in the Tulare Lake Region would decrease by 9 taf annually.

Additional land subsidence would occur in localized areas along the west side of the Tulare Lake Region (Figure A-29). The range of change is 1 to 5 feet, with a possibility of up to 10 feet in a small region along the west side. The increased land subsidence would be a significant impact. Additional groundwater pumping along the west side of the region could possibly result in upwelling of groundwater high in TDS into productive groundwater zones, resulting in significant impacts to groundwater quality.

### 1.3.2.16 Mechanical Restoration Alternative

Same as No Action.

### 1.3.2.17 State Permit Alternative

The difference in groundwater levels at the end of the 69-year simulation between the State Permit Alternative and the No-Action Alternative are shown in Figure A-30. This comparison indicates that long-term regional groundwater conditions would be similar in the Sacramento River and San Joaquin River regions with small impacts in the Tulare Lake Region where groundwater elevations are increasing as much as 15 feet. Most increases in groundwater elevation occur in Subregion 14 where an increase in surface water deliveries from the San Luis Canal results in a decrease in groundwater pumping by as much as 25 taf/yr. The decrease in pumping in the region would result in a long-term increase in average groundwater storage in the Tulare Lake Region of 7 taf annually. No additional subsidence or water quality impacts in comparison to the No-Action Alternative would occur.

# 1.4 WATER QUALITY

The following water quality parameters were determined to be key in terms of influencing and understanding the surface waters within the overall analysis area:

- Temperature
- Turbidity
- Sediment

# 1.4.1 Temperature

Temperature is an important water quality characteristic that has a direct impact on fish mortality. Significant research has been conducted into temperature impacts, specifically on coldwater species such as salmon. As a rule, salmon mortality increases dramatically in water temperatures greater than 62 degrees Fahrenheit (°F).

Temperature also affects dissolved oxygen levels. Physically, temperature is inversely related to the solubility of oxygen in water. Table A-22 outlines the temperature/dissolved

oxygen relationship. Warm water also tends to increase biological activity, which increases oxygen demand and can result in a lower overall supply of dissolved oxygen.

In regulated streams, downstream temperature can be affected by operation of an upstream reservoir. Reservoir water temperature is affected by a combination of stratified layers behind a dam and ambient air temperatures. During summer months, sunlight can significantly heat the top layer of water in a reservoir. With depth, a dam can become thermally stratified into distinct thermal layers, with warm layers on top and cool layers below. Release temperatures, therefore, depend on the depth from which water is passed through the dam. Water can remain cool in shallow reservoirs, provided the water avoids heating by not staying in the reservoir for an extended amount of time. That is, if water can be moved quickly through a shallow reservoir, it will not be as affected by ambient temperatures as water that stays in a shallow reservoir for an extended amount of time.

| Table A-22 Solubility of Oxygen in Water | | |
|---|---|---|
| Water Temperature | | Solubility of Oxygen (mg/L) |
| 41°F | 5°C | 12.8 |
| 50°F | 10°C | 11.3 |
| 59°F | 15°C | 9 |
| 68°F | 20°C | 8.2 |

## 1.4.2 Turbidity

Turbidity is a measure of the ability of light to penetrate water. Lower turbidity means that light can penetrate deeper into a body of water, which directly relates to greater visibility. Turbid water can be caused by suspended clays, silts, organic matter, plankton, or other materials that scatter or absorb light.

Turbidity is considered a minor impairment to fish, through reduced sight feeding and gill function. Turbidity can also reduce photosynthesis by reducing the depth to which light can penetrate. However, the primary concerns surrounding turbidity typically center on reduced aesthetic value for recreation. Storms are a common cause of turbidity because they can mobilize a large number of particles in a short time. Instream construction is also a notable source of turbidity, although it is normally a temporary source.

## 1.4.3 Sediment

Sediment is constantly added to river systems by erosive processes. These processes can be accelerated by resource-based activities, such as timber harvesting, mining operations, and construction. Natural processes such as large storm events and forest fires can also markedly increase sediment load.

Sediment can be especially harmful to incubating salmon as it can limit oxygen and nutrient flow to redds by filling the spaces between cobbles and limiting water flow. Sediment can also be a source of heavy metals and nutrients from the upper watershed. These pollutants can be transported into waterways by mobilized sediment. Increased metal and nutrient loading can lead to increased toxicity and eutrophication.

# 1.4.4 Affected Environment

## 1.4.4.1 Trinity River Basin

Trinity River water temperatures are impacted by a combination of Trinity and Lewiston Reservoir release temperatures, flow regimes, channel geometry, regional meteorology, and tributary flows and temperatures with flow and release temperature from Lewiston being the driving factors. Given an adequate coldwater reserve, the greater the flow, the less susceptible water temperature is to other factors.

Trinity Dam usually releases cold water (47-42°F), while Lewiston Dam, which is much shallower, tends to provide releases that are more easily affected by ambient temperatures and residence time in the reservoir. It is apparent from a comparison of pre-project and post-project temperatures that operation of the TRD has caused increases in mean monthly temperatures at Lewiston of about 2-4°F from December through May, substantial decreases during June through October of 5-20°F, and a slight reduction in November of about 1°F (U.S. Bureau of Reclamation and U.S. Fish and Wildlife Service, 1980). This variation is a result of the decrease in flows compared to pre-dam levels in the months of January through May and an actual increase in flows, on average, compared to pre-dam levels from June through October.

During storm periods, turbidity in the Trinity River from Lewiston Dam to the South Fork Trinity River (South Fork) is caused primarily by heavy inflows of suspended sediment from tributaries. In sampling conducted in January 1978, the DWR recorded turbidities of 30 nephelometric turbidity units (NTU) at Lewiston, 740 NTU at Douglas City (downstream from the Grass Valley Creek confluence), 360 NTU at Junction City, and 47 NTU at Big Bar. It was also noted at that time that the South Fork at the mouth was considerably more turbid than the mainstem Trinity.

Instream restoration projects have been a notable source of turbidity in the Trinity River. These habitat restoration projects have generally been undertaken to restore the geomorphology of the Trinity River to meet the requirements of the anadromous fishery. However, turbidity resulting from construction of these rehabilitation projects has been identified as a concern for fishing, rafting, and general aesthetic interests.

Highly erosive soils compose approximately 17 percent of the Trinity Basin, resulting in significant sediment loads entering the Trinity River and its tributaries. Reduced flows from Lewiston Dam have caused these sediments to accumulate in the river because high flows that historically flushed these sediments through the system have become less frequent (U.S. Bureau of Land Management, 1995).

Two agencies regulate water quality in the basin. Specific criteria regarding temperature, turbidity, and sediment are determined by the North Coast Regional Water Quality Control Board (NCRWQCB) in conjunction with federal, state, and local agencies and by the Hoopa Valley Tribal Environmental Protection Agency (Hoopa EPA). Hoopa EPA water quality standards are currently being assembled (Table A-23).

| Table A-23 NCRWQCB Temperature Objectives for the Trinity River | | |
|---|---|---|
| **Temperature Not to Exceed** | **Time Period** | **River Reach** |
| 60°F (15.6°C) | July 1 - September 14 | Lewiston Dam to Douglas City Bridge |
| 56°F (13.3°C) | September 15 - October 1 | Lewiston Dam to Douglas City Bridge |
| 56°F (13.3°C) | October 1 - December 31 | Lewiston Dam to confluence with North Fork |

NCRWQCB standards for turbidity state that turbidity shall not be increased more than 20 percent above naturally occurring background levels. NCRWQCB issues permits and waivers that identify allowable dilution zones within which higher percentages can be tolerated.

The NCRWQCB has narrative standards regarding sediment in the basin. Suspended sediment load and suspended sediment discharge are limited such that the rate of input to surface waters is not to be altered in such a manner as to cause nuisance or adversely affect beneficial uses.

## 1.4.4.2 Lower Klamath River Basin/Coastal Area

The Lower Klamath River Basin/Coastal Area is also regulated by the NCRWCB. Standards for the Trinity River generally apply to the Klamath because beneficial uses are similar. Current water quality problems in the Klamath Basin are a result of agricultural practices, timber management activities, natural geologic instability, and mining operations.

## 1.4.4.3 Central Valley

Since its completion in 1945, Shasta Dam has had a significant influence on Sacramento River water quality. Water quality data for the Upper Sacramento River is limited for the period prior to the construction of the TRD. The complexity of the CVP makes it difficult to isolate the effects that the Trinity cross-basin diversion has on the water quality in the Sacramento River system.

The operation of the TRD affects water quality in the Sacramento River due to its artificial hydrologic connection with the Trinity River. Sacramento River water quality from Keswick Dam to the Red Bluff Diversion Dam (RBDD) is largely influenced by Shasta Division releases, which include Trinity River exports. Downstream of Shasta Reservoir, tributary inflow lessens the influence of the Shasta Division on Sacramento River temperature (U.S. Bureau of Reclamation, 1994). Sacramento River water temperatures tend to increase

downstream from Keswick Dam, especially in the summer when ambient air temperatures are high. This effect can be magnified during dry water years with lower instream flows.

Following the 1993 Biological Opinion for winter chinook salmon, temperature requirements became a much more important constraint in operation of the Shasta Division. The Biological Opinion requires a minimum carryover storage of 1.9 million af on September 30 of any given year. Before the Biological Opinion, Shasta Dam was operated to maximize water deliveries, power generation, and flood control. The Biological Opinion placed new constraints on the dam by mandating minimum temperature standards in the river. In order to maintain operational flexibility, Reclamation often used releases from the TRD to lower Sacramento River temperatures.

The Shasta Division uses Trinity water in the early summer as a major component of Sacramento releases. This helps conserve the coldwater pool in Shasta Reservoir for release later in the year. An important aspect of this use of the Trinity is to move Trinity water quickly through Whiskeytown Reservoir. If water moves slowly through Whiskeytown Reservoir, it is more likely to heat up, potentially causing temperature problems in the Sacramento River. Shasta Reservoir recently added a Temperature Control Device (TCD) to its upstream (reservoir side) face. Once fully operational, the TCD will allow dam operators to pull cold water from lower depths throughout the year, thus reducing the reliance on early summer Trinity diversions.

Sacramento River water temperatures tend to increase downstream from Keswick Dam, especially in the summer when ambient air temperatures are high. This effect can be magnified during dry water years with lower instream flows.

Another important water quality consideration in the Sacramento River is runoff from the Iron Mountain Mine, a U.S. Environmental Protection Agency Superfund site. Runoff from Iron Mountain Mine can be highly acidic and contain toxic metals. Mine runoff is held at Spring Creek Debris Dam, located upstream from the tailrace of Spring Creek Powerplant. During wet periods when the reservoir fills and spills, runoff flows directly into Keswick Reservoir; metal concentrations occasionally exceed desirable levels in the Sacramento River, especially during high flushing flows (U.S. Bureau of Reclamation, 1994). The debris dam allows mine runoff to be released into Keswick on a controlled schedule (except during spill conditions) so that it can be diluted to safe levels. Releases of water from Whiskeytown Reservoir (of which Trinity River exports are a part) to the Spring Creek Powerplant are typically maintained at a minimum level of 200 cfs to help move debris-dam flows into Keswick Reservoir for dilution. Without the Trinity flows, it is more difficult to control debris dam flows into Keswick Reservoir, and there would be a greater probability of acute water quality contamination from large flushing flows.

Sacramento River suspended sediment load is influenced largely by tributary inflows and agricultural drainage. Because TRD flows constitute a relatively small percentage of Sacramento River flows, it is not possible to isolate TRD influence on turbidity.

Water quality in the Bay-Delta is primarily affected by the way water moves through the region. Freshwater inflows are continuously influenced by the tidal cycle, which moves into

and out of the Bay-Delta approximately twice a day. This tidal interaction is important because it moves the saltwater/freshwater interface back and forth, which influences water quality at specific locations throughout the Bay-Delta, both daily and seasonally. Water exports from the Bay-Delta are impacted by these changing water quality characteristics.

Currently, a combination of agreements and directives are used to maintain water quality in the Bay-Delta including the:

- Bay-Delta Accord
- SWRCB D-1485, as amended by WR 95-1 and 95-6
- Coordinated Operations Agreement

These agreements and directives outline standards and operating procedures that, when used in conjunction with upstream water quality plans and biological opinions for endangered species, determine water quality in the Bay-Delta.

The Bay-Delta Accord, formulated by CALFED and representatives of several urban, agricultural, and environmental groups, is effective until the adoption of final Delta water quality standards. Originally intended to be valid for 3 years, the Accord has been extended twice. The Bay-Delta Accord established new outflow standards, modified biological opinions for winter chinook salmon and delta smelt to increase water project flexibility, and established a funding mechanism for non-flow related measures (Category III).

SWRCB Bay-Delta water quality standards are conditioned by water-year class and, in general, become less stringent in critically dry years. D-1485 outlined standards for salinity, chloride, and habitat protection (X2 criteria for example). X2 criteria refers to the management of upstream movement of water with 2 parts-per-thousand (ppt) concentration of salt. X2 criteria require adequate flows to maintain X2 within ranges of positions in the Bay-Delta protective of beneficial uses.

Because of their ability to significantly alter flows, and therefore water quality in the Bay-Delta, the major export pumps are also regulated. Exports from the pumps are restricted based on Delta inflow and San Joaquin River flow. These limits are intended to be monitored in real time in order to detect fish in the areas adjacent to the pumps. Currently, exports are limited to 35 percent of Delta inflow from February through June and 65 percent of inflow for the remainder of the year. In 1995, the export/inflow ratio averaged 18.4 percent, with a low of 6.2 and a daily maximum of 64.3. Exports are also limited between April 15 and May 15 to 1,500 cfs or 100 percent of San Joaquin River flow at Vernalis, whichever is greater. The San Joaquin export limit is only used if it is more restrictive than the 35 percent limit.

For drinking water, disinfection by-products (DBPs) have only been consistently measured since the early 1980s, as the U.S. Environmental Protection Agency (EPA) first adopted a maximum contaminant level (MCL) for trihalomethanes (THMs) in 1981. Therefore, the data presented in this technical appendix are from the early 1980s through 1996.

The Sacramento-San Joaquin Delta provides drinking water for about 20 million people. Water flowing into the Delta from the Sacramento, San Joaquin, and other river systems is used for urban and agricultural use, recreation, and navigation, and wildlife and fisheries.

Part of the water is exported from the Delta by the State Water Project (SWP), the Central Valley Project (CVP), and local municipalities. Water flowing though the Delta is also diverted by industries located in the Delta and more than 1,800 agricultural diversions. Freshwater not used in the Delta or not exported from the Delta flows to the Pacific Ocean through San Francisco Bay which support wildlife and fisheries. Freshwater outflows also prevent saline water from encroaching into the Delta and degrading water quality.

**Water Quality Concerns**. Water in the Sacramento-San Joaquin Delta generally meets public water supply water quality standards identified by the EPA and the California Department of Health Services. However, stricter federal standards have been promulgated and are significantly more difficult and costly to meet. The standards of concern relate to DBPs and the potential requirements for more rigorous disinfection. In addition, the standard for arsenic, which is found naturally in Delta waters, is under evaluation and will be lowered. A new MCL will be proposed in January 2000.

A number of factors affect Delta water quality. Saline water intrudes into the Delta because of the interaction of tidal action, freshwater outflow and diversions, and atmospheric conditions. Municipal and industrial treated effluent, and agricultural return flows and drainage also are discharged to the Delta. Agricultural drainage is of particular concern because the peat soils of the Delta contribute organic carbon to the agricultural drainage water. Delta island agricultural drainage in 1987 contributed up to 45 percent of the organic THM precursors (organic carbon in raw water which contribute to the formation of THMs during the disinfection process) during April to August and more than 50 percent during the winter leaching period (California Department of Water Resources [DWR], 1991).

Upstream Activities. Organic materials enter the water from the following sources in the Delta in decreasing order of amounts:

- Natural materials, vegetation, and organics in soils
- Agriculture, as vegetative organics in drainage
- Urban runoff
- Municipal and industrial wastewater discharges
- Pesticides and herbicides

Delta Activities. Delta conditions that contribute to the presence of THM precursor compounds in Delta water are seawater intrusion, contributing bromide, and agricultural drainage, wastewater discharges to the Delta, and decay of algae and other aquatic and emergent vegetation, contributing organic carbon.

*Seawater Intrusion and Bromide*. Most of the Delta islands are as much as 10 to 15 feet below mean tide level. Tides in the Delta not only threaten the protecting levees, but bring periodic intrusion of seawater, which mixes with the inflowing Delta freshwater. Tidal currents created by the rise and fall of sea levels modify stream flow, particularly when outflows are low or when tides are high (DWR, 1989). Intruded seawater is a major source of bromide, particularly in the western Delta. Bromide is a naturally occurring salt ion (halogen) of seawater origin and reacts with disinfectants (chlorine and ozone) to form DBPs.

Thus, intrusion profoundly affects Delta water withdrawn at the Contra Costa Water District, SWP, and CVP intakes.

Seawater is the principal source of bromide in the Delta. Data for 1990 show that 84 to 98 percent of bromide in the California Aqueduct was of seawater origin. During that year, bromide in the Sacramento River measured at Greene's Landing, upstream of the Delta, ranged from 0.010 to 0.044 milligrams per liter (mg/l). At Banks Pumping Plant, measured levels of bromide concentrations ranged from 0.250 to 0.580 mg/l in some months, up to 58 times the Sacramento River concentrations (DWR, 1991).

The presence of bromide in a drinking water source complicates the disinfection process. As with chlorine, bromide forms THMs in the chlorination process and these brominated THMs are also potentially harmful to human health. Bromide is about twice as heavy as chlorine, and the THM standard is based on weight. Hence, it takes fewer molecules of brominated THMs to exceed the drinking water standard. Current EPA statements suggest that bromine compounds may be harmful than chlorine compounds. Another method of disinfection, ozone treatment, is also complicated by the presence of bromide because it forms bromate, a compound known to be carcinogenic in laboratory animals and thought to be a potential human carcinogenic.

*Delta Soils*. The central Delta, or Delta Lowlands, is characterized by highly organic, peaty soils, while the Delta margin, or Delta uplands, contains mainly mineral soils, with varying amounts of peat near the central areas. The mineral soils were developed from valley plain materials and represent a transition between the organic soils of the river Delta basin and the better drained soils of the alluvial fans and valley floor.

Peat soils of great thickness in the wetland Delta were formed over millions of years. Peat formed from deposited sediment combined with decaying wetland plant material (particularly tule or bulrush). As recently as 150 years ago, the Delta was a vast tule marsh with dense stands of this plant. Despite substantial oxidation of the soils following drainage, the peat is still up to 60 feet in thickness in certain areas and covers a majority of the Delta land. Of the agricultural land acreage in the Delta, 80 percent contain peat soils and only 20 percent have mineral soils. The organic carbon content of peat soil is 50 to 80 percent, while intermediate organic type soils have 30 to 50 percent organic matter. The upland soils contain 10 to 20 percent organics.

High organic content makes peat soil highly productive for agriculture, but prone to wind erosion and subsidence. Subsidence is the result of exposure of peat to oxygen, which converts the organic carbon solids to carbon dioxide gas and aqueous carbon. As a result of subsidence, the majority of the Delta land surface now lies near or below sea level.

*Agriculture Activities*. More than 520,000 acres, or approximately 70 percent, of the watershed draining to the Delta is used for agriculture. Water is supplied through approximately 1,800 agricultural diversions in Delta channels. During the peak summer irrigation season, diversions from these facilities collectively exceed 4,000 cubic feet per second (cfs). Principal crops are corn, grain and hay, sugar beets, alfalfa, pasture, tomatoes, asparagus, fruit, and safflower and nuts. Agricultural return flows from the irrigated areas may contain salts, THM precursors, and pesticides, all of which affect Delta water. Depending upon the crop, pre-

irrigation generally occurs in the fall through spring months and irrigation generally occurs in the spring and summer months. Agricultural return flows occur during both summer and winter, with primary return flow occurring in July and August, the summer crop irrigation period. Winter return flows are highest during December and January, primarily because of precipitation. During this period, additional water is applied to leach accumulated salts from the soils.

Concentrations of water quality constituents vary seasonally with water application patterns. Concentrations can be elevated under summer low-flow conditions because of reduced dilutions and dispersions in the Delta. In winter, additional water applied to leach salts from Delta islands also increases concentrations of salts and THM precursors. Delta island drainage in 1987 contributed up to 45 percent of the organic THM precursors in Delta waters during April through August and more than 50 percent during the winter leaching period (DWR, 1990).

Crops grown in the Delta may affect the organic loading of agricultural drainage due to organic materials flushed out of peat soils by the irrigation and leaching each requires. Variations in concentration or loading in drainage from crops may be related to their individual irrigation requirements and patterns and their salinity tolerances and the amount of leaching required for satisfactory yields on these soils.

*Wastewater Discharges.* Discharges from municipal wastewater treatment facilities or from industrial sites also contain organic chemicals. In 1988, the Delta watershed (including the Sacramento River and San Joaquin River watersheds) had 94 municipal dischargers, which discharged an average of 256 million gallons per day (mgd) (Brown and Caldwell, 1989). In the same year, 120 Delta watershed industrial dischargers discharged an average of 112 mgd. Municipal and industrial discharges together represented 1.5 percent of the average annual flow into the Delta.

Discharges from municipal wastewater treatment facilities and industrial sites also contain organic chemicals, and there is a strong correlation between concentration of total organic carbon (TOC) and total THM formation potential (TTHMFP). Although there is no EPA standard for TTHMFP, Standard Methods indicate that concentrations in typical surface waters range from 100 to 400 ppb (parts per billion). Recent studies suggest the TTHMFP from the effluent of wastewater treatment plants upstream of the Delta range from 110 to 320 ppb (DWR, 1991), which is within the typical range for surface water. However, analytical detection has changed dramatically during the period these studies were completed and analytical methods for TTHMFP measurement vary widely. Based on this comparison, the small percentage of total flow into the Delta that is represented by municipal and industrial discharges is probably not a major TTHMFP loading source.

Information on industrial discharge of organic constituents and synthetic organic compounds is unavailable. But because their flow contributions are small compared to municipal (less than half) and a fraction of total Delta inflow, these effluents are unlikely to contribute significant TTHMP loading.

*Plant Materials.* Decaying plant materials in the channels and algae blooms contribute THM precursors to the Delta, as may soils of the river channels. Currently there is no direct means of determining the relative contribution from these in-channel sources.

**Health Effects of Contaminants in Water.** Microbiological organisms of principal concern as agents of disease or indicators of potential contamination in drinking water are the following:

• Coliform bacteria
• Viruses
• Parasites

Microbial agents have been responsible for waterborne outbreaks of infectious disease. Their presence in raw waters has been a principal thrust of water treatment technology. With alternative disinfectants being considered for controlling organics, control of microorganisms should not be sacrificed in an effort to control organics. Waterborne diseases still occur in the United States. The Center for Disease Control (CDC) and EPA have estimated 1 million cases of illness per year and 1000 deaths per year due to waterborne diseases.

Bacteria. Principal waterborne bacterial agents that cause human intestinal disease are summarized in Table A-24. Rather than analyze each of these pathogenic bacteria, water utilities routinely monitor for total and fecal coliform bacteria, an indicator organism. With few exceptions, these organisms, which originate in the intestinal tract of warm-blooded animals and other sources, are not pathogenic. Because coliforms are more abundant than pathogens in human waste by several orders of magnitude, the tests provide a margin of safety against pathogens. If coliforms are not detected, it is believed that bacterial pathogens would not be present, or at least they are likely to be below the levels known to infect. Although the tests have limitations, they are still the most widely used indicators of bacterial water quality.

| Table A-24 Principal Waterborne Bacterial Agents and Associated Health Effects | |
| --- | --- |
| **Bacteria** | **Disease** |
| *Salmonella typhi* | Typhoid fever |
| *Salmonella paratyphi-A* | Paratyphoid fever |
| *Salmonella* (other species) | Salmonellosis, enteric fever |
| *Shigella dysenteriae, S. flexneri,* and *S. sonnei* | Bacillary dysentery |
| *Vibrio cholerae* | Cholera |
| *Leptospira* sp. | Leptospirosis |
| *Yersinia enterocolitica* | Gastroenteritis |
| *Francisella tularensis* | Tularemia |
| *Escherischia coli* (specific enteropathogenic strains) | Gastroenteritis |
| *Pseudomonas aeroginosa* | Various infections |
| Enterobacteriacae (Edwardsiella, Proteus, Serratia, Bacillus ) | Gastroenteritis |
| *Campylobacter* | Gastroenteritis |

Viruses. In contrast to bacteria, enteric viruses are always assumed to be pathogenic. The prevailing theory is that only one infective unit (which may be as low as one virus) can cause

infection. Because clinical symptoms are not always manifested and the link to a waterborne source is not easy, given difficulties in detecting viruses and considering that people are exposed to viruses from many sources, the extent of waterborne diseases due to viruses is not well quantified. The CDC estimates that of the 1 million of cases per year of illness from waterborne microorganisms, perhaps more than 50 percent are viral.

Viruses of concern in drinking water are listed in Table A-25. The enteroviruses (polio, Coxsackie A, Coxsackie B, and echoviruses), adenoviruses, reoviruses, the hepatitis viruses, and rotavirus can be detected by laboratory cell culture techniques. The norwalk agent cannot be detected by laboratory cell culture techniques.

| Table A-25 Enteric Viruses and Their Associated Diseases | | |
|---|---|---|
| **Virus Group** | **Number of Types** | **Common Disease Syndromes** |
| **Enteroviruses** | | |
| Polioviruses | 3 | Poliomyelitis, aseptic meningitis |
| Coxsackieviruses A | 23 | Herpangina, asepticmeningitis, exanthem |
| Coxsackieviruses B | 6 | Aseptic meningitis, epidemic myalgia, myocarditis, pericarditis |
| **Echoviruses** | 31 | Aseptic meningitis, exanthem, gastroenteritis |
| **Adenoviruses** | 31 | Upper respiratory illness, pharyngitis, conjunctivitis |
| **Reoviruses** | 3 | Upper respiratory illness, diarrhea, exanthem |
| **Hepatitis viruses** | | |
| Hepatitis A Virus | 1 | Viral hepatitis type A or infectious hepatitis |
| Hepatitis B Virus | 4 | Viral hepatitis type B or serum hepatitis |
| Rotavirus | 2 | Gastroenteritis |
| Norwalk agent | 1 | Gastroenteritis |

Parasites. Eggs and cysts of parasitic protozoa and helminths (worms) excreted into the environment may enter water supplies. All can severely disrupt the intestinal tract. Two of these are *Giardia lamblia* and *Cryptosporidium*. Their cysts/oocysts are far more resistant to disinfectants than bacteria or most viruses.

*Giardia lamblia*. *Giardia lamblia*, the intestinal protozoan most frequently found in human populations worldwide, is the most commonly identified agent of water-borne diseases in the United States (Feachem, et al., 1983). Waterborne giardiasis has been increasing in the U.S. with 95 outbreaks over the last 25 years. Over 60 percent of all *Giardia lamblia* infections are believed to be acquired from contaminated water. *Giardia lamblia* cysts are found in water contaminated by fecal material from infected humans and animals. *Giardia lamblia* forms an environmentally resistant cyst that allows the parasite to survive in surface water and treated drinking water. Surveys of *Giardia lamblia* cyst levels in various waters found that 26 to 43 percent of surface waters were contaminated with *Giardia lamblia* cysts ranging from 0.3 to 100 cysts per 100 liters. From pristine watersheds (those protected from all human

activity), cyst levels were 0.6 to 5/100 l. In raw sewage, an average of 1,000,000 cysts/100 l are reported, with an approximate reduction of 99 percent after treatment (Rose, et al., 1991).

Ingestion of as few as 10 cysts can cause infection (Rendtorff and Holt, 1954). Infection was measured by the excretion of cysts, and illness was not determined. The ratio of illness to infection is highly variable. *Giardia lamblia* infections with no symptoms of illness may be as high as 39 percent for children under five years old and 76 percent for adults in certain populations (Craft, 1981; and Wolf, 1979; as reported in Rose, et al., 1991). At the same time, symptomatic infections have been reported at a rate of 50 to 67 percent and as high as 91 percent in others (Veazie, et al., 1979, as reported in Rose, et al., 1991). In yet other groups, chronic giardiasis may develop in as many as 58 percent of an infected population.

*Cryptosporidium.* *Cryptosporidium*, an intestinal protozoan parasite, was first identified in 1907, but has been recognized to cause diarrheal disease in humans only since 1980. The first documented waterborne outbreak of cryptosporidiosis in humans occurred in the U.S. in 1985. In January 1988, EPA added *Cryptosporidium* to the Drinking Water Priority List.

The severe gastro-intestinal symptoms of the disease last an average of 12 days, and are self-limiting in people with normal immune function. Illness patterns vary with age, immune status, and variations in the virulence of *Cryptosporidium*. Young mammals are more susceptible. For immuno compromised individuals, cryptosporidiosis can cause mortality. The oocyst (infective stage) dose necessary to cause an infection in humans is unknown, but may be low; in a primate study, two animals became infected after exposure to only 10 oocysts (Miller, et al., 1986). No effective treatment for the disease exists.

*Cryptosporidium* is transmitted between humans and warm-blooded animals, including cats, dogs, cattle, goats, mice, pigs, rats, and sheep (Fayer and Ungar, 1986, as reported in Rose, 1991). *Cryptosporidium* from birds will not infect mammals, however. Common sources of *Cryptosporidium* in water are wildlife in a watershed, sewage discharges, and domestic animals (including runoff from grazing lands and dairies). For example, surface water running through cattle pastures can contain up to 6,000 oocysts per liter (Madore, et al., as reported in Peeters, et al., 1989).

The protozoan appears virtually everywhere in the surface water environment. In a survey of waters in the western U.S., 91 percent of sewage samples, and 77 percent of rivers and 75 percent of lakes receiving wastewater discharges or agricultural pollution were found to contain oocysts at varying levels (Rose, 1988). Even 83 percent of pristine water supplies with no human activity in the watershed contained *Cryptosporidium* oocysts. Limited samples of treated drinking water reported 28 percent of the samples contained oocysts. The levels of oocysts in these waters are shown in Table A-26.

*Cryptosporidium* in drinking water is resistant to chlorine disinfection. In addition, *Cryptosporidium* levels do not correlate well with indicator coliform bacteria levels, so meeting standards for coliforms and turbidity (a measure of the reduction of clarity of a water by suspended particles) may not be a sufficient measure of treatment reliability for removal of *Cryptosporidium*.

Normal levels of chlorine in drinking water have been shown to be ineffective for inactivating *Cryptosporidium*, even after 18 hours of contact. However, ozone and chlorine dioxide have been found to be more effective disinfectants (Peeters, et al., 1989). Sand filtration alone reduces but does not completely eliminate oocyst concentrations. Filtration with coagulation achieves greater removals.

| **Table A-26** *Cryptosporidium* Oocysts in Typical U.s. Waters | | |
|---|---|---|
| **Water Source** | **Percent of Samples Positive for Oocysts** | **Average Oocysts per Liter (1)** |
| Sewage, raw | 91 | 4 - 5180 |
| Sewage, treated | 91 | 4 - 1297 |
| Streams/Rivers | 77 | 0.94, 1.09, 1.3 |
| Lakes/Reservoirs | 75 | 0.58, 0.91 |
| Pristine Rivers | 83 | 0.02, 0.08 |
| Treated Drinking Water | 28 | 0.002, 0.009 |

NOTES:
 (1) Geometric means of samples.

SOURCE:
 Rose, 1988.

**Results of the State Project/Delta Water Pathogen Monitoring Project**. The Metropolitan Water District of Southern California (MWD) conducted a pathogen monitoring survey of selected upstream and downstream sites in the SWP/Delta system from April 1992 through April 1993. The study evaluated the following sites that potentially affected pathogen loading in the water system, including:

- Greene's Landing, which represents water prior to entering the Delta, located 10 miles downstream from City of Sacramento wastewater discharges;

- Banks Pumping Plant (Milepost 3.3), #8 II-9: which monitors SWP water quality introduced at the Banks Pumping Plant;

- Delta-Mendota Canal (Milepost 67), which monitors water being transferred to the San Luis Canal at O'Neill Pumping Plant; and

- Aqueduct Checkpoint 29, which represents a site immediately above the Southern California area.

A total of 48 samples was collected and analyzed for *Giardia lamblia* cysts, *Cryptosporidium* oocysts, enteric viruses and coliform bacteria. The percent positive and mean concentrations (cysts(ondocysts)/100 l) at each of the four stations for protozoans are shown in Table II-4.

| Table A-27 Percent Positive and Mean Concentration Range of *Giardia Lamblia* Cysts and *Cryptosporidium* Oocysts at Four Sites | *Giardia lamblia* | | *Cryptosporidium* | |
|---|---|---|---|---|
| | Percent Positive | Mean (Range) Conc. | Percent Positive | Mean (Range) Conc. |
| Greene's Landing | 42 | 37 (8-82) | 50 | 50 (5-132) |
| Banks Pumping Plant | 0 | 0 (NA) | 25 | 54 (32-70) |
| Delta-Mendota Canal | 8 | 6 (6) | 58 | 40 (9-92) |
| Aqueduct Checkpoint 29 | 0 | 0 (NA) | 8 | 17 (17) |

Means and ranges for total and fecal coliform bacteria concentrations at the four sites are shown in Table A-28

| Table A-28 Mean Concentration and Range for Total Coliforms and Fecal Coliforms at Four Sites | Coliform Concentration Mean (Range) | |
|---|---|---|
| | Total Coliforms (MPN/100 ml) (1) | Fecal Coliforms (MPN/100 ml) (1) |
| Greene's Landing | 666 (140-1600) | 24 (1-120) |
| Banks Pumping Plant | 112 (11-500) | 76 (0-310) |
| Delta-Mendota Canal | 268 (13-1600) | 16 (0-100) |
| Aqueduct Checkpoint 29 | 20 (2-50) | 11 (0-99) |
| NOTE: (1) Most probable number/100 milliliters. | | |

In general, these results suggest that the highest coliform activity occurred at Greene's Landing and the lowest at Aqueduct Checkpoint 29. This relationship was also evidenced for *Giardia lamblia* and *Cryptosporidium*. Moreover, two of the three positive enteric virus samples were recovered at Greene's Landing. The source of the pathogens at Greene's Landing is not known, but may include effluent from upstream sewage treatment plants, release of sewage from boats, upstream recreational activity, and nonpoint fecal discharge.

MWD also conducted a pathogen monitoring survey of reservoirs in Southern California receiving State Water Project water and Colorado River water. The results indicated that in both source waters, as measured downstream of Banks Pumping Plant, the levels of *Giardia lamblia* cysts

ranged from 0 to 1.5 cysts/100 l with a mean of 0.05 cysts/100 l. Cryptosporidium oocysts ranged from 0 to 1.8 oocysts/100 l with a mean of 0.18 oocysts/100 l.

*Giardia lamblia* and *Cryptosporidium* concentrations in SWP/Delta water were approximately six times lower than in surface water compared in nation-wide surveys (LeChevallier, et al., 1991).

Disinfection By-Products. Carcinogenicity is the health effect of principal concern for DBPs. Carcinogens are classified on the basis of the strength of health effects data that indicate the cancer-causing potential of chemicals. The highest rating is assigned when sufficient evidence exists that a compound causes cancer in humans. None of the currently known DBPs are so classified, because human health effects data are sparse. Therefore, the carcinogenic ratings for DBPs are based primarily on animal studies.

Cancer risks are expressed in terms of the numbers of cancers that might potentially occur as a result of contact with a chemical at a certain concentration over a lifetime of exposure. Thus, a "one in a million risk level of 1 $\mu$g/l" means that a chemical would be expected to cause no more than one case of cancer during lifetime exposure of one million people to the chemical at a concentration of 1 microgram per liter ($\mu$g/l).

The maximum contaminant level goal (MCLG) for carcinogens is automatically set at zero by the USEPA, and MCLs are set as close to that goal as is economically and technically feasible. Some people believe the "one in a million risk" level is sufficiently protective of human health. However, because the control of DBPs could involve a risk/risk trade off between chemical and microbial contaminants, the EPA typically attempts to regulate DBPs in the range of "one in a million" to "one in 10,000" risk level range.

It should also be noted that while ozone disinfection produces little haloacetic acids (HAAs) or THMs, ozone treatment may not be the best alternative to chlorine or chloramine (disinfectants), because in the presence of elevated levels of bromide, ozone disinfection tends to produce DBP in the form of bromate. Sacramento-San Joaqfin Delta waters are naturally enriched with organic carbon and bromide and readily form brominated HAAs, which have not had risk levels determined as of this date. Hence, these compounds (DBPs and HAAs), as well as THMs, dichloroacetic acid, and bromide may be important carcinogens in the study area.

**Water Quality Rules and Regulations**.

Safe Drinking Water Act. The Safe Drinking Water Act (SDWA) was enacted by the U.S. Congress and signed into law by the President in 1974. Through the SDWA, the federal government gave EPA the authority to set standards for contaminants in drinking water supplies. The EPA was required to establish primary regulations for the control of contaminants that affect public health and secondary regulations for compounds that affect the taste or aesthetics of drinking water. The SDWA required the EPA to establish interim regulations immediately and then establish revised final regulations following an extensive review of occurrence and toxicological data. Under the 1974 SDWA, the EPA established drinking water regulations for 223 constituents.

In 1975 the first series of National Interim Primary Drinking Water Regulations (NIPDWR) were established with updates between 1976 and 1981. However, progress in establishing new regulations for contaminants in drinking water in response to the SDWA was slow. As a result, extensive Amendments to the SDWA were signed into law in 1986.

The 1986 Amendments to the SDWA included a list of 83 contaminants to be regulated by the EPA. The Amendments also included a strict schedule for promulgation of regulations for the listed contaminants. For each contaminant, the EPA was required to establish either an MCL or a treatment technique (TT) to limit the presence of these compounds in drinking waters. EPA was also required to recommend a Best Available Technology (BAT) for removal of each contaminant during drinking water treatment. Systems do not have to install BAT to comply with an MCL. Systems that do not meet an MCL after installation of BAT, however, can receive a variance. If the EPA determines measuring the level of contaminant in water is not economically and technically feasible, the EPA can establish a treatment technique in lieu of an MCL.

The 1986 Amendments required the EPA to regulate the 83 contaminants within by promulgating MCL's for 25 additional contaminants every three years. The 1986 Amendments also required the EPA to establish criteria for filtration of surface water supplies and require all public water systems utilizing surface water to provide disinfection. The Amendments also banned the use of lead pipes and solder and required water utilities to notify consumers of the health effects and sources of lead in drinking water and steps to reduce exposure.

The first step taken by the EPA to establish MCLs is to determine an MCLG for the target compound. The MCLG represents the concentration at which no known or anticipated adverse health effects occur, including an adequate margin of safety. MCLGs are established without consideration of analytical, treatability or economic issues. The MCLs are then set as close to the MCLG as is technically and economically feasible. In some cases, EPA has regulated contaminants by establishing a TT in lieu of an MCL.

The SDWA was reauthorized in August 1996. Again, substantial Amendments were passed to radically revise the law. The Amendments were developed to provide more flexibility, more state responsibility and a more cooperative approach. The law changes the standard setting procedure for drinking water and establishes a State Revolving Loan Fund to help public water systems to improve their facilities and ensure compliance with drinking water regulations.

The 1996 Amendments eliminated the requirement for EPA to establish 25 new MCL's every three years. The EPA had 18 months, until February 6, 1998, to develop a list of high priority contaminants for possible regulation. These contaminants must have adverse health effects that are known or likely to occur at levels of public health concern. The EPA will then select five contaminants every five years from the list and determine whether to regulate them. The regulations will be determined based on risk assessment and cost-benefit considerations and on minimizing overall risk. Regulations must be based on best available, peer reviewed science and data from best available methods.

Once a contaminant is determined to qualify for regulation, the standard shall be promulgated within 18 months of the determination. The standard will take effect three years later. For

each new regulation, the EPA is required to identify an affordable TT that will achieve compliance for small systems.

Under the provisions of the SDWA, the California Department of Health Services (DHS) has the primary enforcement responsibility (referred to as "primacy").  The health and Safety Code and Title 22 of the California Administrative Code establishes DHS authority and stipulates drinking water quality and monitoring standards.  To maintain primacy a state's drinking water regulations can be no less stringent than the federal standards (California regulations can be more stringent).

*Current Regulations*.  As required under the SDWA and the extensive 1986 Amendments, many new regulations have recently been developed.  These regulations are presented in Table A-29, and a general discussion of the requirements of each of the regulations follows.

| Table A-29<br>Current Federal Regulations | |
|---|---|
| **Regulation** | **Targeted Contaminants** |
| NIPDWR (now NPDWR ) | Health Contaminants |
| NSDWR | Taste, Odor and Color |
| NPDWR - THM Regulation | Trihalomethanes |
| Sodium and Corrosivity Requirements | Sodium and Corrosivity |
| Phase I Standards | VOCs |
| Surface Water Treatment Rule | Microbiological and Turbidity |
| Total Coliform Rule | Microbiological |
| Phase II Standards | VOCs, SOCs, and IOCs |
| Phase V Standards | VOCs, SOCs, and IOCs |
| Disinfectants/Disinfection By-Products (D/DBPs) Regulation | D/DBPs |

National Primary Drinking Water Regulations (NPDWR).  Prior to the establishment of the EPA, the U.S. Public Health Service had established 22 preliminary drinking water standards. Under the SDWA MCLs were established for 22 inorganic chemicals, organic chemicals, physical parameters, radioactivity, and bacteriological factors.  The primary standards, based on health effects to the consumer, are mandatory.  These standards were adopted by the EPA.

Although the National Primary Drinking Water Regulations were originally adopted as "interim" standards, the 1986 Amendments to the SDWA removed the "interim" status of the NPDWR.  Some standards have also been revised by recent EPA promulgations.

National Secondary Drinking Water Regulations.  National Secondary Drinking Water Regulations (NSDWR) were first established by the EPA in 1979.  These regulations regarding taste, odor and color are advisory in nature and are to be applied as determined by the states.  These non-enforceable standards represent ". . . reasonable goals for drinking water quality.  The states may establish higher or lower levels which may be appropriate dependent

upon local conditions such as unavailability of alternate source waters or other compelling factors, provided that public health and welfare are not adversely affected (Code of Federal Regulations, 41 CFR 143.3)." Public notification is required if the secondary standard for fluoride of 2.0 mg/l is exceeded. California views secondary standards as enforceable and not merely advisory.

Trihalomethane Regulation. In 1979, the EPA published an amendment to the NPDWR, which established an MCL for THMs. The THM regulation applies to all public water systems serving populations greater than 10,000. Large sized utilities were required to begin monitoring for total trihalomethanes (TTHMs) in November 1980. The regulation established an MCL of 100 $\mu$g/l for TTHMs in the distribution system. TTHMs include the summation of chloroform, bromodichloromethane, dibromochloro-methane, and bromoform concentrations. Because THMs form after the application of the disinfectant, compliance with the MCL is based on a running annual average of at least four sampling points for each treatment plant with 25 percent of the samples taken at locations within the distribution system representing the maximum residence time of water in the system, and with at least 75 percent of the samples being collected from representative sites in the distribution system (considering number of persons served, sources of water, and treatment methods).

Sodium and Corrosivity Characteristics. Requirements for special monitoring of sodium and corrosivity characteristics were established by the EPA in 1980.

Phase I Regulations. The Phase I Regulations were finalized in by the EPA in July 1987 and compliance for large utilities was required by January 1989. The Phase I Regulations include MCLs for eight volatile organic compounds (VOCs) and required utilities to collect quarterly samples from each source water supply for one year. These regulations included standards for trichloroethylene, carbon tetrachloride, 1,1,1-trichloroethane, vinyl chloride, 1,2-dichloroethane, benzene, 1,1-dichloroethylene, and para-dichlorobenzene. After one year, utilities could qualify for reduced monitoring based on the first year monitoring results (one sample every three years).

Along with the monitoring, reporting, and public notification requirements for the eight VOCs, the Phase I Regulations also included sampling requirements for unregulated contaminants. All public water systems were required to monitor for a minimum of 34 unregulated organic contaminants; two additional contaminants if the system is determined vulnerable; and 15 additional contaminants at the state's discretion.

Surface Water Treatment Rule. The Surface Water Treatment Rule (SWTR) was promulgated by the EPA in June 1989 and large utilities were required to be in compliance with the Rule by June 1993. The SWTR was promulgated to control the levels of turbidity, *Giardia lamblia*, viruses, *Legionella*, and heterotrophic plate count bacteria in drinking water. These five contaminants were included on the list of 83 contaminants to be regulated by the EPA according to the 1986 SDWA Amendments.

The SWTR requires all utilities utilizing a surface water supply or a ground water supply under the influence of a surface water supply, to provide adequate disinfection and under most conditions, to provide filtration. Exemptions from filtration of surface water supplies are

provided in rare occasions where the source water supply meets extremely rigid requirements for water quality and the utility possesses control of the watershed. Each utility must also perform a watershed sanitary survey at least every five years, according to California state law. On December 16, 1998 the USEPA promulgated the "Interim Enhanced Surface Water Treatment Rule" which adds a Maximum Contaminant Level Goal of "zero" for Cryptosporidium in treated water and tightens up the regulations for filtration. This rule is linked to the Disinfectant/ Disinfection By-Products Rule, and as such the impact of both bromide and Organic Carbon are of increasing concern.

Total Coliform Rule. The Total Coliform Rule (TCR) was promulgated by the EPA in June 1989 with compliance required 18 months after promulgation (January 1991). The State of California promulgated the Total Coliform Rule in January 1992 and the Rule went into effect on May 1, 1992. Under the TCR, utilities must submit a monitoring plan to the DHS for approval. The plan must provide for representative sampling of the distribution system (including all pressure zones and reservoir areas), describe any sample rotations proposed and include a statement that the sample collector has been trained. The total number of samples and frequency of sampling required is dependent on the population served by the utility. For all but the smallest utilities, weekly sampling is required.

Concerns were raised about the TCR because no variances or exemptions were allowed. Growth of biological films in the distribution system may lead to violations of the TCR even though there would be no demonstrable risk to public health. In August 1989, the American Water Works Association filed a legal petition to review the rule in the U.S. Court of Appeals. As a result of those activities, the EPA agreed to allow variances to systems not at risk for fecal or pathogenic contamination.

The EPA developed interim criteria as guidance to states seeking to identify systems that could operate under a variance without posing an unreasonable risk to health. In the future, the EPA will establish variance criteria. Public notification is required for a system operating under a variance.

Phase II Regulations. The Phase II Regulations were proposed in May 1989 and finalized in July 1991. Monitoring under the Phase II Regulations was required to begin in January 1993. The Phase II Regulations established MCLs for 39 contaminants (8 inorganic contaminants [IOCs], 10 VOCs, and 18 synthetic organic contaminants [SOCs], plus nitrate, nitrite, and total nitrate and nitrite) and treatment technique requirements for two additional treatment additives (polymers). Several of the Phase II standards replaced NPDWR. In order to simplify the increasing number of monitoring requirements, the Standardized Monitoring Framework (SMF) was developed. The SMF is based on a nine-year cycle divided into three 3-year monitoring periods. Under the new monitoring schedule, initial monitoring, baseline monitoring, reduced monitoring, and increased monitoring requirements were established.

Phase V Regulations. The Phase V Regulations were proposed in July 1990 and finalized in July 1992. Systems were required to begin monitoring for Phase V contaminants in the three-year compliance period on January 1, 1993. The SMF was incorporated into the Phase V

Regulations with the first compliance period for large utilities beginning January 1994. Phase V established regulations for 23 contaminants, including 22 from the original list of 83 included in the 1986 SDWA Amendments (originally included a proposal for sulfate that was not included in the final Phase V regulations). The 23 Phase V contaminants include 5 IOCs, 3 VOCs, and 15 SOCs. The MCL for nickel, 0.1 mg/l, was remanded in February 1995 by the U.S. Court of Appeals for the District of Columbia Circuit. The EPA is required to reconsider the MCLG and the MCL, but no action has been taken yet.

Disinfectants/Disinfection By-Products Regulation. For several years, EPA has been developing information in anticipation of establishing a revised THM standard as well as standards for disinfectants and additional DBPs.

On September 15, 1992, EPA published a notice in the *Federal Register* that it intended to form a committee to develop the D/DBP regulation through a negotiated rule-making ("Reg-Neg") process. The *Federal Register* notice stated:

> EPA is considering establishing an Advisory Committee under the Federal Advisory Committee Act (FACA), and the Negotiated Rule-making Act of 1990. The Committee's purpose would be to negotiate National Primary Drinking Water Regulations for disinfectants and disinfection by-products under Section 1412 of the Safe Drinking Water Act (SDWA). The Committee would consist of representatives of parties that are substantially affected by the outcome of the proposed rule.

> This rule is intended to limit the concentrations of disinfectants and their by-products in United States drinking water systems. These limits conflict with other regulations, such as the Surface Water Treatment Rule, which establish minimum levels of disinfection needed to ensure that human exposure to microbiological contaminants is also limited. Therefore, in developing regulations for disinfection by-products, EPA needs to ensure that drinking water utilities can effectively provide treatment that controls concentrations of both disinfection by-products and microbiological organisms.

The membership of the committee included EPA and state regulators, water suppliers, health professionals, environmental organizations, consumer representatives, and other state and local officials. The D/DBP Rule that was developed by the Reg-Neg committee was published by EPA in the *Federal Register* in July 1994.

On December 16, 1998 the USEPA promulgated the "Disinfectant/Disinfection By-Products Rule" which lowers the MCL for Trihalomethanes from 100 ppb and adds regulations for other disinfection by-products. It also established source water Total Organic Carbon values that will require treatment at different levels depending upon the alkalinity and the background TOC. It can be anticipated that some of the water suppliers taking water out of the Delta will be required to provide more treatment. In that the three alternatives do not show a variance in TOC, as expressed by DOC, this treatment change is not as a results of the proposed project.

# 1.4.5 Environmental Consequences

## 1.4.5.1 Methodology

The effects of the different alternatives on Trinity River water temperature were evaluated by a series of three temperature models which built upon the PROSIM output for Trinity and Lewiston Reservoirs. These models were: Reclamation's Temperature Model (RTM), which predicts Trinity Dam release temperatures as a function of storage and outlet works used; a 2-dimensional temperature model of Lewiston Reservoir (based on the Box Exchange Transport Temperature and Ecology of Reservoirs Model-BETTER), which predicts temperatures at outflow locations; and the Service's Stream Network Temperature Model (SNTEMP), which predicts Trinity River water temperatures below Lewiston Reservoir.

These three models were used in sequence, with output of upstream models used as input for downstream models.

For each alternative, simulations of the RTM and BETTER models were performed for 5 specific years (1983, 1986, 1989, 1990, 1977) that represented the 5 different water-year classes (extremely wet, wet, normal, dry, and critically dry). Lewiston Dam release temperatures predicted from the BETTER model were subsequently modeled for median hydrometeorological conditions in the SNTEMP model to identify the percentage of time that NCRWQCB temperature objectives would be met. Each alternative's effect on turbidity and sediment was analyzed qualitatively. The effects of the different alternatives on water quality in the lower Klamath River were not addressed due to the fact that there is limited information/models to make such assessments.

Temperature effects in the Sacramento River were analyzed using PROSIM and RTM; the Shasta TCD was assumed to be fully operational. Although these models are the best available tools for analyzing temperature impacts, they do use monthly time steps, whereas actual operations would be dependent on daily, and sometimes hourly, variations in flow, climate, and exports (therefore, daily impacts could be masked). The ability to dilute uncontrolled acid mine runoff from Spring Creek Debris Dam is assumed to be relatively unaffected by any of the alternatives because:

- Uncontrolled spills from Spring Creek Debris Dam (which would typically be in the winter/ early spring months) would correlate with increased inflow to Shasta and Whiskeytown Reservoirs, which in turn would be available for release to dilute water in Keswick Reservoir.

- A minimum 200 cfs release through Spring Creek Powerhouse to mobilize acid mine drainage into Keswick Reservoir is assumed in all alternatives.

PROSIM includes operating rules ensuring that minimum water quality standards are maintained in the Bay-Delta. However, inflows to the Bay-Delta and Delta exports were further evaluated for their effects on water quality using DWR's DSM-2 Delta model.

DWR's DSM2 Delta hydrodynamic and water quality model was used to evaluate impacts to drinking water quality in the alternatives. The DSM2 model simulates the channel flows, tidal effects, and water quality of the Bay-Delta estuary. DSM2 results were evaluated for average monthly electrical conductivity (EC), bromides, and dissolved organic carbon (DOC) at six Delta locations critical to drinking water quality. DSM2 is not intended to provide absolute predictions of future Delta hydrodynamic and water quality conditions; rather, the model is intended to be used as a tool to compare Delta conditions under various alternatives.

For the purposes of the Trinity analysis, model simulations were conducted for a 15-year historical hydrologic sequence for water years 1976 through 1990. This period was selected to cover a broad range of Delta inflows and exports, and is generally representative of the 69-year historical hydrologic sequence used in the PROSIM water operations planning model.

The Delta hydrodynamic simulations were performed with DSM2 using monthly Delta inflow hydrology and exports resulting from the PROSIM water operations model. Thus, the alternative operating assumptions associated with the PROSIM surface water modeling also apply to the Delta analysis. The DSM2 simulation results capture the effects of an average tide on Delta flows and water quality. The Delta boundary conditions for DSM2 include the Sacramento River at I Street, the San Joaquin River at Vernalis, and the Carquinez Strait at Martinez. The 19-year mean tide at Martinez was used to generate the Delta tidal action contributing to Delta hydrodynamics and water quality.

Simulated average monthly water quality results are presented for the simulation period 1976 through 1990, and for the average of the four critical dry years in that period (1976, 1977, 1988, and 1990), as defined by the SWRCB 1995 Water Quality control Plan 40/30/30 index. Figure DSM2-1 shows the six locations in the Delta where water quality results are presented.

## 1.4.5.2 Significance Criteria

The following significance criteria were identified for Water Quality:

- Substantial degradation of water quality, such that existing beneficial uses are precluded specifically due to adverse water quality.

- Violate any water quality standards or waste discharge requirements.

- Substantial alterations of the course of a stream or river in a manner that would result in substantial erosion or siltation on- or off-site.

- Short- or long-term increases in turbidity of 20 percent or more over naturally occurring background levels.

- Contamination of a public water supply.

- Variation in instream temperatures so as to adversely impact state or federally listed aquatic species (see the Fishery Resources section [3.5]). This is defined as an increase in the number of months with modeled temperatures exceeding the 1993 Winter-run Biological Opinion by more than 0.5°F, or a change in carryover storage at Shasta Reservoir compared to No Action. Notably, the use of a 0.5°F change in temperature as a significant impact represents a very conservative approach, in that the

- Central Valley Regional Water Quality Control Board normally considers a temperature change to be significant if a 1.0 degree change occurs.

- Degradation of water quality for a water quality constituent in a waterbody listed as impaired (e.g., under California's Clean Water Act 303(d) list).

Increases in Delta water quality concentrations for EC, bromide, and DOC of greater than 5 percent, based on the accuracy of analytical methods.

Table A-30 presents a comparison of the percentage of days that temperature standards in the Trinity River are violated (between July 1 and October 15) under each alternative. Percentages for alternatives other than No Action are given as additional violations compared to No Action. These percentages were derived from the SNTEMP model runs for median hydrologic conditions.

| Table A-30 Water Quality Summary Table | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
| Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River | | | | | | | |
| Extremely wet (1983) | 0% | 73% | 0% | 53% | 0% | 59% | 0% |
| Wet (1986) | 0% | 28% | 0% | 72% | 0% | 86% | 0% |
| Normal (1989) | 2% | 28% | 1% | 86% | 2% | 61% | 3% |
| Dry (1990) | 24% | 29% | 1% | 87% | 24% | 43% | 0% |
| Critically dry (1977) | 78% | 29% | 6% | 100% | 78% | 100% | 84% |
| Sacramento River Violations[a] | | | | | | | |
| Percentage of months with violations | 20% | 23% | 20% | 20% | 20% | 16% | 14% |
| Shasta Carryover Storage Violations | | | | | | | |
| Percentage of years less than 1.9 maf | 12% | 14% | 12% | 12% | 12% | 10% | 9% |

## 1.4.5.3 No Action

Exports to the Central Valley would be similar to current operations and would generally maintain current temperatures in the Trinity River (Table A-30). Under the No Action Alternative, Sacramento River temperature objectives established in the Biological Opinion would not be met in some months (Table A-30). These months are distributed across wet to dry hydrology due to the variable nature of the standards depending on water-year class. Carryover violations at Shasta Reservoir would occur in 12 percent of the years (Table A-30). Existing Trinity River channel rehabilitation projects would be maintained, resulting in occasional, short-term increases in turbidity.

## 1.4.5.4 Maximum Flow

**Trinity River Basin**. The elimination of TRD exports resulted in additional modeled Trinity River temperature violations of NCRWQCB temperature standards in all five water-year classes, compared to No Action levels (Table A-31). The increased frequency of violations reflects the slower rate at which water moves through Lewiston Reservoir, and the associated warming effect (due to the reservoir's relatively shallow depth). The resultant Trinity River temperature impact would be significant. Since this alternative does not include mechanical channel rehabilitation there would be no associated impacts to turbidity.

**Central Valley**. The elimination of TRD exports would significantly reduce the ability to meet temperature criteria in the Sacramento River. This is evidenced by an increase of 3 percentage points in the frequency that Sacramento River temperatures would exceed the Biological Opinion temperature objectives, compared to the No Action Alternative (Table A-31). Shasta Reservoir carryover storage violations would increase 2 percentage points compared to No Action due to increased reliance on the reservoir to meet river temperature requirements in spring and early summer (Table A-31). The decreased ability to meet the Biological Opinion criteria would be a significant impact.

Changes in the volume and timing of Delta inflow, outflow, and project exports effect Delta water quality conditions. Average annual Delta inflow, outflow, and project exports generally decrease in the Maximum Flow Alternative as compared to No Action. Average reductions are greater in volume over the simulation period, but smaller reductions under critical dry conditions may have greater impacts when Delta water quality is especially susceptible to degradation. A discussion of the resulting changes in Delta water quality for six locations critical to drinking water quality is provided below.

The Sacramento River at Greens Landing is used as a baseline for Sacramento River water quality entering the Delta. For the water quality parameters EC, bromide, and DOC the results are very similar to the No-Action Alternative and would not change the baseline conditions entering the Delta. Figure DSM2-2 shows average monthly EC, bromide, and DOC concentrations for the simulation period 1976 through 1990. Figure DSM2-3 shows monthly EC, bromide, and DOC concentrations for the average of the four critical dry years.

Water quality conditions for the North Bay Aqueduct are shown in Figures DSM2-4 and DSM2-5. Average monthly EC, bromide, and DOC levels are very similar to the No Action Alternative for the 15-year simulation period and the critical dry years.

Average monthly EC and bromide concentrations at the Contra Costa Canal Intake at Rock Slough are similar under average conditions, and increase up to 9 percent in August and September in critical dry years. Average monthly DOC concentrations increase up to 10 percent in May through August under average conditions, and up to 12 percent in October, November, and March through September of critical dry year conditions. Water quality values for Contra Costa Canal Intake are shown in Figures DSM2-6 and DSM2-7.

Water quality values for Old River at Highway 4 are shown in Figures DSM2-8 and DSM2-9. EC, bromide, and DOC concentrations generally increase May through July over the simulation period. Monthly EC concentrations increase up to 11 percent, bromide up to 6 percent, and DOC up to 10 percent above the No Action concentrations. In critical dry years, EC and bromide

concentrations increase up to 9 percent in September, and DOC levels increase up to 10 percent in October, November, and March through August.

Average monthly EC levels at the Delta Mendota Canal Intake generally increase from March through September under average and critical dry conditions, with increases ranging from 5 to 29 percent. Bromide concentrations increase up to 30 percent April through August under the average, and up to 19 percent during the same period in critical dry years. Average monthly DOC values are similar to No Action, except in July over the simulation period, and in July, October, and November in critical dry years where levels rise up to 6 percent. Water quality values for the Delta Mendota Canal Intake are shown in Figures DSM2-10 and DSM2-11.

Average monthly EC concentrations at Clifton Court Forebay increase up to 16 percent April through September on the average, and up to 7 percent in critical dry conditions. Bromide levels rise up to 15 percent April through July on the average, and up to 9 percent in August and September of critical dry years. DOC concentrations generally increase throughout the year, with the greatest rise of up to 8 percent in July and August, and a rise of up to 9 percent in April through August in critical dry years. Figures DSM2-12 and DSM2-13 show a comparison of water quality values for Clifton Court Forebay.

| Table A-31 Maximum Flow Water Quality | | |
|---|---|---|
| Year | No Action | Maximum Flow |
| Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River | | |
| Extremely wet (1983) | 0% | 73% |
| Wet (1986) | 0% | 28% |
| Normal (1989) | 2% | 28% |
| Dry (1990) | 24% | 29% |
| Critically dry  (1977) | 78% | 29% |
| Sacramento River Violations[a] | | |
| Percentage of months with violations | 20% | 23% |
| Shasta Carryover Storage Violations | | |
| Percentage of years less than 1.9 maf | 12% | 14% |

## 1.4.5.5  Flow Evaluation

**Trinity River Basin**.  The frequency of Trinity River modeled temperature violations decreased in all water-year classes compared to No Action levels (Table A-32).  This improvement in water temperature is the result of changing TRD export patterns from spring/summer to a summer only. Construction of the 47 new channel rehabilitation projects asso-ciated with this alternative would result in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives (actual implementation of the projects would undergo a site-specific environmental review).

**Central Valley**. Sacramento River modeled temperature violations occurred at a slightly higher frequency than under the No Action Alternative (20.5 percent versus 19.7) (Table A-32). Violations occurred in both wet and dry conditions due to the variable nature of the standards. This impact would be significant. Modeled frequency of Shasta Reservoir carryover violations was the same as under No Action (Table A-32).

| Table A-32 Flow Evaluation Water Quality | | |
|---|---|---|
| **Year** | **No Action** | **Flow Evaluation** |
| Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River | | |
| Extremely wet (1983) | 0% | 0% |
| Wet (1986) | 0% | 0% |
| Normal (1989) | 2% | 1% |
| Dry (1990) | 24% | 1% |
| Critically dry (1977) | 78% | 6% |
| Sacramento River Violations[a] | | |
| Percentage of months with violations | 20% | 20% |
| Shasta Carryover Storage Violations | | |
| Percentage of years less than 1.9 maf | 12% | 12% |

<u>Flow Evaluation/Preferred Alternative</u>. In the Flow Evaluation Alternative Delta inflows are reduced in comparison to No Action, with the greatest decreases occurring in the months of May through July. Corresponding Delta outflows are also reduced, with the greatest reductions in the months of January through March and May through July. These changes in the volume and timing of Delta inflow and outflow have the following effects on Delta water quality conditions.

For the Sacramento River at Greens Landing EC, bromide, and DOC results are very similar to the No-Action Alternative and would not change the baseline conditions entering the Delta. Figures DSM2-2 and DSM2-3 show average monthly EC, bromide, and DOC concentrations for Greens Landing. Water quality conditions for the North Bay Aqueduct are shown in Figures DSM2-4 and DSM2-5. Average monthly EC, bromide, and DOC levels are very similar to No-Action for the 15-year simulation period and the critical dry years.

Average monthly EC, bromide, and DOC concentrations at the Contra Costa Canal Intake at Rock Slough are similar under average conditions. EC and bromide levels are similar in critical dry years, but DOC values increase up to 6 percent in April and May in critical dry years. Water quality values for Contra Costa Canal Intake are shown in Figures DSM2-6 and DSM2-7.

Water quality values for Old River at Highway 4 are shown in Figures DSM2-8 and DSM2-9. EC, bromide, and DOC concentrations are similar over the simulation period. Average monthly DOC concentrations increase up to 7 percent during April and May in critical dry years.

Average monthly EC levels at the Delta Mendota Canal Intake increase up to 12 percent April through July under average, and up 15 percent April through June in critical dry conditions. Bromide concentrations also rise during the same months, up to 14 percent on the average and 10

percent under critical dry conditions. Average monthly DOC values are similar to No Action under average and critical dry conditions. Water quality values for the Delta Mendota Canal Intake are shown in Figures DSM2-10 and DSM2-11.

Average monthly EC, bromide, and DOC concentrations at Clifton Court Forebay are generally similar to No Action, except for an increase of 6 percent in DOC levels in May of critical years. Figures DSM2-12 and DSM2-13 show a comparison of water quality values for Clifton Court Forebay.

## 1.4.5.6 Percent Inflow

**Trinity River Basin**. Modeled Trinity River water temperature violations increased substantially in comparison to No Action. These violations are due in large part to the fact that summer releases would be as low as 27 cfs. Such low summer flows would not be able to meet temperature objectives, in spite of a shift in TRD exports from spring/summer to a summer only (Table A-33). The resultant Trinity River temperature increases would be significant. Construction of 47 new channel rehabilitation projects would result in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives (actual implementation of the projects would undergo a site-specific environmental review).

**Central Valley**. Sacramento River modeled temperature violations would occur slightly more frequently than No Action levels (20.1 percent versus 19.7), resulting in a significant impact (Table A-33). The months with violations occur across wet and dry conditions due to the variable nature of the standards. The modeled frequency of Shasta carryover violations was the same as under No Action (Table A-33).

Percent Inflow. In the Percent Inflow Alternative Delta inflows are reduced in comparison to No Action, with the greatest decreases occurring in the months of May through July. Corresponding Delta outflows are also reduced, with the greatest reductions in the months of January through March and May through June. These changes in the volume and timing of Delta inflow and outflow have the following effects on Delta water quality conditions.

For the Sacramento River at Greens Landing EC, bromide, and DOC results are very similar to the No-Action Alternative and would not change the baseline conditions entering the Delta as shown in Figures DSM2-2 and DSM2-3. Average monthly EC, bromide, and DOC levels for the North Bay Aqueduct are also similar for the 15-year simulation period and the critical dry years, as shown in Figures DSM2-4 and DSM2-5.

Average monthly EC, bromide, and DOC concentrations at the Contra Costa Canal Intake at Rock Slough are similar to No Action under average and critical dry conditions. Water quality values for Contra Costa Canal Intake are shown in Figures DSM2-6 and DSM2-7. Water quality values for Old River at Highway 4 are also similar as shown in Figures DSM2-8 and DSM2-9.

Average monthly EC levels at the Delta Mendota Canal Intake vary only slightly from No Action levels, except for a 9 percent increase in June of critical years. Bromide concentrations increase up to 8 percent in April through July under average, and up 6 percent during June in critical dry

conditions. Average monthly DOC values are similar to No Action under average and critical dry conditions, as shown in Figures DSM2-10 and DSM2-11. Average monthly EC, bromide, and DOC concentrations at Clifton Court Forebay are similar to No Action, as shown in Figures DSM2-12 and DSM2-13.

| Table A-33 Percent Inflow Water Quality | | |
|---|---|---|
| Year | No Action | Percent Inflow |
| Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River | | |
| Extremely wet (1983) | 0% | 53% |
| Wet (1986) | 0% | 72% |
| Normal (1989) | 2% | 86% |
| Dry (1990) | 24% | 87% |
| Critically dry (1977) | 78% | 100% |
| Sacramento River Violations[a] | | |
| Percentage of months with violations | 20% | 20% |
| Shasta Carryover Storage Violations | | |
| Percentage of years less than 1.9 maf | 12% | 12% |

## 1.4.5.7 Mechanical Restoration

**Trinity River Basin**. Trinity River instream temperatures would be identical to No Action levels given that the Lewiston Dam release schedule would be the same (Table A-34). Construction of the 47 new channel rehabilitation projects included as part of this alternative would result in potentially significant short-term turbidity impacts in relation to NCRWQCB objectives. In addition, turbidity objectives could also be exceeded when the sites are mechanically maintained (actual implementation of the projects would undergo site-specific environmental review). By the year 2020, the watershed protection projects would reduce sediment inputs into tributaries, and subsequently, into the Trinity River by 240,000-480,000 yd$^3$/yr, which is approximately 9-17 percent of the average annual sediment produced in the basin.

**Central Valley**. No water quality impacts would occur in the Sacramento River or Bay-Delta, compared to No Action levels, because quantity and timing of exports would not change (Table A-34).

## 1.4.5.8 State Permit

**Trinity River Basin**. The State Permit Alternative had significantly more modeled water temperature violations due to the fact that summer release rates are too low (Table A-35). These modeled violations occurred in all five water-year classes. This alternative would not result in direct increases in turbidity, as no mechanical restoration projects are proposed.

| Table A-34 Mechanical Restoration Water Quality Summary Table | | |
|---|---|---|
| **Year** | **No Action** | **Mechanical Restoration** |
| Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River | | |
| Extremely wet (1983) | 0% | 0% |
| Wet (1986) | 0% | 0% |
| Normal (1989) | 2% | 2% |
| Dry (1990) | 24% | 24% |
| Critically dry (1977) | 78% | 78% |
| Sacramento River Violations[a] | | |
| Percentage of months with violations | 20% | 20% |
| Shasta Carryover Storage Violations | | |
| Percentage of years less than 1.9 maf | 12% | 12% |

**Central Valley**. Conditions would improve with regard to meeting both Sacramento River temperature and Shasta Reservoir carryover storage objectives as a result of the increased TRD exports compared to No Action levels (Table A-35). These months with temperature violations occurred across both wet and dry conditions due to the variable nature of the standards.

Delta inflows increase in the State Permit Alternative, resulting in a general improvement in water quality.

For the Sacramento River at Greens Landing EC, bromide, and DOC results are very similar to the No-Action Alternative and would not change the baseline conditions entering the Delta as shown in Figures DSM2-2 and DSM2-3. Average monthly EC, bromide, and DOC levels for the North Bay Aqueduct are also similar for the 15-year simulation period and the critical dry years, as shown in Figures DSM2-4 and DSM2-5.

Average monthly EC, bromide, and DOC concentrations at the Contra Costa Canal Intake at Rock Slough are lower or similar to No Action over the average simulation period. Under critical dry conditions EC values increase up to 7 percent in November, and bromide values increase up to 11 percent in November and 7 percent in December. These increased EC and bromide levels are due to increased Delta exports to fill San Luis Reservoir in some critical dry years. Such a potential impact would not be a result of the alternative, in that the effect is attributable to a model assumed increase in pumping rather than the alternative itself. Water quality values for Contra Costa Canal Intake are shown in Figures DSM2-6 and DSM2-7. Water quality values for Old River at Highway 4 are similar to the Contra Costa Intake as shown in Figures DSM2-8 and DSM2-9.

Average monthly EC, bromide, and DOC levels at the Delta Mendota Canal Intake are lower or similar to No Action under average conditions. Under critical dry conditions EC values are at No Action levels, and bromide values increase up to 6 percent in November and 8 percent in December. As described above, these increased bromide levels are due to increased Delta

exports. Average monthly DOC values are similar to No Action under average and critical dry conditions, as shown in Figures DSM2-10 and DSM2-11.

Average monthly EC, bromide, and DOC concentrations at Clifton Court Forebay are lower or equivalent to No Action levels, as shown in Figures DSM2-12 and DSM2-13. Under critical dry conditions EC values are at No Action levels also, and bromide values increase up to 6 percent in December. As described above, these increased bromide levels are due to increased Delta exports. Average monthly DOC values are similar to No Action under average and critical dry conditions

| Table A-35<br>State Permit Water Quality Summary Table | | |
|---|---|---|
| Year | No Action | State Permit |
| Percentage of Days from July 1 to October 15 with Modeled Temperature Violations in the Trinity River | | |
| Extremely wet (1983) | 0% | 59% |
| Wet (1986) | 0% | 86% |
| Normal (1989) | 2% | 61% |
| Dry (1990) | 24% | 43% |
| Critically dry (1977) | 78% | 100% |
| Sacramento River Violations[a] | | |
| Percentage of months with violations | 20% | 16% |
| Shasta Carryover Storage Violations | | |
| Percentage of years less than 1.9 maf | 12% | 10% |

## 1.4.5.9 Existing Conditions versus Preferred Alternative

**Trinity River Basin**. The modeled Preferred Alternative in the year 2020 incurred temperature violations in the Trinity River less frequently than the modeled 1995 existing conditions, largely due to the summer diversion pattern that reduces Lewiston Reservoir warming in the critically dry water-year class. Construction of the channel rehabilitation projects would result in an increase in short-term turbidity impacts compared to existing conditions. However, the watershed protection component of the Preferred Alternative would reduce sediment inputs into tributaries, and subsequently, into the Trinity River by 240,000-480,000 $yd^3$/yr, which is approximately 9-17 percent of the average annual sediment produced in the basin.

**Central Valley**. Modeled Sacramento River temperature violations would occur more frequently under the Preferred Alternative than under 1995 existing conditions (20 percent of the months compared to 14 percent). However, most (87 percent) of the non-compliance is attributed to the increase in water demand assumed for the 2020 level of development. Preferred Alternative carryover storage violations also increased compared to 1995 existing conditions, but all of the increase was attributed to non-project changes (e.g., population growth and higher contract demand). (In other words, the Preferred Alternative and No Action impacts are identical.)

As described in the surface water section, the future projected 2020 level water demands used as the basis for the No Action and Preferred Alternative reduce Delta inflows and increase SWP

exports as compared to Existing Conditions. These changes plus the decrease in Trinity diversions to the Sacramento River directly influence the volume and timing of Delta inflow, outflow, and project exports that effect Delta water quality conditions.

For the Sacramento River at Greens Landing, average monthly EC, bromide, and DOC results are very similar to Existing Conditions and would not change the baseline conditions entering the Delta, as shown in Figures DSM2-2 and DSM2-3. At the North Bay Aqueduct, average monthly EC, bromide, and DOC levels are similar or reduced for the 15-year simulation period and the critical dry years, as shown in Figures DSM2-4 and DSM2-5. Reductions in EC, bromide, and DOC concentrations are due to greater dilution caused by increased pumping into the aqueduct at a 2020 level of development.

Average monthly EC concentrations at the Contra Costa Canal Intake at Rock Slough increase up to 6 and 11 percent between October and February under average and critical dry conditions. Bromide levels also increase up to 14 percent over the same period. Average monthly DOC values are similar over the simulation period, but increase up to 6 percent in April and May in critical dry years. Water quality values for Contra Costa Canal Intake are shown in Figures DSM2-6 and DSM2-7. Changes in water quality values for Old River at Highway 4 are similar to those described for Rock Slough, as shown in Figures DSM2-8 and DSM2-9.

Average monthly EC levels at the Delta Mendota Canal Intake increase up to 18 percent April through July on the average, and up 22 percent February through July in critical dry conditions. Bromide concentrations increase up to 13 percent October through July under average, and up to 17 percent October through June in critical dry conditions. Average monthly DOC values are similar to Existing Conditions under average and critical dry conditions, except in May of critical years when average monthly DOC increases 6 percent. Water quality values for the Delta Mendota Canal Intake are shown in Figures DSM2-10 and DSM2-11.

Average monthly EC and bromide concentrations at Clifton Court Forebay are generally higher in October through May as compared to Existing Conditions. EC levels increase up to 6 percent over the simulation period and 12 percent in critical dry years. Monthly bromide levels increase up to 13 percent on average, and up to 11 in critical dry years. DOC levels are similar under average conditions, but increase up to 8 percent in April through June of critical dry years. Figures DSM2-12 and DSM2-13 show a comparison of water quality values for Clifton Court Forebay.

# 1.5 REFERENCES

Ayers, R.S. and D.W. Westcol, 1985, Water Quality for Agriculture, Food and Agriculture Organization of the United Nations - Irrigation and Drainage Paper No. 28, Rev. 1, Rome.

Bay-Delta Oversight Council, June 1993, Draft Briefing Paper on Delta Water Quality for Drinking Water and Agricultural Uses, 170 p.

Belitz, K., Phillips, S.P., and Gronberg, J.M., 1993, Numerical Simulation of Groundwater Flow in the Central Part of the Western San Joaquin Valley, California, U.S. Geological Survey Water Supply Paper 2396, 69 p.

Bertoldi, G.L., Johnston, R.H., and Evenson, K.D., 1991, Ground Water in the Central Valley, California - A Summary Report, U.S. Geological Survey Professional Paper 1401-A, 44 p.

Blodgett, J.C., Ikehara, M.E., and Williams, G.E., 1989, Land Subsidence Monitoring in the Sacramento Valley Using Global Positioning System Surveys. Accepted for publication in ASCE Journal of Surveying Engineering.

Brown and Caldwell Consulting Engineers, May 1989, Delta Drinking Water Quality Study: Report prepared for nine California urban water agencies, 160 p. plus appendices.

Bryan, Kirk, 1923, Geology and Ground-Water Resources of Sacramento Valley, California, U.S. Geological Survey Water Supply Paper 495, 285 p.

Bull, W.B. and Miller, R.E., 1975, Land Subsidence Due to Groundwater Withdrawal in the Los Banos-Kettleman City Area, California, Part 1, Changes in the Hydrologic Environment Conducive to Subsidence, U.S. Geological Survey Professional Paper 437-E.

California Department of Health Services, Office of Drinking Water, May 15, 1991, Surface Water Treatment, Staff Guidance Manual.

California Department of Water Resources, May 1956, Investigation of the Sacramento-San Joaquin Delta, Report No.2, Water Supply and Water Utilization on Medford Island, 88 p.

California Department of Water Resources, July 1956, Investigation of the Sacramento-San Joaquin Delta, Report No. 4, Quantity and Quality of Water Applied to and Drained from the Delta Lowlands, 62 p.

California Department of Water Resources, Panel Report for, December 31, 1982, Public Health Aspects of Sacramento-San Joaquin Delta Water Supplies, 59 p.

California Department of Water Resources, Central District, May 1985, Interagency Delta Health Aspects Monitoring Program, Project Report, 84 p.

California Department of Water Resources, October 1987, Progress Report 7 for the Interagency Delta Health Aspects Monitoring Program, 65 p.

California Department of Water Resources, Central District, Interagency Delta Health Aspects Monitoring Program, August 1989, The Delta as a Source of Drinking Water, Monitoring Results - 1983 to 1987. 150 p.

California Department of Water Resources, Division of Local Assistance, June 1990, Delta Island Drainage Investigation Report of the Interagency Delta Health Aspects Monitoring Program, A Summary of Observations During Consecutive Dry Year Conditions, Water Years 1987 and 1988, 110 p. plus appendices.

California Department of Water Resources, 1993, Sacramento San Joaquin Delta Atlas, 122p.

California State Water Resources Control Board, Department of Health Services and Department of Water Resources, October 1991, Delta Water Quality: A Report to the Legislature on Trihalomethanes and the Quality of Drinking Water Available From the Sacramento-San Joaquin Delta, 46 p.

California State Water Resources Control Board, Department of Health Services and Department of Water Resources, 1994, Water Quality Control Plan for the San Francisco Bay/Sacramento-San Joaquin Delta Estuary, Draft Environmental Report.

California State Water Resources Control Board, Department of Health Services and Department of Water Resources, 1994, Appendix to Water Quality Control Plan for the San Francisco Bay/Sacramento-San Joaquin Delta Estuary, Draft Environmental Report.

Contra Costa Water District, May 1987, Los Vaqueros/Kellogg Project, Effect of Reservoir Impoundment on Water Quality.

Contra Costa Water District, April 1993, Briefing Paper for Bay Delta Oversight Council Meeting of April 16, 1993.

Contra Costa Water District and U.S. Bureau of Reclamation, September 1993, Final Stage 2 Environmental Impact Report/Environmental Impact Statement for the Los Vaqueros Project.

California Department of Water Resources, 1967, Sacramento Valley Seepage Investigation, Bulletin 125, 125 p.

California Department of Water Resources, 1974, California State Water Project, Bulletin 200.

California Department of Water Resources, 1975, California's Ground Water, Bulletin 118.

California Department of Water Resources, 1977, Kern County Groundwater Model District Report:  Sacramento, CA.

California Department of Water Resources, 1978, Evaluation of Ground Water Resources: Sacramento Valley, Bulletin 118-6, 136 p.

California Department of Water Resources, 1980, Ground Water Basins in California, Bulletin 118-80, 73 p.

California Department of Water Resources, 1993, Ground Water Elevations in the Sacramento Valley, Spring 1993.

California Department of Water Resources, 1993, Ground Water Elevations in the San Joaquin Valley, Spring 1993.

California Department of Water Resources, 1994, The California Water Plan Update, Bulletin 160-93: Sacramento, CA.

California Department of Water Resources, 1998, The California Water Plan Update, Bulletin 160-98: Sacramento, CA.

California State Water Resources Control Board, 1975a, Water Quality Control Plan Report-Sacramento River Basin (5A), Sacramento-San Joaquin Delta Basin (5B), San Joaquin Basin (5C) Volume II.

California State Water Resources Control Board, 1975b, Water Quality Control Plan Report-Tulare Lake Basin (5D) Parts II, III, IV.

California State Water Resources Control Board, 1991, Water Body Fact Sheets.

California State Water Resources Control Board, 1992, Water Quality Assessment.

California Regional Water Quality Control Board Central Valley Region, 1993, A Compilation of Water Quality Goals.

Central California Irrigation District, 1996, Unpublished report describing land subsidence along the Delta-Mendota Canal between 1984 and 1996.

DeWolf, G., P. Murin, J. Jarvis, and M. Kelly, 1984, The Cost Digest: Cost Summaries of Selected Environmental Control Technologies: EPA-600/8-84-010, October 1984, 92 p. DWR, See California Department of Water Resources.

Evenson, K.D., 1985, Chemical Quality of Ground Water in Yolo and Solano Counties, California, U.S. Geological Survey Water Resources Investigations, Report 84-4244, 50 p.

Fogelman, R. P., 1976, Descriptions and Chemical Analyses for Selected Wells in the Central Sacramento Valley, California, U.S. Geological Survey Open-File Report 76-472, 71 p.

Fogelman, R. P, 1983, U.S. Geological Survey Hydrological Investigations Atlas, HA-651.

Fogelman, R. P., and Rockwell, G. L., 1977, Descriptions and Chemical Analyses for Selected Wells in the Eastern Sacramento Valley, California, U.S. Geological Survey Open-File Report 77-486, 82 p.

Feachem, R.G., D.H. Bradley, H. Garelick, and D. D. Mara, 1983, Sanitation and Disease Health Aspects of Excreta and Wastewater Management: New York, John Wiley & Sons.

Hull, L.C., 1984, Geochemistry of Groundwater in the Sacramento Valley, California, U.S. Geological Survey Professional Paper 1401-B, 36 p.

Ireland, R.L., 1986, Land Subsidence in the San Joaquin Valley, California as of 1983, U.S. Geological Survey Water Resources Investigations Report 85-4196.

Ireland, R.L., Poland, J.F., and Riley, F.S., 1982, Land Subsidence in the San Joaquin Valley as of 1980, U.S. Geological Survey Professional Paper 437-I.

James M. Montgomery, Consulting Engineers, Inc., November 1980, Volume I Water Quality Study, Volume II Water Treatment Study, for Contra Costa Water District.

James M. Montgomery, Consulting Engineers, Inc., 1982, Clifton Court Water Quality, prepared for Alameda County Water District, Contra Costa Water District, Santa Clara Valley Water District, and Zone 7 of the Alameda County Flood Control and Water Conservation District.

James M. Montgomery, Consulting Engineers, Inc., 1985, Water Quality Study, Volumes 1 - 4, prepared for Contra Costa Water District and East Bay Municipal Utility District.

James M. Montgomery, Consulting Engineers, Inc.and Metropolitan Water District of Southern California, November 1989, Final Report for Disinfection By-Products in United States Drinking Waters, prepared for the USEPA and Association of Metropolitan Water Agencies.

James M. Montgomery, Consulting Engineers, Inc., January 1992, Final Report for Effect of Coagulation and Ozonation on the Formation of Disinfection By-Products, prepared for the American Water Works Association.

Krock, H.-J., and D.T. Mason, University of California, Berkeley, October 1971, Bioassays of Lower Trophic Levels, Volume VI of a Study of Toxicity and Biostimulation in SanFrancisco Bay Delta Waters, prepared for the State Water Resources Control Board, Sanitary Engineering Research Laboratory SERL Report No. 71-8, 123 p.

LeChevallier, M.W., W.D. Norton, and R.G. Lee, 1991, Occurrence of *Giardia* and *Cryptosporidium* spp. in Surface Waters: Applied Environmental Microbiology Vol.57, pg. 2610.

Lofgren, B.E., 1968, Analysis of Stresses Causing Land Subsidence, in Geological Survey Research 1968, U.S. Geological Survey Professional Paper 600-B.

Lofgren, B.E., 1975, Land Subsidence due to Groundwater Withdrawal, Arvin-Maricopa Area, California, U.S. Geological Survey Professional Paper 437-D.

Lofgren, B.E., and Ireland, R.L., 1973, Preliminary Investigation of Land Subsidence in the Sacramento Valley, California, U.S. Geological Survey Open-File Report 74-1064.

Metropolitan Water District of Southern California, 1993, Impacts of Delta Water Quality on the Metropolitan Water District of Southern California, Briefing Paper for the Bay Delta Oversight Council.

Muir, K.S., 1977, Groundwater in the Fresno Area, California, U.S. Geological Survey Water Resources Investigations Report 77-59.

Ongerth, Jerry, 1989, Giardia Cyst Concentrations in River Water: Journal AWWA, Vol. 81, No.9, pp. 81-86.

Olmstead, F. H. and Davis, G.H., 1961, Geologic Features and Ground-Water Storage Capacity of the Sacramento Valley, California, U.S. Geological Survey Water-Supply Paper 1497, 241 p.

Page, R. W., 1986, Geology of the Fresh Groundwater Basin of the Central Valley, California, with Texture maps and sections, U.S. Geological Survey Professional Paper 1401-C, 54 p.

Poland, J.F., 1986, Guide Book to Studies of Land Subsidence due to Groundwater Withdrawal, prepared for the International Hydrologic Program Working Group 8.4, UNESCO.

Poland, J.F. and Evenson, R.E., 1966, Hydrogeology and Land Subsidence, Great Central Valley, California, in Bailey, E.H., ed., Geology of Northern California, California Division of Mines and Geology Bulletin 190.

Peeters, J.E., E.A. Mazas, W.J Masschelein, I. Villacorta Martinez de Maturana, E. Debacker, 1989, Effect of Disinfection of Drinking Water with Ozone or Chlorine Dioxide on Survival of *Cryptosporidium parvum* Oocysts: Applied and Environmental Microbiology, pp. 1519-1522.

Reclamation, see U.S. Bureau of Reclamation.

RCG/Hagler, Bailly, Inc. and Kennedy/Jenks Consultants, 1993, An Evaluation of the Federal Drinking Water Regulatory Program Under the Safe Drinking Water Act as Amended in 1986, Final Report: Prepared for American Water Works Association, safe Drinking Water Act Technical Advisory Group.

Rose, J., 1988, Occurrence and Significance of Cryptosporidium in Water: Journal AWWA, pp. 53-58.

Rose, J.B., C.P. Gerba, and W. Jakubowski, 1991, Survey of Potable Water Supplies for *Cryptosporidium* and *Giardia*: Environmental Science and Technology, 25: 1393.

Rose, J.B., C.N. Haas, and S. Regli, 1991, Risk Assessment and Control of Waterborne Giardiasis: American Journal of Public Health Vol. 81, No.6, pp. 709-713.

Santa Clara Valley Water District, April 1993, Briefing Paper for the Bay Delta Oversight Council, April 16, 1993.

San Joaquin Valley Drainage Program, 1990, A Management Plan for Agricultural Subsurface Drainage and Related Problems on the Westside San Joaquin Valley, Final Report of the San Joaquin Valley Drainage Program, U.S. Department of the Interior and California Resources Agency.

SJVDP, see San Joaquin Valley Drainage Program.

SWRCB, see California State Water Resources Control Board.

U.S. Environmental Protection Agency, Office of Water, August 1993, Status of DBP Regulatory Negotiation: EPA 811/F-93-001.

U.S. Environmental Protection Agency, Office of Water, September 1993, Technical and Economic Capacity of States and Public Water Systems to Implement Drinking Water Regulations, Report to Congress: EPA 810-R-93-001, 127 p. plus appendices.

U.S. General Accounting Office, June 1987, Water Quality: Pollution of San Francisco Bay and the Sacramento-San Joaquin Delta, Fact Sheet for the Honorable Vic Fazio, House of Representatives, GAO/RCED-87-156FS, 39 p.

U.S. Bureau of Reclamation, 1976a, Sacramento River Drainage and Seepage Utilization Appraisal, Seepage and Drainage Review, 103p.

U.S. Bureau of Reclamation, 1976b, Final Environmental Impact Statement, San Felipe Division, Volume 1, Sacramento, CA.

U.S. Bureau of Reclamation, 1977, Sacramento River Drainage and Seepage Utilization Working Document, 88p.

U.S. Bureau of Reclamation, California Department of Water Resources, California State Water Resources Control Board, and Contra Costa Water District, 1990, Central Valley Ground-Surface Water Model, Central Valley, California, 209 p.

Westlands Water District, 1995, Conveyance of Nonproject Groundwater from the Mendota Pool Area Using the California Aqueduct, Draft Environmental Impact Report, Westlands Water District, 303 p.

Williamson, A.K., Prudic, D.E., and Swain, L.A., 1989, Groundwater Flow in the Central Valley, California, U.S. Geological Survey Professional Paper 1401-D, 127 p.

**Personal Communications**

Dudley, T.D., California Department of Water Resources, 1995, Personal communication December 15, 1995.



**FIGURE A-1**
**PRE-DAM FLOW AT LEWISTON DURING**
**DIFFERENT WATER-YEAR CLASSIFICATIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**FIGURE A-2**
**AVERAGE MONTHLY FLOWS BEFORE AND AFTER DAM CONSTRUCTION**
TRINITY RIVER MAINSTREAM FISHERY RESTORATION EIS/EIR

2655_24 (5/10/99)



**LEGEND**
Trinity River Division
Shasta Division

**NOTE:**
Clear Creek South Unit Powerhouse owned
and operated by City of Redding

N

NOT TO SCALE

**FIGURE A-3**
**TRINITY RIVER DIVISION AND**
**NEIGHBORING SHASTA DIVISION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_090 (9/29/99)



4,000

3,000

**ELEVATION IN FEET**

Trinity Reservoir
2,448,00 af

Trinity
Powerplant
139,650 kW

Lewiston
Reservoir
14,660 af

2,000

Lewiston
Powerplant
350 kW

Clear Creek Tunnel

Trinity River

Judge Francis
Carr Powerplant
157,000 kW

Whiskeytown Reservoir
241,000 af

Spring Creek Power Conduit
and Rock Creek Siphon

1,000

Spring Creek Powerplant
200,000 kW

Keswick Powerplant
105,000 kW

Keswick Reservoir
23,800 af

Sacramento River

0

**FIGURE A-4
DEVELOPED PROFILE,
TRINITY RIVER DIVERSION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



# FIGURE A-5
## CENTRAL VALLEY PROJECT FACILITIES, REGULATED RIVERS, AND DIVISIONS
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

**LEGEND:**

— CVP and Federal Facilities and Regulated Rivers

CVP Divisions

TRINITY DIVISION

Trinity Reservoir

Trinity R.

Shasta Reservoir

SHASTA DIVISION

Keswick Reservoir

Whiskeytown Reservoir

Sacramento River

Corning Canal

Black Butte Lake

Tehama-Colusa Canal

SACRAMENTO DIVISION

American R.

AMERICAN RIVER DIVISION

Folsom Lake

Lake Natoma

Folsom S. Canal

Calaveras R.

Stanislaus R.

New Melones Reservoir

EASTSIDE DIVISION

Tracy Pumping Plant

DELTA DIVISION

Delta-Mendota Canal

Tuolumne R.

San Joaquin River

Eastman Lake

Hensley Lake

Chowchilla R.

Millerton Lake

SAN FELIPE DIVISION

Pacheco Conduit

San Luis Reservoir and O'Neill Forebay

Dos Amigos Pumping Plant

San Luis Canal

Coalinga Canal

Pine Flat Reservoir

Kaweah R.

FRIANT DIVISION

Lake Kaweah

Friant-Kern Canal

Tule R.

Lake Success

Kern R.

Lake Isabella

Cross Valley Canal

WEST SAN JOAQUIN DIVISION

N

NOT TO SCALE

2655_20 (8/18/99)



**LEGEND:**

**REGION:**

*Sacramento Valley*
- WEST
- EAST

*San Joaquin Valley*

*Tulare Basin*
- NORTH
- SOUTH

CVGSM Model Boundary

CVGSM Subregion Boundary

| CVGSM Subregion | Description |
|---|---|
| 1 | Redding Basin |
| 2 | Sacramento Valley, Chico Landing to Red Bluff |
| 3 | Sacramento Valley, Colusa Trough |
| 4 | Mid-Sacramento Valley, Chico Landing to Knight's Landing |
| 5 | Lower Feather R. and Yuba R. |
| 6 | Sacramento Valley Floor, Cache Cr. and Putah Cr. and Yolo Bypass |
| 7 | Lower Sacramento R. below Verona |
| 8 | Valley Floor east of Delta |
| 9 | Sacramento-San Joaquin Delta |
| 10 | Valley Floor west of San Joaquin R. |
| 11 | Eastern San Joaquin Valley above Tuolumne R. |
| 12 | Eastern Valley Floor between Merced R. and Tuolumne R. |
| 13 | Eastern Valley Floor between San Joaquin R. and Merced R. |
| 14 | Westland |
| 15 | Mid-Valley Area |
| 16 | Fresno Area |
| 17 | Kings R. Area |
| 18 | Kaweah R. and Tule R. Area |
| 19 | Western Kern County |
| 20 | Eastern Kern County |
| 21 | Kern River Area |

**FIGURE A-6
GROUNDWATER STUDY AREA**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_901 (9/30/99)



**A**
WEST
(Coast Ranges)

NORTH SECTION

**A'**
EAST
(Cascade Range)

Feet

1,000

Sea Level

-1,000

-2,000

-3,000

ALLUVIAL FAN DEPOSITS — Orland

STREAM CHANNEL DEPOSITS — Sacramento River

ALLUVIAL FAN DEPOSITS

TEHAMA FORMATION

FANGLOMERATE

TUSCAN FORMATION

POST-EOCENE CONTINENTAL DEPOSITS

EOCENE AND PRE-EOCENE
Predominantly Marine Sediment

Base of Fresh Water

0     4 Miles
Horizontal Scale

**B**
WEST
(Coast Ranges)

SOUTH SECTION

**B'**
EAST
(Sierra Nevada)

Feet

1,000

Sea Level

-1,000

-2,000

-3,000

-4,000

ALLUVIAL FAN DEPOSITS — Woodland

VICTOR FORMATION
LAGUNA AND FAIR OAKS FORMATION
MEHRTEN FORMATION
PRE-MEHRTEN SEDIMENTS

Roseville

TEHAMA FORMATION

POST-EOCENE CONTINENTAL DEPOSITS

EOCENE AND PRE-EOCENE
Predominantly Marine Sediment

Base of Fresh Water

Granitic and Metamorphic Rocks of the Sierra Nevada

0     4 Miles
Horizontal Scale

Red Bluff
A'
Sutter Buttes
A
B     B'
Sacramento
N

*Source: Adapted from DWR, 1978.*

**FIGURE A-7**
**GENERALIZED GEOHYDROLOGICAL**
**CROSS-SECTIONS IN THE**
**SACRAMENTO RIVER REGIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_911 (9/30/99)



CUMULATIVE CHANGE

Cumulative Change in Groundwater Storage (1,000 af)

End-of-Water Year

SOURCE: DWR, 1994

**FIGURE A-8
HISTORICAL CUMULATIVE CHANGE IN
GROUNDWATER STORAGE FOR THE
SACRAMENTO RIVER REGION (1970-1992)**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**NOTE:** Data available from 1922 to 1980. Data developed as part of the Central
Valley Ground-Surface Water Model (Reclamation et al., 1990).

SOURCE: Reclamation et al., 1990.

**FIGURE A-9**
**HISTORICAL GROUNDWATER PUMPING AND**
**IRRIGATED AGRICULTURAL ACREAGE FOR**
**THE SACRAMENTO RIVER REGION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_922 (9/30/99)



**FIGURE A-10**
**GROUNDWATER ELEVATIONS IN THE SACRAMENTO VALLEY, SPRING 1993**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Source: DWR, 1993.

2865_912 (9/30/99)



**LEGEND:**

~ Alluvial Boundary

Areas of Subsidence Due to Hydrocompaction

Area Where Subsidence Due to Water Level Decline is More Than 1 Foot

Area of Subsidence Due to Compaction of Peat and Based on Field Surveys in 1952

Area Where Subsidence Due to Compaction of Peat is More Than 10 Feet as of 1981

SACRAMENTO RIVER REGION

SAN JOAQUIN RIVER REGION

TULARE LAKE REGION

Davis - Zamora Area

N

0        32
APPROX. SCALE IN MILES

Los Banos - Kettleman City Area

Tulare - Wasco Area

Arvin - Maricopa Area

Bakersfield

Redding
Red Bluff
Sutter Buttes
Sacramento
Stockton
Fresno

*Source: Adapted from Bertoldi et al., 1991.*

**FIGURE A-11**
**AERIAL EXTENT OF LAND SUBSIDENCE IN THE CENTRAL VALLEY DUE TO DECLINES IN GROUNDWATER ELEVATIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_910 (9/30/99)



**LEGEND:**

Alluvial Boundary

Changes in Hydraulic Head in Feet

- Rise of 0 to 10
- Decline from 0 to 40
- Decline from 40 to 80
- Decline from 80 to 120
- Decline from 120 to 200
- Decline from 200 to 300
- Decline from 300 to 400
- Decline of more than 400

SACRAMENTO
RIVER REGION

SAN JOAQUIN
RIVER REGION

TULARE
LAKE
REGION

N

0 ____ 32
APPROX. SCALE IN MILES

*Source: Adapted from Bertoldi et al., 1991.*

**FIGURE A-12**
**ESTIMATED CHANGES IN HYDRAULIC**
**HEAD IN LOWER PUMPED ZONE**
**FROM 1860 TO 1961**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**FIGURE A-13**
**AERIAL EXTENT OF LAND SUBSIDENCE**
**IN THE CENTRAL VALLEY DUE TO**
**GROUNDWATER LEVEL DECLINE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

Line of Equal Land Subsidence, 1926 to 1970, in feet - interval variable

Alluvial Boundary

Approximate Location of the Corcoran Clay Member of the Tulare Formation

Source: Adapted from Williamson et al., 1989.

0     32
APPROX. SCALE IN MILES

N



2865_915 (9/30/99)

**FIGURE A-14**
**TDS CONCENTRATIONS IN THE GROUNDWATER**
**AQUIFER OF THE CENTRAL VALLEY**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



2865_916 (9/30/99)

**FIGURE A-15**
**POTENTIAL NITRATE AND BORON PROBLEM AREAS IN THE SACRAMENTO VALLEY**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

*Source: Adapted from Fogelman, 1983.*



**SAN JOAQUIN RIVER REGION**



**TULARE LAKE REGION**

*Source: Adapted from SJVDP, 1990.*

**FIGURE A-16**
**GENERALIZED GEOHYDROLOGICAL CROSS-SECTIONS**
**IN THE SAN JOAQUIN RIVER AND TULARE LAKE**
**REGIONS (LOCATIONS SHOWN IN FIGURE II-12)**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**FIGURE A-17**
**APPROXIMATE BOUNDARY OF THE CORCORAN CLAY MEMBER**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

Alluvial Boundary

Approximate Location of the Corcoran Clay Member of the Tulare Formation

*Source: Adapted from Ireland, 1986.*

0    32
APPROX. SCALE IN MILES

N

2865_918 (9/30/99)



CUMULATIVE CHANGE

Cumulative Change in Groundwater Storage (1,000 af)

End-of-Water Year

SOURCE: DWR, 1994

**FIGURE A-18**
**HISTORICAL CUMULATIVE CHANGE IN**
**GROUNDWATER STORAGE FOR THE SAN JOAQUIN**
**RIVER AND TULARE LAKE REGIONS (1970-1992)**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**FIGURE A-19**
**HISTORICAL GROUNDWATER PUMPING AND IRRIGATED AGRICULTURAL ACREAGE FOR THE SAN JOAQUIN RIVER REGION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

**NOTE:** Data available from 1922 to 1980. Data developed as part of the Central Valley Ground-Surface Water Model (Reclamation et al., 1990).

SOURCE: Reclamation et al., 1990.

2865_923 (9/30/99)



**LEGEND:**

⌐200⌐ Unconfined Groundwater Level
Contour (ft msl)
(contours dashed where inferred)

╌ ╌ ╌ Alluvial Boundary

*Source: DWR, 1993.*

0 — 32
APPROX. SCALE IN MILES

N

**FIGURE A-20**
**GROUNDWATER ELEVATIONS IN THE**
**SAN JOAQUIN VALLEY, SPRING 1993**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_919 (9/30/99)



LEGEND:

■ Dibromochloropropane

--- Alluvial Boundary

*Source: Adapted from Fogelman, 1983.*

0    32
APPROX. SCALE IN MILES

N

**FIGURE A-21**
**AREAS OF ELEVATED DBCP LEVELS IN**
**GROUNDWATER OF THE SAN JOAQUIN VALLEY**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



**FIGURE A-22**
**HISTORICAL GROUNDWATER PUMPING AND IRRIGATED AGRICULTURAL ACREAGE FOR THE TULARE LAKE REGION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

**NOTE:** Data available from 1922 to 1980. Data developed as part of the Central Valley Ground-Surface Water Model (Reclamation et al., 1990).

SOURCE: Reclamation et al., 1990.

2865_924 (9/30/99)



**FIGURE A-23
GROUNDWATER ELEVATIONS,
NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

⬦ CVGSM MODEL
BOUNDARY

⬦ CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

N

0        32
APPROX. SCALE IN MILES

2865_902 (9/30/99)



**FIGURE A-24
DIFFERENCES IN GROUNDWATER ELEVATIONS
FOR MAXIMUM FLOW ALTERNATIVE AS
COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

0      32
APPROX. SCALE IN MILES

N

2865_903 (9/30/99)



**RANGE OF DIFFERENCES**
- 1 - 5 Feet
- 5 - 10 Feet
- 10 - 15 Feet
- 15 - 20 Feet

Redding

Sacramento Valley (West)

Sacramento Valley (East)

Sacramento

Stockton

San Joaquin Valley

Fresno

Tulare Basin (North)

Bakersfield

Tulare Basin (South)

N

0    32
APPROX. SCALE IN MILES

LEGEND:

CVGSM MODEL BOUNDARY

CVGSM REGION BOUNDARY

Groundwater Elevation Contours (average of layer 1 and layer 2) are in feet (msl).

**FIGURE A-25**
**INCREASE IN SIMULATED LAND SUBSIDENCE**
**IN MAXIMUM FLOW ALTERNATIVE**
**FROM NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_907 (9/30/99)



SHASTA

LASSEN

TRINITY

Redding

**Sacramento
Valley (West)**

TEHAMA

HUMBOLDT

PLUMAS

MENDOCINO

GLENN

BUTTE

**Sutter
Buttes**

SIERRA

COLUSA

YUBA

NEVADA

**Sacramento
Valley (East)**

LAKE

PLACER

EL DORADO

SONOMA

NAPA

Sacramento

ALPINE

AMA
DOR

CALA
VERAS

MARIN

SAN
JOAQUIN

Stockton

TUOLUMNE

**San Joaquin
Valley**

SAN
FRANCISCO

CONTRA
COSTA

MONO

ALAMEDA

STANISLAUS

MARIPOSA

SAN
MATEO

SANTA
CLARA

MADERA

FRESNO

SANTA
CRUZ

MERCED

Fresno

N

SAN
BENITO

**Tulare Basin
(North)**

0        32

APPROX. SCALE IN MILES

MONTEREY

TULARE

KINGS

KERN

SAN LUIS
OBISPO

Bakersfield

**Tulare Basin
(South)**

SANTA
BARBARA

**LEGEND:**

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

**FIGURE A-26
DIFFERENCES IN GROUNDWATER ELEVATIONS
FOR FLOW EVALUATION ALTERNATIVE AS
COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_904 (9/30/99)



RANGE OF DIFFERENCES

| | |
|---|---|
| | 1 - 5 Feet |
| | 5 - 10 Feet |
| | 10 - 15 Feet |
| | 15 - 20 Feet |

N

0        32
APPROX. SCALE IN MILES

LEGEND:

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

**FIGURE A-27**
**INCREASE IN SIMULATED LAND**
**SUBSIDENCE IN FLOW EVALUATION**
**ALTERNATIVE FROM NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_908 (9/30/99)



**FIGURE A-28**
**DIFFERENCES IN GROUNDWATER ELEVATIONS**
**FOR PERCENT INFLOW ALTERNATIVE AS**
**COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_905 (9/30/99)



**RANGE OF DIFFERENCES**

- 1 - 5 Feet
- 5 - 10 Feet
- 10 - 15 Feet
- 15 - 20 Feet

Redding

Sacramento Valley (West)

Sacramento Valley (East)

Sacramento

Stockton

San Joaquin Valley

Fresno

Tulare Basin (North)

Bakersfield

Tulare Basin (South)

N

0        32
APPROX. SCALE IN MILES

LEGEND:

CVGSM MODEL BOUNDARY

CVGSM REGION BOUNDARY

Groundwater Elevation Contours (average of layer 1 and layer 2) are in feet (msl).

**FIGURE A-29
INCREASE IN SIMULATED LAND
SUBSIDENCE IN PERCENT INFLOW
ALTERNATIVE FROM NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_909 (9/30/99)



**FIGURE A-30**
**DIFFERENCES IN GROUNDWATER
ELEVATIONS FOR STATE PERMIT ALTERNATIVE
AS COMPARED TO NO ACTION ALTERNATIVE**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

LEGEND:

CVGSM MODEL
BOUNDARY

CVGSM REGION
BOUNDARY

Groundwater Elevation Contours (average
of layer 1 and layer 2) are in feet (msl).

N

0        32
APPROX. SCALE IN MILES

2865_906 (9/30/99)



**DSM 2-2**
**GREENS LANDING**
**AVERAGE MONTHLY WATER QUALITY**



**Figure DSM 2-3**
**SACRAMENTO RIVER AT GREENS LANDING**
**AVERAGE MONTHLY WATER QUALITY**
**AVERAGE OF CRITICAL DRY YEARS BETWEEN 1976-1990**



**FIGURE DSM 2-4**
**NORTH BAY AQUEDUCT**
**AVERAGE MONTHLY WATER QUALITY**



**Figure DSM 2-5**
**NORTH BAY AQUEDUCT**
**AVERAGE MONTHLY WATER QUALITY**
**AVERAGE OF CRITICAL DRY YEARS BETWEEN 1976-1990**



**FIGURE DSM 2-6**
**CONTRA COSTA CANAL INTAKE**
**AVERAGE MONTHLY WATER QUALITY**



**FIGURE DSM 2-7**
**CONTRA COSTA CANAL INTAKE**
**AVERAGE MONTHLY WATER QUALITY**
**AVERAGE OF CRITICAL DRY YEARS BETWEEN 1976-1990**



**FIGURE DSM 2-8**
**OLD RIVER AT HIGHWAY 4**
**AVERAGE MONTHLY WATER QUALITY**



**FIGURE DSM 2-9**
**OLD RIVER AT HIGHWAY 4**
**AVERAGE MONTHLY WATER QUALITY**
**AVERAGE OF CRITICAL DRY YEARS BETWEEN 1976-1990**



**FIGURE DSM 2-10
DELTA MENDOTA CANAL INTAKE
AVERAGE MONTHLY WATER QUALITY**



**FIGURE DSM 2-11**
**DELTA MENDOTA CANAL INTAKE**
**AVERAGE MONTHLY WATER QUALITY**
**AVERAGE OF CRITICAL DRY YEARS BETWEEN 1976-1990**



**FIGURE DSM 2-12**
**CLIFTON COURT FOREBAY**
**AVERAGE MONTHLY WATER QUALITY**



**FIGURE DSM 2-13**
**CLIFTON COURT FOREBAY**
**AVERAGE MONTHLY WATER QUALITY**
**AVERAGE OF CRITICAL DRY YEARS BETWEEN 1976-1990**

# TECHNICAL MEMORANDUM

## Trinity River Mainstem Fishery Restoration EIS/EIR -- Water Resources Section, Technical Memorandum #3a, CVPIA PEIS Revised No-Action Alternative and Trinity EIS/EIR Alternatives Comparisons

### MODELING BACKGROUND

As in the CVPIA Draft PEIS, the EIS/EIR model simulations were conducted utilizing the most recent version of PROSIM, referred to as PROSIM 99.0, released by Reclamation at a PROSIM Workshop on November 20, 1998. In this TM, PROSIM 99.0 will be referred to as PROSIM. PROSIM was used to evaluate the effects of alternative scenarios on CVP and SWP system operations and water deliveries. PROSIM is a monthly planning model designed to simulate the hydrologic system comprised of the CVP and SWP. This model uses a modified hydrologic sequence which is representative of projected future hydrology. The period of study for the PROSIM analysis includes historical hydrology for the water years 1922 through 1990 adjusted to a future 2022 level of development. The model is intended to be a tool to aid the user in approximating the water supply impacts (and power impacts for the CVP) of proposed changes to CVP and SWP system operations by comparing simulation output resulting from base input assumptions to simulation output resulting from alternative input assumptions. Additional information on PROSIM is presented in the CVPIA Draft PEIS (November 1997) and the Supplement to the Draft PEIS (June 1999).

### ALTERNATIVE ASSUMPTIONS

For the EIS/EIR, the No-Action Alternative is used as the basis for comparison of other alternatives for the water facilities analysis. The alternatives include modifications to the minimum required Trinity River flows below Lewiston and minimum Trinity Reservoir storage criteria.

The No-Action Alternative reflects future conditions in the year 2022 assuming the CVPIA had not been adopted. The No-Action Alternative includes projections concerning future growth, land use changes, and changes in CVP operational policies which are being considered and have undergone separate environmental documentation. The hydrology and demands included in the No-Action Alternative reflect California Department of Water Resources' (DWR) Bulletin 160-93 information. The major operations criteria affecting the CVP facilities in the No-Action Alternative include the following items.

- Continued CVP operations as presented in the Long-Term Central Valley Project Operations Criteria and Plan (CVP-OCAP, 1992) and other operational procedures for the CVP, adjusted for the winter-run chinook salmon and delta smelt biological opinions (May 1995) and the Bay-Delta Plan Accord and State Water Resources Control Board (SWRCB) Order 95-06 water quality standards.

- Coordinated operations of CVP and SWP based upon the Coordinated Operations Agreement framework with additional assumptions to implement new provisions of the Bay-Delta Plan.

- Sacramento River minimum instream flow requirements per SWRCB Order 91-01 and the Winter-Run Chinook Salmon Biological Opinion.

- American River minimum instream flow requirements per a historical practice known as Modified SWRCB D-1400. Folsom Reservoir flood control based on the 400 thousand acre-foot fixed rule curve.

- Stanislaus River minimum instream flow requirements per SWRCB D-1422, including water quality standards on the San Joaquin River at Vernalis and dissolved oxygen requirements at Ripon; and 155,700 acre-feet per year (af/yr) in all years but Critical Dry years, then 98,300 af/yr per initial studies conducted under the 1987 agreements with the Department of Fish and Game and the Fish and Wildlife Service.

- Trinity River minimum instream flow requirements per the Secretary's 1991 Decision (340,000 af/yr in all years).

Additional information on the operations, policies, and regulatory requirements assumed in the No-Action Alternative is presented in the CVPIA Draft PEIS (November 1997).

At the 2022 level of development, annual CVP contracts total approximately 6.6 million acre-feet (maf) north and south of the Delta. The CVP contracts consist of agricultural water service contracts, municipal and industrial (M&I) water service contracts, exchange contracts, water rights contracts, and refuge water supplies. At the 2022 level of development, annual SWP entitlements amount to approximately 4.2 maf and the variable demands range from 3.4 to 4.2 maf per year.

The four PROSIM simulations conducted for the EIS/EIR alternatives include different Trinity River flow regimes and minimum Trinity Reservoir storage criteria as compared to the No-Action Alternative. In the No-Action Alternative, the annual Trinity River minimum instream flow requirement is 340 thousand acre-feet (taf) and the minimum specified Trinity Reservoir storage is 400 taf. The Trinity River flow and Trinity Reservoir storage criteria used in the four alternatives are summarized below.

- <u>Maximum Flow Alternative</u>: The range of annual Trinity River instream flow requirements is from 460 taf in critically dry years to 2,150 taf in extremely wet years. There is no minimum Trinity Reservoir storage.
- <u>Flow Evaluation Study Alternative</u>: The range of annual Trinity River instream flow requirements is from 370 taf in critically dry years to 820 taf in extremely wet years. The minimum Trinity Reservoir storage is 600 taf.
- <u>Percent Inflow Alternative</u>: The range of annual Trinity River instream flow requirements is from 160 taf in critically dry years to 980 taf in extremely wet years. The minimum Trinity Reservoir storage is 600 taf.
- <u>State Permit Alternative</u>: The annual Trinity River instream flow requirement is 120 taf. The minimum Trinity Reservoir storage is 400 taf.

SANJASM analyses were only conducted for the No-Action Alternative simulation. CVP deliveries to Stanislaus River contractors, instream flows, reservoir storages, and New Melones power generation are assumed to be the same throughout the other alternatives.

**INSTREAM FLOWS AND DIVERSIONS FROM THE TRINITY RIVER BASIN**

**Trinity River**

For each of the alternatives, frequency distributions of simulated annual flow volumes in the Trinity River below Lewiston are presented in Figure TM3a-1. The greatest annual volume of flow occurs in the Maximum Flow Alternative, and the least annual volume of flow occurs in the State Permit Alternative. The frequency distributions appear to have "steps" because the different levels within a given flow regime are based on water year types (e.g., in the Flow Evaluation Study Alternative, the annual minimum instream flow requirement in all extremely wet years is 820 taf, and the annual minimum instream flow requirement in all critical dry years is 370 taf).

**Diversions from Trinity River Basin**

For each of the alternatives, frequency distributions of simulated annual diversions from the Trinity River Basin to the Sacramento River Basin are presented in Figure TM3a-2. The average annual diversions are shown in Table TM3a-1. Different Trinity River instream flow requirements are specified in each of the alternatives. Increases in these flow requirements above the No-Action Alternative are balanced with approximately equal decreases in diversions from the Trinity River Basin to the Sacramento River Basin in order to minimize reductions in Trinity Reservoir storage.

The monthly diversions are determined based on a combination of factors including minimum required Trinity River flows, minimum reservoir storage levels, minimum diversion targets, and CVP requirements (e.g., CVP deliveries, Delta water quality requirements, Winter-Run Biological Opinion temperature requirements, and other obligations). The minimum monthly and seasonal diversion targets used in this relationship are based on diversion guidelines developed using the BETTER model, comparisons between BETTER and RTM output, available water, and operational constraints.

In the Flow Evaluation Study and Percent Inflow alternatives, diversions are reduced to maintain minimum Trinity Reservoir storage levels because the Trinity River minimum instream flow requirements are greater than in the No-Action Alternative. In the State Permit Alternative, diversions are greater than in the No-Action Alternative because the Trinity River instream flow requirements are less than in the No-Action Alternative. In the Maximum Flow Alternative, the minimum instream flow requirements are greater than in the No-Action Alternative, but no diversions are allowed.

In comparison to the No-Action Alternative, changes in average annual Trinity River Basin diversions in the alternatives often impact average annual CVP water deliveries, reservoir storage levels, and Delta outflow. In general, the simulation strategy was to maintain other reservoir storage levels similar to the No-Action Alternative and show changes due to the alternatives in terms of CVP water deliveries. Because PROSIM is a monthly planning model, it was not always possible to balance storage conditions amongst the alternatives to such a degree as to represent all impacts to the CVP system in terms of CVP water deliveries. Therefore, average annual CVP water deliveries, reservoir storage levels, and Delta outflow should be taken into consideration when evaluating overall CVP system impacts of the alternatives.

**STORAGE**

**Trinity Reservoir**

For each of the alternatives, frequency distributions of simulated end-of-water year storages in Trinity Reservoir are presented in Figure TM3a-3. The differences in end-of-water year storage are often due to the low refill potential of the reservoir. The capacity of Trinity Reservoir is approximately 2.4 maf, but the average annual inflow is only 1.2 maf. Therefore, when storage is reduced due to increased minimum flow requirements, it may take several years for the reservoir to refill to No-Action Alternative levels. The highest end-of-water year storages are in the State Permit Alternative, and the lowest are in the Maximum Flow Alternative. Storage levels shown at exceedences greater than 90 percent generally reflect the assumed minimum reservoir storages for each of the alternatives. Minimum reservoir storage in the No-Action and State Permit alternatives is 400 taf. In the Percent Inflow and Flow Evaluation Study alternatives, minimum storage is 600 taf. There is no minimum reservoir storage in the Maximum Flow Alternative.

**Whiskeytown Reservoir**

For each of the alternatives, simulated end-of-water year storages in Whiskeytown Reservoir are presented in Figure TM3a-4. In general, diversions from the Trinity River Basin in combination with local inflow constitute enough water to meet Clear Creek minimum instream flow requirements. Therefore, Whiskeytown Reservoir storage does not vary amongst four of the five alternatives (No-Action, Flow Evaluation Study, Percent Inflow, and State Permit alternatives). In the Maximum Flow Alternative, there are no diversions from the Trinity River Basin, and Whiskeytown Reservoir storage cannot be maintained at No-Action Alternative levels based on local inflow alone in all years. The average annual local inflow is approximately 260 taf, with a minimum of 60 taf and a maximum of 780 taf. In many of the wetter and above normal years, there is enough local inflow to meet the annual Clear Creek flow regime of 40 taf. In drier years, the local inflow may not be sufficient to meet Clear Creek flows and Whiskeytown Reservoir storage is drawn down to provide additional releases.

**Shasta Reservoir**

For each of the alternatives, frequency distributions of simulated end-of-water year storages in Shasta Reservoir are presented in Figure TM3a-5. These storages are influenced by the increases and decreases in diversions from the Trinity River Basin in the alternatives as compared to the No-Action Alternative. The diversions contribute to the Sacramento River flows that are used to meet CVP deliveries, Delta water quality requirements, Winter-Run Biological Opinion temperature requirements, and other downstream obligations. In the State Permit Alternative, end-of-water year storages are greater than the No-Action Alternative because increases in Trinity River Basin diversions often decrease the need for Shasta Reservoir releases. In the Flow Evaluation Study and Percent Inflow alternatives, end-of-water year storages are often less than the No-Action Alternative. In these alternatives, Trinity River Basin diversions are less than in the No-Action Alternative so additional releases from Shasta Reservoir are often required. Unless the reservoir refills, these additional releases may reduce storage in Shasta Reservoir in following years as compared to the No-Action Alternative. These storage reductions may reduce the ability of the CVP to maintain the cold water pool for releases to meet Winter-Run Biological Opinion temperature requirements. In the Maximum Flow Alternative, dry period operations are infeasible due to decreased end-of-month storages which are sometimes less than the minimum operating pool of approximately 590 taf and reach a minimum end-of-month storage level of 5 taf.

In the Winter-Run Biological Opinion, the minimum end-of-water year storage in Shasta Reservoir is specified as 1.9 maf, except in the 10 percent driest years when reconsultation between Reclamation and the National Marine Fisheries Service would occur. This 1.9 maf storage criterion is met in 90 percent of the years in the State Permit Alternative. In the No-Action, Flow Evaluation Study, and Percent Inflow alternatives, end-of-water year storage in Shasta Reservoir is below 1.9 maf in 12 percent of the years. In the Maximum Flow Alternative, end-of-water year storage in Shasta Reservoir is below 1.9 maf in 14 percent of the years.

## DELTA FLOWS AND EXPORTS

### Delta Inflow and Outflow

For each of the alternatives, frequency distributions of simulated annual Delta inflow and outflow volumes are presented in Figures TM3a-6 and 8. The average annual Delta inflow and outflow volumes for the dry, wet, and overall simulation periods are presented in Figures TM3a-7 and 9. Due to the magnitude of scale, it is difficult to see the differences amongst the alternatives. For each of the alternatives, average annual inflows and outflows are presented in Table TM3a-1. During the overall simulation period, average annual inflows vary as much as 3 percent from the No-Action Alternative. This is a reduction of approximately 0.8 maf in the Maximum Flow Alternative as compared to an average annual Delta inflow of 22.7 maf in the No-Action Alternative. The same variance is seen in Delta outflows. During the overall simulation period, average annual outflows vary as much as 3 percent from the No-Action Alternative. This is a reduction of approximately 0.4 maf in the Maximum Flow Alternative as compared to an average annual Delta outflow of 14.9 maf in the No-Action Alternative.

### Exports Through Tracy Pumping Plant

For each of the alternatives, frequency distributions of simulated annual exports and average annual exports through Tracy Pumping Plant are presented in Figures TM3a-10 and 11. A summary of the average annual exports is presented in Table TM3a-1. Exports in the State Permit Alternative are greater than those in the No-Action Alternative due to the increased Trinity River Basin diversions which often allow additional CVP pumping. In the Maximum Flow Alternative, exports are reduced in comparison to the No-Action Alternative due to the elimination of Trinity River Basin diversions which reduce the water available for CVP export. Exports in the Flow Evaluation Study and Percent Inflow alternatives are reduced in comparison to the No-Action Alternative in many of the years because of the reduction in Trinity River Basin diversions.

### Exports Through Banks Pumping Plant

For each of the alternatives, frequency distributions of simulated annual exports and average annual exports through Banks Pumping Plant are presented in Figures TM3a-12 and 13. A summary of the average annual exports is shown in Table TM3a-1. There is little variation in Banks exports and resulting SWP deliveries amongst the alternatives. The changes in SWP deliveries amongst the alternatives are all within the same magnitude and are minimal. These changes are therefore not reported.

**CVP DELIVERIES**

**Total CVP Deliveries**

For each of the alternatives, the average annual CVP deliveries north and south of the Delta and diversions from the Trinity River Basin for the wet, dry, and overall simulation periods are presented in Table TM3a-1. CVP water deliveries are a function of hydrologic conditions in both the Trinity River and Sacramento River basins. In the EIS/EIR, Trinity River Basin diversions to the Sacramento River Basin are determined based on the minimum required Trinity River flows, minimum reservoir storage levels, minimum diversion targets, and CVP requirements (e.g., CVP deliveries, Delta water quality requirements, Winter-Run Biological Opinion temperature requirements, and other obligations). Changes in CVP water deliveries are also influenced by differences in carryover storage conditions in Shasta, Folsom, and Whiskeytown reservoirs. In some instances, CVP water deliveries may increase slightly when there is no change in diversions from the Trinity River Basin, due to prior changes in CVP Sacramento Valley reservoir storage and/or changes in Delta outflow requirements.

During wet years, full CVP water deliveries are made in almost all wet years North and South of the Delta in the No-Action Alternative. Diversions from the Trinity River Basin are sometimes made for the purpose of power generation when the export pumps are at physical or regulatory capacities and/or San Luis Reservoir is full. In these situations, the water which is not deliverable, exportable, or storable increases the Delta outflow. When Trinity River Basin diversions are decreased in the Flow Evaluation Study and Percent Inflow alternatives in these wet years, Delta outflow is reduced and there may be no reduction in CVP water deliveries. In the Maximum Flow Alternative, the elimination of Trinity River Basin diversions results in reduced Delta outflow and reduced CVP water deliveries. When Trinity River Basin diversions are increased in the State Permit Alternative, CVP water deliveries increase and full deliveries are made.

During critically dry years, full CVP water deliveries are not made North or South of the Delta in the No-Action Alternative because of the limited available water supply. When Trinity River Basin diversions are decreased in the Flow Evaluation Study Alternative, approximately equal decreases in CVP water service contract deliveries are observed. In the Maximum Flow Alternative, sufficient decreases in CVP water service contract deliveries are not available so the decreases in Trinity River Basin diversions are greater. In the Percent Inflow Alternative, there are small changes in Trinity River Basin diversions and CVP water service contract deliveries. When Trinity River Basin diversions are increased in the State Permit Alternative, approximately equal increases in CVP water deliveries are observed.

The two bookend year types (wet and critically dry) provided indications of impacts under extreme conditions, and in general, the in-between year types (above normal, below normal, and dry) exhibit impacts within that range. Overall, there is less than a one-to-one correlation between changes in diversions from the Trinity River Basin and changes in CVP water deliveries.

The four subsequent paragraphs discuss changes in comparison to the No-Action Alternative for Agricultural and M&I Water Service Contractors north and south of the Delta. Agricultural and M&I Water Service Contractors are subject to delivery shortages of up to 100% and 50% of contract amounts, respectively. Minimum CVP water deliveries to Agricultural Water Service Contractors are zero percent of the contract amount. In all simulations, American River M&I Water Service Contract and Water Rights deliveries are reduced below minimum levels in 1977.

**Agricultural Water Service Contractors North of the Delta**

For each of the alternatives, frequency distributions of simulated annual deliveries to CVP Agricultural Water Service Contractors north of the Delta are presented in Figure TM3a-14. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3a-15. Annual deliveries do not include water rights contractors and refuges. During the 69 year simulation period, the greatest average annual deliveries are in the State Permit Alternative and the smallest are in the Maximum Flow Alternative. In all of the alternatives but the Maximum Flow Alternative, annual deliveries in wetter years are similar to the No-Action Alternative with full annual deliveries occurring in 65 to 70 percent of the years. In the Maximum Flow Alternative, full annual deliveries occur in only 35 percent of the years. In the State Permit Alternative, the minimum annual delivery is approximately 20 taf. In the Maximum Flow Alternative, the minimum annual delivery of zero taf would occur in 19 percent of the years in the simulation period. In the Flow Evaluation Study and Percent Inflow alternatives, there are one or more critical dry years in which the minimum annual delivery is zero taf.

**Agricultural Water Service Contractors South of the Delta**

For each of the alternatives, frequency distributions of simulated annual deliveries to CVP Agricultural Water Service Contractors south of the Delta are presented in Figure TM3a-16. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3a-17. Annual deliveries do not include San Joaquin River Exchange Contractors and refuges. During the 69-year simulation period, the greatest average annual deliveries are in the State Permit Alternative and the smallest are in the Maximum Flow Alternative. In all of the alternatives but the Maximum Flow Alternative, annual deliveries in wetter years are similar to the No-Action Alternative with full annual deliveries occurring in 40 to 45 percent of the years. In the Maximum Flow Alternative, full annual deliveries occur in only 30 percent of the years. In the State Permit Alternative, the minimum annual delivery is 100 taf. In the Maximum Flow Alternative, the minimum annual delivery of zero taf would occur in 6 percent of the years in the simulation period. In the Flow Evaluation Study and Percent Inflow alternatives, there are one or more critical dry years in which the minimum annual delivery is zero taf.

**M&I Water Service Contractors North of the Delta**

For each of the alternatives, frequency distributions of simulated annual deliveries to CVP M&I Water Service Contractors north of the Delta are presented in Figure TM3a-18. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3a-19. Annual deliveries do not include water rights contractors. During the 69-year simulation period, the greatest average annual deliveries are in the State Permit Alternative and the smallest are in Maximum Flow Alternative. In all of the alternatives but the Maximum Flow Alternative, annual deliveries in wetter years are similar to the No-Action Alternative with full annual deliveries occurring in 65 to 80 percent of the years. In the Maximum Flow Alternative, full annual deliveries occur in 55 percent of the years. In all of the alternatives, there are years with annual deliveries less than 75 percent of the contract amount. In all of the alternatives except the State Permit Alternative, there are years with annual deliveries at 50 percent of the contract amount. In the State Permit Alternative, annual deliveries less than 75 percent of the contract amount are made in 5 percent of the years and the minimum annual delivery is 55 percent of the contract amount. In the Maximum Flow Alternative, annual deliveries less than 75 percent of the contract amount are made in 30 percent of the years, and the minimum annual delivery of 50 percent of the contract amount occurs in 20 percent of the years.

**M&I Water Service Contractors South of the Delta**

For each of the alternatives, frequency distributions of simulated annual deliveries to CVP M&I Water Service Contractors south of the Delta are presented in Figure TM3a-20. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3a-21. Annual deliveries do not include water rights contractors. During the 69-year simulation period, the greatest average annual deliveries are in the State Permit Alternative and the smallest are in the Maximum Flow Alternative. In all of the alternatives except the Maximum Flow Alternative, annual deliveries during wetter years are similar to the No-Action Alternative with full annual deliveries occurring in 65 to 70 percent of the years. In the Maximum Flow Alternative, full annual deliveries occur in 45 percent of the years. In all alternatives except the State Permit Alternative, there are years with annual deliveries at 50 percent of the contract amount. In the State Permit Alternative, annual deliveries less than 75 percent of the contract amount are made in 5 percent of the years and the minimum annual delivery is 55 percent of the contract amount. In the Maximum Flow Alternative, annual deliveries less than 75 percent of the contract amount are made in 25 percent of the years, and the minimum annual delivery of 50 percent of the contract amount occurs in 5 percent of the years.

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**FIGURES**



Annual Flows (in thousand acre-feet)

**FIGURE TM3a-1**
**SIMULATED FREQUENCY OF ANNUAL FLOWS**
**IN THE TRINITY RIVER BELOW LEWISTON**
**CONTRACT YEARS 1922-1990**



Annual Diversions (in
thousand acre-feet)

**FIGURE TM3a-2
SIMULATED FREQUENCY OF ANNUAL
TRINITY RIVER BASIN DIVERSIONS
CONTRACT YEARS 1922-1990**



Storage (in thousand acre-feet)

Percent Exceedence

- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

**FIGURE TM3a-3**
**TRINITY RESERVOIR**
**SIMULATED FREQUENCY OF END-OF-WATER YEAR**
**STORAGE WATER YEARS 1922-199**



**FIGURE TM3a-4**
**WHISKEYTOWN RESERVOIR**
**SIMULATED FREQUENCY OF END-OF-WATER YEAR**
**STORAGE WATER YEARS 1922-1990**



**Storage (in thousand acre-feet)**

**Percent Exceedence**

**FIGURE TM3a-5
SHASTA RESERVOIR
SIMULATED FREQUENCY OF END-OF-WATER YEAR
STORAGE WATER YEARS 1922-1990**



Annual Flow (in thousand acre-feet)

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Percent Exceedence

**FIGURE TM3a-6**
**SIMULATED FREQUENCY OF ANNUAL DELTA INFLOW**
**CONTRACT YEARS 1922-1990**



Average Annual Flow (in thousand acre-feet)

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Period

Note: Annual values calculated on contract year basis.

**FIGURE TM3a-7**
**SIMULATED AVERAGE ANNUAL DELTA INFLOW**



Annual Flow (in thousand acre-feet)

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Percent Exceedence

**FIGURE TM3a-8**
**SIMULATED FREQUENCY OF ANNUAL DELTA OUTFLOW**
**CONTRACT YEARS 1922-1990**

Average Annual Flow (in
thousand acre-feet)



Note: Annual values calculated on contract year basis.

**FIGURE TM3a-9**
**SIMULATED AVERAGE ANNUAL DELTA OUTFLOW**



Annual Exports (in
thousand acre-feet)

**FIGURE TM3a-10
TRACY PUMPING PLANT
SIMULATED FREQUENCY OF ANNUAL EXPORTS
CONTRACT YEARS 1922-1990**



Average Annual Exports
(in thousand acre-feet)

**Legend:**
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Period

Note: Annual values calculated on contract year basis.

**FIGURE TM3a-11**
**TRACY PUMPING PLANT**
**SIMULATED AVERAGE ANNUAL EXPORTS**



Annual Exports (in
thousand acre-feet)

Percent Exceedence

**FIGURE TM3a-12
BANKS PUMPING PLANT
SIMULATED FREQUENCY OF ANNUAL EXPORTS
CONTRACT YEARS 1922-1990**

Average Annual Exports
(in thousand acre-feet)



Note: Annual values calculated on contract year basis.

**FIGURE TM3a-13
BANKS PUMPING PLANT
SIMULATED AVERAGE ANNUAL EXPORTS**



Deliveries (in thousand acre-feet)

Percent Exceedence

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Note: Includes Sacramento River and American River Divisions.

**FIGURE TM3a-14
CVP AGRICULTURAL WATER SERVICE
CONTRACTORS NORTH OF THE DELTA SIMULATED
FREQUENCY OF ANNUAL DELIVERIES CONTRACT
YEARS 1922-1990**



Average Annual Deliveries (in thousand acre-feet)

Note: Includes Sacramento River and American River Divisions.

**FIGURE TM3a-15**
**CVP AGRICULTURAL WATER SERVICE CONTRACTORS**
**NORTH OF THE DELTA SIMULATED AVERAGE ANNUAL**
**DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand acre-feet)

**Legend:**
— No-Action Alternative
-- Maximum Flow Alternative
···· Flow Evaluation Study Alternative
— Percent Inflow Alternative
— State Permit Alternative

Percent Exceedence

Note: Includes Delta (DMC only), West San Joaquin, and San Felipe Divisions.

**FIGURE TM3a-16**
**CVP AGRICULTURAL WATER SERVICE**
**CONTRACTORS SOUTH OF THE DELTA SIMULATED**
**FREQUENCY OF ANNUAL DELIVERIES CONTRACT**
**YEARS 1922-1990**



Average Annual Deliveries (in thousand acre-feet)

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Period

Note: Includes Delta (DMC only), West San Joaquin, and San Felipe Divisions.

**FIGURE TM3a-17**
**CVP AGRICULTURAL WATER SERVICE CONTRACTORS**
**SOUTH OF THE DELTA SIMULATED AVERAGE ANNUAL**
**DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand acre-feet)

Percent Exceedence

- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Note: Includes Sacramento River and American River Divisions plus Contra Costa exports.

**FIGURE TM3a-18**
**CVP M&I WATER SERVICE CONTRACTORS**
**NORTH OF THE DELTA SIMULATED FREQUENCY OF**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Average Annual
Deliveries (in thousand
acre-feet)

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Period

Note: Includes Sacramento River and American River Divisions plus Contra Costa exports.

**FIGURE TM3a-19**
**CVP M&I WATER SERVICE CONTRACTORS**
**NORTH OF THE DELTA SIMULATED AVERAGE**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand acre-feet)

Percent Exceedence

Legend:
- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Note: Includes San Felipe Division.

**FIGURE TM3a-20**
**CVP M&I WATER SERVICE CONTRACTORS**
**SOUTH OF THE DELTA SIMULATED FREQUENCY OF**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Average Annual
Deliveries (in thousand
acre-feet)

- No-Action Alternative
- Maximum Flow Alternative
- Flow Evaluation Study Alternative
- Percent Inflow Alternative
- State Permit Alternative

Period

Note: Includes San Felipe Division.

**FIGURE TM3a-21**
**CVP M&I WATER SERVICE CONTRACTORS**
**SOUTH OF THE DELTA SIMULATED AVERAGE**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**TABLE**

**TABLE TM3a-1**

**DIFFERENCE IN SIMULATED AVERAGE ANNUAL AND END-OF-WATER YEAR VALUES AS COMPARED TO**

**THE NO-ACTION ALTERNATIVE (IN 1,000 AF AND AS PERCENT OF NO-ACTION ALTERNATIVE)[3,4]**

| | Period[1] | Maximum Flow Alternative | | Flow Evaluation Study Alternative | | Percent Inflow Alternative | | State Permit Alternative | |
|---|---|---|---|---|---|---|---|---|---|
| | | in 1,000 af | % of NAA | in 1,000 af | % of NAA | in 1,000 af | % of NAA | in 1,000 af | % of NAA |
| Diversions from Trinity River Basin | 1928 - 1934 | -540 | -100% | -160 | -30% | -10 | -2% | 220 | 41% |
| | 1967 - 1971 | -1110 | -100% | -370 | -33% | -290 | -26% | 190 | 17% |
| | 1922 - 1990 | -870 | -100% | -240 | -28% | -140 | -16% | 200 | 23% |
| CVP Deliveries, North of Delta[2] | 1928 - 1934 | -160 | -6% | -110 | -4% | 10 | 0% | 60 | 2% |
| | 1967 - 1971 | -30 | -1% | 0 | 0% | 0 | 0% | 0 | 0% |
| | 1922 - 1990 | -130 | -4% | -30 | -1% | 0 | 0% | 20 | 1% |
| CVP Deliveries, South of Delta[2] | 1928 - 1934 | -200 | -13% | -60 | -4% | 20 | 1% | 210 | 13% |
| | 1967 - 1971 | -80 | -3% | -20 | -1% | 0 | 0% | 0 | 0% |
| | 1922 - 1990 | -350 | -14% | -60 | -2% | -20 | -1% | 60 | 2% |
| CVP Deliveries, North & South of Delta[2] | 1928 - 1934 | -360 | -8% | -170 | -4% | 30 | 1% | 270 | 6% |
| | 1967 - 1971 | -110 | -2% | -20 | 0% | 0 | 0% | 0 | 0% |
| | 1922 - 1990 | -480 | -8% | -90 | -2% | -20 | 0% | 80 | 1% |
| Delta Inflow | 1928 - 1934 | -260 | -2% | -80 | -1% | -20 | 0% | 200 | 2% |
| | 1967 - 1971 | -1080 | -4% | -370 | -1% | -290 | -1% | 190 | 1% |
| | 1922 - 1990 | -780 | -3% | -220 | -1% | -140 | -1% | 170 | 1% |
| Delta Outflow | 1928 - 1934 | -40 | -1% | 0 | 0% | -20 | 0% | -40 | -1% |
| | 1967 - 1971 | -1010 | -5% | -310 | -1% | -280 | -1% | 210 | 1% |
| | 1922 - 1990 | -420 | -3% | -150 | -1% | -120 | -1% | 130 | 1% |
| Exports, Tracy Pumping Plant | 1928 - 1934 | -230 | -13% | -90 | -5% | 0 | 0% | 180 | 10% |
| | 1967 - 1971 | -30 | -1% | 0 | 0% | 0 | 0% | 0 | 0% |
| | 1922 - 1990 | -320 | -12% | -60 | -2% | -20 | -1% | 50 | 2% |
| Exports, Banks Pumping Plant | 1928 - 1934 | 40 | 2% | 20 | 1% | 0 | 0% | 50 | 3% |
| | 1967 - 1971 | -30 | -1% | -50 | -1% | -10 | 0% | -30 | -1% |
| | 1922 - 1990 | -30 | -1% | -10 | 0% | 0 | 0% | -10 | 0% |
| Exports, Tracy and Banks Pumping Plants | 1928 - 1934 | -190 | -5% | -70 | -2% | 0 | 0% | 230 | 6% |
| | 1967 - 1971 | -60 | -1% | -50 | -1% | -10 | 0% | -30 | -1% |
| | 1922 - 1990 | -350 | -6% | -70 | -1% | -20 | 0% | 40 | 1% |

1 Periods are on contract years (March through February) instead of water years (October through September) because annual contract deficiencies and
instream flow requirements are set in March of the current water year for the period through February of the subsequent water year.
1928 - 1934     = Dry Period
1967 - 1971     = Wet Period
1922 - 1990     = Simulation Period
2 Includes Agricultural Water Service Contracts, M&I Water Service Contracts, Exchange Contracts, Water Rights Contracts.
3 Difference Value = [Alternative Value] - [Revised No-Action Alternative Value]
4 Mechanical Restoration and Harvest Control alternatives are not included in this table because they were not simulated using PROSIM.

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**SELECTED PROSIM OUTPUT**

**NO-ACTION ALTERNATIVE**

STORAGE, TRINITY RESERVOIR

NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +stor    1

Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|-------|
| 1922 | 1787.6 | 1740.5 | 1751.8 | 1758.0 | 1780.7 | 1831.0 | 1949.2 | 2051.9 | 2071.4 | 1901.4 | 1812.5 | 1714.0 | 22151 |
| 1923 | 1695.6 | 1696.8 | 1712.8 | 1745.7 | 1769.4 | 1827.8 | 1961.7 | 1816.9 | 1640.9 | 1425.0 | 1196.8 | 1159.9 | 19449 |
| 1924 | 1015.3 | 989.8 | 817.1 | 818.9 | 877.8 | 874.7 | 882.8 | 778.4 | 717.8 | 658.4 | 530.0 | 488.4 | 9449 |
| 1925 | 485.7 | 561.1 | 602.9 | 648.9 | 914.3 | 1040.7 | 1339.4 | 1456.3 | 1462.6 | 1340.8 | 1289.3 | 1262.7 | 12405 |
| 1926 | 1200.0 | 1185.5 | 1194.8 | 1186.7 | 1331.2 | 1440.5 | 1674.9 | 1605.5 | 1397.1 | 1169.6 | 939.1 | 899.6 | 15225 |
| 1927 | 878.0 | 1025.2 | 1226.4 | 1350.5 | 1583.2 | 1761.5 | 2000.0 | 2122.4 | 2163.5 | 2023.7 | 1942.8 | 1844.0 | 19921 |
| 1928 | 1776.8 | 1835.1 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2267.5 | 2247.3 | 2059.3 | 1838.2 | 1609.1 | 1460.5 | 22944 |
| 1929 | 1273.8 | 1264.3 | 1255.9 | 1251.7 | 1268.0 | 1317.3 | 1361.1 | 1312.3 | 1153.9 | 1013.1 | 942.0 | 886.4 | 14300 |
| 1930 | 825.4 | 799.5 | 918.2 | 925.5 | 1024.7 | 1150.8 | 1275.7 | 1230.7 | 1146.5 | 1003.8 | 947.1 | 908.6 | 12157 |
| 1931 | 881.7 | 858.8 | 840.2 | 840.0 | 859.4 | 908.6 | 960.9 | 832.8 | 716.6 | 650.9 | 500.0 | 468.5 | 9318 |
| 1932 | 457.3 | 450.6 | 451.2 | 463.6 | 485.9 | 632.6 | 730.8 | 800.0 | 643.2 | 500.0 | 470.6 | 440.1 | 6526 |
| 1933 | 427.0 | 425.5 | 423.4 | 421.4 | 422.1 | 533.2 | 695.6 | 750.8 | 778.4 | 707.8 | 544.4 | 500.0 | 6630 |
| 1934 | 487.8 | 478.7 | 487.9 | 543.5 | 628.1 | 779.8 | 892.4 | 856.2 | 726.8 | 605.3 | 500.0 | 469.5 | 7456 |
| 1935 | 463.5 | 528.2 | 559.3 | 594.5 | 673.3 | 727.7 | 941.3 | 999.7 | 913.4 | 869.0 | 813.6 | 701.8 | 8785 |
| 1936 | 630.9 | 575.2 | 486.3 | 593.9 | 735.3 | 838.3 | 1012.6 | 1058.5 | 1032.8 | 908.0 | 855.7 | 804.7 | 9532 |
| 1937 | 786.0 | 722.5 | 651.7 | 637.4 | 635.6 | 735.5 | 961.5 | 1132.7 | 1141.1 | 1025.4 | 974.8 | 923.5 | 10328 |
| 1938 | 905.0 | 1037.9 | 1251.0 | 1348.2 | 1499.9 | 1754.9 | 2057.2 | 2356.4 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 21052 |
| 1939 | 1850.0 | 1850.0 | 1850.0 | 1861.2 | 1875.6 | 1978.0 | 1899.4 | 1672.3 | 1464.6 | 1237.9 | 1007.2 | 967.6 | 19514 |
| 1940 | 877.8 | 777.3 | 830.8 | 1012.0 | 1333.7 | 1631.5 | 1870.4 | 1940.7 | 1793.1 | 1600.0 | 1373.6 | 1301.5 | 16342 |
| 1941 | 1208.2 | 1204.4 | 1343.6 | 1558.4 | 1803.6 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 22780 |
| 1942 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2079.2 | 2297.5 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1971.0 | 25085 |
| 1943 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2300.0 | 2291.8 | 2210.2 | 2048.2 | 1963.0 | 1834.5 | 24198 |
| 1944 | 1775.5 | 1785.9 | 1729.8 | 1733.9 | 1778.1 | 1846.8 | 1798.7 | 1738.2 | 1582.9 | 1370.2 | 1144.3 | 1082.8 | 19367 |
| 1945 | 991.2 | 1008.8 | 1089.5 | 1143.4 | 1309.6 | 1363.5 | 1523.4 | 1588.0 | 1635.8 | 1505.1 | 1300.0 | 1187.3 | 15646 |
| 1946 | 1181.0 | 1236.4 | 1427.5 | 1558.4 | 1613.8 | 1737.5 | 1853.6 | 1880.9 | 1754.1 | 1600.0 | 1376.7 | 1316.1 | 18536 |
| 1947 | 1200.0 | 1209.1 | 1230.6 | 1231.6 | 1292.5 | 1413.1 | 1524.0 | 1420.9 | 1326.1 | 1109.2 | 884.0 | 846.7 | 14688 |
| 1948 | 865.5 | 867.7 | 868.8 | 1067.9 | 1096.6 | 1131.2 | 1324.8 | 1419.3 | 1594.0 | 1480.0 | 1401.1 | 1369.1 | 14486 |
| 1949 | 1296.4 | 1304.0 | 1312.3 | 1307.3 | 1339.6 | 1549.8 | 1814.4 | 1921.9 | 1784.2 | 1572.2 | 1347.8 | 1307.4 | 17857 |
| 1950 | 1200.0 | 1183.4 | 1174.1 | 1201.0 | 1257.9 | 1379.8 | 1559.8 | 1602.0 | 1500.0 | 1365.5 | 1200.0 | 1164.2 | 15788 |
| 1951 | 1255.4 | 1371.3 | 1629.2 | 1719.8 | 1935.3 | 2040.4 | 2201.2 | 2265.7 | 2108.1 | 1893.2 | 1677.1 | 1639.4 | 21736 |
| 1952 | 1591.0 | 1626.7 | 1773.7 | 1833.2 | 2000.0 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24487 |
| 1953 | 1850.0 | 1845.1 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2391.3 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25078 |
| 1954 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2266.3 | 2124.3 | 1921.9 | 1704.0 | 1658.7 | 23525 |
| 1955 | 1579.2 | 1629.8 | 1686.4 | 1704.8 | 1733.8 | 1769.7 | 1747.3 | 1722.1 | 1572.2 | 1400.0 | 1200.0 | 1167.2 | 18912 |
| 1956 | 1141.1 | 1140.3 | 1449.1 | 1776.9 | 1909.7 | 2055.9 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 23035 |
| 1957 | 1850.0 | 1850.0 | 1850.0 | 1849.1 | 2000.0 | 2100.0 | 2099.6 | 2216.9 | 2190.1 | 1988.3 | 1904.3 | 1857.5 | 23756 |
| 1958 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25112 |
| 1959 | 1850.0 | 1850.0 | 1847.7 | 1900.0 | 1999.4 | 2100.0 | 2106.1 | 1965.0 | 1809.7 | 1600.0 | 1373.5 | 1340.4 | 21742 |
| 1960 | 1200.0 | 1177.2 | 1143.2 | 1142.4 | 1286.3 | 1475.8 | 1616.8 | 1662.5 | 1600.0 | 1470.4 | 1300.0 | 1261.9 | 16336 |
| 1961 | 1200.0 | 1194.9 | 1290.2 | 1321.5 | 1545.1 | 1667.5 | 1833.8 | 1903.5 | 1842.8 | 1636.8 | 1414.4 | 1377.1 | 18228 |
| 1962 | 1200.0 | 1194.2 | 1232.1 | 1245.7 | 1374.8 | 1451.5 | 1690.4 | 1712.2 | 1648.0 | 1519.1 | 1302.2 | 1242.6 | 16813 |
| 1963 | 1338.0 | 1390.1 | 1564.2 | 1611.3 | 1907.2 | 1980.0 | 2242.4 | 2414.3 | 2402.6 | 2240.2 | 2150.0 | 1975.0 | 23215 |
| 1964 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1948.1 | 1985.4 | 1853.5 | 1646.6 | 1483.7 | 1273.7 | 1056.7 | 1026.9 | 19725 |
| 1965 | 896.9 | 918.5 | 1455.4 | 1663.9 | 1755.4 | 1829.7 | 2060.7 | 2108.3 | 2051.7 | 1899.8 | 1829.5 | 1783.4 | 20253 |
| 1966 | 1713.1 | 1801.5 | 1842.0 | 1900.0 | 1968.6 | 2100.0 | 2300.0 | 2271.9 | 2117.8 | 1917.0 | 1700.9 | 1640.6 | 23273 |
| 1967 | 1432.2 | 1544.4 | 1687.6 | 1803.0 | 1940.5 | 2096.0 | 2200.7 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 23966 |
| 1968 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2086.7 | 2016.8 | 1848.4 | 1633.6 | 1410.3 | 1329.1 | 21875 |
| 1969 | 1200.0 | 1226.0 | 1300.9 | 1438.8 | 1558.7 | 1714.8 | 2045.4 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 21747 |
| 1970 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 1998.7 | 1955.9 | 1822.1 | 1612.5 | 1426.7 | 1347.4 | 21713 |
| 1971 | 1312.1 | 1447.9 | 1579.1 | 1814.0 | 1955.6 | 2100.0 | 2232.8 | 2415.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 23698 |
| 1972 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2193.9 | 2151.4 | 2013.6 | 1799.8 | 1576.7 | 1480.8 | 22766 |
| 1973 | 1328.9 | 1368.7 | 1478.1 | 1638.9 | 1788.3 | 1908.2 | 2108.2 | 2307.1 | 2181.1 | 1977.3 | 1887.9 | 1832.4 | 21805 |
| 1974 | 1841.1 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2420.0 | 2447.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25103 |
| 1975 | 1850.0 | 1849.7 | 1850.0 | 1873.1 | 1970.9 | 2100.0 | 2240.6 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24996 |
| 1976 | 1850.0 | 1850.0 | 1850.0 | 1861.2 | 1896.2 | 1949.4 | 1991.6 | 1902.6 | 1718.1 | 1503.8 | 1287.1 | 1251.9 | 20912 |
| 1977 | 1179.4 | 1159.7 | 1142.9 | 1123.7 | 1050.8 | 1037.1 | 1042.2 | 800.0 | 594.5 | 500.0 | 474.4 | 458.4 | 10563 |
| 1978 | 455.9 | 450.0 | 643.7 | 1038.5 | 1218.6 | 1500.3 | 1709.7 | 1850.7 | 2025.5 | 1922.7 | 1846.2 | 1823.2 | 16485 |
| 1979 | 1763.8 | 1760.7 | 1696.6 | 1719.7 | 1773.4 | 1923.2 | 2055.5 | 2171.0 | 2001.4 | 1786.2 | 1588.4 | 1524.4 | 21764 |
| 1980 | 1528.4 | 1593.8 | 1663.9 | 1893.0 | 2000.0 | 2100.0 | 2271.2 | 2316.4 | 2188.2 | 2048.0 | 1960.8 | 1907.9 | 23472 |
| 1981 | 1850.0 | 1842.6 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2223.4 | 2132.0 | 1936.6 | 1709.3 | 1474.2 | 1429.5 | 22448 |
| 1982 | 1411.5 | 1655.5 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2409.6 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24469 |
| 1983 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25112 |
| 1984 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1998.8 | 2100.0 | 2235.0 | 2331.6 | 2209.7 | 2044.5 | 1964.9 | 1914.9 | 24249 |
| 1985 | 1850.0 | 1850.0 | 1850.0 | 1876.3 | 1916.1 | 1967.1 | 2010.8 | 1827.4 | 1645.7 | 1422.3 | 1194.3 | 1156.9 | 20567 |
| 1986 | 1066.7 | 1046.6 | 1056.9 | 1191.5 | 1670.9 | 2008.8 | 2148.7 | 2034.1 | 1888.9 | 1673.7 | 1446.9 | 1414.3 | 18648 |
| 1987 | 1339.2 | 1333.9 | 1336.3 | 1355.8 | 1441.6 | 1654.7 | 1806.0 | 1658.1 | 1470.0 | 1248.1 | 1021.3 | 976.5 | 16641 |
| 1988 | 848.5 | 834.3 | 1003.6 | 1082.3 | 1163.8 | 1249.3 | 1351.2 | 1328.6 | 1241.3 | 1111.9 | 968.3 | 908.8 | 13092 |
| 1989 | 865.1 | 892.1 | 896.1 | 908.4 | 933.9 | 1278.6 | 1495.4 | 1487.7 | 1388.8 | 1277.7 | 1220.9 | 1188.3 | 13833 |
| 1990 | 1205.9 | 1193.8 | 1185.0 | 1235.1 | 1255.6 | 1332.7 | 1389.6 | 1352.2 | 1214.1 | 1074.3 | 841.9 | 786.7 | 14067 |
| Avg. | 1329.9 | 1345.5 | 1394.5 | 1461.2 | 1566.5 | 1684.7 | 1826.4 | 1856.2 | 1782.7 | 1614.7 | 1466.2 | 1386.3 | 18715 |

STORAGE, WHISKEYTOWN RESERVOIR
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor     3
Report is in ascending order by year                                        Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1923 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1924 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1925 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1926 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1927 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1928 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1929 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1930 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1931 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1932 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 234.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2687 |
| 1933 | 217.0 | 206.0 | 201.7 | 201.5 | 202.5 | 217.0 | 238.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2679 |
| 1934 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1935 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1936 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1937 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1938 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1939 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1940 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1941 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1942 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1943 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1944 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1945 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2690 |
| 1946 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1947 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1948 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1949 | 217.0 | 206.0 | 204.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |
| 1950 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1951 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1952 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1953 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1954 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1955 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1956 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1957 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1958 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1959 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1960 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 238.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2691 |
| 1961 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1962 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1963 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1964 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1965 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1966 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1967 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1968 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1969 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1970 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1971 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1972 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1973 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1974 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1975 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1976 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1977 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.1 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1978 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1979 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1980 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1981 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1982 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1983 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1984 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1985 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1986 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1987 | 217.0 | 206.0 | 205.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1988 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1989 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1990 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| Avg. | 217.0 | 206.0 | 205.9 | 205.9 | 205.9 | 217.0 | 239.7 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |

STORAGE, SHASTA RESERVOIR

NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +stor     4

Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2930.9 | 2966.9 | 3098.8 | 3203.8 | 3572.3 | 3964.5 | 4523.3 | 4550.0 | 4299.0 | 3900.0 | 3350.0 | 3211.7 | 43571 |
| 1923 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3515.8 | 3651.0 | 4035.2 | 3920.3 | 3690.4 | 3334.2 | 2974.2 | 2815.9 | 41037 |
| 1924 | 2862.8 | 2823.3 | 2822.7 | 2844.7 | 3003.3 | 2954.5 | 2726.2 | 2402.6 | 2047.1 | 1627.5 | 1371.4 | 1251.6 | 28738 |
| 1925 | 1268.6 | 1418.1 | 1518.7 | 1642.5 | 2919.9 | 3194.7 | 3909.6 | 4119.8 | 3848.3 | 3287.3 | 2777.3 | 2614.4 | 32519 |
| 1926 | 2626.2 | 2663.0 | 2723.3 | 2781.7 | 3509.4 | 3715.7 | 4072.9 | 3845.9 | 3423.7 | 2973.1 | 2709.9 | 2527.2 | 37572 |
| 1927 | 2549.5 | 3044.1 | 3250.0 | 3400.0 | 3462.0 | 4123.3 | 4530.0 | 4550.0 | 4364.8 | 3900.0 | 3350.0 | 3212.7 | 43736 |
| 1928 | 3246.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 3965.0 | 4530.0 | 4424.6 | 4102.1 | 3414.8 | 2911.0 | 2751.8 | 42995 |
| 1929 | 2773.7 | 2776.2 | 2750.7 | 2802.7 | 3000.7 | 3188.6 | 3211.9 | 3071.3 | 2975.6 | 2562.1 | 2058.1 | 1894.8 | 33066 |
| 1930 | 1863.7 | 1820.6 | 2356.1 | 2576.7 | 2956.6 | 3440.3 | 3661.8 | 3626.2 | 3312.8 | 2946.6 | 2503.8 | 2330.5 | 33396 |
| 1931 | 2337.6 | 2349.4 | 2345.8 | 2435.4 | 2527.3 | 2706.7 | 2480.7 | 2257.4 | 2040.9 | 1572.8 | 1270.5 | 1133.3 | 25458 |
| 1932 | 1111.4 | 1098.1 | 1297.3 | 1443.0 | 1578.0 | 2006.2 | 2137.5 | 2298.0 | 2275.4 | 1987.9 | 1573.6 | 1430.0 | 20236 |
| 1933 | 1368.5 | 1338.8 | 1326.8 | 1357.8 | 1394.8 | 1990.7 | 2041.9 | 2045.3 | 1983.0 | 1667.6 | 1395.3 | 1253.5 | 19164 |
| 1934 | 1206.9 | 1189.5 | 1313.1 | 1613.0 | 1943.4 | 2211.2 | 2186.5 | 2012.9 | 1794.3 | 1496.8 | 1179.9 | 1020.5 | 19168 |
| 1935 | 997.9 | 1128.7 | 1175.5 | 1477.5 | 1811.0 | 2205.9 | 3218.3 | 3378.0 | 3032.4 | 2448.4 | 1856.3 | 1650.0 | 24380 |
| 1936 | 1595.6 | 1530.2 | 1502.2 | 2077.2 | 2942.6 | 3312.6 | 3621.7 | 3446.3 | 3234.0 | 2674.8 | 2073.6 | 1869.8 | 29880 |
| 1937 | 1732.3 | 1649.1 | 1581.7 | 1529.7 | 1618.8 | 2278.9 | 3009.2 | 3126.7 | 2952.1 | 2470.3 | 1864.6 | 1624.8 | 25438 |
| 1938 | 1633.0 | 2206.3 | 3151.6 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3952.4 | 3359.4 | 3350.0 | 41037 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3324.1 | 3418.6 | 3831.0 | 3778.1 | 3675.3 | 3387.6 | 3043.2 | 2725.0 | 2555.2 | 39438 |
| 1940 | 2571.4 | 2567.3 | 2689.6 | 3400.0 | 3252.0 | 3435.0 | 4231.5 | 4277.3 | 4029.4 | 3578.0 | 3172.5 | 3020.8 | 40225 |
| 1941 | 3068.4 | 3095.3 | 3293.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3981.8 | 3429.8 | 3350.0 | 44304 |
| 1942 | 3250.0 | 3200.0 | 3316.0 | 3389.0 | 3516.0 | 3879.3 | 4530.0 | 4550.0 | 4400.0 | 3960.8 | 3375.9 | 3350.0 | 44717 |
| 1943 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4118.0 | 4530.0 | 4550.0 | 4398.1 | 3900.0 | 3350.0 | 3234.7 | 44981 |
| 1944 | 3250.0 | 3200.0 | 3201.1 | 3250.5 | 3561.2 | 3883.4 | 4011.5 | 3959.6 | 3777.8 | 3364.8 | 2977.5 | 2818.1 | 41256 |
| 1945 | 2867.0 | 3059.5 | 3250.0 | 3400.0 | 3800.0 | 4120.0 | 4349.4 | 4431.9 | 4119.8 | 3577.0 | 3150.3 | 2998.6 | 43124 |
| 1946 | 3080.2 | 3200.0 | 3265.0 | 3400.0 | 3501.6 | 3835.2 | 4143.4 | 4163.0 | 3915.6 | 3416.7 | 3043.7 | 2896.2 | 41861 |
| 1947 | 2901.3 | 2955.0 | 3058.9 | 3093.0 | 3362.5 | 3897.9 | 3979.9 | 3687.6 | 3606.4 | 3161.6 | 2849.5 | 2689.5 | 39243 |
| 1948 | 2809.5 | 2872.0 | 2908.0 | 3400.0 | 3451.1 | 3785.4 | 4422.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3204.8 | 43053 |
| 1949 | 3247.2 | 3200.0 | 3225.1 | 3246.8 | 3451.2 | 4071.0 | 4445.9 | 4394.5 | 3999.0 | 3480.6 | 3091.1 | 2916.5 | 42769 |
| 1950 | 2888.4 | 2848.9 | 2843.9 | 3134.0 | 3551.5 | 4010.8 | 4343.1 | 4154.6 | 3824.0 | 3300.1 | 2829.8 | 2659.8 | 40389 |
| 1951 | 3032.9 | 3200.0 | 3275.5 | 3400.0 | 3794.0 | 4270.1 | 4391.7 | 4550.0 | 4270.9 | 3778.3 | 3350.0 | 3187.8 | 44501 |
| 1952 | 3250.0 | 3200.0 | 3306.0 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3962.8 | 3361.1 | 3350.0 | 44831 |
| 1953 | 3250.0 | 3200.0 | 3250.0 | 3366.0 | 3727.2 | 4240.0 | 4530.0 | 4550.0 | 4400.0 | 3957.8 | 3364.2 | 3350.0 | 45185 |
| 1954 | 3250.0 | 3200.0 | 3250.0 | 3661.0 | 4106.0 | 4530.0 | 4530.0 | 4438.2 | 4212.1 | 3594.3 | 3319.5 | 3208.4 | 44169 |
| 1955 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3470.1 | 3626.2 | 3967.4 | 4152.6 | 3754.5 | 3282.3 | 2980.1 | 2838.7 | 41172 |
| 1956 | 2747.5 | 2805.6 | 3252.0 | 3252.0 | 3288.0 | 4000.5 | 4530.0 | 4550.0 | 4400.0 | 3930.4 | 3350.0 | 3350.0 | 43456 |
| 1957 | 3250.0 | 3200.0 | 3209.2 | 3328.4 | 3675.0 | 4129.0 | 4319.2 | 4550.0 | 4383.8 | 3900.0 | 3350.0 | 3274.7 | 44569 |
| 1958 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3252.0 | 3416.0 | 4173.0 | 4550.0 | 4400.0 | 4005.8 | 3464.5 | 3350.0 | 43711 |
| 1959 | 3250.0 | 3200.0 | 3234.9 | 3449.3 | 3777.0 | 4101.4 | 4230.6 | 4193.4 | 3918.0 | 3268.4 | 2934.0 | 2850.8 | 42408 |
| 1960 | 2807.0 | 2665.1 | 2500.0 | 2700.2 | 3433.9 | 4134.3 | 4112.9 | 4196.6 | 3835.6 | 3251.0 | 2851.7 | 2708.6 | 39197 |
| 1961 | 2664.0 | 2736.0 | 3180.5 | 3400.0 | 3800.0 | 4208.0 | 4266.3 | 4177.8 | 3830.2 | 3314.6 | 2922.3 | 2773.1 | 41345 |
| 1962 | 2810.7 | 2909.2 | 3242.9 | 3375.8 | 3675.0 | 4030.1 | 4303.3 | 4253.6 | 3996.6 | 3402.1 | 3071.4 | 2912.9 | 41984 |
| 1963 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4226.0 | 4137.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 44813 |
| 1964 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3589.5 | 3748.8 | 3730.3 | 3711.0 | 3542.9 | 3066.1 | 2794.2 | 2632.3 | 39915 |
| 1965 | 2669.4 | 2772.3 | 3252.0 | 3369.0 | 3791.4 | 4036.4 | 4500.0 | 4490.6 | 4285.0 | 3900.0 | 3350.0 | 3225.7 | 43642 |
| 1966 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4229.0 | 4516.7 | 4401.8 | 4145.8 | 3570.8 | 3292.9 | 3149.8 | 44207 |
| 1967 | 3150.3 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4033.0 | 4479.0 | 4552.0 | 4400.0 | 3958.8 | 3394.4 | 3350.0 | 44967 |
| 1968 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3659.0 | 4248.0 | 4309.9 | 4260.0 | 4012.8 | 3406.4 | 3271.4 | 3150.4 | 43418 |
| 1969 | 3207.6 | 3200.0 | 3250.0 | 3358.0 | 3480.0 | 4030.0 | 4434.0 | 4550.0 | 4400.0 | 3934.7 | 3350.0 | 3350.0 | 44544 |
| 1970 | 3250.0 | 3200.0 | 3317.0 | 3252.0 | 3431.0 | 4119.0 | 4231.1 | 4216.5 | 4086.4 | 3657.2 | 3350.0 | 3226.8 | 43337 |
| 1971 | 3250.0 | 3200.0 | 3315.5 | 3480.1 | 3790.7 | 3873.0 | 4414.3 | 4550.0 | 4400.0 | 3968.5 | 3362.3 | 3350.0 | 44954 |
| 1972 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4249.0 | 4386.5 | 4356.1 | 4145.9 | 3477.6 | 3223.3 | 3112.4 | 43851 |
| 1973 | 3233.9 | 3200.0 | 3250.0 | 3436.6 | 3636.0 | 4162.0 | 4530.0 | 4550.0 | 4354.5 | 3900.0 | 3350.0 | 3237.7 | 44841 |
| 1974 | 3250.0 | 3252.0 | 3267.0 | 3252.0 | 3694.0 | 3416.0 | 4289.0 | 4550.0 | 4400.0 | 3995.8 | 3449.3 | 3350.0 | 44165 |
| 1975 | 3250.0 | 3200.0 | 3250.0 | 3337.6 | 3800.0 | 3800.0 | 4471.0 | 4550.0 | 4400.0 | 3953.8 | 3380.1 | 3350.0 | 44742 |
| 1976 | 3250.0 | 3200.0 | 3250.0 | 3313.4 | 3494.6 | 3734.9 | 3807.3 | 3659.1 | 3321.5 | 2782.0 | 2535.6 | 2419.3 | 38768 |
| 1977 | 2453.6 | 2486.3 | 2465.0 | 2372.7 | 2239.3 | 2023.9 | 1724.4 | 1812.3 | 1686.2 | 1365.1 | 1135.9 | 1115.6 | 22880 |
| 1978 | 1100.8 | 1131.2 | 1590.2 | 3300.0 | 3650.0 | 3960.0 | 4530.0 | 4550.0 | 4266.2 | 3900.0 | 3350.0 | 3261.7 | 38590 |
| 1979 | 3250.0 | 3200.0 | 3196.8 | 3332.2 | 3686.3 | 4204.5 | 4454.0 | 4550.0 | 4226.2 | 3642.6 | 3350.0 | 3195.8 | 44288 |
| 1980 | 3250.0 | 3200.0 | 3250.0 | 3528.0 | 3292.0 | 4064.1 | 4451.8 | 4499.9 | 4373.3 | 3900.0 | 3350.0 | 3242.7 | 44402 |
| 1981 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4257.0 | 4508.4 | 4297.2 | 3812.5 | 3264.1 | 2924.9 | 2760.6 | 42725 |
| 1982 | 2825.6 | 3200.0 | 3276.0 | 3400.0 | 3530.0 | 3953.0 | 4093.0 | 4540.6 | 4400.0 | 3940.4 | 3350.7 | 3350.0 | 43859 |
| 1983 | 3250.0 | 3200.0 | 3291.1 | 3373.0 | 3252.0 | 3416.0 | 4074.0 | 4550.0 | 4507.2 | 4153.6 | 3676.5 | 3350.0 | 44093 |
| 1984 | 3250.0 | 3200.0 | 3285.0 | 3400.0 | 3800.0 | 4300.0 | 4530.0 | 4521.5 | 4397.8 | 3900.0 | 3350.0 | 3255.7 | 45190 |
| 1985 | 3250.0 | 3200.0 | 3250.0 | 3380.9 | 3563.3 | 3781.6 | 4014.6 | 3798.4 | 3384.5 | 2929.9 | 2688.4 | 2569.7 | 39811 |
| 1986 | 2650.9 | 2709.6 | 2900.7 | 3400.0 | 3252.0 | 3534.0 | 3936.2 | 4049.4 | 3785.8 | 3453.1 | 3143.7 | 3049.0 | 39864 |
| 1987 | 3135.5 | 3111.4 | 3046.1 | 3127.6 | 3444.0 | 4182.3 | 4017.7 | 3819.6 | 3223.5 | 2768.0 | 2513.7 | 2370.4 | 38760 |
| 1988 | 2406.9 | 2408.9 | 2931.1 | 3375.2 | 3509.4 | 3378.5 | 3395.4 | 3308.5 | 3020.4 | 2500.9 | 2101.8 | 1966.4 | 34304 |
| 1989 | 1929.8 | 2127.3 | 2240.7 | 2361.4 | 2449.2 | 3839.5 | 4309.5 | 3980.4 | 3543.9 | 2977.8 | 2580.9 | 2448.4 | 34789 |
| 1990 | 2602.8 | 2658.4 | 2668.5 | 2932.0 | 3004.5 | 3286.4 | 2928.9 | 2881.5 | 2817.8 | 2278.5 | 1994.9 | 1919.2 | 31973 |
| Avg. | 2782.1 | 2799.6 | 2909.6 | 3085.4 | 3341.1 | 3704.0 | 4000.3 | 4020.1 | 3790.9 | 3318.5 | 2887.1 | 2766.7 | 39405 |

DIVERSIONS FROM TRINITY RIVER BASIN
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export   2
Report is in ascending order by year                                      Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 202.9 | 49.3 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 50.6 | 153.7 | 61.5 | 71.2 | 690 |
| 1923 | 15.4 | 0.0 | 2.3 | 0.0 | 5.6 | 6.1 | 14.9 | 202.9 | 196.0 | 202.9 | 202.9 | 14.9 | 864 |
| 1924 | 140.9 | 21.4 | 172.4 | 0.0 | 5.6 | 15.4 | 14.9 | 30.7 | 29.8 | 30.7 | 100.3 | 14.9 | 577 |
| 1925 | 0.0 | 0.0 | 6.1 | 6.1 | 5.6 | 15.4 | 14.9 | 61.5 | 74.4 | 123.0 | 30.7 | 14.9 | 353 |
| 1926 | 56.9 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 6.0 | 62.5 | 196.0 | 202.9 | 202.9 | 14.9 | 799 |
| 1927 | 15.4 | 14.9 | 0.0 | 0.0 | 5.6 | 6.1 | 0.0 | 61.5 | 106.1 | 153.7 | 61.5 | 77.6 | 502 |
| 1928 | 58.9 | 0.0 | 9.8 | 13.1 | 16.3 | 107.8 | 6.8 | 120.0 | 196.0 | 202.9 | 202.9 | 124.8 | 1059 |
| 1929 | 175.6 | 14.9 | 15.4 | 15.4 | 13.9 | 15.4 | 14.9 | 92.2 | 178.5 | 123.0 | 45.0 | 30.1 | 734 |
| 1930 | 49.4 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 14.9 | 46.1 | 89.3 | 123.0 | 30.7 | 14.9 | 426 |
| 1931 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 15.4 | 14.9 | 92.2 | 119.0 | 43.3 | 123.9 | 6.0 | 481 |
| 1932 | 0.0 | 0.0 | 2.5 | 0.0 | 0.0 | 6.1 | 6.0 | 37.1 | 196.0 | 129.4 | 6.1 | 6.0 | 389 |
| 1933 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 6.0 | 15.4 | 119.0 | 73.8 | 141.4 | 22.8 | 385 |
| 1934 | 0.0 | 1.4 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 119.0 | 99.1 | 79.5 | 6.0 | 353 |
| 1935 | 0.0 | 0.0 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 119.0 | 30.7 | 30.7 | 88.6 | 369 |
| 1936 | 61.6 | 50.9 | 92.1 | 6.1 | 0.0 | 15.4 | 14.9 | 46.1 | 89.3 | 123.0 | 30.7 | 29.8 | 560 |
| 1937 | 6.1 | 52.6 | 61.5 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 119.0 | 123.0 | 30.7 | 29.8 | 517 |
| 1938 | 15.4 | 14.9 | 6.1 | 0.0 | 5.6 | 6.1 | 14.9 | 61.5 | 98.1 | 195.5 | 99.0 | 153.4 | 671 |
| 1939 | 124.7 | 15.5 | 31.6 | 6.1 | 5.6 | 6.1 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 14.9 | 1205 |
| 1940 | 78.2 | 90.7 | 16.3 | 0.0 | 5.6 | 6.1 | 14.9 | 61.5 | 196.0 | 179.9 | 202.9 | 54.0 | 906 |
| 1941 | 88.8 | 14.9 | 0.0 | 6.1 | 5.6 | 60.3 | 145.8 | 202.9 | 196.4 | 202.9 | 123.1 | 163.9 | 1211 |
| 1942 | 119.8 | 18.0 | 202.9 | 145.9 | 118.2 | 6.1 | 0.0 | 130.7 | 164.2 | 202.9 | 102.1 | 158.4 | 1369 |
| 1943 | 111.6 | 26.1 | 65.1 | 52.5 | 22.6 | 72.7 | 13.6 | 61.5 | 116.5 | 153.7 | 61.5 | 104.1 | 862 |
| 1944 | 53.8 | 0.0 | 59.0 | 6.1 | 5.6 | 6.1 | 130.9 | 127.1 | 196.0 | 202.9 | 202.9 | 38.6 | 1029 |
| 1945 | 80.9 | 14.9 | 0.0 | 6.1 | 0.0 | 6.1 | 6.0 | 61.5 | 0.0 | 123.0 | 181.8 | 89.4 | 570 |
| 1946 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 123.7 | 161.2 | 196.0 | 159.7 | 202.9 | 39.3 | 910 |
| 1947 | 107.2 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 13.8 | 111.8 | 140.4 | 202.9 | 202.9 | 14.9 | 833 |
| 1948 | 15.4 | 14.9 | 6.1 | 0.0 | 0.0 | 6.1 | 6.0 | 61.5 | 0.0 | 123.0 | 61.9 | 14.9 | 310 |
| 1949 | 70.1 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 193.0 | 202.9 | 202.9 | 18.1 | 781 |
| 1950 | 97.5 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 6.0 | 61.5 | 143.3 | 123.0 | 141.6 | 14.9 | 627 |
| 1951 | 22.8 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 50.9 | 61.5 | 196.0 | 202.9 | 193.9 | 14.9 | 755 |
| 1952 | 46.7 | 0.0 | 0.0 | 0.0 | 24.4 | 66.6 | 158.8 | 186.3 | 134.1 | 202.9 | 106.3 | 155.5 | 1082 |
| 1953 | 115.6 | 0.0 | 36.7 | 202.9 | 25.3 | 28.9 | 26.2 | 61.5 | 156.0 | 202.9 | 110.4 | 157.6 | 1124 |
| 1954 | 121.9 | 83.5 | 54.1 | 35.4 | 113.7 | 139.1 | 148.8 | 199.9 | 196.0 | 202.9 | 202.9 | 29.8 | 1528 |
| 1955 | 74.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 92.2 | 123.0 | 196.0 | 160.4 | 181.0 | 14.9 | 860 |
| 1956 | 15.4 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 31.9 | 168.1 | 136.4 | 195.5 | 102.1 | 154.5 | 837 |
| 1957 | 119.7 | 5.4 | 8.2 | 6.1 | 11.0 | 77.8 | 139.5 | 61.5 | 102.1 | 193.5 | 61.5 | 29.8 | 816 |
| 1958 | 104.0 | 80.0 | 101.6 | 108.3 | 183.3 | 111.5 | 86.4 | 202.9 | 196.4 | 202.9 | 116.8 | 157.7 | 1652 |
| 1959 | 117.6 | 0.2 | 3.3 | 129.7 | 5.6 | 33.7 | 196.0 | 202.9 | 196.0 | 195.3 | 202.9 | 14.9 | 1298 |
| 1960 | 130.5 | 14.9 | 28.7 | 15.4 | 5.6 | 6.1 | 6.0 | 61.5 | 176.3 | 123.0 | 148.3 | 14.9 | 731 |
| 1961 | 54.1 | 14.9 | 0.0 | 6.1 | 0.0 | 6.1 | 6.8 | 61.5 | 196.0 | 202.9 | 202.9 | 14.9 | 766 |
| 1962 | 165.9 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 141.8 | 123.0 | 202.9 | 38.3 | 781 |
| 1963 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 61.5 | 76.5 | 153.7 | 61.6 | 149.0 | 539 |
| 1964 | 127.3 | 118.4 | 42.9 | 30.2 | 5.6 | 6.1 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 14.9 | 1346 |
| 1965 | 129.5 | 14.9 | 8.0 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 116.9 | 153.7 | 61.5 | 29.8 | 608 |
| 1966 | 61.8 | 0.0 | 0.0 | 24.7 | 0.0 | 76.2 | 128.7 | 202.9 | 196.0 | 202.9 | 202.9 | 46.4 | 1143 |
| 1967 | 202.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 97.1 | 192.8 | 202.9 | 112.6 | 160.8 | 990 |
| 1968 | 128.7 | 7.2 | 22.1 | 39.6 | 183.3 | 52.4 | 143.9 | 124.0 | 196.0 | 202.9 | 202.9 | 62.6 | 1366 |
| 1969 | 124.8 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 72.1 | 146.0 | 189.8 | 99.5 | 151.0 | 816 |
| 1970 | 120.6 | 1.3 | 202.9 | 202.9 | 57.4 | 49.8 | 196.0 | 145.2 | 196.0 | 202.9 | 158.9 | 52.9 | 1587 |
| 1971 | 28.1 | 0.0 | 0.0 | 0.0 | 0.0 | 52.5 | 59.8 | 61.5 | 101.5 | 200.6 | 99.8 | 150.0 | 754 |
| 1972 | 114.2 | 14.5 | 23.0 | 61.4 | 17.4 | 202.9 | 66.7 | 143.1 | 196.0 | 202.9 | 202.9 | 69.9 | 1315 |
| 1973 | 154.3 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 61.5 | 196.0 | 202.9 | 61.5 | 36.1 | 739 |
| 1974 | 15.4 | 196.4 | 202.9 | 202.9 | 9.7 | 202.9 | 47.6 | 166.0 | 196.4 | 202.9 | 107.6 | 152.0 | 1703 |
| 1975 | 110.2 | 0.0 | 21.2 | 6.1 | 0.0 | 123.4 | 14.9 | 128.7 | 196.4 | 202.9 | 104.3 | 157.1 | 1065 |
| 1976 | 127.2 | 31.5 | 40.7 | 6.1 | 5.6 | 6.1 | 70.1 | 171.3 | 196.0 | 202.9 | 202.9 | 14.9 | 1075 |
| 1977 | 59.4 | 14.9 | 6.1 | 15.4 | 73.3 | 15.4 | 14.9 | 193.0 | 196.0 | 69.4 | 6.1 | 6.0 | 670 |
| 1978 | 0.0 | 36.3 | 6.1 | 6.4 | 5.6 | 6.1 | 0.0 | 61.5 | 24.0 | 153.7 | 61.5 | 29.8 | 391 |
| 1979 | 49.7 | 0.0 | 60.0 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 196.0 | 202.9 | 169.4 | 43.2 | 816 |
| 1980 | 15.4 | 0.0 | 0.0 | 0.0 | 183.3 | 43.8 | 14.9 | 61.5 | 196.0 | 153.7 | 61.5 | 29.8 | 760 |
| 1981 | 45.2 | 0.0 | 39.0 | 63.1 | 45.6 | 26.5 | 14.9 | 112.7 | 196.0 | 202.9 | 202.9 | 14.9 | 964 |
| 1982 | 17.7 | 0.0 | 137.1 | 40.8 | 159.9 | 83.3 | 43.3 | 87.4 | 73.6 | 196.5 | 100.2 | 150.0 | 1090 |
| 1983 | 150.2 | 36.8 | 139.6 | 162.3 | 164.8 | 202.9 | 69.2 | 202.9 | 196.4 | 202.9 | 158.4 | 175.7 | 1862 |
| 1984 | 127.2 | 129.0 | 202.9 | 102.4 | 0.0 | 53.0 | 9.8 | 61.5 | 194.0 | 168.0 | 61.5 | 29.8 | 1139 |
| 1985 | 59.2 | 128.6 | 54.3 | 6.1 | 5.6 | 6.1 | 142.9 | 202.9 | 196.0 | 202.9 | 202.9 | 14.9 | 1222 |
| 1986 | 84.6 | 14.9 | 6.1 | 0.0 | 5.6 | 6.1 | 29.8 | 202.9 | 196.0 | 202.9 | 202.9 | 14.9 | 967 |
| 1987 | 72.8 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 32.9 | 202.9 | 196.4 | 202.9 | 202.9 | 14.9 | 944 |
| 1988 | 112.1 | 6.0 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 148.8 | 123.0 | 119.2 | 29.8 | 639 |
| 1989 | 27.3 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 6.0 | 61.5 | 119.0 | 92.2 | 30.7 | 14.9 | 409 |
| 1990 | 15.4 | 14.9 | 6.1 | 15.4 | 5.6 | 15.4 | 20.8 | 92.2 | 178.5 | 125.5 | 202.9 | 29.8 | 722 |
| Avg. | 74.8 | 21.7 | 33.3 | 27.6 | 23.8 | 32.3 | 47.3 | 105.1 | 153.1 | 165.9 | 128.5 | 59.3 | 873 |

TRINITY RIVER FLOW BELOW LEWISTON
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow    2
Report is in ascending order by year                       Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1923 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1924 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1925 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1926 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1927 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1928 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1929 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1930 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1931 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1932 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1933 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1934 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1935 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1936 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1937 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1938 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1939 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1940 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1941 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 205.3 | 110.0 | 124.0 | 27.7 | 26.8 | 620 |
| 1942 | 18.4 | 17.9 | 72.8 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 28.5 | 27.7 | 26.8 | 396 |
| 1943 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1944 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1945 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1946 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1947 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1948 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1949 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1950 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1951 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1952 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 44.1 | 27.7 | 26.8 | 357 |
| 1953 | 18.4 | 17.9 | 18.4 | 77.7 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 70.0 | 27.7 | 26.8 | 442 |
| 1954 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1955 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1956 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1957 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1958 | 18.4 | 17.9 | 18.4 | 18.4 | 364.1 | 18.4 | 17.9 | 227.7 | 66.2 | 58.1 | 27.7 | 26.8 | 880 |
| 1959 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1960 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1961 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1962 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1963 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1964 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1965 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1966 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1967 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 35.4 | 27.7 | 26.8 | 348 |
| 1968 | 18.4 | 17.9 | 18.4 | 18.4 | 22.2 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 346 |
| 1969 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1970 | 18.4 | 17.9 | 32.0 | 312.0 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 648 |
| 1971 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1972 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 48.3 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 370 |
| 1973 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1974 | 18.4 | 226.5 | 58.4 | 305.7 | 16.7 | 19.3 | 17.9 | 97.8 | 51.6 | 43.4 | 27.7 | 26.8 | 910 |
| 1975 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 52.7 | 33.6 | 27.7 | 26.8 | 365 |
| 1976 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1977 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1978 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1979 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1980 | 18.4 | 17.9 | 18.4 | 18.4 | 30.2 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 354 |
| 1981 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1982 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1983 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 231.9 | 17.9 | 260.0 | 296.9 | 215.2 | 27.7 | 26.8 | 1166 |
| 1984 | 18.4 | 17.9 | 110.5 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 433 |
| 1985 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1986 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1987 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1988 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1989 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1990 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| Avg. | 18.4 | 20.9 | 21.3 | 27.7 | 22.0 | 22.0 | 17.9 | 103.6 | 40.3 | 33.5 | 27.7 | 26.8 | 382 |

CVP Deliveries North of Delta

NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +pdel    6+pdel    50+pdel    7+pdel    8+pdel    9+pdel    13+pdel    14+pdel    15+pdel    16+pdel    17
+pdel    67+pdel    59+pdel    61+pdel    62+pdel    5

Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 57.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.3 | 428.5 | 491.3 | 601.0 | 613.5 | 552.4 | 235.9 | 3161 |
| 1923 | 59.8 | 43.3 | 33.2 | 32.1 | 30.7 | 112.9 | 312.6 | 552.6 | 592.2 | 650.7 | 584.7 | 96.1 | 3101 |
| 1924 | 93.3 | 45.2 | 33.2 | 32.1 | 30.7 | 70.6 | 316.1 | 360.9 | 393.7 | 398.7 | 361.5 | 163.8 | 2300 |
| 1925 | 48.7 | 38.6 | 30.1 | 29.8 | 28.6 | 39.5 | 284.7 | 403.4 | 624.9 | 693.7 | 620.7 | 171.6 | 3014 |
| 1926 | 125.8 | 43.3 | 33.2 | 32.1 | 30.7 | 68.6 | 180.3 | 462.2 | 612.4 | 618.1 | 545.0 | 231.8 | 2984 |
| 1927 | 63.9 | 42.4 | 32.5 | 31.2 | 29.9 | 42.0 | 352.3 | 508.2 | 590.4 | 645.9 | 583.2 | 247.2 | 3169 |
| 1928 | 56.7 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 306.4 | 528.9 | 612.3 | 626.4 | 566.3 | 234.5 | 3110 |
| 1929 | 113.1 | 43.3 | 33.4 | 32.3 | 30.7 | 54.3 | 375.6 | 509.4 | 455.4 | 555.2 | 502.5 | 212.4 | 2918 |
| 1930 | 104.9 | 54.8 | 30.4 | 30.7 | 29.6 | 37.7 | 266.0 | 430.8 | 576.0 | 580.1 | 523.8 | 157.2 | 2822 |
| 1931 | 100.0 | 42.3 | 32.5 | 31.2 | 29.6 | 86.4 | 328.3 | 315.5 | 356.8 | 413.3 | 375.8 | 168.8 | 2281 |
| 1932 | 71.2 | 38.2 | 29.9 | 29.6 | 28.3 | 48.9 | 310.9 | 349.2 | 452.3 | 472.7 | 429.9 | 192.0 | 2453 |
| 1933 | 105.1 | 44.8 | 32.7 | 31.5 | 30.1 | 68.1 | 343.3 | 346.4 | 416.6 | 423.7 | 384.9 | 171.3 | 2398 |
| 1934 | 64.2 | 50.1 | 30.0 | 29.8 | 29.8 | 46.1 | 282.9 | 351.9 | 396.1 | 419.7 | 381.5 | 172.1 | 2254 |
| 1935 | 71.7 | 39.4 | 30.9 | 29.4 | 27.8 | 39.0 | 163.4 | 521.9 | 679.4 | 684.0 | 618.0 | 237.5 | 3143 |
| 1936 | 77.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.9 | 322.2 | 499.2 | 555.2 | 649.7 | 592.3 | 228.8 | 3103 |
| 1937 | 120.4 | 61.7 | 33.2 | 32.1 | 31.7 | 39.3 | 309.8 | 551.8 | 573.5 | 644.0 | 584.0 | 246.4 | 3228 |
| 1938 | 75.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 266.8 | 511.5 | 664.0 | 669.0 | 605.3 | 163.0 | 3133 |
| 1939 | 73.4 | 43.7 | 33.2 | 32.1 | 62.2 | 138.8 | 462.6 | 405.3 | 536.8 | 535.9 | 493.3 | 137.6 | 2955 |
| 1940 | 80.6 | 54.4 | 32.5 | 31.2 | 29.7 | 39.3 | 317.5 | 448.9 | 651.0 | 663.2 | 599.7 | 238.0 | 3186 |
| 1941 | 67.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 123.2 | 394.1 | 675.6 | 712.9 | 643.0 | 260.6 | 3056 |
| 1942 | 63.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 146.2 | 449.1 | 689.7 | 704.4 | 636.0 | 249.0 | 3117 |
| 1943 | 107.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 286.4 | 523.6 | 609.6 | 636.4 | 577.3 | 242.5 | 3161 |
| 1944 | 109.0 | 44.4 | 33.2 | 32.1 | 30.6 | 45.2 | 350.1 | 452.3 | 584.3 | 633.7 | 573.5 | 244.0 | 3132 |
| 1945 | 80.2 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 383.4 | 445.0 | 596.1 | 660.0 | 595.1 | 249.5 | 3188 |
| 1946 | 55.0 | 43.3 | 33.2 | 32.1 | 30.7 | 47.7 | 444.7 | 501.9 | 589.9 | 582.5 | 539.3 | 215.5 | 3116 |
| 1947 | 105.9 | 43.1 | 33.2 | 32.1 | 30.7 | 42.1 | 360.4 | 486.6 | 498.9 | 608.0 | 547.5 | 235.4 | 3024 |
| 1948 | 55.1 | 43.2 | 33.3 | 32.2 | 30.7 | 68.9 | 145.0 | 335.9 | 579.4 | 710.9 | 635.2 | 202.2 | 2884 |
| 1949 | 84.5 | 45.2 | 33.2 | 32.1 | 31.6 | 39.5 | 370.7 | 458.0 | 618.3 | 623.3 | 562.4 | 229.5 | 3128 |
| 1950 | 123.7 | 43.3 | 33.2 | 32.1 | 31.5 | 49.3 | 409.8 | 532.9 | 599.7 | 618.4 | 559.1 | 196.6 | 3229 |
| 1951 | 55.7 | 43.3 | 33.2 | 32.1 | 30.7 | 47.6 | 423.6 | 431.7 | 625.9 | 632.8 | 570.1 | 238.2 | 3165 |
| 1952 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 337.8 | 522.3 | 556.7 | 632.7 | 579.1 | 235.8 | 3099 |
| 1953 | 123.6 | 43.1 | 33.2 | 32.1 | 30.6 | 62.7 | 320.3 | 481.9 | 594.4 | 650.5 | 542.2 | 249.1 | 3164 |
| 1954 | 103.4 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 264.9 | 540.1 | 626.3 | 664.6 | 530.6 | 246.1 | 3155 |
| 1955 | 113.7 | 43.1 | 33.2 | 32.1 | 30.6 | 86.1 | 339.2 | 512.4 | 586.2 | 592.6 | 537.6 | 163.4 | 3070 |
| 1956 | 99.8 | 43.1 | 33.2 | 32.1 | 30.7 | 81.7 | 388.2 | 434.7 | 608.7 | 648.0 | 587.4 | 190.7 | 3178 |
| 1957 | 73.2 | 56.3 | 33.4 | 32.3 | 30.7 | 70.3 | 382.7 | 456.0 | 656.8 | 664.3 | 600.3 | 93.6 | 3150 |
| 1958 | 56.1 | 45.6 | 33.4 | 32.3 | 30.9 | 39.5 | 157.0 | 441.1 | 619.7 | 679.2 | 631.2 | 246.4 | 3012 |
| 1959 | 118.4 | 53.9 | 33.2 | 32.1 | 30.9 | 53.9 | 464.4 | 548.4 | 597.2 | 603.6 | 536.8 | 82.9 | 3155 |
| 1960 | 120.7 | 60.0 | 33.1 | 32.0 | 32.1 | 39.2 | 352.6 | 458.3 | 606.1 | 611.7 | 554.6 | 232.3 | 3133 |
| 1961 | 109.7 | 43.1 | 33.3 | 32.1 | 30.6 | 39.3 | 350.3 | 491.9 | 582.9 | 620.9 | 554.4 | 186.0 | 3074 |
| 1962 | 112.6 | 43.2 | 33.1 | 32.0 | 30.6 | 39.2 | 405.4 | 517.7 | 593.0 | 628.9 | 561.0 | 222.5 | 3219 |
| 1963 | 55.0 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 120.0 | 475.0 | 687.8 | 706.7 | 638.3 | 251.5 | 3114 |
| 1964 | 65.1 | 43.1 | 33.2 | 32.1 | 30.6 | 84.5 | 471.6 | 496.3 | 517.0 | 565.4 | 505.6 | 172.8 | 3017 |
| 1965 | 61.1 | 43.0 | 32.9 | 31.8 | 30.4 | 70.0 | 289.2 | 543.6 | 628.8 | 639.4 | 487.7 | 242.0 | 3100 |
| 1966 | 125.8 | 43.1 | 33.2 | 31.9 | 30.6 | 55.2 | 423.9 | 525.2 | 576.4 | 582.1 | 526.6 | 216.4 | 3170 |
| 1967 | 120.7 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 100.1 | 532.4 | 562.4 | 700.1 | 630.3 | 248.7 | 3074 |
| 1968 | 114.7 | 43.1 | 33.2 | 32.1 | 30.6 | 39.3 | 398.2 | 532.9 | 583.4 | 639.8 | 508.5 | 241.8 | 3197 |
| 1969 | 80.9 | 43.1 | 33.2 | 32.1 | 30.7 | 39.5 | 350.1 | 545.9 | 596.0 | 621.9 | 564.8 | 232.8 | 3171 |
| 1970 | 72.6 | 44.1 | 33.2 | 32.1 | 30.6 | 39.3 | 421.9 | 541.6 | 553.1 | 609.4 | 552.2 | 231.8 | 3162 |
| 1971 | 76.4 | 43.1 | 33.2 | 32.1 | 30.6 | 60.7 | 469.1 | 429.5 | 575.7 | 607.9 | 548.3 | 217.2 | 3124 |
| 1972 | 114.7 | 43.1 | 33.2 | 32.1 | 33.8 | 151.7 | 448.9 | 507.5 | 569.6 | 607.0 | 550.0 | 133.0 | 3224 |
| 1973 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 372.9 | 525.3 | 621.6 | 626.7 | 567.3 | 210.4 | 3159 |
| 1974 | 61.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 294.8 | 554.2 | 645.2 | 558.0 | 602.9 | 254.3 | 3150 |
| 1975 | 70.9 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 301.2 | 541.1 | 629.8 | 618.8 | 562.0 | 243.5 | 3146 |
| 1976 | 55.0 | 45.1 | 33.4 | 32.3 | 62.2 | 181.8 | 389.6 | 533.0 | 565.9 | 576.9 | 435.5 | 165.8 | 3077 |
| 1977 | 113.4 | 40.9 | 30.8 | 30.7 | 44.2 | 85.5 | 332.5 | 242.1 | 372.2 | 377.0 | 341.1 | 66.6 | 2077 |
| 1978 | 69.4 | 26.7 | 20.4 | 16.0 | 14.8 | 39.0 | 226.9 | 536.3 | 667.4 | 676.4 | 609.6 | 134.9 | 3038 |
| 1979 | 131.0 | 43.1 | 33.2 | 32.1 | 30.7 | 39.3 | 325.4 | 533.2 | 638.4 | 645.3 | 569.6 | 211.2 | 3232 |
| 1980 | 59.9 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 329.4 | 495.0 | 591.8 | 638.4 | 586.7 | 238.2 | 3118 |
| 1981 | 100.5 | 48.5 | 33.4 | 32.3 | 30.7 | 39.5 | 311.2 | 483.3 | 659.2 | 662.8 | 598.7 | 189.4 | 3189 |
| 1982 | 55.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 187.6 | 564.3 | 609.7 | 708.7 | 640.6 | 112.6 | 3058 |
| 1983 | 56.1 | 44.4 | 33.4 | 32.3 | 30.9 | 39.5 | 153.2 | 504.0 | 662.8 | 707.7 | 610.8 | 155.8 | 3031 |
| 1984 | 97.2 | 43.3 | 33.4 | 32.3 | 30.7 | 55.5 | 436.3 | 546.2 | 578.4 | 604.7 | 519.7 | 219.2 | 3197 |
| 1985 | 64.6 | 43.3 | 33.4 | 32.3 | 30.7 | 39.3 | 384.0 | 529.5 | 595.7 | 613.4 | 549.9 | 99.7 | 3016 |
| 1986 | 84.5 | 43.2 | 33.3 | 32.2 | 30.6 | 39.5 | 322.2 | 511.8 | 653.6 | 659.4 | 597.2 | 116.1 | 3123 |
| 1987 | 115.1 | 51.6 | 33.4 | 32.3 | 30.7 | 39.6 | 388.2 | 505.9 | 559.6 | 562.4 | 511.9 | 216.7 | 3047 |
| 1988 | 89.0 | 43.0 | 33.1 | 32.0 | 30.4 | 92.7 | 333.6 | 403.6 | 512.0 | 571.5 | 517.6 | 219.8 | 2878 |
| 1989 | 109.0 | 39.0 | 30.6 | 30.4 | 37.8 | 39.3 | 359.1 | 422.5 | 536.4 | 630.6 | 563.2 | 83.3 | 3062 |
| 1990 | 60.9 | 43.8 | 33.3 | 32.2 | 30.6 | 73.2 | 455.9 | 319.4 | 568.0 | 573.2 | 493.9 | 195.8 | 2880 |
| Avg. | 85.4 | 44.4 | 32.7 | 31.6 | 31.8 | 55.1 | 326.6 | 477.9 | 582.6 | 614.1 | 550.0 | 199.1 | 3031 |

CVP Deliveries South of Delta incl Losses, CCWD, CVC
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +pdel    45+pdel    51+pdel    52+pdel    34+pdel    35+pdel    47+pdel    53+pdel    54+pdel    48+pdel    55
+pdel    37+pdel    29
Report is in ascending order by year                                        Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1923 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1924 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 78.8 | 111.4 | 134.1 | 156.0 | 168.1 | 159.0 | 111.6 | 1682 |
| 1925 | 105.2 | 58.1 | 29.0 | 28.3 | 44.4 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 2775 |
| 1926 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 154.7 | 214.5 | 254.2 | 312.0 | 352.4 | 310.1 | 186.5 | 2525 |
| 1927 | 171.9 | 96.4 | 67.7 | 84.3 | 99.4 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3184 |
| 1928 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3144 |
| 1929 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 160.6 | 222.1 | 261.3 | 323.2 | 368.8 | 321.7 | 185.0 | 2538 |
| 1930 | 166.1 | 92.8 | 69.3 | 89.2 | 104.1 | 119.8 | 168.3 | 201.2 | 239.2 | 262.7 | 240.3 | 158.0 | 1911 |
| 1931 | 148.4 | 81.5 | 47.2 | 52.6 | 71.6 | 78.8 | 111.4 | 134.1 | 156.0 | 168.1 | 159.0 | 111.6 | 1320 |
| 1932 | 105.2 | 58.1 | 29.0 | 28.3 | 44.4 | 152.5 | 208.8 | 247.8 | 310.0 | 354.2 | 306.1 | 180.1 | 2025 |
| 1933 | 165.8 | 98.1 | 75.9 | 96.3 | 103.3 | 116.9 | 161.3 | 202.0 | 248.3 | 280.8 | 247.8 | 150.0 | 1947 |
| 1934 | 136.6 | 79.7 | 57.1 | 69.4 | 80.1 | 78.8 | 111.4 | 134.1 | 156.0 | 168.1 | 159.0 | 111.6 | 1342 |
| 1935 | 105.2 | 58.1 | 29.0 | 28.3 | 44.4 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 2852 |
| 1936 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3427 |
| 1937 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1938 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1939 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 223.5 | 264.4 | 326.2 | 370.0 | 323.7 | 191.9 | 2647 |
| 1940 | 176.4 | 99.1 | 71.5 | 90.5 | 104.9 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 2976 |
| 1941 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3382 |
| 1942 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1943 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1944 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3219 |
| 1945 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3228 |
| 1946 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3174 |
| 1947 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2836 |
| 1948 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2824 |
| 1949 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3235 |
| 1950 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 177.1 | 243.9 | 288.1 | 358.1 | 408.7 | 354.5 | 205.8 | 2799 |
| 1951 | 187.6 | 107.2 | 81.8 | 105.0 | 117.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3263 |
| 1952 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1953 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1954 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1955 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3045 |
| 1956 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1957 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1958 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1959 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1960 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3174 |
| 1961 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3000 |
| 1962 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2873 |
| 1963 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1964 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2904 |
| 1965 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3287 |
| 1966 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 177.1 | 243.9 | 288.1 | 358.1 | 408.7 | 354.5 | 205.8 | 2822 |
| 1967 | 187.6 | 107.2 | 81.8 | 105.0 | 117.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3263 |
| 1968 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1969 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3404 |
| 1970 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1971 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1972 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2963 |
| 1973 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1974 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1975 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1976 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 161.9 | 223.7 | 263.0 | 325.2 | 371.0 | 324.0 | 186.7 | 2641 |
| 1977 | 167.9 | 94.4 | 70.9 | 90.8 | 105.3 | 71.0 | 101.1 | 122.2 | 140.0 | 148.6 | 143.5 | 104.7 | 1360 |
| 1978 | 99.5 | 54.0 | 23.9 | 21.1 | 38.2 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 2901 |
| 1979 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1980 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1981 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1982 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3427 |
| 1983 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1984 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1985 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2985 |
| 1986 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1987 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2904 |
| 1988 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 126.8 | 177.3 | 210.0 | 252.2 | 281.0 | 253.8 | 158.0 | 2083 |
| 1989 | 143.8 | 79.3 | 50.0 | 58.6 | 77.1 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2527 |
| 1990 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 140.3 | 195.2 | 230.5 | 280.6 | 316.1 | 280.9 | 168.8 | 2236 |
| Avg. | 202.8 | 117.3 | 97.1 | 129.1 | 138.0 | 201.2 | 275.6 | 324.5 | 409.0 | 472.2 | 403.1 | 224.2 | 2994 |

Run Date 12- 9-  98
TRACY PUMPING
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export  29
Report is in ascending order by year                                        Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 251.8 | 204.7 | 266.4 | 212.9 | 277.0 | 261.8 | 3017 |
| 1923 | 270.2 | 258.2 | 258.7 | 258.6 | 222.6 | 213.6 | 200.8 | 210.7 | 198.1 | 277.9 | 276.4 | 261.5 | 2907 |
| 1924 | 269.9 | 258.1 | 258.7 | 258.6 | 233.9 | 59.5 | 69.9 | 55.4 | 16.0 | 6.5 | 94.7 | 139.6 | 1721 |
| 1925 | 185.4 | 96.6 | 221.7 | 258.6 | 197.1 | 1.3 | 194.6 | 182.3 | 265.4 | 277.3 | 275.8 | 232.8 | 2389 |
| 1926 | 218.5 | 187.0 | 124.6 | 258.6 | 236.7 | 195.2 | 174.6 | 177.0 | 261.0 | 209.1 | 150.3 | 172.6 | 2365 |
| 1927 | 171.1 | 254.7 | 258.7 | 258.6 | 235.3 | 259.3 | 215.3 | 177.7 | 215.0 | 278.6 | 277.0 | 261.8 | 2863 |
| 1928 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 186.3 | 264.4 | 275.9 | 274.6 | 260.7 | 3019 |
| 1929 | 269.1 | 257.6 | 258.7 | 258.6 | 234.5 | 114.7 | 16.5 | 117.3 | 24.6 | 179.2 | 271.0 | 176.2 | 2178 |
| 1930 | 137.1 | 128.4 | 258.7 | 258.6 | 219.7 | 259.3 | 149.2 | 141.6 | 11.6 | 17.3 | 136.6 | 200.6 | 1919 |
| 1931 | 119.0 | 164.4 | 93.5 | 258.6 | 156.2 | 67.4 | 3.5 | 65.5 | 22.2 | 6.5 | 103.3 | 172.6 | 1233 |
| 1932 | 32.5 | 105.7 | 258.7 | 258.6 | 234.1 | 194.8 | 51.7 | 130.4 | 54.2 | 101.3 | 206.7 | 204.9 | 1834 |
| 1933 | 150.6 | 88.6 | 127.0 | 258.6 | 193.5 | 168.1 | 14.9 | 114.4 | 32.3 | 113.1 | 200.7 | 244.9 | 1707 |
| 1934 | 111.1 | 76.9 | 204.4 | 258.6 | 235.0 | 32.8 | 3.5 | 57.1 | 5.1 | 6.5 | 121.7 | 176.3 | 1289 |
| 1935 | 74.5 | 168.2 | 180.0 | 258.6 | 91.2 | 259.3 | 262.3 | 218.7 | 265.9 | 277.9 | 276.4 | 261.5 | 2595 |
| 1936 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 263.0 | 207.7 | 206.5 | 278.6 | 277.0 | 261.8 | 3036 |
| 1937 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 168.7 | 185.6 | 277.0 | 261.8 | 2971 |
| 1938 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 207.6 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3080 |
| 1939 | 270.2 | 258.2 | 186.0 | 141.6 | 147.5 | 148.0 | 16.5 | 103.0 | 124.6 | 152.3 | 190.1 | 162.9 | 1901 |
| 1940 | 128.2 | 134.4 | 109.0 | 258.6 | 235.5 | 259.3 | 260.3 | 250.2 | 264.9 | 276.6 | 275.2 | 261.0 | 2713 |
| 1941 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3160 |
| 1942 | 270.2 | 258.2 | 258.7 | 258.6 | 169.4 | 212.0 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3047 |
| 1943 | 270.2 | 258.2 | 258.7 | 258.6 | 153.9 | 151.2 | 251.5 | 246.1 | 266.4 | 202.2 | 277.0 | 261.8 | 2856 |
| 1944 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 211.7 | 155.3 | 198.5 | 119.2 | 273.4 | 242.0 | 207.7 | 2691 |
| 1945 | 188.2 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 287.0 | 188.4 | 225.3 | 277.3 | 275.8 | 261.2 | 2895 |
| 1946 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 197.4 | 210.7 | 209.2 | 276.6 | 275.2 | 261.0 | 2971 |
| 1947 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 240.8 | 123.7 | 116.0 | 215.9 | 204.9 | 211.1 | 200.1 | 2594 |
| 1948 | 182.0 | 228.0 | 161.2 | 258.6 | 71.0 | 215.2 | 190.1 | 188.8 | 260.1 | 274.6 | 273.4 | 260.2 | 2563 |
| 1949 | 268.6 | 256.8 | 258.7 | 258.6 | 194.1 | 259.3 | 168.6 | 170.9 | 260.1 | 277.9 | 276.4 | 255.8 | 2906 |
| 1950 | 245.3 | 233.7 | 147.2 | 258.6 | 236.9 | 259.3 | 174.1 | 168.3 | 207.1 | 273.2 | 272.2 | 259.6 | 2736 |
| 1951 | 268.1 | 255.9 | 258.7 | 258.6 | 219.6 | 212.0 | 239.3 | 210.7 | 239.8 | 278.6 | 277.0 | 261.8 | 2980 |
| 1952 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 270.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3159 |
| 1953 | 270.2 | 258.2 | 258.7 | 161.0 | 147.5 | 212.0 | 189.6 | 200.8 | 266.4 | 278.6 | 277.0 | 261.8 | 2782 |
| 1954 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 194.1 | 177.3 | 265.9 | 277.9 | 276.4 | 261.5 | 2995 |
| 1955 | 269.9 | 258.1 | 258.7 | 258.6 | 214.9 | 158.3 | 136.6 | 163.1 | 263.9 | 275.2 | 274.0 | 234.7 | 2766 |
| 1956 | 221.6 | 231.3 | 258.7 | 258.6 | 236.3 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3086 |
| 1957 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 221.5 | 214.6 | 200.8 | 248.7 | 278.6 | 277.0 | 261.8 | 2986 |
| 1958 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1959 | 270.2 | 258.2 | 258.7 | 258.6 | 183.2 | 199.6 | 153.1 | 177.0 | 200.0 | 277.3 | 275.8 | 261.2 | 2773 |
| 1960 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 142.5 | 121.0 | 264.9 | 276.6 | 275.2 | 197.5 | 2819 |
| 1961 | 201.2 | 257.9 | 199.0 | 258.6 | 236.6 | 227.0 | 163.9 | 179.7 | 263.9 | 275.2 | 274.0 | 214.3 | 2751 |
| 1962 | 191.8 | 150.0 | 243.9 | 218.1 | 236.3 | 259.3 | 207.2 | 180.5 | 259.4 | 274.6 | 273.4 | 260.2 | 2755 |
| 1963 | 268.6 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 222.8 | 205.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3050 |
| 1964 | 270.2 | 258.2 | 258.7 | 258.6 | 180.5 | 125.2 | 153.1 | 118.3 | 233.0 | 219.7 | 190.6 | 171.3 | 2437 |
| 1965 | 187.6 | 256.3 | 258.7 | 258.6 | 236.6 | 259.3 | 263.0 | 272.9 | 221.9 | 278.6 | 277.0 | 261.8 | 3032 |
| 1966 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 156.6 | 181.5 | 176.4 | 265.1 | 272.2 | 239.3 | 2833 |
| 1967 | 268.1 | 255.9 | 258.7 | 257.5 | 77.8 | 212.0 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2863 |
| 1968 | 270.2 | 258.2 | 159.3 | 141.6 | 147.5 | 199.6 | 153.1 | 175.6 | 176.9 | 277.3 | 275.8 | 261.2 | 2496 |
| 1969 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 245.7 | 246.3 | 266.4 | 278.6 | 277.0 | 261.8 | 3117 |
| 1970 | 270.2 | 258.2 | 184.6 | 134.7 | 118.2 | 212.0 | 208.2 | 180.3 | 187.3 | 278.6 | 277.0 | 261.8 | 2571 |
| 1971 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 201.3 | 265.9 | 277.9 | 276.4 | 261.5 | 3040 |
| 1972 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 151.5 | 176.0 | 175.3 | 274.6 | 273.4 | 260.2 | 2853 |
| 1973 | 268.6 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 217.2 | 171.2 | 278.6 | 277.0 | 261.8 | 3007 |
| 1974 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1975 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 234.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3123 |
| 1976 | 270.2 | 258.2 | 258.7 | 258.6 | 205.5 | 143.7 | 32.1 | 106.4 | 50.3 | 199.0 | 271.0 | 189.2 | 2243 |
| 1977 | 167.9 | 131.4 | 110.6 | 227.5 | 193.8 | 204.7 | 8.3 | 68.6 | 2.9 | 3.5 | 69.9 | 117.5 | 1307 |
| 1978 | 9.1 | 95.4 | 189.0 | 258.6 | 233.9 | 259.3 | 263.0 | 272.9 | 266.4 | 104.0 | 277.0 | 261.8 | 2490 |
| 1979 | 270.2 | 258.2 | 230.6 | 258.6 | 235.6 | 212.1 | 238.1 | 209.9 | 231.8 | 278.6 | 277.0 | 261.8 | 2962 |
| 1980 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 233.2 | 246.2 | 244.6 | 278.6 | 277.0 | 261.8 | 3083 |
| 1981 | 270.2 | 258.2 | 258.7 | 157.1 | 147.6 | 205.9 | 91.8 | 145.4 | 265.9 | 277.9 | 276.4 | 233.9 | 2589 |
| 1982 | 226.4 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3118 |
| 1983 | 270.2 | 258.2 | 258.7 | 258.6 | 137.4 | 151.2 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2867 |
| 1984 | 270.2 | 87.3 | 93.9 | 134.7 | 125.5 | 211.0 | 238.8 | 175.4 | 209.0 | 278.6 | 277.0 | 261.8 | 2363 |
| 1985 | 270.2 | 258.2 | 258.7 | 258.6 | 234.6 | 193.4 | 164.7 | 169.1 | 217.4 | 269.5 | 203.9 | 195.4 | 2694 |
| 1986 | 173.5 | 192.0 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 251.9 | 224.5 | 122.8 | 277.0 | 261.8 | 2779 |
| 1987 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 72.8 | 81.3 | 250.2 | 204.4 | 190.3 | 235.1 | 2576 |
| 1988 | 123.8 | 193.4 | 258.7 | 258.6 | 13.5 | 257.3 | 73.4 | 123.4 | 37.8 | 115.0 | 208.9 | 171.4 | 1835 |
| 1989 | 97.9 | 202.7 | 153.0 | 210.0 | 53.6 | 259.3 | 161.4 | 179.2 | 262.9 | 273.9 | 272.8 | 259.9 | 2387 |
| 1990 | 174.9 | 144.4 | 131.0 | 258.6 | 127.4 | 158.0 | 163.9 | 173.2 | 71.8 | 148.6 | 233.9 | 138.2 | 1924 |
| Avg. | 229.9 | 227.1 | 230.8 | 247.0 | 203.4 | 217.7 | 181.0 | 188.8 | 204.5 | 232.1 | 251.8 | 237.5 | 2652 |

BANKS PUMPING
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export   30
Report is in ascending order by year                                      Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 212.4 | 204.3 | 439.4 | 472.7 | 472.1 | 466.7 | 309.5 | 270.7 | 397.5 | 197.9 | 400.6 | 337.4 | 4181 |
| 1923 | 307.9 | 397.5 | 448.4 | 507.1 | 222.6 | 213.6 | 258.5 | 239.6 | 198.1 | 410.7 | 410.7 | 397.5 | 4012 |
| 1924 | 315.6 | 165.7 | 426.4 | 445.1 | 233.9 | 115.3 | 1.8 | 2.6 | 3.1 | 3.4 | 3.0 | 39.6 | 1755 |
| 1925 | 109.4 | 161.6 | 241.3 | 211.5 | 68.9 | 10.2 | 252.3 | 205.6 | 19.5 | 269.8 | 240.8 | 330.9 | 2122 |
| 1926 | 165.8 | 170.1 | 325.6 | 442.4 | 412.0 | 195.2 | 232.3 | 153.3 | 57.2 | 127.4 | 82.0 | 217.1 | 2580 |
| 1927 | 155.3 | 397.5 | 433.2 | 449.7 | 325.4 | 313.0 | 273.0 | 243.7 | 215.0 | 231.7 | 410.7 | 376.0 | 3824 |
| 1928 | 318.6 | 397.5 | 435.6 | 458.7 | 430.7 | 463.4 | 272.8 | 252.3 | 20.6 | 168.9 | 348.4 | 298.9 | 3866 |
| 1929 | 168.4 | 189.8 | 425.7 | 441.4 | 234.5 | 148.2 | 47.2 | 6.8 | 8.7 | 26.0 | 10.7 | 100.1 | 1808 |
| 1930 | 62.5 | 70.3 | 357.4 | 439.4 | 219.7 | 347.8 | 56.1 | 17.3 | 69.0 | 239.8 | 202.0 | 303.8 | 2385 |
| 1931 | 142.0 | 140.4 | 331.2 | 338.0 | 229.6 | 200.0 | 78.9 | 3.0 | 3.7 | 3.9 | 3.5 | 23.1 | 1497 |
| 1932 | 23.3 | 71.0 | 445.9 | 336.7 | 17.5 | 194.8 | 12.2 | 77.4 | 16.3 | 176.1 | 145.2 | 255.4 | 1772 |
| 1933 | 114.5 | 114.8 | 298.7 | 416.2 | 193.5 | 168.1 | 60.0 | 59.9 | 6.1 | 5.3 | 7.5 | 46.0 | 1491 |
| 1934 | 85.0 | 77.5 | 318.1 | 438.7 | 89.2 | 72.3 | 7.1 | 9.1 | 10.0 | 10.5 | 10.1 | 30.5 | 1158 |
| 1935 | 21.1 | 193.1 | 181.1 | 475.4 | 230.3 | 465.2 | 320.0 | 284.7 | 112.1 | 213.4 | 410.7 | 339.4 | 3247 |
| 1936 | 229.1 | 190.6 | 430.9 | 452.4 | 472.1 | 466.7 | 337.5 | 240.4 | 206.5 | 311.8 | 410.7 | 344.6 | 4093 |
| 1937 | 230.7 | 191.9 | 432.9 | 434.8 | 472.1 | 466.7 | 397.5 | 318.6 | 183.9 | 215.6 | 410.7 | 344.2 | 4100 |
| 1938 | 230.6 | 397.5 | 466.7 | 522.6 | 472.1 | 458.7 | 368.0 | 397.7 | 397.5 | 362.4 | 344.4 | 397.5 | 4816 |
| 1939 | 410.7 | 372.3 | 433.7 | 259.5 | 258.3 | 209.5 | 12.4 | 15.5 | 38.1 | 200.3 | 165.9 | 278.3 | 2655 |
| 1940 | 121.7 | 118.8 | 314.8 | 499.1 | 472.1 | 466.7 | 318.0 | 301.7 | 103.0 | 213.8 | 365.9 | 300.2 | 3596 |
| 1941 | 174.0 | 200.5 | 454.9 | 520.4 | 472.1 | 466.7 | 350.1 | 339.7 | 367.0 | 89.4 | 249.7 | 397.5 | 4082 |
| 1942 | 410.7 | 397.5 | 424.7 | 200.4 | 219.3 | 295.0 | 341.0 | 340.2 | 397.5 | 149.5 | 305.2 | 397.5 | 3879 |
| 1943 | 410.7 | 397.5 | 441.2 | 348.3 | 243.3 | 312.1 | 366.9 | 350.5 | 63.5 | 177.2 | 410.7 | 370.7 | 3893 |
| 1944 | 306.3 | 284.4 | 433.6 | 456.4 | 432.7 | 375.1 | 113.5 | 77.3 | 177.1 | 267.9 | 221.4 | 316.8 | 3463 |
| 1945 | 151.5 | 389.9 | 434.1 | 370.0 | 472.1 | 466.7 | 207.2 | 188.4 | 225.3 | 310.6 | 410.7 | 348.1 | 3975 |
| 1946 | 256.5 | 397.5 | 466.7 | 499.1 | 411.6 | 262.5 | 197.4 | 237.6 | 209.2 | 330.1 | 396.9 | 322.2 | 3987 |
| 1947 | 218.9 | 200.0 | 434.7 | 456.1 | 308.7 | 240.8 | 211.8 | 9.6 | 24.3 | 59.8 | 33.1 | 177.3 | 2375 |
| 1948 | 194.0 | 175.2 | 123.0 | 418.2 | 31.7 | 215.2 | 247.8 | 254.8 | 260.1 | 410.7 | 348.2 | 279.8 | 2959 |
| 1949 | 193.6 | 207.3 | 428.9 | 441.7 | 194.1 | 443.6 | 189.4 | 65.1 | 111.0 | 193.9 | 157.8 | 271.0 | 2897 |
| 1950 | 137.2 | 153.2 | 240.4 | 446.4 | 424.7 | 312.8 | 231.8 | 234.3 | 207.1 | 327.5 | 334.7 | 277.8 | 3328 |
| 1951 | 321.8 | 397.5 | 466.7 | 522.6 | 330.8 | 310.4 | 267.0 | 276.7 | 102.7 | 286.8 | 410.7 | 380.4 | 4074 |
| 1952 | 211.4 | 397.5 | 441.2 | 522.6 | 472.1 | 457.4 | 320.5 | 341.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4781 |
| 1953 | 310.9 | 218.3 | 212.6 | 202.0 | 221.1 | 308.1 | 247.3 | 266.8 | 383.8 | 175.8 | 336.0 | 312.7 | 3195 |
| 1954 | 410.7 | 397.5 | 345.8 | 446.4 | 415.0 | 446.6 | 251.8 | 243.3 | 77.7 | 240.3 | 392.9 | 319.6 | 3988 |
| 1955 | 176.4 | 397.5 | 428.9 | 452.4 | 214.9 | 166.2 | 136.6 | 163.1 | 127.9 | 175.3 | 129.4 | 250.6 | 2819 |
| 1956 | 129.9 | 197.1 | 466.7 | 522.6 | 472.1 | 391.7 | 322.5 | 340.2 | 369.5 | 237.2 | 335.8 | 397.5 | 4183 |
| 1957 | 410.7 | 311.2 | 214.4 | 427.0 | 437.7 | 440.1 | 272.3 | 257.2 | 160.0 | 279.0 | 410.7 | 367.3 | 3988 |
| 1958 | 410.7 | 397.5 | 431.4 | 455.1 | 352.1 | 383.6 | 352.4 | 380.8 | 397.5 | 351.7 | 410.7 | 397.5 | 4808 |
| 1959 | 410.7 | 339.2 | 263.4 | 281.5 | 247.0 | 229.8 | 168.8 | 191.7 | 153.9 | 164.1 | 366.0 | 300.0 | 3116 |
| 1960 | 201.6 | 167.0 | 423.6 | 437.7 | 413.0 | 266.7 | 234.1 | 120.9 | 19.9 | 169.4 | 125.0 | 249.2 | 2828 |
| 1961 | 128.9 | 228.4 | 401.1 | 256.4 | 399.0 | 227.0 | 172.0 | 67.1 | 13.0 | 49.2 | 54.0 | 191.7 | 2188 |
| 1962 | 92.7 | 168.9 | 350.0 | 194.8 | 472.1 | 461.4 | 207.2 | 246.5 | 93.9 | 140.8 | 341.6 | 282.6 | 3052 |
| 1963 | 410.7 | 397.5 | 428.2 | 452.7 | 364.8 | 312.9 | 280.5 | 271.2 | 136.3 | 260.2 | 410.7 | 387.6 | 4113 |
| 1964 | 410.7 | 397.5 | 350.9 | 447.1 | 180.5 | 182.4 | 153.1 | 172.7 | 95.8 | 175.5 | 128.9 | 250.4 | 2946 |
| 1965 | 119.5 | 348.9 | 466.4 | 522.6 | 414.2 | 299.3 | 322.0 | 340.2 | 179.0 | 49.1 | 403.2 | 339.3 | 3804 |
| 1966 | 214.0 | 397.5 | 440.4 | 483.7 | 350.1 | 348.9 | 214.3 | 247.5 | 176.4 | 168.1 | 350.5 | 289.0 | 3681 |
| 1967 | 193.7 | 397.5 | 440.9 | 481.1 | 445.0 | 427.4 | 359.9 | 388.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4751 |
| 1968 | 410.7 | 343.5 | 310.4 | 231.1 | 252.4 | 296.7 | 210.8 | 175.6 | 176.9 | 243.2 | 410.7 | 341.0 | 3403 |
| 1969 | 229.6 | 235.5 | 432.7 | 522.6 | 472.1 | 466.7 | 397.5 | 410.7 | 397.5 | 410.7 | 370.1 | 397.5 | 4743 |
| 1970 | 396.4 | 222.6 | 217.0 | 205.9 | 225.5 | 303.9 | 208.2 | 180.3 | 187.3 | 320.5 | 410.7 | 362.8 | 3241 |
| 1971 | 186.6 | 397.5 | 442.1 | 480.4 | 431.0 | 440.2 | 272.8 | 267.3 | 303.1 | 247.8 | 410.7 | 388.7 | 4268 |
| 1972 | 382.5 | 246.9 | 430.7 | 448.1 | 341.0 | 428.9 | 209.3 | 190.2 | 175.3 | 288.0 | 362.1 | 297.5 | 3800 |
| 1973 | 220.2 | 397.5 | 428.4 | 455.4 | 472.1 | 442.9 | 272.1 | 241.8 | 139.4 | 289.9 | 410.7 | 385.7 | 4156 |
| 1974 | 354.3 | 397.5 | 447.6 | 522.6 | 438.7 | 394.3 | 335.0 | 339.7 | 334.9 | 399.6 | 410.7 | 397.5 | 4772 |
| 1975 | 410.7 | 333.1 | 436.6 | 313.1 | 255.8 | 311.8 | 347.0 | 300.2 | 397.5 | 270.1 | 380.6 | 397.5 | 4154 |
| 1976 | 410.7 | 397.5 | 367.8 | 272.5 | 205.5 | 227.0 | 119.6 | 44.0 | 14.8 | 188.8 | 118.2 | 235.7 | 2602 |
| 1977 | 155.9 | 124.6 | 125.3 | 197.2 | 233.1 | 86.0 | 54.4 | 23.2 | 24.9 | 3.9 | 3.5 | 67.6 | 1100 |
| 1978 | 23.8 | 71.3 | 341.4 | 482.7 | 132.3 | 296.6 | 348.8 | 376.8 | 119.9 | 44.1 | 380.2 | 397.5 | 3015 |
| 1979 | 168.9 | 273.3 | 431.1 | 509.7 | 472.1 | 466.7 | 238.1 | 209.9 | 254.8 | 298.4 | 410.7 | 387.5 | 4121 |
| 1980 | 265.0 | 397.5 | 432.6 | 522.6 | 472.1 | 466.7 | 346.3 | 269.5 | 164.6 | 94.3 | 345.5 | 397.5 | 4174 |
| 1981 | 314.3 | 214.0 | 432.2 | 470.7 | 418.3 | 430.9 | 211.8 | 16.3 | 17.4 | 138.1 | 176.3 | 276.9 | 3117 |
| 1982 | 134.6 | 397.5 | 432.9 | 522.6 | 472.1 | 366.8 | 358.2 | 386.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4688 |
| 1983 | 410.7 | 397.5 | 244.1 | 229.7 | 250.9 | 256.9 | 302.8 | 326.8 | 393.0 | 410.7 | 410.7 | 379.9 | 4014 |
| 1984 | 247.4 | 208.5 | 202.7 | 192.5 | 211.0 | 308.1 | 238.8 | 175.4 | 209.0 | 296.5 | 410.7 | 374.3 | 3075 |
| 1985 | 333.5 | 397.5 | 432.1 | 434.6 | 234.6 | 193.4 | 164.7 | 116.2 | 109.8 | 191.3 | 144.8 | 261.6 | 3014 |
| 1986 | 123.8 | 196.8 | 429.1 | 447.7 | 472.1 | 466.7 | 397.5 | 251.9 | 206.7 | 86.0 | 397.0 | 335.1 | 3810 |
| 1987 | 314.6 | 152.1 | 430.9 | 445.7 | 325.7 | 318.8 | 79.0 | 50.8 | 35.8 | 55.9 | 83.7 | 77.9 | 2371 |
| 1988 | 22.8 | 59.0 | 387.8 | 435.4 | 112.2 | 30.1 | 113.4 | 25.3 | 9.6 | 86.5 | 20.8 | 141.7 | 1445 |
| 1989 | 32.5 | 164.8 | 203.1 | 254.8 | 147.8 | 428.2 | 219.2 | 40.7 | 81.1 | 158.7 | 112.1 | 238.0 | 2081 |
| 1990 | 180.9 | 105.1 | 179.7 | 435.7 | 214.8 | 158.0 | 216.5 | 93.5 | 157.0 | 175.6 | 78.9 | 208.6 | 2204 |
| Avg. | 234.4 | 268.3 | 374.8 | 410.7 | 323.0 | 320.0 | 232.1 | 203.3 | 169.5 | 211.0 | 280.4 | 298.2 | 3326 |

DELTA INFLOW

NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +flow     50+flow      17+gain      28+dlt_rtns 28

Report is in ascending order by year                                      Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 855.3 | 927.8 | 1544.9 | 1507.7 | 2905.6 | 2500.6 | 1791.6 | 3002.6 | 2542.0 | 1184.4 | 1352.9 | 1045.2 | 21161 |
| 1923 | 967.5 | 1318.7 | 2611.6 | 2494.3 | 1309.7 | 1223.5 | 1972.2 | 1291.4 | 1140.3 | 1438.1 | 1288.2 | 1143.1 | 18199 |
| 1924 | 981.7 | 807.3 | 1249.0 | 1231.4 | 1142.0 | 928.5 | 536.5 | 581.6 | 499.8 | 525.1 | 496.9 | 474.6 | 9454 |
| 1925 | 690.0 | 666.6 | 1090.8 | 902.0 | 3843.4 | 1812.2 | 1827.7 | 1222.2 | 1020.6 | 1228.1 | 1031.1 | 1007.1 | 16342 |
| 1926 | 738.5 | 744.0 | 946.6 | 1356.4 | 2691.7 | 1124.0 | 1692.5 | 1171.5 | 928.1 | 920.0 | 662.6 | 782.0 | 13758 |
| 1927 | 714.0 | 1810.8 | 1656.9 | 2525.5 | 6832.8 | 3224.7 | 3379.9 | 1761.9 | 1252.4 | 1284.2 | 1394.0 | 1086.4 | 26923 |
| 1928 | 1025.0 | 1672.6 | 1327.0 | 1821.0 | 1755.8 | 6585.7 | 1991.4 | 1443.2 | 986.2 | 1217.7 | 1283.3 | 1005.7 | 22115 |
| 1929 | 788.0 | 992.0 | 1316.4 | 1232.4 | 1103.5 | 993.3 | 615.4 | 688.8 | 717.5 | 725.7 | 686.2 | 574.9 | 10434 |
| 1930 | 563.3 | 532.8 | 1244.1 | 1675.7 | 1228.0 | 2172.6 | 950.4 | 822.6 | 692.1 | 841.1 | 785.0 | 965.6 | 12473 |
| 1931 | 647.5 | 689.1 | 869.3 | 1182.1 | 943.5 | 823.5 | 654.8 | 649.2 | 516.3 | 525.7 | 506.0 | 501.4 | 8509 |
| 1932 | 474.7 | 598.0 | 1804.9 | 1633.1 | 1658.1 | 1155.7 | 855.5 | 954.2 | 948.7 | 862.9 | 788.5 | 868.4 | 12603 |
| 1933 | 629.8 | 607.0 | 983.7 | 1275.2 | 899.4 | 1073.6 | 801.0 | 720.2 | 695.2 | 638.2 | 612.0 | 591.8 | 9527 |
| 1934 | 568.9 | 498.9 | 1206.3 | 1344.3 | 1175.6 | 869.9 | 747.5 | 600.0 | 667.3 | 534.2 | 532.8 | 512.8 | 9259 |
| 1935 | 503.8 | 916.7 | 861.7 | 2162.2 | 1018.6 | 2255.1 | 3556.6 | 2282.8 | 1172.9 | 1172.8 | 1324.2 | 1056.4 | 18284 |
| 1936 | 921.6 | 849.9 | 1305.6 | 2704.0 | 5542.2 | 2647.0 | 1832.5 | 1324.3 | 1210.1 | 1309.4 | 1308.3 | 1068.8 | 22024 |
| 1937 | 871.0 | 807.8 | 1377.4 | 1234.4 | 3313.8 | 3941.9 | 1984.2 | 1691.7 | 1221.4 | 1082.8 | 1322.0 | 1059.6 | 19908 |
| 1938 | 869.9 | 1686.7 | 3572.8 | 2416.6 | 7716.1 | 11449.3 | 5305.4 | 5192.3 | 3097.0 | 1462.6 | 1288.7 | 1241.2 | 45299 |
| 1939 | 1411.5 | 1110.2 | 1185.1 | 1192.2 | 1047.8 | 1152.2 | 769.4 | 766.0 | 783.4 | 937.1 | 787.5 | 852.2 | 11994 |
| 1940 | 680.4 | 671.6 | 911.9 | 2805.5 | 4676.4 | 7431.0 | 4301.7 | 1594.6 | 1069.0 | 1263.3 | 1298.0 | 1003.3 | 27707 |
| 1941 | 815.9 | 860.2 | 3615.8 | 6689.9 | 7971.5 | 6585.4 | 5328.1 | 3255.4 | 1815.5 | 1140.9 | 1129.9 | 1172.5 | 39901 |
| 1942 | 1330.6 | 1218.9 | 4834.2 | 5834.5 | 8531.0 | 2495.1 | 3645.8 | 2882.8 | 2168.5 | 1201.6 | 1185.5 | 1117.2 | 36446 |
| 1943 | 1253.0 | 1714.5 | 2260.3 | 6054.2 | 3764.8 | 6238.8 | 2404.2 | 1712.4 | 1032.9 | 1153.2 | 1387.6 | 1080.7 | 30056 |
| 1944 | 935.9 | 953.2 | 1282.4 | 1337.3 | 1961.8 | 1714.5 | 980.0 | 932.1 | 1037.5 | 1206.2 | 938.1 | 968.6 | 14248 |
| 1945 | 722.7 | 1273.3 | 1452.0 | 1075.9 | 3765.0 | 2518.0 | 1190.0 | 1104.1 | 1291.2 | 1295.2 | 1296.8 | 1059.8 | 18044 |
| 1946 | 954.3 | 1311.5 | 4615.0 | 3637.0 | 1937.9 | 1574.0 | 1145.0 | 1318.7 | 1196.5 | 1325.8 | 1267.6 | 1031.1 | 21314 |
| 1947 | 845.2 | 983.9 | 1286.9 | 1167.4 | 1304.9 | 1497.8 | 1118.4 | 764.1 | 861.3 | 849.6 | 676.0 | 748.3 | 12103 |
| 1948 | 795.5 | 798.6 | 690.2 | 1129.1 | 823.3 | 1400.6 | 2240.1 | 2239.1 | 1502.0 | 1436.0 | 1208.4 | 973.7 | 15237 |
| 1949 | 853.5 | 854.7 | 1369.1 | 1191.6 | 944.0 | 3379.8 | 1024.5 | 1090.1 | 1061.5 | 1106.2 | 912.6 | 965.7 | 14753 |
| 1950 | 733.5 | 778.1 | 870.5 | 1674.3 | 2345.0 | 1715.6 | 1460.4 | 1263.2 | 1185.0 | 1325.5 | 1189.8 | 978.6 | 15519 |
| 1951 | 1047.4 | 3318.2 | 6392.0 | 5190.4 | 4134.3 | 2644.3 | 1493.4 | 1447.3 | 1042.5 | 1365.8 | 1360.1 | 1110.5 | 30546 |
| 1952 | 867.3 | 1366.5 | 3332.9 | 6493.5 | 4981.3 | 5419.8 | 4915.5 | 4975.8 | 3045.7 | 1733.4 | 1428.2 | 1283.3 | 39843 |
| 1953 | 1229.1 | 1162.5 | 3327.8 | 6703.0 | 1755.8 | 1720.1 | 1382.9 | 1832.2 | 1883.3 | 1228.2 | 1286.5 | 1021.4 | 24533 |
| 1954 | 1133.2 | 1399.0 | 1113.3 | 2363.1 | 3716.0 | 3720.4 | 2863.4 | 1703.7 | 1048.0 | 1291.5 | 1339.1 | 1028.5 | 22719 |
| 1955 | 795.1 | 1307.5 | 1921.8 | 1647.6 | 1137.9 | 970.0 | 887.5 | 967.6 | 1120.9 | 1060.1 | 861.3 | 922.7 | 13600 |
| 1956 | 704.3 | 862.2 | 6704.4 | 11005.9 | 5958.4 | 3102.4 | 1796.7 | 3133.9 | 1819.5 | 1289.7 | 1275.8 | 1233.5 | 38887 |
| 1957 | 1493.2 | 952.2 | 900.9 | 1300.1 | 2350.8 | 3367.5 | 1586.1 | 1432.4 | 1173.0 | 1340.6 | 1361.3 | 1101.7 | 18360 |
| 1958 | 1481.5 | 1172.5 | 1797.1 | 2869.4 | 10306.4 | 7381.4 | 6870.6 | 3632.2 | 2993.0 | 1443.7 | 1403.8 | 1452.4 | 42804 |
| 1959 | 1242.3 | 997.0 | 990.6 | 2861.2 | 3285.9 | 1558.9 | 943.4 | 1054.4 | 1012.1 | 1122.3 | 1263.5 | 1100.9 | 17433 |
| 1960 | 847.0 | 789.7 | 1257.4 | 1268.4 | 1973.3 | 1569.0 | 1192.1 | 875.6 | 901.3 | 1087.1 | 861.4 | 842.8 | 13465 |
| 1961 | 677.9 | 1104.2 | 1122.0 | 1018.6 | 2062.0 | 1406.1 | 1057.6 | 878.7 | 892.4 | 909.7 | 773.6 | 791.5 | 12694 |
| 1962 | 653.8 | 794.9 | 1150.1 | 834.8 | 3929.4 | 2484.0 | 1191.6 | 1295.8 | 1011.2 | 1096.1 | 1233.1 | 982.5 | 16657 |
| 1963 | 2448.0 | 1152.2 | 1959.5 | 1350.2 | 4392.4 | 2399.6 | 6035.9 | 2169.8 | 1194.0 | 1319.8 | 1392.9 | 1105.0 | 26919 |
| 1964 | 1290.5 | 2159.4 | 1069.4 | 2028.0 | 1034.4 | 932.7 | 886.4 | 952.9 | 983.2 | 1018.1 | 760.6 | 824.5 | 13940 |
| 1965 | 743.2 | 1191.7 | 6093.4 | 8163.1 | 2380.8 | 1858.8 | 3477.7 | 1982.8 | 1148.2 | 1102.3 | 1383.3 | 1005.7 | 30531 |
| 1966 | 834.3 | 1948.2 | 1430.3 | 2455.1 | 1763.5 | 1752.6 | 1115.7 | 1292.6 | 1011.9 | 1117.0 | 1233.7 | 958.2 | 16913 |
| 1967 | 823.7 | 1480.2 | 2880.7 | 3551.1 | 3477.6 | 4610.8 | 4042.3 | 4196.1 | 3377.3 | 1966.1 | 1415.2 | 1327.0 | 33148 |
| 1968 | 1269.4 | 1101.3 | 1229.5 | 2318.4 | 3934.7 | 2656.3 | 1128.9 | 1014.4 | 1012.5 | 1206.3 | 1337.1 | 1061.8 | 19271 |
| 1969 | 897.5 | 1014.8 | 1967.0 | 8020.3 | 8623.3 | 5253.5 | 4473.3 | 4248.7 | 2618.9 | 1536.0 | 1323.9 | 1388.5 | 41366 |
| 1970 | 1415.5 | 1197.8 | 4014.4 | 13267.8 | 5314.9 | 3009.1 | 1203.3 | 1032.2 | 1081.4 | 1408.6 | 1377.5 | 1085.7 | 35408 |
| 1971 | 824.0 | 2035.4 | 4329.2 | 3536.3 | 2004.2 | 3034.6 | 1653.8 | 1985.5 | 1628.5 | 1299.7 | 1385.3 | 1112.2 | 24829 |
| 1972 | 1077.4 | 941.1 | 1776.1 | 1540.0 | 1499.2 | 2201.0 | 1119.0 | 1053.0 | 1012.7 | 1273.7 | 1232.7 | 1025.1 | 15751 |
| 1973 | 990.5 | 1789.8 | 1800.2 | 5300.0 | 5582.3 | 4463.0 | 1537.7 | 1316.5 | 1224.1 | 1363.0 | 1360.0 | 1114.9 | 27842 |
| 1974 | 1106.8 | 4068.5 | 4964.9 | 8623.3 | 2792.7 | 7708.8 | 4844.4 | 1952.2 | 1735.9 | 1517.9 | 1383.9 | 1332.9 | 42032 |
| 1975 | 1172.3 | 1027.3 | 1398.5 | 1258.8 | 4301.0 | 6261.5 | 2022.0 | 2269.1 | 2026.7 | 1324.5 | 1340.2 | 1226.9 | 25629 |
| 1976 | 1630.0 | 1232.5 | 1104.1 | 1003.1 | 984.4 | 1102.9 | 756.2 | 743.1 | 722.0 | 986.4 | 854.7 | 837.5 | 11957 |
| 1977 | 665.6 | 612.7 | 630.9 | 865.1 | 996.0 | 902.9 | 573.2 | 634.9 | 507.1 | 521.7 | 471.5 | 514.1 | 7896 |
| 1978 | 437.1 | 584.4 | 1166.4 | 4645.0 | 3720.6 | 5574.7 | 3451.5 | 1974.7 | 1199.6 | 921.7 | 1327.7 | 1090.0 | 26094 |
| 1979 | 788.1 | 1033.1 | 1190.3 | 2092.8 | 2924.3 | 2766.7 | 1403.3 | 1208.1 | 1391.4 | 1285.0 | 1311.5 | 1115.4 | 18510 |
| 1980 | 966.3 | 1241.5 | 1572.2 | 6836.0 | 8480.8 | 4563.0 | 1711.6 | 1495.3 | 1171.9 | 1153.2 | 1248.5 | 1067.5 | 31508 |
| 1981 | 955.5 | 832.1 | 1289.0 | 2167.2 | 1730.5 | 2248.1 | 995.6 | 792.0 | 897.6 | 1025.1 | 939.9 | 947.8 | 14820 |
| 1982 | 764.5 | 2778.8 | 5946.8 | 6090.7 | 6541.1 | 6451.4 | 9336.3 | 3450.4 | 2148.7 | 1522.0 | 1476.1 | 1728.5 | 48235 |
| 1983 | 1988.1 | 3264.2 | 5979.5 | 7201.5 | 10796.7 | 16961.2 | 6352.6 | 5743.9 | 4968.9 | 2690.7 | 1845.1 | 2112.2 | 69905 |
| 1984 | 1620.6 | 5203.1 | 10183.0 | 5057.8 | 2675.8 | 2570.9 | 1396.3 | 1006.4 | 1198.3 | 1360.6 | 1375.3 | 1088.7 | 34737 |
| 1985 | 1068.7 | 2402.7 | 1806.5 | 1215.0 | 1119.0 | 1265.9 | 959.1 | 1061.8 | 944.9 | 1094.4 | 782.1 | 884.1 | 14604 |
| 1986 | 682.4 | 934.5 | 1277.4 | 1573.4 | 14294.3 | 10136.6 | 2157.8 | 1455.5 | 1234.6 | 982.2 | 1369.1 | 1059.8 | 37158 |
| 1987 | 934.8 | 756.9 | 1254.5 | 1317.3 | 1434.9 | 1809.7 | 934.4 | 763.3 | 898.0 | 845.1 | 705.7 | 625.7 | 12280 |
| 1988 | 617.5 | 699.0 | 1300.5 | 1871.7 | 818.3 | 832.9 | 774.1 | 726.7 | 714.7 | 722.8 | 634.9 | 634.4 | 10348 |
| 1989 | 532.8 | 820.1 | 856.5 | 878.2 | 741.0 | 3286.3 | 1446.8 | 1037.9 | 1000.2 | 1053.5 | 868.4 | 1011.3 | 13533 |
| 1990 | 745.4 | 637.1 | 683.2 | 1358.2 | 1080.6 | 947.9 | 1109.4 | 998.8 | 830.0 | 897.5 | 746.2 | 687.0 | 10721 |
| Avg. | 950.8 | 1275.7 | 2181.3 | 3067.1 | 3401.5 | 3266.5 | 2162.1 | 1682.8 | 1335.3 | 1169.2 | 1119.9 | 1011.3 | 22623 |

DELTA OUTFLOW
NA3_P27M = PROSIM99;CVPIA PEIS NAA;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow    30
Report is in ascending order by year                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 268.3 | 321.4 | 610.2 | 715.8 | 2099.1 | 1663.9 | 1104.2 | 2356.4 | 1626.4 | 492.0 | 473.9 | 319.1 | 12051 |
| 1923 | 256.3 | 448.4 | 1706.1 | 1695.2 | 800.5 | 724.6 | 1311.8 | 684.3 | 489.2 | 467.9 | 399.7 | 344.3 | 9328 |
| 1924 | 282.1 | 290.8 | 443.5 | 432.3 | 559.0 | 641.3 | 344.3 | 352.3 | 240.4 | 246.0 | 210.0 | 179.0 | 4221 |
| 1925 | 241.8 | 276.0 | 437.4 | 399.4 | 3473.8 | 1688.8 | 1211.5 | 629.4 | 501.8 | 400.4 | 314.1 | 317.4 | 9892 |
| 1926 | 246.0 | 268.0 | 355.8 | 537.7 | 1903.6 | 663.5 | 1072.6 | 693.9 | 364.0 | 307.0 | 234.0 | 270.8 | 6917 |
| 1927 | 246.0 | 912.8 | 875.3 | 1760.5 | 6166.2 | 2537.5 | 2734.3 | 1184.3 | 564.3 | 492.0 | 504.6 | 321.4 | 18299 |
| 1928 | 259.8 | 841.1 | 489.1 | 1057.1 | 1007.8 | 5709.8 | 1367.9 | 842.4 | 451.0 | 492.0 | 459.6 | 320.8 | 13298 |
| 1929 | 246.0 | 342.5 | 456.1 | 494.4 | 557.9 | 618.6 | 430.4 | 401.1 | 420.2 | 246.0 | 210.0 | 179.0 | 4602 |
| 1930 | 264.0 | 268.8 | 449.8 | 825.4 | 699.0 | 1433.8 | 612.4 | 508.6 | 364.0 | 307.0 | 248.7 | 334.1 | 6316 |
| 1931 | 256.3 | 268.0 | 361.5 | 432.4 | 469.3 | 452.7 | 461.8 | 397.4 | 245.2 | 246.0 | 210.0 | 190.4 | 3991 |
| 1932 | 315.4 | 277.8 | 840.7 | 1016.2 | 1323.9 | 673.7 | 669.9 | 573.3 | 629.4 | 307.0 | 238.2 | 285.0 | 7151 |
| 1933 | 264.4 | 321.4 | 391.9 | 440.3 | 448.3 | 610.1 | 617.3 | 367.9 | 411.4 | 246.0 | 210.0 | 180.8 | 4510 |
| 1934 | 245.8 | 278.8 | 448.1 | 599.2 | 729.3 | 701.0 | 617.7 | 358.6 | 404.2 | 246.0 | 210.0 | 182.7 | 5021 |
| 1935 | 298.9 | 367.4 | 341.7 | 1355.2 | 633.1 | 1385.9 | 2791.3 | 1631.5 | 543.3 | 400.0 | 435.6 | 328.6 | 10512 |
| 1936 | 281.5 | 298.7 | 450.6 | 1868.6 | 4710.3 | 1812.3 | 1092.9 | 699.3 | 542.2 | 437.4 | 419.2 | 329.6 | 12943 |
| 1937 | 246.0 | 285.1 | 461.4 | 433.6 | 2494.6 | 3074.2 | 1205.6 | 940.5 | 615.0 | 400.0 | 432.9 | 327.7 | 10917 |
| 1938 | 246.0 | 862.4 | 2633.0 | 1577.9 | 6909.9 | 10593.3 | 4599.5 | 4390.3 | 2182.1 | 539.7 | 465.7 | 450.8 | 35451 |
| 1939 | 593.2 | 384.8 | 443.8 | 691.4 | 541.7 | 654.7 | 619.5 | 466.0 | 372.7 | 307.0 | 234.0 | 284.5 | 5593 |
| 1940 | 307.9 | 344.7 | 367.7 | 1823.4 | 3878.2 | 6567.8 | 3598.9 | 880.5 | 451.0 | 492.0 | 456.2 | 313.9 | 19482 |
| 1941 | 246.0 | 304.7 | 2595.3 | 5872.0 | 6700.2 | 5724.2 | 4539.5 | 2478.5 | 934.1 | 492.0 | 402.5 | 387.9 | 30677 |
| 1942 | 513.3 | 432.1 | 3909.0 | 5309.6 | 8058.7 | 1867.5 | 2852.7 | 2099.9 | 1259.9 | 492.0 | 401.9 | 330.1 | 27527 |
| 1943 | 449.1 | 860.3 | 1406.0 | 5355.0 | 3284.5 | 5636.6 | 1648.5 | 960.7 | 451.0 | 492.0 | 498.2 | 322.0 | 21364 |
| 1944 | 246.0 | 309.7 | 440.5 | 506.7 | 1131.8 | 1037.9 | 559.1 | 481.7 | 489.6 | 384.5 | 274.5 | 318.3 | 6180 |
| 1945 | 246.0 | 411.8 | 606.7 | 415.9 | 2947.2 | 1654.3 | 670.3 | 552.5 | 587.7 | 425.7 | 408.7 | 324.4 | 9251 |
| 1946 | 246.0 | 526.4 | 3672.1 | 2848.9 | 1212.5 | 934.6 | 629.2 | 690.8 | 526.5 | 437.8 | 394.3 | 321.2 | 12440 |
| 1947 | 246.0 | 333.5 | 439.3 | 417.5 | 665.8 | 883.2 | 669.9 | 466.0 | 365.6 | 307.0 | 234.0 | 248.3 | 5276 |
| 1948 | 246.0 | 289.7 | 302.3 | 420.7 | 633.1 | 787.3 | 1629.0 | 1587.6 | 740.0 | 470.1 | 386.3 | 306.8 | 7799 |
| 1949 | 263.2 | 306.8 | 461.9 | 426.6 | 468.4 | 2508.7 | 559.2 | 684.3 | 440.6 | 353.9 | 279.0 | 312.9 | 7065 |
| 1950 | 246.0 | 280.2 | 334.2 | 811.5 | 1591.8 | 1030.5 | 922.2 | 695.7 | 518.9 | 444.1 | 382.4 | 308.2 | 7566 |
| 1951 | 294.4 | 2429.0 | 5517.9 | 4375.5 | 3501.4 | 2008.1 | 855.8 | 785.8 | 451.0 | 518.5 | 470.7 | 340.1 | 21548 |
| 1952 | 247.4 | 525.0 | 2417.4 | 5667.7 | 4197.0 | 4560.9 | 4188.4 | 4211.6 | 2129.7 | 763.2 | 539.7 | 497.7 | 29946 |
| 1953 | 545.5 | 529.9 | 2594.6 | 6304.2 | 1348.6 | 1087.3 | 779.7 | 1193.6 | 975.2 | 492.0 | 471.0 | 320.8 | 16642 |
| 1954 | 345.0 | 622.6 | 395.3 | 1548.6 | 2954.8 | 2871.1 | 2265.7 | 1112.6 | 451.0 | 492.0 | 468.7 | 321.9 | 13849 |
| 1955 | 246.0 | 486.5 | 1021.0 | 861.4 | 633.1 | 550.6 | 452.2 | 471.9 | 483.6 | 330.4 | 258.9 | 307.7 | 6103 |
| 1956 | 246.0 | 308.0 | 5676.4 | 10198.0 | 5173.6 | 2380.4 | 1034.8 | 2341.7 | 936.6 | 492.0 | 461.3 | 431.0 | 29680 |
| 1957 | 675.9 | 309.9 | 339.1 | 502.9 | 1520.8 | 2581.1 | 944.9 | 754.4 | 527.4 | 501.3 | 472.0 | 339.5 | 9469 |
| 1958 | 645.4 | 432.0 | 912.4 | 2028.1 | 9529.9 | 6600.7 | 6068.1 | 2810.6 | 2080.4 | 531.8 | 513.7 | 664.2 | 32818 |
| 1959 | 454.2 | 324.0 | 357.1 | 2150.7 | 2706.6 | 1048.4 | 494.9 | 512.6 | 407.0 | 400.0 | 420.9 | 340.4 | 9617 |
| 1960 | 273.3 | 294.6 | 448.3 | 440.1 | 1201.9 | 935.9 | 678.4 | 466.0 | 368.0 | 361.8 | 262.0 | 271.4 | 6002 |
| 1961 | 246.0 | 387.2 | 416.2 | 404.8 | 1353.0 | 825.9 | 593.5 | 471.2 | 366.9 | 307.0 | 246.5 | 257.8 | 5876 |
| 1962 | 268.5 | 287.1 | 432.3 | 369.0 | 3055.4 | 1654.3 | 666.0 | 701.0 | 407.0 | 400.0 | 417.6 | 313.6 | 8972 |
| 1963 | 1481.5 | 413.1 | 1143.9 | 568.2 | 3701.0 | 1690.4 | 5347.3 | 1531.3 | 542.2 | 499.1 | 503.5 | 323.5 | 17745 |
| 1964 | 464.2 | 1294.8 | 378.1 | 1220.7 | 633.1 | 512.2 | 459.2 | 482.2 | 390.8 | 343.6 | 240.0 | 278.1 | 6697 |
| 1965 | 280.3 | 408.7 | 5170.6 | 7339.2 | 1670.1 | 1190.5 | 2719.6 | 1214.8 | 495.5 | 492.0 | 494.7 | 278.6 | 21755 |
| 1966 | 246.0 | 1057.0 | 561.8 | 1668.3 | 1095.2 | 1068.3 | 620.3 | 686.6 | 407.0 | 400.0 | 410.2 | 303.7 | 8524 |
| 1967 | 259.6 | 559.7 | 2027.3 | 2769.8 | 2896.2 | 3817.5 | 3298.4 | 3412.0 | 2449.5 | 995.0 | 525.8 | 540.6 | 23552 |
| 1968 | 481.3 | 383.9 | 621.3 | 1786.2 | 3440.6 | 2027.4 | 640.9 | 495.5 | 407.0 | 404.2 | 430.1 | 333.7 | 11452 |
| 1969 | 282.1 | 346.7 | 1079.2 | 7149.6 | 7831.5 | 4418.1 | 3693.5 | 3435.4 | 1702.8 | 565.7 | 475.9 | 599.9 | 31580 |
| 1970 | 603.3 | 606.9 | 3387.8 | 12831.3 | 4896.5 | 2379.5 | 670.8 | 504.7 | 451.0 | 527.8 | 488.3 | 333.0 | 27681 |
| 1971 | 246.0 | 1082.1 | 3500.0 | 2768.8 | 1283.1 | 2208.1 | 1032.5 | 1329.8 | 812.4 | 492.0 | 496.5 | 334.8 | 15586 |
| 1972 | 317.5 | 329.2 | 848.0 | 792.7 | 847.0 | 1429.6 | 612.7 | 508.6 | 407.0 | 430.3 | 396.5 | 325.2 | 7244 |
| 1973 | 307.3 | 893.5 | 1012.2 | 4537.0 | 4791.4 | 3626.9 | 896.2 | 691.3 | 661.5 | 512.7 | 470.6 | 338.2 | 18739 |
| 1974 | 311.9 | 3172.9 | 4121.0 | 7804.4 | 2055.7 | 6903.3 | 4096.1 | 1187.5 | 877.6 | 548.9 | 494.5 | 547.5 | 32121 |
| 1975 | 355.0 | 340.2 | 515.7 | 641.5 | 3648.9 | 5535.4 | 1278.6 | 1580.6 | 1109.9 | 492.0 | 474.9 | 441.5 | 16414 |
| 1976 | 763.7 | 495.0 | 388.0 | 439.4 | 467.3 | 604.3 | 460.5 | 408.1 | 404.4 | 319.3 | 253.3 | 273.9 | 5277 |
| 1977 | 225.0 | 257.8 | 276.4 | 371.8 | 482.7 | 485.3 | 387.7 | 338.5 | 238.0 | 246.0 | 210.0 | 198.4 | 3718 |
| 1978 | 307.7 | 272.0 | 431.3 | 3823.9 | 3279.4 | 4881.1 | 2688.6 | 1172.3 | 561.6 | 492.0 | 469.1 | 299.9 | 18679 |
| 1979 | 246.0 | 329.0 | 427.3 | 1151.1 | 2123.6 | 1960.1 | 799.8 | 629.3 | 652.8 | 424.1 | 422.1 | 339.9 | 9505 |
| 1980 | 267.7 | 451.0 | 673.3 | 5979.1 | 7679.4 | 3716.4 | 997.2 | 816.0 | 513.2 | 492.0 | 424.8 | 282.6 | 22293 |
| 1981 | 266.2 | 284.5 | 445.9 | 1372.2 | 1089.7 | 1455.9 | 565.2 | 466.0 | 364.0 | 329.0 | 287.4 | 304.5 | 7230 |
| 1982 | 246.0 | 1881.9 | 5126.0 | 5255.3 | 5750.1 | 5687.6 | 8548.9 | 2641.6 | 1229.9 | 551.0 | 586.8 | 895.1 | 38400 |
| 1983 | 1137.0 | 2362.8 | 5367.3 | 6672.7 | 10325.2 | 16416.2 | 5678.7 | 5015.9 | 4060.7 | 1720.8 | 955.9 | 1325.4 | 61039 |
| 1984 | 985.8 | 4629.4 | 9744.7 | 4708.6 | 2260.8 | 1947.1 | 791.4 | 489.5 | 527.3 | 503.8 | 485.0 | 325.5 | 27399 |
| 1985 | 308.7 | 1469.3 | 1016.2 | 489.2 | 570.5 | 740.0 | 516.5 | 615.6 | 364.0 | 354.2 | 234.0 | 295.2 | 6974 |
| 1986 | 263.0 | 319.8 | 443.8 | 804.2 | 13490.6 | 9273.0 | 1369.2 | 791.8 | 552.8 | 492.0 | 493.8 | 323.0 | 28617 |
| 1987 | 246.0 | 268.0 | 441.6 | 508.6 | 712.1 | 1082.7 | 669.9 | 466.0 | 364.0 | 307.0 | 234.0 | 190.3 | 5490 |
| 1988 | 349.6 | 296.0 | 452.4 | 1101.2 | 633.1 | 471.2 | 439.3 | 398.6 | 410.4 | 246.0 | 210.0 | 200.9 | 5209 |
| 1989 | 300.0 | 305.7 | 328.7 | 372.6 | 457.4 | 2449.0 | 951.4 | 649.6 | 404.9 | 341.9 | 282.6 | 313.9 | 7158 |
| 1990 | 246.0 | 268.0 | 298.1 | 571.4 | 633.1 | 531.7 | 606.0 | 505.6 | 366.2 | 296.9 | 237.1 | 217.8 | 4778 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Avg. | 356.4 | 629.4 | 1412.8 | 2331.8 | 2782.9 | 2607.0 | 1608.7 | 1121.1 | 710.8 | 446.1 | 387.2 | 345.1 | 14739 |

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**SELECTED PROSIM OUTPUT**

**MAXIMUM FLOW ALTERNATIVE**

STORAGE, TRINITY RESERVOIR
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor     1
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|-------|
| 1922 | 1850.0 | 1850.0 | 1850.0 | 1849.7 | 1784.8 | 1736.7 | 1741.4 | 1849.8 | 1835.7 | 1770.0 | 1727.5 | 1697.4 | 21543 |
| 1923 | 1694.4 | 1695.6 | 1713.9 | 1734.1 | 1670.2 | 1734.9 | 1883.7 | 1967.7 | 1902.8 | 1861.3 | 1807.3 | 1775.2 | 21441 |
| 1924 | 1770.9 | 1766.7 | 1766.3 | 1768.1 | 1832.3 | 1844.1 | 1865.8 | 1815.7 | 1697.5 | 1638.1 | 1579.4 | 1541.5 | 20887 |
| 1925 | 1537.7 | 1612.9 | 1660.7 | 1712.9 | 1983.6 | 1958.8 | 2047.9 | 1956.5 | 1903.1 | 1830.9 | 1788.7 | 1774.5 | 21768 |
| 1926 | 1768.3 | 1768.6 | 1793.2 | 1666.6 | 1666.6 | 1677.4 | 1788.3 | 1725.6 | 1628.4 | 1553.0 | 1508.9 | 1480.2 | 20025 |
| 1927 | 1473.5 | 1635.4 | 1836.5 | 1900.0 | 2000.0 | 2018.3 | 2033.1 | 1948.6 | 1963.2 | 1905.6 | 1866.4 | 1843.8 | 22424 |
| 1928 | 1835.5 | 1850.0 | 1850.0 | 1779.3 | 1745.7 | 1787.6 | 1796.7 | 1762.0 | 1685.4 | 1615.7 | 1577.7 | 1552.5 | 20838 |
| 1929 | 1541.2 | 1546.5 | 1553.5 | 1430.7 | 1311.0 | 1375.6 | 1434.2 | 1503.2 | 1438.2 | 1391.9 | 1337.0 | 1301.6 | 17165 |
| 1930 | 1289.6 | 1278.6 | 1412.5 | 1435.2 | 1539.9 | 1567.4 | 1577.4 | 1522.4 | 1442.1 | 1371.4 | 1328.9 | 1301.6 | 17067 |
| 1931 | 1289.6 | 1281.6 | 1278.2 | 1280.7 | 1212.5 | 1276.9 | 1343.5 | 1332.5 | 1249.3 | 1197.4 | 1141.0 | 1105.1 | 14988 |
| 1932 | 1093.3 | 1086.3 | 1089.3 | 1101.7 | 1123.8 | 1171.8 | 1146.1 | 1195.8 | 1149.2 | 1083.5 | 1042.9 | 1014.1 | 13298 |
| 1933 | 1000.4 | 998.7 | 996.5 | 981.8 | 889.3 | 901.6 | 940.3 | 954.7 | 1016.2 | 968.4 | 930.2 | 904.7 | 11483 |
| 1934 | 892.1 | 884.2 | 893.4 | 942.4 | 939.4 | 1097.0 | 1224.1 | 1228.1 | 1132.1 | 1080.7 | 1025.7 | 990.9 | 12330 |
| 1935 | 984.4 | 1049.0 | 1086.1 | 1127.5 | 1211.8 | 1167.4 | 1266.2 | 1329.8 | 1277.0 | 1212.0 | 1170.9 | 1144.0 | 14026 |
| 1936 | 1134.2 | 1129.4 | 1132.5 | 1233.6 | 1281.7 | 1233.7 | 1256.9 | 1212.9 | 1190.2 | 1135.4 | 1100.8 | 1077.5 | 14119 |
| 1937 | 1064.8 | 1053.7 | 1044.4 | 902.3 | 756.2 | 757.6 | 869.3 | 1046.7 | 1089.8 | 1047.0 | 1011.7 | 987.1 | 11631 |
| 1938 | 984.0 | 1131.7 | 1350.9 | 1435.5 | 1499.6 | 1594.7 | 1608.4 | 1212.2 | 1213.2 | 1163.3 | 1143.8 | 1128.5 | 15466 |
| 1939 | 1129.0 | 1144.7 | 1171.0 | 1022.3 | 892.4 | 1001.5 | 1120.2 | 1123.3 | 1028.4 | 978.3 | 923.6 | 890.1 | 12425 |
| 1940 | 878.6 | 868.8 | 938.6 | 1119.7 | 1447.0 | 1584.8 | 1615.4 | 1479.3 | 1396.0 | 1311.7 | 1268.9 | 1249.5 | 15158 |
| 1941 | 1245.1 | 1256.1 | 1395.4 | 1482.5 | 1583.2 | 1774.1 | 1816.7 | 1490.2 | 1600.8 | 1653.5 | 1656.7 | 1650.9 | 18605 |
| 1942 | 1646.1 | 1664.1 | 1850.0 | 1879.9 | 1948.2 | 1867.6 | 1862.8 | 1848.5 | 1908.0 | 1864.0 | 1827.0 | 1805.5 | 21972 |
| 1943 | 1796.3 | 1822.4 | 1850.0 | 1818.7 | 1791.4 | 1798.1 | 1846.6 | 1765.4 | 1715.6 | 1656.1 | 1621.2 | 1595.8 | 21078 |
| 1944 | 1590.8 | 1601.3 | 1604.2 | 1480.6 | 1380.4 | 1455.5 | 1538.8 | 1631.6 | 1587.9 | 1550.5 | 1499.4 | 1466.8 | 18388 |
| 1945 | 1455.8 | 1488.2 | 1568.8 | 1628.8 | 1794.9 | 1688.8 | 1688.7 | 1679.1 | 1640.8 | 1580.5 | 1544.7 | 1519.5 | 19279 |
| 1946 | 1528.2 | 1583.6 | 1774.6 | 1771.7 | 1682.6 | 1646.4 | 1663.0 | 1583.6 | 1520.5 | 1454.6 | 1414.5 | 1391.6 | 19015 |
| 1947 | 1382.7 | 1406.6 | 1434.2 | 1307.5 | 1224.0 | 1246.2 | 1242.1 | 1175.9 | 1157.5 | 1093.9 | 1056.3 | 1030.6 | 14777 |
| 1948 | 1064.5 | 1081.5 | 1088.8 | 1275.2 | 1210.7 | 1085.3 | 1119.5 | 1140.5 | 1230.2 | 1187.7 | 1159.2 | 1141.1 | 13784 |
| 1949 | 1138.6 | 1146.3 | 1154.6 | 1021.9 | 909.8 | 960.5 | 1075.2 | 1110.4 | 1081.9 | 1022.3 | 990.2 | 967.2 | 12579 |
| 1950 | 957.6 | 955.9 | 952.8 | 852.0 | 764.6 | 788.4 | 846.0 | 895.8 | 854.4 | 794.8 | 757.2 | 734.2 | 10154 |
| 1951 | 848.7 | 964.7 | 1222.6 | 1300.6 | 1428.6 | 1374.1 | 1363.3 | 1222.6 | 1130.5 | 1049.3 | 1009.3 | 986.2 | 13901 |
| 1952 | 985.1 | 1021.1 | 1168.0 | 1093.7 | 1135.2 | 1136.2 | 1272.9 | 1312.9 | 1343.6 | 1316.8 | 1285.5 | 1266.1 | 14337 |
| 1953 | 1257.3 | 1252.6 | 1294.2 | 1472.5 | 1448.0 | 1411.1 | 1414.9 | 1301.0 | 1382.4 | 1381.4 | 1354.0 | 1336.6 | 16306 |
| 1954 | 1334.1 | 1417.7 | 1471.8 | 1423.4 | 1487.3 | 1560.6 | 1686.8 | 1585.9 | 1508.5 | 1438.6 | 1404.8 | 1388.2 | 17708 |
| 1955 | 1383.4 | 1434.1 | 1490.6 | 1381.4 | 1266.0 | 1203.8 | 1145.1 | 1188.7 | 1151.5 | 1090.9 | 1057.5 | 1036.8 | 14830 |
| 1956 | 1026.3 | 1040.4 | 1349.2 | 1670.5 | 1715.7 | 1762.1 | 1674.9 | 1206.4 | 1182.2 | 1132.4 | 1116.0 | 1101.9 | 15918 |
| 1957 | 1097.4 | 1103.0 | 1105.9 | 945.2 | 957.3 | 969.6 | 944.7 | 990.5 | 983.0 | 925.8 | 893.9 | 877.3 | 11794 |
| 1958 | 974.7 | 1054.9 | 1156.6 | 1181.1 | 1662.0 | 1707.6 | 1690.9 | 1387.1 | 1454.2 | 1441.3 | 1438.8 | 1427.3 | 16577 |
| 1959 | 1420.4 | 1420.7 | 1416.4 | 1432.4 | 1387.5 | 1356.0 | 1393.6 | 1321.4 | 1277.8 | 1212.4 | 1177.6 | 1158.3 | 15974 |
| 1960 | 1148.5 | 1140.6 | 1135.3 | 1016.0 | 1015.6 | 1045.4 | 1027.4 | 1000.5 | 1030.2 | 972.8 | 939.8 | 915.8 | 12388 |
| 1961 | 908.4 | 918.2 | 1013.6 | 917.2 | 990.9 | 953.7 | 942.2 | 962.9 | 959.9 | 1011.8 | 958.7 | 928.8 | 11429 |
| 1962 | 895.1 | 904.2 | 942.2 | 828.0 | 812.9 | 791.5 | 917.1 | 946.5 | 941.5 | 887.6 | 860.1 | 836.8 | 10564 |
| 1963 | 947.9 | 1000.2 | 1174.2 | 1208.7 | 1411.5 | 1324.7 | 1379.5 | 1346.2 | 1280.6 | 1202.9 | 1157.0 | 1131.3 | 14565 |
| 1964 | 1134.4 | 1253.0 | 1295.9 | 1242.3 | 1146.1 | 1085.5 | 1021.6 | 963.8 | 914.1 | 858.7 | 830.5 | 813.1 | 12559 |
| 1965 | 812.7 | 849.3 | 1386.1 | 1588.2 | 1592.0 | 1506.6 | 1529.6 | 1371.4 | 1300.6 | 1232.3 | 1205.2 | 1188.6 | 15563 |
| 1966 | 1180.5 | 1269.1 | 1309.6 | 1258.5 | 1177.3 | 1219.3 | 1383.6 | 1424.8 | 1382.9 | 1334.6 | 1310.6 | 1296.0 | 15547 |
| 1967 | 1290.8 | 1403.0 | 1546.2 | 1527.8 | 1515.3 | 1511.2 | 1408.2 | 1457.8 | 1546.8 | 1510.8 | 1485.2 | 1470.7 | 17674 |
| 1968 | 1474.9 | 1482.2 | 1504.3 | 1460.1 | 1599.0 | 1585.6 | 1551.2 | 1471.0 | 1414.2 | 1350.9 | 1319.0 | 1299.1 | 17511 |
| 1969 | 1294.8 | 1320.8 | 1395.7 | 1405.9 | 1381.4 | 1377.8 | 1500.4 | 1679.8 | 1721.5 | 1664.1 | 1625.0 | 1600.5 | 17968 |
| 1970 | 1596.4 | 1597.8 | 1814.3 | 1900.0 | 1907.5 | 1891.3 | 1763.0 | 1597.3 | 1527.6 | 1449.6 | 1402.9 | 1375.1 | 19823 |
| 1971 | 1367.8 | 1503.7 | 1634.8 | 1735.9 | 1727.5 | 1758.5 | 1728.3 | 1704.5 | 1706.7 | 1660.2 | 1621.4 | 1595.9 | 19745 |
| 1972 | 1585.4 | 1600.0 | 1623.0 | 1600.6 | 1568.1 | 1735.1 | 1730.7 | 1696.8 | 1670.3 | 1607.7 | 1575.8 | 1548.3 | 19542 |
| 1973 | 1550.6 | 1590.4 | 1699.7 | 1726.7 | 1731.7 | 1691.7 | 1683.6 | 1676.4 | 1615.0 | 1543.5 | 1496.6 | 1476.3 | 19482 |
| 1974 | 1500.8 | 1850.0 | 1850.0 | 1900.0 | 1859.8 | 1997.6 | 1941.8 | 1470.6 | 1522.9 | 1495.2 | 1483.3 | 1466.0 | 20338 |
| 1975 | 1451.7 | 1451.5 | 1467.6 | 1330.9 | 1278.8 | 1365.7 | 1298.7 | 1340.3 | 1451.6 | 1414.0 | 1380.4 | 1362.4 | 16594 |
| 1976 | 1365.1 | 1396.8 | 1437.5 | 1321.0 | 1211.7 | 1166.8 | 1151.0 | 1179.6 | 1108.2 | 1048.6 | 1020.6 | 998.0 | 14405 |
| 1977 | 985.1 | 980.3 | 969.7 | 953.2 | 860.5 | 862.3 | 882.6 | 859.5 | 765.2 | 711.7 | 663.8 | 644.3 | 10138 |
| 1978 | 641.6 | 672.0 | 871.8 | 1272.8 | 1458.4 | 1580.1 | 1485.8 | 930.9 | 941.6 | 923.9 | 910.3 | 923.3 | 12612 |
| 1979 | 914.5 | 911.5 | 902.1 | 765.4 | 674.9 | 726.9 | 746.5 | 870.9 | 815.9 | 757.2 | 716.4 | 694.4 | 9497 |
| 1980 | 714.6 | 780.2 | 850.4 | 1066.8 | 1277.6 | 1255.8 | 1219.5 | 1060.0 | 997.9 | 942.8 | 900.1 | 877.4 | 11943 |
| 1981 | 865.7 | 858.5 | 905.0 | 884.3 | 880.2 | 902.7 | 913.3 | 881.9 | 801.0 | 730.0 | 685.3 | 654.1 | 9962 |
| 1982 | 654.6 | 898.8 | 1230.5 | 1308.7 | 1475.6 | 1493.1 | 1433.6 | 874.4 | 798.7 | 751.2 | 734.2 | 716.4 | 12370 |
| 1983 | 742.8 | 779.9 | 914.2 | 960.6 | 1075.6 | 1426.5 | 1392.9 | 1122.0 | 1420.5 | 1564.8 | 1603.6 | 1609.7 | 14613 |
| 1984 | 1612.3 | 1741.3 | 1850.0 | 1836.4 | 1785.3 | 1773.6 | 1695.4 | 1586.2 | 1527.1 | 1459.6 | 1423.0 | 1402.2 | 19692 |
| 1985 | 1396.9 | 1525.7 | 1580.0 | 1478.6 | 1374.0 | 1327.0 | 1385.1 | 1350.4 | 1281.2 | 1211.8 | 1171.9 | 1146.4 | 16229 |
| 1986 | 1140.9 | 1135.6 | 1152.0 | 1274.0 | 1665.8 | 1843.8 | 1790.4 | 1611.0 | 1529.9 | 1446.4 | 1403.1 | 1384.0 | 17377 |
| 1987 | 1381.7 | 1376.5 | 1378.8 | 1270.6 | 1212.0 | 1326.8 | 1382.4 | 1382.7 | 1307.0 | 1238.5 | 1199.2 | 1166.0 | 15622 |
| 1988 | 1149.8 | 1141.6 | 1316.9 | 1389.1 | 1383.0 | 1370.0 | 1357.4 | 1340.8 | 1317.7 | 1260.9 | 1220.6 | 1187.4 | 15435 |
| 1989 | 1170.8 | 1212.6 | 1231.9 | 1246.9 | 1184.8 | 1369.5 | 1426.6 | 1345.1 | 1279.8 | 1208.7 | 1170.6 | 1151.5 | 14999 |
| 1990 | 1184.4 | 1187.2 | 1184.6 | 1116.2 | 992.3 | 980.5 | 929.5 | 929.8 | 886.8 | 823.4 | 779.4 | 751.1 | 11745 |

| Avg. | 1237.8 | 1276.5 | 1352.7 | 1357.0 | 1373.8 | 1398.1 | 1418.3 | 1354.4 | 1329.9 | 1278.0 | 1243.0 | 1220.7 | 15840 |

STORAGE, WHISKEYTOWN RESERVOIR
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor     3
Report is in ascending order by year                            Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 217.0 | 206.0 | 203.7 | 206.0 | 206.0 | 217.0 | 229.2 | 240.0 | 240.0 | 236.9 | 232.1 | 228.8 | 2663 |
| 1923 | 217.0 | 206.0 | 203.7 | 206.0 | 206.0 | 217.0 | 230.2 | 234.8 | 234.2 | 231.2 | 227.3 | 224.1 | 2638 |
| 1924 | 217.0 | 206.0 | 201.7 | 202.5 | 206.0 | 217.0 | 226.2 | 222.8 | 219.3 | 214.3 | 209.5 | 205.4 | 2548 |
| 1925 | 204.6 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 237.9 | 234.1 | 231.8 | 2669 |
| 1926 | 217.0 | 206.0 | 205.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 237.4 | 233.3 | 228.5 | 225.3 | 2662 |
| 1927 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 238.9 | 236.1 | 232.8 | 2686 |
| 1928 | 217.0 | 206.0 | 205.7 | 206.0 | 206.0 | 217.0 | 233.2 | 240.0 | 238.4 | 235.3 | 230.5 | 227.2 | 2662 |
| 1929 | 217.0 | 206.0 | 202.7 | 206.0 | 206.0 | 217.0 | 227.2 | 230.8 | 230.2 | 226.2 | 221.4 | 218.2 | 2609 |
| 1930 | 215.4 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 230.2 | 230.8 | 229.2 | 225.2 | 220.4 | 217.2 | 2609 |
| 1931 | 214.4 | 206.0 | 200.7 | 205.5 | 206.0 | 217.0 | 227.2 | 226.8 | 225.3 | 221.3 | 216.5 | 212.3 | 2579 |
| 1932 | 209.5 | 206.0 | 203.5 | 206.0 | 206.0 | 217.0 | 228.2 | 235.8 | 236.2 | 233.2 | 228.3 | 225.1 | 2635 |
| 1933 | 217.0 | 206.0 | 201.7 | 201.5 | 202.5 | 217.0 | 232.2 | 236.8 | 240.0 | 237.9 | 234.1 | 230.8 | 2657 |
| 1934 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 227.2 | 226.8 | 224.3 | 220.3 | 215.5 | 212.3 | 2584 |
| 1935 | 210.5 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 236.9 | 232.1 | 228.8 | 2669 |
| 1936 | 217.0 | 206.0 | 201.7 | 206.0 | 206.0 | 217.0 | 236.2 | 240.0 | 240.0 | 237.9 | 234.1 | 230.8 | 2673 |
| 1937 | 217.0 | 206.0 | 200.7 | 201.5 | 202.5 | 217.0 | 240.0 | 240.0 | 240.0 | 238.9 | 235.1 | 231.8 | 2670 |
| 1938 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 239.9 | 237.1 | 233.8 | 2689 |
| 1939 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 229.2 | 226.8 | 224.2 | 220.3 | 215.5 | 212.3 | 2586 |
| 1940 | 209.5 | 204.3 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 236.9 | 233.1 | 229.8 | 2669 |
| 1941 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 238.1 | 235.0 | 2691 |
| 1942 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 239.9 | 238.1 | 235.0 | 2691 |
| 1943 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 230.2 | 236.8 | 238.2 | 235.1 | 232.3 | 229.1 | 2660 |
| 1944 | 217.0 | 206.0 | 203.7 | 206.0 | 206.0 | 217.0 | 222.2 | 224.8 | 225.3 | 222.3 | 218.5 | 215.3 | 2584 |
| 1945 | 213.5 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 231.2 | 237.8 | 239.2 | 236.1 | 232.3 | 229.0 | 2660 |
| 1946 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 235.2 | 240.0 | 239.4 | 236.3 | 232.5 | 229.2 | 2671 |
| 1947 | 217.0 | 206.0 | 206.0 | 205.8 | 206.0 | 217.0 | 226.2 | 225.8 | 231.3 | 229.2 | 226.4 | 223.2 | 2620 |
| 1948 | 217.0 | 206.0 | 203.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 239.9 | 238.1 | 234.8 | 2688 |
| 1949 | 217.0 | 206.0 | 204.7 | 205.5 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 239.9 | 235.1 | 231.8 | 2681 |
| 1950 | 217.0 | 206.0 | 202.7 | 206.0 | 206.0 | 217.0 | 235.2 | 238.8 | 237.2 | 233.1 | 229.3 | 226.0 | 2654 |
| 1951 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 227.2 | 240.0 | 240.0 | 236.9 | 234.1 | 230.8 | 2667 |
| 1952 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 239.9 | 238.1 | 235.0 | 2691 |
| 1953 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 239.1 | 235.0 | 2692 |
| 1954 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 237.9 | 236.1 | 234.8 | 2687 |
| 1955 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 211.5 | 231.7 | 240.0 | 240.0 | 237.9 | 234.1 | 230.8 | 2667 |
| 1956 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 238.9 | 236.1 | 232.8 | 2683 |
| 1957 | 217.0 | 206.0 | 202.7 | 206.0 | 206.0 | 217.0 | 238.2 | 240.0 | 240.0 | 238.9 | 236.1 | 235.0 | 2683 |
| 1958 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 239.9 | 238.1 | 231.8 | 2691 |
| 1959 | 217.0 | 206.0 | 202.7 | 206.0 | 206.0 | 217.0 | 231.2 | 234.8 | 234.2 | 231.2 | 227.3 | 226.1 | 2639 |
| 1960 | 217.0 | 206.0 | 202.7 | 206.0 | 206.0 | 217.0 | 232.2 | 240.0 | 240.0 | 237.9 | 235.1 | 232.8 | 2673 |
| 1961 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.2 | 240.0 | 240.0 | 237.9 | 235.1 | 232.8 | 2677 |
| 1962 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 235.2 | 240.0 | 240.0 | 236.9 | 234.1 | 230.8 | 2675 |
| 1963 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1964 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 238.2 | 240.0 | 235.4 | 230.3 | 225.5 | 221.3 | 2649 |
| 1965 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 235.9 | 232.1 | 227.8 | 2674 |
| 1966 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 239.4 | 235.3 | 232.5 | 228.2 | 2673 |
| 1967 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 238.9 | 237.1 | 235.0 | 2689 |
| 1968 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 229.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2682 |
| 1969 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1970 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 230.2 | 238.8 | 240.0 | 240.0 | 240.0 | 235.0 | 2682 |
| 1971 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1972 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1973 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1974 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1975 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1976 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 238.2 | 239.8 | 240.0 | 240.0 | 240.0 | 235.0 | 2691 |
| 1977 | 217.0 | 206.0 | 205.5 | 206.0 | 206.0 | 211.5 | 212.7 | 219.4 | 223.9 | 231.9 | 237.0 | 235.0 | 2612 |
| 1978 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 239.1 | 235.0 | 2692 |
| 1979 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 239.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |
| 1980 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1981 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2690 |
| 1982 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 239.1 | 235.0 | 2692 |
| 1983 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1984 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 230.2 | 235.8 | 238.2 | 237.1 | 234.3 | 230.0 | 2664 |
| 1985 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 216.5 | 225.7 | 227.3 | 225.8 | 222.8 | 220.0 | 220.8 | 2600 |
| 1986 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 240.0 | 236.1 | 235.0 | 2686 |
| 1987 | 217.0 | 206.0 | 205.7 | 206.0 | 206.0 | 217.0 | 225.2 | 226.8 | 224.3 | 222.3 | 217.5 | 217.3 | 2591 |
| 1988 | 216.5 | 206.0 | 206.0 | 206.0 | 206.0 | 211.5 | 221.7 | 236.4 | 240.0 | 234.9 | 235.1 | 235.0 | 2655 |
| 1989 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 238.4 | 234.0 | 238.1 | 235.0 | 2690 |
| 1990 | 217.0 | 206.0 | 202.7 | 206.0 | 206.0 | 215.5 | 217.7 | 240.0 | 240.0 | 239.9 | 238.1 | 235.0 | 2664 |
| Avg. | 216.4 | 206.0 | 205.2 | 205.8 | 205.9 | 216.7 | 234.6 | 237.3 | 237.2 | 235.6 | 233.1 | 229.8 | 2664 |

STORAGE, SHASTA RESERVOIR
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor      4
Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2727.9 | 2749.2 | 2877.5 | 2974.1 | 3337.1 | 3723.4 | 4278.4 | 4538.7 | 4270.6 | 3771.4 | 3272.3 | 3092.2 | 41613 |
| 1923 | 3128.2 | 3191.6 | 3250.0 | 3400.0 | 3512.1 | 3641.2 | 4020.3 | 3780.6 | 3437.1 | 2972.6 | 2496.9 | 2323.0 | 39154 |
| 1924 | 2344.4 | 2357.3 | 2368.7 | 2390.1 | 2540.0 | 2371.3 | 2145.7 | 1799.4 | 1423.1 | 993.8 | 648.0 | 516.0 | 21898 |
| 1925 | 517.3 | 655.3 | 750.2 | 868.4 | 2140.8 | 2467.2 | 3168.3 | 3410.7 | 3243.5 | 2801.0 | 2371.6 | 2192.1 | 24586 |
| 1926 | 2227.3 | 2282.3 | 2327.8 | 2370.7 | 3093.0 | 3293.6 | 3645.4 | 3524.2 | 3135.3 | 2687.1 | 2278.2 | 2079.8 | 32944 |
| 1927 | 2077.7 | 2557.8 | 3061.8 | 3400.0 | 3462.0 | 4117.2 | 4530.0 | 4550.0 | 4258.7 | 3732.5 | 3187.8 | 2971.5 | 41907 |
| 1928 | 2944.1 | 3200.0 | 3250.0 | 3400.0 | 3793.9 | 3965.0 | 4530.0 | 4416.9 | 3996.1 | 3491.8 | 2983.7 | 2807.7 | 42779 |
| 1929 | 2722.9 | 2739.1 | 2793.4 | 2860.1 | 3050.2 | 3222.7 | 3294.7 | 3112.0 | 2885.4 | 2436.1 | 1991.2 | 1808.3 | 32916 |
| 1930 | 1756.0 | 1742.6 | 2262.8 | 2468.1 | 2842.4 | 3320.2 | 3536.8 | 3483.8 | 3116.1 | 2665.1 | 2229.0 | 2039.8 | 31463 |
| 1931 | 2018.4 | 2013.0 | 1999.6 | 2069.2 | 2155.2 | 2319.6 | 2107.8 | 1796.5 | 1467.0 | 1014.3 | 598.6 | 458.2 | 20017 |
| 1932 | 422.8 | 402.8 | 602.4 | 746.2 | 881.7 | 1304.6 | 1482.1 | 1653.9 | 1494.8 | 1144.0 | 787.1 | 658.3 | 11581 |
| 1933 | 598.8 | 576.7 | 565.2 | 596.7 | 634.4 | 1225.1 | 1414.5 | 1436.2 | 1291.1 | 944.7 | 573.4 | 427.1 | 10284 |
| 1934 | 394.8 | 378.2 | 502.4 | 796.7 | 1122.2 | 1384.8 | 1452.5 | 1269.0 | 973.7 | 588.5 | 204.3 | 42.3 | 9110 |
| 1935 | 5.2 | 130.9 | 172.4 | 469.1 | 797.9 | 1187.9 | 2187.1 | 2500.0 | 2181.8 | 1720.0 | 1246.1 | 1082.9 | 13681 |
| 1936 | 1071.1 | 1060.0 | 1069.1 | 1693.7 | 2586.6 | 2941.5 | 3241.7 | 3150.8 | 2982.2 | 2512.3 | 2024.1 | 1820.4 | 26153 |
| 1937 | 1767.9 | 1742.3 | 1717.0 | 1696.8 | 1789.6 | 2439.8 | 3154.9 | 3349.1 | 3189.1 | 2728.3 | 2233.6 | 2030.3 | 27839 |
| 1938 | 2025.8 | 2584.0 | 3250.0 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3207.2 | 41701 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3343.2 | 3452.4 | 3858.6 | 3744.3 | 3486.2 | 3059.2 | 2583.5 | 2118.9 | 1934.0 | 37280 |
| 1940 | 1914.8 | 1906.1 | 2049.7 | 2931.1 | 3252.0 | 3435.0 | 4216.6 | 4234.5 | 3824.5 | 3247.9 | 2682.7 | 2507.3 | 36202 |
| 1941 | 2506.4 | 2565.3 | 3250.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3140.3 | 42798 |
| 1942 | 3134.0 | 3187.9 | 3316.0 | 3389.0 | 3516.0 | 3873.1 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3163.8 | 44310 |
| 1943 | 3150.7 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4118.0 | 4530.0 | 4550.0 | 4280.3 | 3763.2 | 3219.6 | 2998.8 | 44261 |
| 1944 | 2954.6 | 2987.7 | 3032.8 | 3114.4 | 3431.3 | 3747.5 | 3850.3 | 3768.1 | 3497.1 | 3013.5 | 2535.8 | 2360.9 | 38294 |
| 1945 | 2376.0 | 2569.4 | 2873.4 | 3068.3 | 3800.0 | 4113.9 | 4382.4 | 4442.7 | 4175.3 | 3579.8 | 3022.3 | 2820.8 | 41224 |
| 1946 | 2912.1 | 3200.0 | 3265.0 | 3400.0 | 3586.1 | 3984.2 | 4253.8 | 4192.5 | 3836.2 | 3349.7 | 2863.6 | 2699.9 | 41543 |
| 1947 | 2665.1 | 2762.3 | 2869.2 | 2897.4 | 3161.3 | 3690.7 | 3932.8 | 3615.3 | 3503.7 | 3059.3 | 2635.7 | 2459.5 | 37252 |
| 1948 | 2552.7 | 2600.5 | 2632.8 | 3195.6 | 3284.5 | 3612.8 | 4422.0 | 4550.0 | 4400.0 | 3881.4 | 3305.5 | 3143.8 | 41582 |
| 1949 | 3147.1 | 3198.5 | 3250.0 | 3266.0 | 3464.3 | 4071.0 | 4487.7 | 4532.9 | 4163.7 | 3649.0 | 3187.5 | 2996.1 | 43414 |
| 1950 | 2964.8 | 2979.3 | 2981.4 | 3262.0 | 3673.9 | 4126.9 | 4530.0 | 4366.3 | 3984.2 | 3434.5 | 2916.4 | 2729.6 | 41949 |
| 1951 | 3078.3 | 3200.0 | 3275.5 | 3400.0 | 3794.0 | 4263.9 | 4391.8 | 4550.0 | 4125.7 | 3531.3 | 3009.8 | 2831.8 | 43452 |
| 1952 | 2874.3 | 3082.8 | 3276.4 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3211.0 | 44096 |
| 1953 | 3200.5 | 3200.0 | 3250.0 | 3366.0 | 3701.8 | 4185.8 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3216.1 | 44850 |
| 1954 | 3232.6 | 3200.0 | 3250.0 | 3661.0 | 4106.0 | 4530.0 | 4385.0 | 4082.9 | 3541.6 | 3123.2 | 2993.9 | 43506 | |

| 1954 | 3232.6 | 3200.0 | 3250.0 | 3661.0 | 4106.0 | 4530.0 | 4385.0 | 4082.9 | 3541.6 | 3123.2 | 2993.9 | 3.0 | 43506 |

STORAGE, SHASTA RESERVOIR
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor      4
Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2727.9 | 2749.2 | 2877.5 | 2974.1 | 3337.1 | 3723.4 | 4278.4 | 4538.7 | 4270.6 | 3771.4 | 3272.3 | 3092.2 | 41613 |
| 1923 | 3128.2 | 3191.6 | 3250.0 | 3400.0 | 3512.1 | 3641.2 | 4020.3 | 3780.6 | 3437.1 | 2972.6 | 2496.9 | 2323.0 | 39154 |
| 1924 | 2344.4 | 2357.3 | 2368.7 | 2390.1 | 2540.0 | 2371.3 | 2145.7 | 1799.4 | 1423.1 | 993.8 | 648.0 | 516.0 | 21898 |
| 1925 | 517.3 | 655.3 | 750.2 | 868.4 | 2140.8 | 2467.2 | 3168.3 | 3410.7 | 3243.5 | 2801.0 | 2371.6 | 2192.1 | 24586 |
| 1926 | 2227.3 | 2282.3 | 2327.8 | 2370.7 | 3093.0 | 3293.6 | 3645.4 | 3524.2 | 3135.3 | 2687.1 | 2278.2 | 2079.8 | 32944 |
| 1927 | 2077.7 | 2557.8 | 3061.8 | 3400.0 | 3462.0 | 4117.2 | 4530.0 | 4550.0 | 4258.7 | 3732.5 | 3187.8 | 2971.5 | 41907 |
| 1928 | 2944.1 | 3200.0 | 3250.0 | 3400.0 | 3793.9 | 3965.0 | 4530.0 | 4416.9 | 3996.1 | 3491.8 | 2983.7 | 2807.7 | 42779 |
| 1929 | 2722.9 | 2739.1 | 2793.4 | 2860.1 | 3050.2 | 3222.7 | 3294.7 | 3112.0 | 2885.4 | 2436.1 | 1991.2 | 1808.3 | 32916 |
| 1930 | 1756.0 | 1742.6 | 2262.8 | 2468.1 | 2842.4 | 3320.2 | 3536.8 | 3483.8 | 3116.1 | 2665.1 | 2229.0 | 2039.8 | 31463 |
| 1931 | 2018.4 | 2013.0 | 1999.6 | 2069.2 | 2155.2 | 2319.6 | 2107.8 | 1796.5 | 1467.0 | 1014.3 | 598.6 | 458.2 | 20017 |
| 1932 | 422.8 | 402.8 | 602.4 | 746.2 | 881.7 | 1304.6 | 1482.1 | 1653.9 | 1494.8 | 1144.0 | 787.1 | 658.3 | 11581 |
| 1933 | 598.8 | 576.7 | 565.2 | 596.7 | 634.4 | 1225.1 | 1414.5 | 1436.2 | 1291.1 | 944.7 | 573.4 | 427.1 | 10284 |
| 1934 | 394.8 | 378.2 | 502.4 | 796.7 | 1122.2 | 1384.8 | 1452.5 | 1269.0 | 973.7 | 588.5 | 204.3 | 42.3 | 9110 |
| 1935 | 5.2 | 130.9 | 172.4 | 469.1 | 797.9 | 1187.9 | 2187.1 | 2500.0 | 2181.8 | 1720.0 | 1246.1 | 1082.9 | 13681 |
| 1936 | 1071.1 | 1060.0 | 1069.1 | 1693.7 | 2586.6 | 2941.5 | 3241.7 | 3150.8 | 2982.2 | 2512.3 | 2024.1 | 1820.4 | 26153 |
| 1937 | 1767.9 | 1742.3 | 1717.0 | 1696.8 | 1789.6 | 2439.8 | 3154.9 | 3349.1 | 3189.1 | 2728.3 | 2233.6 | 2030.3 | 27839 |
| 1938 | 2025.8 | 2584.0 | 3250.0 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3207.2 | 41701 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3343.2 | 3452.4 | 3858.6 | 3744.3 | 3486.2 | 3059.2 | 2583.5 | 2118.9 | 1934.0 | 37280 |
| 1940 | 1914.8 | 1906.1 | 2049.7 | 2931.1 | 3252.0 | 3435.0 | 4216.6 | 4234.5 | 3824.5 | 3247.9 | 2682.7 | 2507.3 | 36202 |
| 1941 | 2506.4 | 2565.3 | 3250.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3140.3 | 42798 |
| 1942 | 3134.0 | 3187.9 | 3316.0 | 3389.0 | 3516.0 | 3873.1 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3163.8 | 44310 |
| 1943 | 3150.7 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4118.0 | 4530.0 | 4550.0 | 4280.3 | 3763.2 | 3219.6 | 2998.8 | 44261 |
| 1944 | 2954.6 | 2987.7 | 3032.8 | 3114.4 | 3431.3 | 3747.5 | 3850.3 | 3768.1 | 3497.1 | 3013.5 | 2535.8 | 2360.9 | 38294 |
| 1945 | 2376.0 | 2569.4 | 2873.4 | 3068.3 | 3800.0 | 4113.9 | 4382.4 | 4442.7 | 4175.3 | 3579.8 | 3022.3 | 2820.8 | 41224 |
| 1946 | 2912.1 | 3200.0 | 3265.0 | 3400.0 | 3586.1 | 3984.2 | 4253.8 | 4192.5 | 3836.2 | 3349.7 | 2863.6 | 2699.9 | 41543 |
| 1947 | 2665.1 | 2762.3 | 2869.2 | 2897.4 | 3161.3 | 3690.7 | 3932.8 | 3615.3 | 3503.7 | 3059.3 | 2635.7 | 2459.5 | 37252 |
| 1948 | 2552.7 | 2600.5 | 2632.8 | 3195.6 | 3284.5 | 3612.8 | 4422.0 | 4550.0 | 4400.0 | 3881.4 | 3305.5 | 3143.8 | 41582 |
| 1949 | 3147.1 | 3198.5 | 3250.0 | 3266.0 | 3464.3 | 4071.0 | 4487.7 | 4532.9 | 4163.7 | 3649.0 | 3187.5 | 2996.1 | 43414 |
| 1950 | 2964.8 | 2979.3 | 2981.4 | 3262.0 | 3673.9 | 4126.9 | 4530.0 | 4366.3 | 3984.2 | 3434.5 | 2916.4 | 2729.6 | 41949 |
| 1951 | 3078.3 | 3200.0 | 3275.5 | 3400.0 | 3794.0 | 4263.9 | 4391.8 | 4550.0 | 4125.7 | 3531.3 | 3009.8 | 2831.8 | 43452 |
| 1952 | 2874.3 | 3082.8 | 3276.4 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3211.0 | 44096 |
| 1953 | 3200.5 | 3200.0 | 3250.0 | 3366.0 | 3701.8 | 4185.8 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3216.1 | 44850 |
| 1954 | 3232.6 | 3200.0 | 3250.0 | 3400.0 | 3661.0 | 4106.0 | 4530.0 | 4385.0 | 4082.9 | 3541.6 | 3123.2 | 2993.9 | 43506 |
| 1955 | 3008.0 | 3177.5 | 3250.0 | 3397.8 | 3535.3 | 3705.9 | 4046.2 | 4218.3 | 3968.4 | 3613.3 | 3263.6 | 3105.0 | 42289 |
| 1956 | 3114.9 | 3200.0 | 3252.0 | 3252.0 | 3288.0 | 3994.3 | 4529.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3215.2 | 44045 |
| 1957 | 3250.0 | 3200.0 | 3208.7 | 3321.9 | 3675.0 | 4129.0 | 4423.4 | 4550.0 | 4322.5 | 3872.7 | 3350.0 | 3241.0 | 44544 |
| 1958 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3416.0 | 4173.0 | 4550.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3244.0 | 43385 |
| 1959 | 3236.9 | 3200.0 | 3245.6 | 3400.0 | 3777.0 | 4196.9 | 4329.5 | 4210.8 | 3864.0 | 3327.4 | 2861.9 | 2760.2 | 42410 |
| 1960 | 2713.6 | 2647.2 | 2599.5 | 2767.8 | 3488.2 | 4182.3 | 4402.6 | 4550.0 | 4269.7 | 3880.0 | 3350.0 | 3188.2 | 42039 |
| 1961 | 3208.2 | 3200.0 | 3200.0 | 3400.0 | 3800.0 | 4280.0 | 4530.0 | 4550.0 | 4359.6 | 3900.0 | 3350.0 | 3182.2 | 45010 |
| 1962 | 3152.7 | 3200.0 | 3250.0 | 3376.8 | 3675.0 | 4128.3 | 4519.1 | 4488.2 | 4212.5 | 3626.7 | 3116.1 | 2940.9 | 43686 |
| 1963 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 4226.0 | 4137.0 | 4550.0 | 4323.5 | 3847.9 | 3349.0 | 3214.0 | 44547 | |

STORAGE, SHASTA RESERVOIR
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor      4
Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2727.9 | 2749.2 | 2877.5 | 2974.1 | 3337.1 | 3723.4 | 4278.4 | 4538.7 | 4270.6 | 3771.4 | 3272.3 | 3092.2 | 41613 |
| 1923 | 3128.2 | 3191.6 | 3250.0 | 3400.0 | 3512.1 | 3641.2 | 4020.3 | 3780.6 | 3437.1 | 2972.6 | 2496.9 | 2323.0 | 39154 |
| 1924 | 2344.4 | 2357.3 | 2368.7 | 2390.1 | 2540.0 | 2371.3 | 2145.7 | 1799.4 | 1423.1 | 993.8 | 648.0 | 516.0 | 21898 |
| 1925 | 517.3 | 655.3 | 750.2 | 868.4 | 2140.8 | 2467.2 | 3168.3 | 3410.7 | 3243.5 | 2801.0 | 2371.6 | 2192.1 | 24586 |
| 1926 | 2227.3 | 2282.3 | 2327.8 | 2370.7 | 3093.0 | 3293.6 | 3645.4 | 3524.2 | 3135.3 | 2687.1 | 2278.2 | 2079.8 | 32944 |
| 1927 | 2077.7 | 2557.8 | 3061.8 | 3400.0 | 3462.0 | 4117.2 | 4530.0 | 4550.0 | 4258.7 | 3732.5 | 3187.8 | 2971.5 | 41907 |
| 1928 | 2944.1 | 3200.0 | 3250.0 | 3400.0 | 3793.9 | 3965.0 | 4530.0 | 4416.9 | 3996.1 | 3491.8 | 2983.7 | 2807.7 | 42779 |
| 1929 | 2722.9 | 2739.1 | 2793.4 | 2860.1 | 3050.2 | 3222.7 | 3294.7 | 3112.0 | 2885.4 | 2436.1 | 1991.2 | 1808.3 | 32916 |
| 1930 | 1756.0 | 1742.6 | 2262.8 | 2468.1 | 2842.4 | 3320.2 | 3536.8 | 3483.8 | 3116.1 | 2665.1 | 2229.0 | 2039.8 | 31463 |
| 1931 | 2018.4 | 2013.0 | 1999.6 | 2069.2 | 2155.2 | 2319.6 | 2107.8 | 1796.5 | 1467.0 | 1014.3 | 598.6 | 458.2 | 20017 |
| 1932 | 422.8 | 402.8 | 602.4 | 746.2 | 881.7 | 1304.6 | 1482.1 | 1653.9 | 1494.8 | 1144.0 | 787.1 | 658.3 | 11581 |
| 1933 | 598.8 | 576.7 | 565.2 | 596.7 | 634.4 | 1225.1 | 1414.5 | 1436.2 | 1291.1 | 944.7 | 573.4 | 427.1 | 10284 |
| 1934 | 394.8 | 378.2 | 502.4 | 796.7 | 1122.2 | 1384.8 | 1452.5 | 1269.0 | 973.7 | 588.5 | 204.3 | 42.3 | 9110 |
| 1935 | 5.2 | 130.9 | 172.4 | 469.1 | 797.9 | 1187.9 | 2187.1 | 2500.0 | 2181.8 | 1720.0 | 1246.1 | 1082.9 | 13681 |
| 1936 | 1071.1 | 1060.0 | 1069.1 | 1693.7 | 2586.6 | 2941.5 | 3241.7 | 3150.8 | 2982.2 | 2512.3 | 2024.1 | 1820.4 | 26153 |
| 1937 | 1767.9 | 1742.3 | 1717.0 | 1696.8 | 1789.6 | 2439.8 | 3154.9 | 3349.1 | 3189.1 | 2728.3 | 2233.6 | 2030.3 | 27839 |
| 1938 | 2025.8 | 2584.0 | 3250.0 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3207.2 | 41701 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3343.2 | 3452.4 | 3858.6 | 3744.3 | 3486.2 | 3059.2 | 2583.5 | 2118.9 | 1934.0 | 37280 |
| 1940 | 1914.8 | 1906.1 | 2049.7 | 2931.1 | 3252.0 | 3435.0 | 4216.6 | 4234.5 | 3824.5 | 3247.9 | 2682.7 | 2507.3 | 36202 |
| 1941 | 2506.4 | 2565.3 | 3250.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3140.3 | 42798 |
| 1942 | 3134.0 | 3187.9 | 3316.0 | 3389.0 | 3516.0 | 3873.1 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3163.8 | 44310 |
| 1943 | 3150.7 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4118.0 | 4530.0 | 4550.0 | 4280.3 | 3763.2 | 3219.6 | 2998.8 | 44261 |
| 1944 | 2954.6 | 2987.7 | 3032.8 | 3114.4 | 3431.3 | 3747.5 | 3850.3 | 3768.1 | 3497.1 | 3013.5 | 2535.8 | 2360.9 | 38294 |
| 1945 | 2376.0 | 2569.4 | 2873.4 | 3068.3 | 3800.0 | 4113.9 | 4382.4 | 4442.7 | 4175.3 | 3579.8 | 3022.3 | 2820.8 | 41224 |
| 1946 | 2912.1 | 3200.0 | 3265.0 | 3400.0 | 3586.1 | 3984.2 | 4253.8 | 4192.5 | 3836.2 | 3349.7 | 2863.6 | 2699.9 | 41543 |
| 1947 | 2665.1 | 2762.3 | 2869.2 | 2897.4 | 3161.3 | 3690.7 | 3932.8 | 3615.3 | 3503.7 | 3059.3 | 2635.7 | 2459.5 | 37252 |
| 1948 | 2552.7 | 2600.5 | 2632.8 | 3195.6 | 3284.5 | 3612.8 | 4422.0 | 4550.0 | 4400.0 | 3881.4 | 3305.5 | 3143.8 | 41582 |
| 1949 | 3147.1 | 3198.5 | 3250.0 | 3266.0 | 3464.3 | 4071.0 | 4487.7 | 4532.9 | 4163.7 | 3649.0 | 3187.5 | 2996.1 | 43414 |
| 1950 | 2964.8 | 2979.3 | 2981.4 | 3262.0 | 3673.9 | 4126.9 | 4530.0 | 4366.3 | 3984.2 | 3434.5 | 2916.4 | 2729.6 | 41949 |
| 1951 | 3078.3 | 3200.0 | 3275.5 | 3400.0 | 3794.0 | 4263.9 | 4391.8 | 4550.0 | 4125.7 | 3531.3 | 3009.8 | 2831.8 | 43452 |
| 1952 | 2874.3 | 3082.8 | 3276.4 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3211.0 | 44096 |
| 1953 | 3200.5 | 3200.0 | 3250.0 | 3366.0 | 3701.8 | 4185.8 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3216.1 | 44850 |
| 1954 | 3232.6 | 3200.0 | 3250.0 | 3400.0 | 3661.0 | 4106.0 | 4530.0 | 4385.0 | 4082.9 | 3541.6 | 3123.2 | 2993.9 | 43506 |
| 1955 | 3008.0 | 3177.5 | 3250.0 | 3397.8 | 3535.3 | 3705.9 | 4046.2 | 4218.3 | 3968.4 | 3613.3 | 3263.6 | 3105.0 | 42289 |
| 1956 | 3114.9 | 3200.0 | 3252.0 | 3252.0 | 3288.0 | 3994.3 | 4529.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3215.2 | 44045 |
| 1957 | 3250.0 | 3200.0 | 3208.7 | 3321.9 | 3675.0 | 4129.0 | 4423.4 | 4550.0 | 4322.5 | 3872.7 | 3350.0 | 3241.0 | 44544 |
| 1958 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3416.0 | 4173.0 | 4550.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3244.0 | 43385 |
| 1959 | 3236.9 | 3200.0 | 3245.6 | 3400.0 | 3777.0 | 4196.9 | 4329.5 | 4210.8 | 3864.0 | 3327.4 | 2861.9 | 2760.2 | 42410 |
| 1960 | 2713.6 | 2647.2 | 2599.5 | 2767.8 | 3488.2 | 4182.3 | 4402.6 | 4550.0 | 4269.7 | 3880.0 | 3350.0 | 3188.2 | 42039 |
| 1961 | 3208.2 | 3200.0 | 3200.0 | 3400.0 | 3800.0 | 4280.0 | 4530.0 | 4550.0 | 4359.6 | 3900.0 | 3350.0 | 3182.2 | 45010 |
| 1962 | 3152.7 | 3200.0 | 3250.0 | 3376.8 | 3675.0 | 4128.3 | 4519.1 | 4488.2 | 4212.5 | 3626.7 | 3116.1 | 2940.9 | 43686 |
| 1963 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 4226.0 | 4137.0 | 4550.0 | 4323.5 | 3847.9 | 3349.0 | 3214.0 | 44547 | |
| 1964 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3584.2 | 3737.2 | 3613.7 | 3483.0 | 3297.0 | 2901.8 | 2523.6 | 2346.7 | 38587 |
| 1965 | 2355.2 | 2501.1 | 3252.0 | 3369.0 | 3785.8 | 4024.7 | 4500.0 | 4456.1 | 4133.6 | 3646.8 | 3257.8 | 3103.2 | 42387 |
| 1966 | 3058.8 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4229.0 | 4530.0 | 4430.7 | 4065.2 | 3588.8 | 3130.9 | 2972.6 | 43656 |
| 1967 | 2837.3 | 3128.8 | 3250.0 | 3400.0 | 3800.0 | 4033.0 | 4479.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3224.0 | 44352 |
| 1968 | 3218.9 | 3200.0 | 3250.0 | 3400.0 | 3659.0 | 4215.0 | 4342.2 | 4244.4 | 3887.6 | 3334.1 | 3041.9 | 2906.5 | 42700 |
| 1969 | 2929.7 | 3025.0 | 3250.0 | 3358.0 | 3480.0 | 4030.0 | 4434.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3251.0 | 43958 |
| 1970 | 3250.0 | 3200.0 | 3263.5 | 3252.0 | 3431.0 | 4069.2 | 3998.8 | 3830.9 | 3504.6 | 2875.2 | 2414.5 | 2245.9 | 39335 |
| 1971 | 2249.2 | 2717.5 | 3250.0 | 3414.6 | 3698.5 | 3873.0 | 4326.5 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3219.0 | 42948 |
| 1972 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3793.8 | 4249.0 | 4501.4 | 4409.7 | 4085.5 | 3406.7 | 3001.4 | 2876.1 | 43424 |
| 1973 | 2982.5 | 3200.0 | 3250.0 | 3436.6 | 3636.0 | 4162.0 | 4523.6 | 4511.9 | 4157.4 | 3698.0 | 3259.8 | 3118.0 | 43936 |
| 1974 | 3250.0 | 3252.0 | 3267.0 | 3252.0 | 3694.0 | 3416.0 | 4289.0 | 4550.0 | 4400.0 | 3900.0 | 3263.0 | 3083.0 | 43883 |
| 1975 | 3250.0 | 3200.0 | 3250.0 | 3348.4 | 3800.0 | 3800.0 | 4456.1 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3248.0 | 44552 |
| 1976 | 3250.0 | 3200.0 | 3203.4 | 3255.9 | 3383.4 | 3617.6 | 3717.0 | 3510.8 | 3192.5 | 2696.8 | 2416.0 | 2285.1 | 37729 |
| 1977 | 2265.8 | 2251.6 | 2143.3 | 2053.0 | 1855.0 | 1684.3 | 1340.9 | 1237.1 | 913.4 | 519.8 | 283.2 | 257.2 | 16805 |
| 1978 | 227.2 | 229.3 | 688.5 | 2606.7 | 3551.0 | 3960.0 | 4530.0 | 4550.0 | 4242.2 | 3790.2 | 3313.7 | 3194.9 | 34884 |
| 1979 | 3133.5 | 3135.5 | 3134.6 | 3297.5 | 3652.3 | 4164.4 | 4425.8 | 4550.0 | 4131.2 | 3693.9 | 3350.0 | 3181.0 | 43850 |
| 1980 | 3250.0 | 3200.0 | 3250.0 | 3528.0 | 3292.0 | 4020.3 | 4393.1 | 4416.9 | 4131.4 | 3715.8 | 3313.4 | 3176.5 | 43688 |
| 1981 | 3170.6 | 3172.6 | 3250.0 | 3400.0 | 3800.0 | 4257.0 | 4496.3 | 4316.0 | 3928.5 | 3505.6 | 3133.2 | 2953.7 | 43383 |
| 1982 | 3003.0 | 3219.8 | 3276.0 | 3400.0 | 3530.0 | 3953.0 | 4093.0 | 4453.2 | 4355.9 | 3900.0 | 3350.0 | 3221.1 | 43755 |
| 1983 | 3250.0 | 3200.0 | 3250.0 | 3373.0 | 3252.0 | 3614.0 | 4074.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3280.0 | 43295 |
| 1984 | 3250.0 | 3200.0 | 3285.0 | 3400.0 | 3800.0 | 4300.0 | 4530.0 | 4454.4 | 4134.5 | 3615.5 | 3259.6 | 3135.0 | 44364 |
| 1985 | 3197.0 | 3200.0 | 3250.0 | 3374.8 | 3551.6 | 3764.2 | 3996.2 | 3731.2 | 3368.6 | 2990.4 | 2644.3 | 2505.1 | 39573 |
| 1986 | 2556.8 | 2622.6 | 2807.5 | 3376.5 | 3252.0 | 3534.0 | 3909.3 | 3816.8 | 3357.8 | 2823.5 | 2316.9 | 2205.3 | 36579 |
| 1987 | 2220.2 | 2196.7 | 2156.5 | 2252.5 | 2580.1 | 3313.1 | 3394.4 | 3120.1 | 2685.9 | 2249.3 | 1933.3 | 1850.1 | 29952 |
| 1988 | 1836.3 | 1876.1 | 2392.4 | 2830.6 | 2972.6 | 3034.1 | 3118.7 | 3037.4 | 2665.3 | 2177.5 | 1808.7 | 1690.8 | 29440 |
| 1989 | 1616.3 | 1790.4 | 1888.6 | 1994.1 | 2103.7 | 3488.2 | 3952.7 | 3795.1 | 3506.2 | 3104.0 | 2751.0 | 2601.4 | 32592 |
| 1990 | 2740.2 | 2780.9 | 2788.1 | 3032.8 | 3129.8 | 3397.8 | 3306.8 | 3458.9 | 3340.5 | 2761.7 | 2353.0 | 2176.3 | 35267 |
| Avg. | 2575.3 | 2636.6 | 2757.2 | 2943.1 | 3220.3 | 3586.8 | 3908.5 | 3920.7 | 3650.5 | 3168.2 | 2707.2 | 2555.7 | 37630 |

DIVERSIONS FROM TRINITY RIVER BASIN
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export    2
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1923 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1924 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1925 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1926 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1927 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1928 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1929 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1930 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1931 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1932 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1933 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1934 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1935 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1936 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1937 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1938 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1939 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1940 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1941 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1942 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1943 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1944 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1945 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1946 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1947 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1948 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1949 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1950 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1951 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1952 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1953 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1954 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1955 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1956 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1957 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1958 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1959 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1960 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1961 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1962 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1963 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1964 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1965 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1966 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1967 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1968 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1969 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1970 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1971 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1972 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1973 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1974 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1975 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1976 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1977 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1978 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1979 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1980 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1981 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1982 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1983 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1984 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1985 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1986 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1987 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1988 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1989 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| 1990 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |
| Avg. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0 |

TRINITY RIVER FLOW BELOW LEWISTON
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow    2
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 159.0 | 20.1 | 35.8 | 31.1 | 109.8 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1049 |
| 1923 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 569 |
| 1924 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 464 |
| 1925 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1225 |
| 1926 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1927 | 18.4 | 17.9 | 18.4 | 79.0 | 154.8 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1424 |
| 1928 | 18.4 | 61.6 | 43.1 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1312 |
| 1929 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 747 |
| 1930 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 783 |
| 1931 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 569 |
| 1932 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 783 |
| 1933 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 889 |
| 1934 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 569 |
| 1935 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 783 |
| 1936 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1065 |
| 1937 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1938 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 1933 |
| 1939 | 18.4 | 17.9 | 23.8 | 184.5 | 166.6 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 785 |
| 1940 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1225 |
| 1941 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 2111 |
| 1942 | 18.4 | 17.9 | 89.9 | 184.5 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1612 |
| 1943 | 18.4 | 17.9 | 55.9 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1281 |
| 1944 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 747 |
| 1945 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 960 |
| 1946 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1947 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1948 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1065 |
| 1949 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1243 |
| 1950 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1951 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1331 |
| 1952 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1953 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1954 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1955 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1956 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 1933 |
| 1957 | 18.4 | 17.9 | 23.8 | 184.5 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1281 |
| 1958 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 2111 |
| 1959 | 18.4 | 17.9 | 23.8 | 184.5 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1281 |
| 1960 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1243 |
| 1961 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1243 |
| 1962 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1963 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1331 |
| 1964 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1965 | 18.4 | 17.9 | 26.4 | 31.1 | 109.8 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1339 |
| 1966 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1243 |
| 1967 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1968 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1243 |
| 1969 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1970 | 18.4 | 17.9 | 18.4 | 479.2 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1835 |
| 1971 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1972 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1243 |
| 1973 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1509 |
| 1974 | 18.4 | 18.4 | 82.5 | 261.3 | 508.6 | 166.6 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 2775 |
| 1975 | 18.4 | 17.9 | 23.8 | 184.5 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1546 |
| 1976 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1977 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 18.4 | 17.9 | 72.1 | 119.0 | 55.3 | 55.3 | 35.7 | 569 |
| 1978 | 18.4 | 17.9 | 18.4 | 18.7 | 16.7 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 1827 |
| 1979 | 18.4 | 17.9 | 23.8 | 184.5 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1104 |
| 1980 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1331 |
| 1981 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1982 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 1933 |
| 1983 | 18.4 | 17.9 | 23.8 | 184.5 | 166.6 | 184.5 | 321.4 | 855.7 | 224.9 | 99.5 | 29.1 | 22.3 | 2149 |
| 1984 | 18.4 | 17.9 | 204.8 | 184.5 | 166.6 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1727 |
| 1985 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1986 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 241.1 | 366.2 | 167.3 | 99.8 | 47.8 | 28.3 | 1331 |
| 1987 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| 1988 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 889 |
| 1989 | 18.4 | 17.9 | 18.4 | 31.1 | 109.8 | 184.5 | 183.3 | 233.2 | 120.2 | 80.2 | 40.0 | 28.3 | 1065 |
| 1990 | 18.4 | 17.9 | 18.4 | 152.3 | 166.6 | 123.0 | 147.0 | 153.4 | 119.0 | 77.8 | 43.0 | 29.8 | 1067 |
| Avg. | 20.5 | 19.5 | 27.4 | 117.7 | 134.2 | 148.3 | 186.9 | 303.3 | 145.5 | 84.6 | 43.6 | 28.8 | 1260 |

CVP Deliveries North of Delta

TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +pdel      6+pdel      50+pdel      7+pdel      8+pdel      9+pdel      13+pdel      14+pdel      15+pdel      16+pdel      17
+pdel   67+pdel   59+pdel      61+pdel      62+pdel      5

Report is in ascending order by year                                        Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 57.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.3 | 425.4 | 487.8 | 596.8 | 609.2 | 548.6 | 234.4 | 3141 |
| 1923 | 59.8 | 43.3 | 33.2 | 32.1 | 30.7 | 110.0 | 298.7 | 530.1 | 568.4 | 625.7 | 562.5 | 94.9 | 2989 |
| 1924 | 91.2 | 44.9 | 33.1 | 32.0 | 30.6 | 70.0 | 312.5 | 356.8 | 389.4 | 394.3 | 357.5 | 162.1 | 2275 |
| 1925 | 48.5 | 38.5 | 30.0 | 29.6 | 28.4 | 38.1 | 262.4 | 369.7 | 574.0 | 636.8 | 570.3 | 160.6 | 2787 |
| 1926 | 118.3 | 42.4 | 32.5 | 31.2 | 29.8 | 64.7 | 168.2 | 426.3 | 564.9 | 569.9 | 503.5 | 214.8 | 2767 |
| 1927 | 61.3 | 41.7 | 31.8 | 30.4 | 29.1 | 42.0 | 352.3 | 508.2 | 590.4 | 645.9 | 583.2 | 247.2 | 3163 |
| 1928 | 56.7 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 296.0 | 508.8 | 589.7 | 603.2 | 545.7 | 227.1 | 3006 |
| 1929 | 110.4 | 43.3 | 33.4 | 32.3 | 30.7 | 52.2 | 344.9 | 466.1 | 418.7 | 508.8 | 460.9 | 196.1 | 2698 |
| 1930 | 98.2 | 52.6 | 29.8 | 29.5 | 28.7 | 36.7 | 256.4 | 414.9 | 554.8 | 558.6 | 504.5 | 152.0 | 2717 |
| 1931 | 97.1 | 41.7 | 32.0 | 30.6 | 29.0 | 85.6 | 324.6 | 312.0 | 353.0 | 408.8 | 371.6 | 167.1 | 2253 |
| 1932 | 70.6 | 38.1 | 29.8 | 29.4 | 28.1 | 46.0 | 276.8 | 311.5 | 402.6 | 420.8 | 383.4 | 173.4 | 2210 |
| 1933 | 96.8 | 43.4 | 31.8 | 30.4 | 29.0 | 65.2 | 320.6 | 323.9 | 390.1 | 396.7 | 360.7 | 161.6 | 2250 |
| 1934 | 61.8 | 48.5 | 29.4 | 29.0 | 28.9 | 45.8 | 279.9 | 348.0 | 391.7 | 415.0 | 377.3 | 170.2 | 2225 |
| 1935 | 71.3 | 39.3 | 30.8 | 29.2 | 27.6 | 37.6 | 150.5 | 473.8 | 617.1 | 621.0 | 561.8 | 217.5 | 2877 |
| 1936 | 73.5 | 42.4 | 32.5 | 31.2 | 29.8 | 38.5 | 295.1 | 452.6 | 506.4 | 590.1 | 538.4 | 209.9 | 2841 |
| 1937 | 111.6 | 58.9 | 32.5 | 31.2 | 30.2 | 37.9 | 283.1 | 499.7 | 522.6 | 584.7 | 530.7 | 225.2 | 2948 |
| 1938 | 72.6 | 42.4 | 32.5 | 31.2 | 29.8 | 39.3 | 266.8 | 511.5 | 664.0 | 669.0 | 605.3 | 163.0 | 3127 |
| 1939 | 73.4 | 43.7 | 33.2 | 32.1 | 62.2 | 127.0 | 423.3 | 372.3 | 492.6 | 492.0 | 453.2 | 129.2 | 2734 |
| 1940 | 76.4 | 52.7 | 31.8 | 30.4 | 28.9 | 39.3 | 315.5 | 445.8 | 646.5 | 658.5 | 595.6 | 236.5 | 3158 |
| 1941 | 67.0 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 123.2 | 394.1 | 675.6 | 712.9 | 643.0 | 260.6 | 3056 |
| 1942 | 63.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 146.2 | 449.1 | 689.7 | 704.4 | 636.0 | 249.0 | 3117 |
| 1943 | 107.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 286.4 | 523.6 | 609.6 | 636.4 | 577.3 | 242.5 | 3161 |
| 1944 | 109.0 | 44.4 | 33.2 | 32.1 | 30.6 | 43.0 | 318.5 | 410.4 | 531.1 | 574.5 | 520.5 | 222.9 | 2870 |
| 1945 | 75.5 | 42.4 | 32.5 | 31.2 | 29.8 | 39.3 | 372.2 | 432.1 | 578.1 | 639.9 | 577.2 | 242.9 | 3093 |
| 1946 | 55.0 | 43.3 | 33.2 | 32.1 | 30.7 | 46.8 | 421.7 | 475.6 | 559.6 | 552.8 | 512.0 | 205.7 | 2968 |
| 1947 | 102.1 | 42.8 | 32.9 | 31.8 | 30.4 | 40.2 | 327.1 | 441.8 | 451.8 | 554.0 | 499.4 | 217.8 | 2772 |
| 1948 | 53.5 | 42.0 | 32.3 | 30.9 | 40.8 | 57.8 | 144.4 | 333.9 | 575.7 | 706.0 | 631.0 | 200.7 | 2860 |
| 1949 | 84.1 | 45.2 | 33.2 | 32.1 | 31.6 | 38.0 | 343.5 | 423.7 | 571.8 | 576.3 | 520.4 | 213.0 | 2913 |
| 1950 | 116.0 | 42.4 | 32.5 | 31.2 | 30.3 | 48.3 | 385.0 | 500.9 | 564.3 | 581.7 | 526.3 | 186.3 | 3045 |
| 1951 | 55.0 | 42.8 | 32.8 | 31.6 | 30.2 | 47.1 | 408.0 | 416.0 | 602.7 | 609.3 | 549.3 | 230.6 | 3055 |
| 1952 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 337.8 | 522.3 | 556.7 | 632.7 | 579.1 | 235.8 | 3099 |
| 1953 | 123.6 | 43.1 | 33.2 | 32.1 | 30.6 | 62.7 | 320.3 | 481.9 | 594.4 | 650.5 | 542.2 | 249.1 | 3164 |
| 1954 | 103.4 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 264.9 | 540.1 | 626.3 | 664.6 | 530.6 | 246.1 | 3155 |
| 1955 | 113.7 | 43.1 | 33.2 | 32.1 | 30.6 | 78.6 | 305.3 | 459.2 | 527.4 | 532.7 | 483.7 | 148.8 | 2788 |
| 1956 | 91.9 | 41.8 | 32.1 | 30.7 | 29.3 | 81.7 | 388.2 | 434.7 | 608.7 | 648.0 | 587.4 | 190.7 | 3165 |
| 1957 | 73.2 | 56.3 | 33.4 | 32.3 | 30.9 | 39.8 | 374.9 | 446.9 | 644.8 | 652.3 | 589.6 | 93.2 | 3097 |
| 1958 | 56.1 | 45.6 | 33.4 | 32.3 | 30.9 | 39.5 | 157.0 | 441.1 | 619.7 | 679.2 | 631.2 | 246.4 | 3012 |
| 1959 | 118.4 | 53.9 | 33.2 | 32.1 | 30.9 | 51.9 | 432.4 | 511.4 | 557.6 | 563.5 | 501.6 | 80.3 | 2967 |
| 1960 | 114.6 | 58.2 | 32.6 | 31.4 | 30.9 | 37.3 | 317.3 | 408.8 | 539.5 | 544.1 | 494.0 | 208.1 | 2817 |
| 1961 | 101.1 | 41.9 | 32.2 | 30.8 | 29.4 | 37.7 | 318.7 | 446.2 | 529.2 | 562.7 | 503.1 | 171.0 | 2804 |
| 1962 | 104.4 | 42.2 | 32.2 | 30.9 | 29.5 | 38.2 | 378.6 | 482.7 | 553.8 | 586.4 | 523.6 | 208.8 | 3011 |
| 1963 | 54.2 | 42.9 | 32.9 | 31.7 | 30.3 | 39.5 | 120.0 | 475.0 | 687.8 | 706.7 | 638.3 | 251.5 | 3111 |
| 1964 | 65.1 | 43.1 | 33.2 | 32.1 | 30.6 | 78.0 | 419.5 | 442.7 | 463.4 | 505.3 | 452.9 | 157.1 | 2723 |
| 1965 | 58.3 | 41.7 | 31.8 | 30.4 | 29.0 | 70.0 | 289.2 | 543.6 | 628.8 | 639.4 | 487.7 | 242.0 | 3092 |
| 1966 | 125.8 | 43.1 | 33.2 | 31.9 | 30.6 | 53.9 | 402.0 | 497.5 | 546.8 | 552.2 | 500.0 | 206.6 | 3024 |
| 1967 | 116.1 | 43.0 | 33.1 | 32.0 | 30.4 | 39.5 | 100.1 | 532.4 | 562.4 | 700.1 | 630.3 | 248.7 | 3068 |
| 1968 | 114.7 | 43.1 | 33.2 | 32.1 | 30.6 | 38.8 | 377.4 | 504.5 | 553.2 | 606.4 | 483.5 | 230.3 | 3048 |
| 1969 | 79.0 | 42.8 | 32.9 | 31.8 | 30.4 | 39.5 | 350.1 | 545.9 | 596.0 | 621.9 | 564.8 | 232.8 | 3168 |
| 1970 | 72.6 | 44.1 | 33.2 | 32.1 | 30.6 | 39.3 | 421.9 | 541.6 | 553.1 | 609.4 | 552.2 | 231.8 | 3162 |
| 1971 | 76.4 | 43.1 | 33.2 | 32.1 | 30.6 | 60.7 | 469.1 | 429.5 | 575.7 | 601.9 | 548.3 | 217.2 | 3124 |
| 1972 | 114.7 | 43.1 | 33.2 | 32.1 | 33.8 | 146.1 | 428.2 | 485.0 | 544.6 | 580.1 | 525.9 | 129.1 | 3096 |
| 1973 | 56.1 | 43.2 | 33.1 | 32.0 | 30.6 | 39.3 | 372.9 | 525.3 | 621.6 | 626.7 | 567.3 | 210.4 | 3158 |
| 1974 | 61.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 294.8 | 554.2 | 645.2 | 558.0 | 602.9 | 254.3 | 3150 |
| 1975 | 70.9 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 301.2 | 541.1 | 629.8 | 618.8 | 562.0 | 243.5 | 3146 |
| 1976 | 55.0 | 45.1 | 33.4 | 32.3 | 62.2 | 162.1 | 346.4 | 473.2 | 503.9 | 513.8 | 389.8 | 151.3 | 2769 |
| 1977 | 104.1 | 39.6 | 29.9 | 29.6 | 41.9 | 85.5 | 332.5 | 242.1 | 372.2 | 377.0 | 341.1 | 66.6 | 2062 |
| 1978 | 69.4 | 26.7 | 20.4 | 16.0 | 14.8 | 39.0 | 226.9 | 536.3 | 667.4 | 676.4 | 609.6 | 134.9 | 3038 |
| 1979 | 131.0 | 43.1 | 33.2 | 32.1 | 30.7 | 39.1 | 311.9 | 508.9 | 609.8 | 616.2 | 544.8 | 203.3 | 3104 |
| 1980 | 59.5 | 43.2 | 33.3 | 32.2 | 30.6 | 39.5 | 325.2 | 488.2 | 584.0 | 629.5 | 578.6 | 235.2 | 3079 |
| 1981 | 99.7 | 48.4 | 33.4 | 32.3 | 30.7 | 37.9 | 276.1 | 423.7 | 579.2 | 582.2 | 526.6 | 170.4 | 2841 |
| 1982 | 54.0 | 42.2 | 32.5 | 31.2 | 29.6 | 39.5 | 187.6 | 564.3 | 609.7 | 708.7 | 640.6 | 112.6 | 3052 |
| 1983 | 56.1 | 44.4 | 33.4 | 32.3 | 30.9 | 39.5 | 153.2 | 504.0 | 662.8 | 707.7 | 610.8 | 155.8 | 3031 |
| 1984 | 97.2 | 43.3 | 33.4 | 32.3 | 30.7 | 55.5 | 436.3 | 546.2 | 578.4 | 604.7 | 519.7 | 219.2 | 3197 |
| 1985 | 64.6 | 43.3 | 33.4 | 32.3 | 30.7 | 37.2 | 343.7 | 472.4 | 532.8 | 548.2 | 492.1 | 93.6 | 2724 |
| 1986 | 78.9 | 41.8 | 32.1 | 30.7 | 29.2 | 39.5 | 322.2 | 511.8 | 653.6 | 659.4 | 597.2 | 116.1 | 3113 |
| 1987 | 115.1 | 51.6 | 33.4 | 32.3 | 30.7 | 37.0 | 348.3 | 451.8 | 500.4 | 502.8 | 458.3 | 195.2 | 2757 |
| 1988 | 82.2 | 41.7 | 32.0 | 30.6 | 29.0 | 86.3 | 307.4 | 373.8 | 473.8 | 526.9 | 477.7 | 203.6 | 2665 |
| 1989 | 101.9 | 38.3 | 30.0 | 29.6 | 36.5 | 37.6 | 330.5 | 507.1 | 538.6 | 579.0 | 517.6 | 80.8 | 2828 |
| 1990 | 58.8 | 42.7 | 32.4 | 31.0 | 29.5 | 70.0 | 420.4 | 296.8 | 525.3 | 530.1 | 457.5 | 182.6 | 2677 |
| Avg. | 83.2 | 43.9 | 32.4 | 31.2 | 31.3 | 53.5 | 312.2 | 458.2 | 559.4 | 589.4 | 528.3 | 192.3 | 2915 |

CVP Deliveries South of Delta incl Losses, CCWD, CVC

TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +pdel    45+pdel    51+pdel    52+pdel    34+pdel    35+pdel    47+pdel    53+pdel    54+pdel    48+pdel    55
+pdel    37+pdel    29

Report is in ascending order by year                                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3219 |
| 1923 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3151 |
| 1924 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 71.0 | 101.1 | 122.2 | 140.0 | 148.6 | 143.5 | 104.7 | 1549 |
| 1925 | 99.5 | 54.0 | 23.9 | 21.1 | 38.2 | 182.9 | 251.9 | 297.4 | 371.1 | 424.9 | 366.7 | 210.2 | 2342 |
| 1926 | 190.7 | 109.0 | 84.6 | 109.9 | 121.8 | 88.5 | 127.4 | 153.8 | 175.3 | 185.1 | 178.6 | 130.4 | 1655 |
| 1927 | 125.9 | 65.3 | 26.9 | 23.7 | 46.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 2952 |
| 1928 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 170.0 | 234.4 | 277.0 | 343.1 | 390.3 | 340.0 | 199.6 | 2740 |
| 1929 | 182.8 | 103.9 | 77.5 | 98.5 | 111.7 | 102.1 | 145.1 | 172.9 | 202.4 | 220.7 | 205.5 | 135.7 | 1759 |
| 1930 | 125.4 | 65.7 | 33.3 | 35.4 | 57.3 | 110.1 | 156.0 | 187.1 | 220.5 | 240.4 | 221.9 | 148.8 | 1602 |
| 1931 | 140.5 | 75.3 | 39.9 | 43.1 | 63.7 | 85.3 | 120.2 | 144.4 | 170.1 | 185.4 | 172.4 | 116.9 | 1357 |
| 1932 | 109.2 | 60.7 | 32.6 | 34.0 | 49.5 | 155.8 | 213.7 | 253.7 | 318.8 | 365.8 | 313.8 | 181.2 | 2089 |
| 1933 | 165.6 | 96.9 | 75.8 | 98.3 | 105.5 | 85.3 | 120.2 | 144.4 | 170.1 | 185.4 | 172.4 | 116.9 | 1537 |
| 1934 | 109.2 | 60.7 | 32.6 | 34.0 | 49.5 | 99.7 | 139.3 | 166.5 | 200.2 | 222.3 | 201.3 | 129.2 | 1445 |
| 1935 | 118.9 | 67.3 | 41.3 | 47.0 | 60.8 | 168.6 | 232.8 | 275.2 | 341.0 | 388.0 | 337.8 | 197.9 | 2277 |
| 1936 | 181.0 | 102.3 | 75.9 | 96.9 | 110.5 | 190.1 | 261.4 | 308.5 | 386.2 | 443.3 | 381.1 | 216.3 | 2754 |
| 1937 | 195.6 | 112.3 | 88.9 | 116.4 | 127.4 | 182.9 | 251.9 | 297.4 | 371.1 | 424.9 | 366.7 | 210.2 | 2746 |
| 1938 | 190.7 | 109.0 | 84.6 | 109.9 | 121.8 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3280 |
| 1939 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 137.9 | 192.8 | 229.5 | 278.7 | 312.0 | 277.6 | 171.7 | 2386 |
| 1940 | 158.9 | 87.3 | 56.3 | 68.4 | 85.8 | 177.1 | 243.9 | 288.1 | 358.1 | 408.7 | 354.5 | 205.8 | 2493 |
| 1941 | 187.6 | 107.2 | 81.8 | 105.0 | 117.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3263 |
| 1942 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1943 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1944 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 168.6 | 232.8 | 275.2 | 341.0 | 388.0 | 337.8 | 197.9 | 2727 |
| 1945 | 181.0 | 102.3 | 75.9 | 96.9 | 110.5 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 2925 |
| 1946 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2895 |
| 1947 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 117.9 | 166.1 | 198.7 | 236.3 | 259.5 | 237.1 | 155.5 | 2019 |
| 1948 | 146.0 | 79.3 | 45.0 | 50.4 | 69.9 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2509 |
| 1949 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 147.9 | 205.5 | 243.9 | 297.8 | 334.9 | 296.5 | 181.1 | 2331 |
| 1950 | 167.4 | 93.7 | 63.8 | 78.2 | 94.0 | 169.9 | 234.3 | 276.9 | 342.9 | 390.2 | 339.9 | 199.5 | 2451 |
| 1951 | 182.7 | 103.8 | 77.4 | 98.4 | 111.6 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 2856 |
| 1952 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1953 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1954 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2904 |
| 1955 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 104.2 | 148.0 | 177.6 | 207.4 | 224.1 | 209.6 | 144.3 | 1839 |
| 1956 | 137.2 | 73.4 | 37.0 | 38.1 | 59.2 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3009 |
| 1957 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3219 |
| 1958 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3382 |
| 1959 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 169.2 | 233.5 | 276.1 | 342.0 | 389.1 | 338.8 | 198.7 | 2733 |
| 1960 | 181.9 | 103.1 | 76.6 | 97.7 | 111.0 | 112.0 | 158.2 | 189.5 | 223.5 | 243.6 | 225.1 | 151.2 | 1874 |
| 1961 | 142.9 | 77.5 | 42.1 | 45.4 | 65.4 | 147.3 | 204.8 | 243.1 | 296.9 | 333.8 | 295.5 | 180.3 | 2075 |
| 1962 | 166.6 | 92.9 | 63.1 | 77.5 | 93.5 | 176.4 | 243.1 | 287.2 | 357.0 | 407.5 | 353.3 | 204.9 | 2523 |
| 1963 | 186.7 | 106.4 | 81.0 | 104.2 | 116.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3259 |
| 1964 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 102.9 | 146.5 | 176.0 | 205.5 | 222.0 | 207.5 | 142.6 | 1988 |
| 1965 | 135.6 | 72.0 | 35.5 | 36.7 | 58.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3002 |
| 1966 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 170.0 | 234.4 | 277.0 | 343.1 | 390.3 | 340.0 | 199.6 | 2740 |
| 1967 | 182.8 | 103.9 | 77.5 | 98.5 | 111.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3238 |
| 1968 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2985 |
| 1969 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1970 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1971 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1972 | 219.8 | 127.9 | 110.2 | 149.0 | 159.A | 170.0 | 234.4 | 277.0 | 343.1 | 390.3 | 340.0 | 199.6 | 2717 |
| 1973 | 182.8 | 103.9 | 77.5 | 98.5 | 111.7 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 2933 |
| 1974 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3359 |
| 1975 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1976 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 126.2 | 176.5 | 209.2 | 251.2 | 279.9 | 252.7 | 157.2 | 2238 |
| 1977 | 143.0 | 78.6 | 49.3 | 57.8 | 76.5 | 71.0 | 101.1 | 122.2 | 140.0 | 148.6 | 143.5 | 104.7 | 1236 |
| 1978 | 99.5 | 54.0 | 23.9 | 21.1 | 38.2 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 2901 |
| 1979 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3067 |
| 1980 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3183 |
| 1981 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 153.4 | 213.0 | 252.5 | 310.1 | 350.3 | 308.0 | 184.9 | 2512 |
| 1982 | 170.3 | 94.9 | 66.2 | 82.9 | 98.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3176 |
| 1983 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1984 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1985 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 131.8 | 184.6 | 220.1 | 265.5 | 295.5 | 265.1 | 167.1 | 2315 |
| 1986 | 155.3 | 85.3 | 53.2 | 63.0 | 80.9 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3101 |
| 1987 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 95.7 | 136.9 | 164.9 | 190.4 | 203.5 | 193.0 | 136.5 | 1906 |
| 1988 | 130.8 | 68.6 | 31.2 | 30.2 | 52.4 | 87.7 | 126.0 | 150.7 | 172.3 | 183.9 | 176.6 | 123.4 | 1334 |
| 1989 | 115.7 | 59.0 | 24.6 | 22.5 | 46.0 | 119.2 | 167.6 | 200.4 | 238.2 | 261.6 | 239.2 | 157.2 | 1651 |
| 1990 | 147.6 | 80.8 | 46.4 | 51.8 | 71.0 | 117.1 | 164.8 | 195.6 | 233.2 | 258.2 | 235.1 | 148.6 | 1750 |
| Avg. | 186.0 | 106.2 | 82.3 | 106.9 | 118.6 | 176.6 | 243.3 | 287.2 | 358.0 | 409.6 | 354.0 | 203.5 | 2632 |

Run Date  2-10-  99
TRACY PUMPING
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export   29
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 243.7 | 215.5 | 258.7 | 258.6 | 237.1 | 259.3 | 251.8 | 204.7 | 264.9 | 167.9 | 232.8 | 261.0 | 2856 |
| 1923 | 269.4 | 257.9 | 258.7 | 258.6 | 222.2 | 213.9 | 200.8 | 210.7 | 150.6 | 202.8 | 242.4 | 261.0 | 2749 |
| 1924 | 135.1 | 167.5 | 125.2 | 258.6 | 236.6 | 175.3 | 61.3 | 72.8 | 15.8 | 3.5 | 95.4 | 140.1 | 1487 |
| 1925 | 177.8 | 89.8 | 218.1 | 258.6 | 212.2 | 1.3 | 194.6 | 113.6 | 30.8 | 198.5 | 272.8 | 227.2 | 1995 |
| 1926 | 170.1 | 179.4 | 135.9 | 258.6 | 236.0 | 192.6 | 174.6 | 2.6 | 3.2 | 4.0 | 145.1 | 213.0 | 1715 |
| 1927 | 186.3 | 251.0 | 258.7 | 258.6 | 39.7 | 212.0 | 215.3 | 177.7 | 215.0 | 278.6 | 277.0 | 261.8 | 2632 |
| 1928 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 168.5 | 72.0 | 119.1 | 163.4 | 152.0 | 2432 |
| 1929 | 186.1 | 207.3 | 137.8 | 258.6 | 216.2 | 6.1 | 102.2 | 7.6 | 40.7 | 169.1 | 173.1 | 1650 |      |
| 1930 | 85.7 | 88.0 | 258.7 | 258.6 | 218.8 | 259.3 | 125.5 | 124.3 | 9.7 | 12.8 | 130.4 | 201.1 | 1773 |
| 1931 | 128.6 | 166.5 | 105.1 | 258.6 | 155.1 | 60.7 | 4.9 | 66.5 | 22.4 | 9.4 | 92.0 | 160.7 | 1231 |
| 1932 | 25.0 | 100.1 | 258.7 | 258.6 | 234.2 | 173.0 | 25.8 | 110.6 | 36.4 | 38.1 | 257.0 | 196.3 | 1714 |
| 1933 | 128.9 | 123.5 | 166.8 | 258.6 | 192.3 | 165.4 | 64.9 | 95.8 | 7.3 | 9.4 | 142.5 | 180.2 | 1536 |
| 1934 | 84.1 | 71.2 | 196.5 | 258.6 | 234.2 | 29.1 | 7.8 | 60.1 | 11.6 | 15.3 | 116.3 | 151.7 | 1237 |
| 1935 | 72.4 | 198.1 | 174.9 | 258.6 | 77.8 | 259.3 | 260.0 | 218.7 | 184.2 | 73.3 | 163.6 | 182.7 | 2124 |
| 1936 | 179.2 | 169.1 | 132.1 | 258.6 | 235.6 | 259.3 | 261.0 | 207.7 | 194.7 | 128.9 | 203.7 | 224.7 | 2455 |
| 1937 | 195.4 | 145.2 | 159.0 | 258.6 | 236.1 | 259.3 | 260.7 | 185.8 | 94.5 | 86.9 | 190.3 | 194.1 | 2266 |
| 1938 | 240.0 | 256.3 | 258.7 | 258.6 | 236.3 | 259.3 | 215.4 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3054 |
| 1939 | 270.2 | 258.2 | 187.1 | 141.6 | 147.5 | 129.5 | 12.2 | 86.6 | 18.1 | 24.2 | 177.0 | 210.5 | 1663 |
| 1940 | 89.1 | 126.7 | 147.6 | 258.6 | 235.0 | 259.3 | 260.3 | 250.2 | 238.0 | 66.4 | 192.3 | 251.5 | 2375 |
| 1941 | 240.3 | 228.3 | 258.7 | 258.6 | 235.8 | 259.3 | 263.0 | 272.9 | 266.4 | 242.8 | 277.0 | 261.8 | 3065 |
| 1942 | 270.2 | 258.2 | 258.7 | 219.4 | 127.5 | 212.0 | 263.0 | 272.9 | 266.4 | 256.5 | 277.0 | 261.8 | 2943 |
| 1943 | 270.2 | 258.2 | 258.7 | 258.6 | 176.9 | 151.2 | 251.5 | 201.1 | 266.4 | 107.3 | 277.0 | 261.8 | 2739 |
| 1944 | 270.2 | 258.2 | 258.7 | 258.7 | 237.1 | 259.3 | 80.5 | 166.0 | 26.4 | 73.7 | 261.9 | 208.4 | 2359 |
| 1945 | 129.9 | 255.5 | 258.7 | 258.6 | 235.6 | 238.0 | 205.7 | 189.5 | 225.3 | 223.5 | 229.6 | 226.0 | 2676 |
| 1946 | 235.4 | 257.6 | 258.7 | 258.6 | 231.1 | 243.7 | 190.2 | 210.7 | 178.5 | 172.3 | 203.7 | 177.0 | 2618 |
| 1947 | 191.0 | 199.4 | 258.7 | 258.6 | 236.1 | 239.7 | 7.8 | 72.1 | 11.6 | 20.3 | 197.5 | 223.2 | 1916 |
| 1948 | 197.9 | 235.3 | 160.1 | 242.5 | 43.8 | 214.8 | 190.1 | 188.8 | 260.7 | 176.1 | 256.4 | 259.9 | 2426 |
| 1949 | 196.7 | 180.0 | 196.2 | 258.6 | 195.5 | 259.3 | 120.0 | 16.5 | 40.9 | 88.8 | 234.2 | 250.8 | 2038 |
| 1950 | 127.0 | 163.9 | 147.7 | 258.6 | 235.2 | 259.3 | 174.1 | 168.3 | 207.5 | 121.1 | 260.0 | 259.4 | 2382 |
| 1951 | 203.8 | 255.5 | 258.7 | 258.6 | 204.4 | 181.1 | 239.3 | 210.7 | 147.2 | 55.2 | 216.2 | 260.4 | 2491 |
| 1952 | 268.9 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 237.3 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3106 |
| 1953 | 270.2 | 258.2 | 258.7 | 161.1 | 147.5 | 212.0 | 189.6 | 200.8 | 266.4 | 278.6 | 277.0 | 261.8 | 2782 |
| 1954 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 194.1 | 177.3 | 136.0 | 154.5 | 190.1 | 195.1 | 2589 |
| 1955 | 197.3 | 237.9 | 258.7 | 258.6 | 214.9 | 157.8 | 5.1 | 70.8 | 7.6 | 9.9 | 138.6 | 202.4 | 1760 |
| 1956 | 98.4 | 190.4 | 258.7 | 258.6 | 234.2 | 172.3 | 261.5 | 246.2 | 266.4 | 278.6 | 277.0 | 261.8 | 2804 |
| 1957 | 270.2 | 258.2 | 207.2 | 258.6 | 181.2 | 193.5 | 145.0 | 200.8 | 175.5 | 223.0 | 241.5 | 236.6 | 2591 |
| 1958 | 269.4 | 257.9 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3160 |
| 1959 | 270.2 | 258.2 | 258.7 | 258.6 | 182.0 | 68.0 | 160.9 | 177.0 | 75.5 | 119.1 | 163.6 | 233.4 | 2225 |
| 1960 | 105.5 | 137.3 | 113.2 | 258.6 | 235.6 | 240.7 | 6.6 | 101.3 | 12.4 | 81.1 | 266.9 | 193.3 | 1753 |
| 1961 | 63.4 | 252.3 | 258.7 | 258.6 | 234.4 | 173.2 | 13.6 | 35.3 | 20.2 | 55.2 | 248.4 | 207.0 | 1821 |
| 1962 | 104.3 | 202.4 | 258.7 | 217.6 | 235.2 | 259.3 | 206.2 | 180.5 | 163.6 | 136.8 | 176.9 | 192.7 | 2334 |
| 1963 | 268.1 | 255.9 | 258.7 | 258.6 | 235.8 | 259.3 | 222.8 | 205.2 | 266.4 | 253.4 | 277.0 | 261.8 | 3023 |
| 1964 | 270.2 | 258.2 | 258.7 | 258.6 | 180.5 | 133.5 | 110.4 | 87.7 | 9.9 | 9.9 | 89.6 | 195.2 | 1863 |
| 1965 | 87.1 | 251.8 | 258.7 | 258.6 | 167.5 | 212.0 | 263.0 | 272.9 | 222.6 | 230.2 | 277.0 | 261.8 | 2763 |
| 1966 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 143.7 | 160.8 | 72.7 | 119.1 | 163.6 | 177.6 | 2380 |
| 1967 | 160.9 | 221.4 | 258.7 | 258.6 | 235.6 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3014 |
| 1968 | 270.2 | 258.2 | 228.3 | 141.6 | 147.5 | 174.4 | 120.2 | 175.6 | 131.0 | 172.1 | 203.7 | 177.9 | 2201 |
| 1969 | 190.1 | 193.9 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3016 |
| 1970 | 270.2 | 258.2 | 258.7 | 146.7 | 118.2 | 212.0 | 209.1 | 180.3 | 187.3 | 278.6 | 277.0 | 261.8 | 2658 |
| 1971 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 201.3 | 265.9 | 277.9 | 276.4 | 261.5 | 3040 |
| 1972 | 269.9 | 258.1 | 258.7 | 258.6 | 236.4 | 259.3 | 151.5 | 176.0 | 175.4 | 157.0 | 163.6 | 176.5 | 2542 |
| 1973 | 162.0 | 255.5 | 258.7 | 258.6 | 235.6 | 259.3 | 261.6 | 217.2 | 69.6 | 206.6 | 229.4 | 241.7 | 2656 |
| 1974 | 257.5 | 257.6 | 258.7 | 258.6 | 236.4 | 259.3 | 263.0 | 272.9 | 266.3 | 278.6 | 277.0 | 261.8 | 3148 |
| 1975 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 234.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3123 |
| 1976 | 270.2 | 258.2 | 258.7 | 258.6 | 205.3 | 147.8 | 9.3 | 58.6 | 13.7 | 41.9 | 208.9 | 160.4 | 1892 |
| 1977 | 108.8 | 116.0 | 138.1 | 196.9 | 168.0 | 166.1 | 46.8 | 52.1 | 2.9 | 3.5 | 70.5 | 115.9 | 1186 |
| 1978 | 25.7 | 95.4 | 184.1 | 258.6 | 233.9 | 259.3 | 263.0 | 272.9 | 266.4 | 61.7 | 195.4 | 261.8 | 2378 |
| 1979 | 270.2 | 258.2 | 142.7 | 258.6 | 237.1 | 259.3 | 240.3 | 193.7 | 150.0 | 189.8 | 217.1 | 193.2 | 2610 |
| 1980 | 264.4 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 227.1 | 228.3 | 248.0 | 144.8 | 239.8 | 261.2 | 2884 |
| 1981 | 269.7 | 254.7 | 258.7 | 200.7 | 137.3 | 141.9 | 122.8 | 52.1 | 22.4 | 30.1 | 208.2 | 227.5 | 1926 |
| 1982 | 232.8 | 254.7 | 258.7 | 258.6 | 235.3 | 240.0 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3013 |
| 1983 | 270.2 | 258.2 | 248.3 | 134.7 | 118.2 | 151.2 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2713 |
| 1984 | 270.2 | 87.3 | 93.9 | 134.7 | 125.5 | 211.0 | 238.8 | 175.4 | 209.2 | 278.6 | 277.0 | 261.8 | 2363 |
| 1985 | 270.2 | 258.2 | 258.7 | 258.6 | 231.7 | 184.3 | 71.3 | 13.0 | 15.9 | 110.2 | 223.4 | 202.5 | 2098 |
| 1986 | 100.8 | 178.2 | 258.7 | 258.6 | 234.9 | 259.3 | 263.0 | 251.9 | 225.5 | 61.7 | 277.0 | 261.8 | 2631 |
| 1987 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 215.4 | 3.7 | 4.3 | 5.4 | 6.9 | 44.5 | 153.5 | 1717 |
| 1988 | 7.3 | 109.9 | 258.7 | 258.6 | 0.9 | 68.8 | 71.4 | 71.6 | 3.2 | 4.0 | 130.1 | 129.7 | 1114 |
| 1989 | 90.4 | 203.0 | 140.2 | 206.0 | 21.6 | 259.3 | 161.4 | 9.4 | 11.6 | 70.8 | 197.5 | 256.4 | 1628 |
| 1990 | 198.2 | 166.2 | 148.0 | 258.6 | 109.3 | 106.1 | 7.8 | 65.7 | 24.0 | 97.3 | 195.5 | 161.1 | 1538 |
| Avg. | 197.0 | 213.1 | 223.5 | 244.7 | 198.0 | 207.6 | 164.7 | 163.1 | 139.0 | 140.1 | 215.5 | 221.7 | 2328 |

BANKS PUMPING
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export   30
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 212.4 | 204.3 | 439.4 | 472.7 | 472.1 | 466.7 | 309.5 | 270.7 | 397.5 | 187.1 | 397.2 | 335.3 | 4165 |
| 1923 | 284.5 | 336.2 | 448.4 | 507.1 | 222.2 | 213.9 | 258.5 | 218.5 | 249.8 | 410.7 | 410.7 | 397.5 | 3958 |
| 1924 | 340.4 | 183.6 | 426.4 | 445.1 | 238.9 | 100.0 | 1.8 | 2.6 | 3.1 | 3.4 | 3.0 | 40.0 | 1788 |
| 1925 | 112.9 | 162.4 | 240.9 | 210.4 | 61.4 | 9.5 | 252.3 | 248.3 | 19.5 | 238.8 | 212.1 | 323.4 | 2092 |
| 1926 | 161.6 | 165.5 | 331.0 | 442.4 | 412.0 | 192.6 | 232.3 | 135.3 | 49.1 | 120.8 | 73.0 | 211.0 | 2527 |
| 1927 | 152.7 | 397.5 | 433.2 | 449.7 | 318.6 | 312.9 | 273.0 | 243.7 | 215.0 | 231.0 | 410.7 | 375.1 | 3813 |
| 1928 | 312.3 | 397.5 | 435.6 | 458.7 | 430.7 | 463.4 | 272.8 | 252.3 | 20.6 | 164.1 | 334.0 | 295.9 | 3838 |
| 1929 | 167.6 | 218.0 | 425.7 | 441.4 | 234.2 | 136.0 | 53.0 | 5.9 | 6.6 | 6.9 | 6.6 | 73.5 | 1775 |
| 1930 | 59.7 | 53.8 | 363.8 | 439.4 | 218.8 | 340.3 | 58.6 | 17.3 | 63.5 | 238.7 | 200.4 | 302.7 | 2357 |
| 1931 | 146.8 | 164.2 | 301.5 | 338.0 | 226.6 | 206.3 | 107.7 | 4.0 | 4.7 | 5.0 | 4.6 | 24.5 | 1534 |
| 1932 | 23.1 | 69.4 | 445.9 | 484.4 | 34.5 | 217.0 | 15.6 | 90.5 | 17.4 | 199.5 | 183.3 | 290.5 | 2071 |
| 1933 | 130.8 | 114.6 | 333.5 | 418.8 | 192.3 | 165.4 | 80.3 | 31.0 | 4.7 | 5.0 | 4.6 | 35.7 | 1517 |
| 1934 | 75.3 | 72.1 | 317.0 | 438.7 | 121.4 | 70.3 | 6.3 | 8.1 | 9.0 | 9.4 | 9.0 | 38.0 | 1175 |
| 1935 | 17.7 | 186.9 | 162.6 | 475.4 | 231.5 | 434.5 | 320.0 | 284.7 | 22.5 | 156.3 | 404.9 | 330.0 | 3027 |
| 1936 | 225.9 | 174.2 | 430.9 | 452.4 | 472.1 | 466.7 | 337.5 | 209.2 | 194.7 | 345.6 | 410.7 | 334.7 | 4055 |
| 1937 | 228.3 | 175.8 | 432.9 | 414.8 | 472.1 | 466.7 | 397.5 | 389.2 | 199.9 | 236.3 | 410.7 | 376.1 | 4200 |
| 1938 | 242.2 | 397.5 | 466.7 | 522.6 | 472.1 | 466.7 | 397.5 | 405.5 | 397.5 | 266.9 | 246.9 | 397.5 | 4679 |
| 1939 | 366.3 | 358.8 | 433.7 | 450.4 | 275.7 | 234.3 | 12.4 | 15.5 | 44.6 | 198.1 | 163.4 | 276.8 | 2830 |
| 1940 | 120.5 | 108.3 | 324.6 | 499.1 | 472.1 | 466.7 | 318.0 | 305.6 | 82.8 | 209.2 | 360.1 | 296.5 | 3563 |
| 1941 | 172.1 | 205.7 | 454.9 | 520.4 | 472.1 | 466.7 | 341.4 | 339.5 | 298.3 | 21.0 | 168.5 | 397.5 | 3858 |
| 1942 | 410.7 | 344.6 | 466.7 | 425.2 | 219.3 | 295.0 | 341.0 | 340.2 | 397.5 | 29.6 | 215.5 | 397.5 | 3883 |
| 1943 | 395.8 | 397.5 | 441.2 | 522.6 | 291.2 | 312.1 | 366.9 | 364.2 | 63.5 | 163.8 | 410.7 | 371.7 | 4101 |
| 1944 | 285.8 | 228.3 | 433.6 | 456.4 | 432.7 | 325.5 | 202.8 | 56.4 | 151.8 | 240.6 | 193.2 | 296.8 | 3304 |
| 1945 | 136.2 | 372.8 | 434.1 | 325.8 | 472.1 | 466.7 | 205.7 | 189.5 | 225.3 | 316.7 | 410.7 | 343.7 | 3899 |
| 1946 | 255.7 | 386.8 | 466.7 | 499.1 | 420.9 | 243.7 | 190.2 | 237.5 | 241.7 | 217.7 | 369.2 | 302.7 | 3832 |
| 1947 | 204.1 | 208.4 | 434.7 | 456.1 | 304.2 | 239.7 | 201.4 | 10.6 | 26.1 | 73.3 | 45.2 | 186.1 | 2390 |
| 1948 | 190.2 | 143.3 | 133.5 | 379.3 | 99.6 | 214.8 | 247.8 | 254.8 | 260.7 | 410.7 | 390.1 | 278.4 | 3003 |
| 1949 | 203.3 | 200.4 | 428.9 | 441.7 | 195.5 | 443.6 | 226.3 | 38.7 | 73.4 | 182.1 | 139.8 | 263.2 | 2837 |
| 1950 | 129.1 | 160.4 | 233.1 | 446.4 | 424.7 | 311.0 | 231.8 | 234.3 | 207.5 | 320.2 | 333.4 | 276.9 | 3309 |
| 1951 | 342.8 | 397.5 | 466.7 | 522.6 | 308.8 | 307.6 | 256.9 | 262.0 | 115.3 | 282.9 | 410.7 | 372.5 | 4046 |
| 1952 | 220.1 | 354.7 | 441.2 | 522.6 | 472.1 | 466.7 | 340.3 | 341.8 | 397.5 | 410.7 | 334.3 | 397.5 | 4700 |
| 1953 | 333.3 | 272.0 | 212.6 | 202.0 | 221.1 | 308.1 | 231.4 | 266.8 | 329.1 | 109.5 | 410.7 | 359.4 | 3256 |
| 1954 | 210.3 | 357.3 | 429.1 | 446.4 | 415.0 | 446.6 | 251.8 | 243.3 | 156.6 | 210.2 | 361.2 | 297.2 | 3825 |
| 1955 | 174.6 | 284.7 | 428.9 | 452.4 | 214.9 | 174.5 | 221.8 | 175.4 | 13.8 | 120.5 | 86.6 | 215.2 | 2563 |
| 1956 | 146.1 | 189.4 | 466.7 | 522.6 | 449.3 | 312.9 | 315.6 | 340.2 | 321.7 | 73.2 | 378.9 | 340.4 | 3857 |
| 1957 | 410.7 | 299.6 | 432.4 | 448.2 | 437.7 | 440.1 | 272.3 | 246.2 | 162.3 | 276.9 | 410.7 | 362.7 | 4200 |
| 1958 | 410.7 | 367.4 | 431.4 | 455.1 | 439.3 | 411.0 | 352.4 | 380.8 | 397.5 | 286.1 | 410.7 | 397.5 | 4711 |
| 1959 | 376.4 | 329.6 | 255.4 | 427.3 | 247.0 | 219.4 | 160.9 | 190.9 | 152.4 | 158.7 | 358.6 | 295.5 | 3172 |
| 1960 | 198.7 | 150.8 | 423.6 | 437.7 | 413.0 | 240.7 | 234.1 | 130.7 | 14.9 | 154.3 | 111.0 | 239.6 | 2749 |
| 1961 | 108.0 | 261.4 | 423.6 | 298.2 | 399.0 | 275.3 | 115.0 | 83.5 | 12.4 | 15.5 | 67.5 | 201.3 | 2261 |
| 1962 | 96.6 | 156.3 | 425.4 | 216.4 | 472.1 | 461.4 | 206.2 | 246.5 | 130.8 | 162.8 | 363.0 | 298.5 | 3236 |
| 1963 | 410.7 | 387.5 | 428.2 | 452.7 | 432.4 | 313.0 | 280.5 | 271.2 | 128.5 | 268.4 | 410.7 | 388.1 | 4172 |
| 1964 | 305.5 | 397.5 | 431.2 | 447.1 | 180.5 | 175.2 | 189.3 | 145.7 | 85.9 | 167.0 | 117.0 | 242.7 | 2885 |
| 1965 | 107.5 | 302.1 | 466.4 | 522.6 | 461.4 | 299.1 | 322.0 | 340.2 | 177.8 | 48.6 | 402.6 | 338.6 | 3789 |
| 1966 | 209.5 | 397.5 | 440.4 | 483.7 | 350.1 | 322.3 | 214.3 | 247.5 | 220.2 | 149.9 | 349.9 | 289.2 | 3675 |
| 1967 | 193.8 | 327.5 | 440.9 | 481.1 | 445.0 | 466.7 | 390.9 | 389.1 | 397.5 | 410.7 | 345.4 | 397.5 | 4686 |
| 1968 | 339.5 | 311.0 | 417.7 | 293.0 | 252.4 | 294.4 | 210.8 | 175.6 | 196.3 | 211.2 | 410.7 | 334.1 | 3447 |
| 1969 | 228.2 | 212.2 | 432.7 | 522.6 | 472.1 | 466.7 | 397.5 | 410.7 | 397.5 | 305.6 | 273.6 | 397.5 | 4517 |
| 1970 | 410.7 | 397.5 | 250.1 | 205.9 | 225.5 | 303.9 | 209.1 | 180.3 | 187.3 | 319.6 | 410.7 | 362.8 | 3463 |
| 1971 | 186.6 | 397.5 | 442.1 | 480.4 | 431.0 | 440.2 | 272.8 | 267.3 | 267.5 | 283.3 | 410.7 | 388.7 | 4268 |
| 1972 | 208.9 | 225.7 | 430.7 | 448.1 | 336.5 | 428.9 | 209.3 | 190.0 | 175.4 | 372.4 | 333.4 | 277.4 | 3637 |
| 1973 | 239.7 | 397.5 | 428.4 | 455.4 | 472.1 | 356.1 | 270.5 | 231.4 | 142.3 | 287.2 | 410.7 | 379.6 | 4071 |
| 1974 | 272.1 | 397.5 | 447.6 | 522.6 | 438.7 | 466.7 | 335.0 | 339.7 | 266.3 | 328.4 | 350.3 | 397.5 | 4562 |
| 1975 | 296.5 | 333.1 | 436.6 | 450.9 | 435.1 | 311.8 | 347.0 | 300.2 | 372.6 | 121.0 | 289.7 | 397.5 | 4092 |
| 1976 | 410.7 | 397.5 | 372.5 | 377.0 | 205.3 | 196.0 | 116.5 | 41.8 | 64.5 | 190.5 | 93.4 | 218.8 | 2685 |
| 1977 | 127.8 | 102.4 | 126.4 | 196.2 | 256.1 | 72.3 | 49.3 | 22.8 | 25.0 | 3.9 | 3.5 | 67.7 | 1053 |
| 1978 | 24.4 | 78.0 | 341.9 | 482.7 | 130.3 | 296.6 | 348.8 | 376.8 | 108.1 | 43.7 | 392.5 | 397.5 | 3021 |
| 1979 | 168.9 | 219.3 | 431.1 | 509.7 | 472.1 | 466.7 | 240.3 | 193.7 | 293.1 | 212.5 | 410.7 | 336.4 | 3955 |
| 1980 | 235.5 | 397.5 | 432.6 | 522.6 | 472.1 | 455.6 | 335.0 | 276.7 | 150.9 | 47.7 | 374.0 | 397.5 | 4098 |
| 1981 | 271.2 | 169.1 | 432.2 | 470.7 | 418.3 | 435.2 | 211.8 | 16.3 | 17.4 | 179.8 | 166.0 | 270.3 | 3059 |
| 1982 | 130.2 | 397.5 | 432.9 | 522.6 | 472.1 | 360.9 | 357.9 | 386.5 | 397.5 | 268.2 | 372.2 | 397.5 | 4496 |
| 1983 | 410.7 | 397.5 | 421.2 | 229.7 | 250.9 | 256.9 | 302.8 | 326.8 | 393.0 | 410.7 | 410.7 | 379.9 | 4191 |
| 1984 | 247.4 | 208.5 | 202.7 | 192.5 | 211.0 | 308.1 | 238.8 | 175.4 | 209.2 | 296.3 | 410.7 | 374.3 | 3075 |
| 1985 | 239.1 | 397.5 | 432.1 | 445.7 | 231.7 | 184.3 | 224.3 | 86.6 | 81.8 | 161.9 | 113.6 | 239.4 | 2838 |
| 1986 | 112.9 | 182.9 | 427.4 | 447.7 | 472.1 | 466.7 | 377.0 | 251.9 | 205.7 | 66.2 | 396.9 | 335.0 | 3742 |
| 1987 | 316.9 | 156.6 | 430.9 | 445.7 | 325.7 | 362.5 | 11.7 | 55.4 | 40.2 | 62.0 | 84.4 | 77.1 | 2369 |
| 1988 | 8.2 | 19.2 | 385.5 | 435.4 | 105.9 | 26.2 | 119.3 | 25.3 | 18.3 | 118.3 | 24.5 | 164.1 | 1450 |
| 1989 | 40.9 | 166.0 | 210.0 | 252.6 | 182.3 | 428.2 | 219.2 | 55.1 | 72.8 | 152.1 | 103.1 | 245.8 | 2128 |
| 1990 | 177.4 | 100.7 | 167.6 | 435.7 | 212.2 | 208.5 | 183.6 | 81.2 | 146.7 | 173.3 | 75.7 | 206.6 | 2169 |
|      |     |     |     |     |     |     |     |     |     |     |     |     |      |
| Avg. | 219.2 | 259.2 | 386.9 | 427.8 | 329.7 | 318.6 | 234.8 | 202.5 | 165.1 | 190.3 | 268.8 | 294.9 | 3298 |

DELTA INFLOW
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow    50+flow    17+gain    28+dlt_rtns 28
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 814.0 | 860.9 | 1504.8 | 1477.1 | 2873.2 | 2451.4 | 1794.6 | 2937.6 | 2512.6 | 1128.5 | 1288.5 | 1041.3 | 20684 |
| 1923 | 948.4 | 1205.0 | 2601.0 | 2436.4 | 1307.4 | 1225.2 | 1985.3 | 1231.1 | 1153.6 | 1333.7 | 1243.0 | 1142.5 | 17813 |
| 1924 | 835.6 | 711.7 | 1085.7 | 1231.4 | 1158.8 | 1028.3 | 527.0 | 576.9 | 499.3 | 521.1 | 496.4 | 474.6 | 9147 |
| 1925 | 682.4 | 656.7 | 1085.5 | 899.9 | 3834.2 | 1810.6 | 1791.8 | 1162.7 | 794.0 | 1063.2 | 981.2 | 986.4 | 15749 |
| 1926 | 696.1 | 730.2 | 982.8 | 1366.9 | 2698.6 | 1109.6 | 1661.0 | 981.3 | 657.3 | 702.9 | 643.0 | 833.7 | 13063 |
| 1927 | 722.4 | 1809.2 | 1355.0 | 2371.5 | 6930.8 | 3240.9 | 3374.4 | 1700.4 | 1252.4 | 1283.5 | 1394.1 | 1085.2 | 26520 |
| 1928 | 1013.8 | 1283.4 | 1292.5 | 1807.6 | 1745.6 | 6444.5 | 2001.6 | 1427.0 | 793.8 | 1056.2 | 1104.3 | 845.0 | 20815 |
| 1929 | 704.2 | 960.0 | 1164.4 | 1232.4 | 1102.1 | 989.9 | 607.6 | 662.6 | 695.7 | 562.8 | 574.8 | 552.9 | 9809 |
| 1930 | 509.5 | 499.0 | 1247.3 | 1691.2 | 1223.6 | 2181.7 | 922.8 | 802.0 | 680.7 | 831.1 | 765.0 | 961.2 | 12315 |
| 1931 | 648.4 | 712.0 | 834.3 | 1178.6 | 934.7 | 822.1 | 685.3 | 649.0 | 516.3 | 529.0 | 495.1 | 490.6 | 8495 |
| 1932 | 470.6 | 594.1 | 1801.6 | 1630.2 | 1644.8 | 1157.2 | 828.8 | 943.9 | 926.3 | 816.9 | 948.9 | 888.1 | 12651 |
| 1933 | 634.2 | 654.5 | 1076.7 | 1273.4 | 895.8 | 1057.7 | 867.7 | 678.2 | 660.6 | 529.0 | 545.5 | 524.8 | 9398 |
| 1934 | 548.5 | 491.5 | 1200.1 | 1332.2 | 1166.8 | 863.3 | 750.0 | 595.6 | 673.7 | 540.5 | 525.0 | 490.9 | 9178 |
| 1935 | 517.5 | 917.1 | 841.6 | 2146.0 | 1005.5 | 2245.9 | 3476.3 | 2293.3 | 999.6 | 908.8 | 1165.7 | 933.0 | 17450 |
| 1936 | 790.5 | 712.3 | 1151.8 | 2653.3 | 5532.3 | 2639.8 | 1857.0 | 1235.1 | 1140.7 | 1153.8 | 1214.9 | 1004.1 | 21086 |
| 1937 | 792.1 | 660.1 | 1259.2 | 1203.7 | 3366.8 | 3935.3 | 2009.9 | 1666.4 | 1161.3 | 1002.8 | 1204.0 | 1010.8 | 19272 |
| 1938 | 849.9 | 1673.3 | 3891.4 | 2508.4 | 7708.1 | 11435.2 | 5292.4 | 5130.8 | 2998.9 | 1319.5 | 1149.8 | 1219.4 | 45177 |
| 1939 | 1143.0 | 1094.7 | 1153.5 | 1166.9 | 1027.6 | 1162.2 | 761.3 | 745.5 | 679.2 | 801.5 | 766.5 | 924.2 | 11426 |
| 1940 | 638.6 | 669.3 | 980.8 | 2643.6 | 4087.7 | 7418.5 | 4303.7 | 1604.3 | 1022.0 | 1048.5 | 1180.8 | 984.5 | 26582 |
| 1941 | 784.7 | 824.2 | 3328.3 | 6569.8 | 7409.4 | 6490.1 | 5182.2 | 3052.5 | 1619.2 | 1036.7 | 990.1 | 1136.7 | 38424 |
| 1942 | 1117.3 | 1097.1 | 4619.2 | 5688.6 | 8412.8 | 2495.1 | 3639.7 | 2752.1 | 2004.3 | 1059.6 | 1050.5 | 1117.2 | 35053 |
| 1943 | 1054.6 | 1589.2 | 2195.2 | 6001.7 | 3742.1 | 6166.1 | 2400.3 | 1685.2 | 1032.9 | 1044.9 | 1387.6 | 1081.9 | 29382 |
| 1944 | 915.3 | 870.3 | 1285.9 | 1337.3 | 1939.8 | 1708.9 | 994.4 | 862.8 | 921.8 | 899.0 | 940.4 | 937.0 | 13613 |
| 1945 | 674.0 | 1247.9 | 1343.0 | 1020.2 | 3473.3 | 2496.7 | 1181.5 | 1110.4 | 1291.1 | 1221.8 | 1235.0 | 1006.4 | 17301 |
| 1946 | 919.2 | 1141.4 | 4609.7 | 3625.9 | 1959.1 | 1475.4 | 1101.4 | 1318.3 | 1201.9 | 1071.0 | 1155.4 | 882.7 | 20461 |
| 1947 | 751.7 | 907.7 | 1289.7 | 1167.2 | 1294.0 | 1491.5 | 987.8 | 716.4 | 652.9 | 672.3 | 668.3 | 798.4 | 11398 |
| 1948 | 802.8 | 796.3 | 687.7 | 1059.6 | 860.9 | 1398.2 | 2068.4 | 2232.9 | 1505.6 | 1287.7 | 1241.7 | 971.3 | 14913 |
| 1949 | 774.1 | 733.4 | 1299.1 | 1191.6 | 950.2 | 3428.5 | 1007.7 | 907.7 | 802.7 | 856.1 | 824.2 | 951.2 | 13727 |
| 1950 | 619.1 | 701.7 | 858.0 | 1805.0 | 2340.4 | 1710.5 | 1412.1 | 1268.0 | 1187.2 | 1121.8 | 1192.4 | 976.8 | 15193 |
| 1951 | 982.7 | 3458.3 | 6437.7 | 5169.3 | 4122.9 | 2639.9 | 1464.3 | 1388.6 | 962.5 | 1111.9 | 1292.3 | 1099.0 | 30129 |
| 1952 | 880.5 | 1193.4 | 3301.1 | 6475.0 | 4943.3 | 5339.7 | 4756.6 | 4789.5 | 2911.6 | 1593.4 | 1272.3 | 1253.7 | 38710 |
| 1953 | 1024.2 | 1113.0 | 3291.1 | 6500.1 | 1755.8 | 1720.1 | 1302.5 | 1770.8 | 1727.3 | 1161.9 | 1396.4 | 1082.3 | 23846 |
| 1954 | 833.8 | 1129.6 | 1212.4 | 1964.4 | 3602.3 | 3581.3 | 2714.4 | 1740.7 | 996.7 | 1137.6 | 1177.9 | 903.1 | 20994 |
| 1955 | 720.4 | 1059.9 | 1874.2 | 1621.3 | 1137.5 | 992.2 | 835.9 | 891.3 | 742.1 | 710.7 | 652.4 | 828.3 | 12066 |
| 1956 | 609.8 | 836.9 | 7347.8 | 10991.0 | 5944.0 | 3093.2 | 1762.5 | 2962.0 | 1683.1 | 1125.7 | 1349.1 | 1039.3 | 38744 |
| 1957 | 1207.0 | 946.7 | 1135.6 | 1325.0 | 2066.1 | 3290.2 | 1537.8 | 1401.0 | 1106.9 | 1273.7 | 1316.9 | 1063.8 | 17671 |
| 1958 | 1331.3 | 1081.7 | 1685.0 | 2677.1 | 10029.9 | 7268.0 | 6784.2 | 3479.5 | 2796.7 | 1346.6 | 1284.5 | 1012.0 | 41012 |
| 1959 | 1031.9 | 983.7 | 980.0 | 2788.1 | 3231.1 | 1438.2 | 942.5 | 1052.0 | 884.9 | 957.6 | 1099.1 | 1058.0 | 16447 |
| 1960 | 708.3 | 691.6 | 1083.4 | 1267.4 | 1963.8 | 1441.4 | 1053.1 | 862.3 | 641.0 | 817.2 | 835.2 | 816.7 | 12181 |
| 1961 | 555.8 | 1149.3 | 1500.7 | 1068.5 | 2070.9 | 1390.3 | 845.2 | 743.2 | 646.6 | 652.9 | 778.4 | 791.6 | 12194 |
| 1962 | 617.2 | 865.8 | 1428.6 | 855.4 | 3917.4 | 2483.5 | 1186.0 | 1295.2 | 951.5 | 979.3 | 1131.8 | 908.2 | 16620 |
| 1963 | 2369.1 | 1106.0 | 1887.8 | 1342.4 | 4460.7 | 2386.2 | 6021.0 | 2108.3 | 1194.0 | 1295.7 | 1395.1 | 1105.8 | 26672 |
| 1964 | 995.8 | 1968.9 | 1189.3 | 1993.4 | 1034.4 | 936.0 | 868.6 | 873.2 | 748.0 | 755.5 | 634.1 | 857.4 | 12855 |
| 1965 | 642.4 | 1133.6 | 5682.9 | 8146.5 | 2370.6 | 1850.8 | 3447.6 | 1982.9 | 1147.0 | 1053.4 | 1382.4 | 1004.6 | 29845 |
| 1966 | 829.8 | 1663.2 | 1306.4 | 2413.8 | 1763.5 | 1676.7 | 1115.6 | 1272.0 | 951.9 | 952.7 | 1085.1 | 867.6 | 15898 |
| 1967 | 738.9 | 1224.1 | 2775.5 | 3437.0 | 3468.8 | 4598.8 | 4027.5 | 4101.0 | 3182.5 | 1823.0 | 1290.2 | 1244.9 | 31912 |
| 1968 | 1046.0 | 1063.0 | 1207.4 | 2278.8 | 3751.5 | 2637.1 | 1103.6 | 1014.4 | 986.1 | 1065.0 | 1251.0 | 939.9 | 18344 |
| 1969 | 802.5 | 889.4 | 1754.4 | 7894.2 | 8612.0 | 5241.4 | 4458.5 | 4176.6 | 2472.9 | 1380.9 | 1189.8 | 1336.5 | 40209 |
| 1970 | 1195.9 | 1196.5 | 3864.9 | 13011.4 | 5257.5 | 3009.1 | 1208.4 | 1032.2 | 1081.4 | 1407.2 | 1377.6 | 1085.7 | 34728 |
| 1971 | 824.0 | 1516.7 | 3897.6 | 3535.3 | 2052.9 | 2861.6 | 1681.8 | 1836.4 | 1526.9 | 1335.1 | 1380.7 | 1112.2 | 23561 |
| 1972 | 832.3 | 911.4 | 1511.9 | 1386.7 | 1487.9 | 1997.1 | 1158.9 | 1052.4 | 1012.7 | 1223.5 | 1040.0 | 877.1 | 14492 |
| 1973 | 854.7 | 1518.3 | 1768.6 | 5147.6 | 5591.0 | 4451.8 | 1529.2 | 1286.7 | 1125.4 | 1267.6 | 1299.8 | 1081.4 | 26922 |
| 1974 | 964.2 | 3756.1 | 4761.0 | 8420.4 | 2783.0 | 7505.8 | 4796.7 | 1786.2 | 1539.5 | 1410.7 | 1280.1 | 1168.8 | 40173 |
| 1975 | 975.1 | 1027.3 | 1377.3 | 1241.8 | 4311.8 | 6138.1 | 2022.0 | 2125.6 | 1830.3 | 1175.4 | 1216.8 | 1137.3 | 24579 |
| 1976 | 1400.9 | 1201.0 | 1110.1 | 1144.8 | 984.0 | 1026.1 | 739.3 | 683.4 | 734.0 | 754.0 | 720.8 | 780.3 | 11279 |
| 1977 | 642.7 | 611.5 | 711.7 | 819.0 | 990.2 | 808.3 | 617.8 | 634.9 | 507.1 | 521.7 | 472.1 | 512.5 | 7850 |
| 1978 | 454.4 | 577.3 | 1160.8 | 4395.5 | 3117.7 | 5503.7 | 3451.5 | 1913.3 | 1199.6 | 878.9 | 1230.6 | 1090.0 | 24973 |
| 1979 | 788.1 | 981.1 | 1070.1 | 2073.0 | 2900.8 | 2766.8 | 1416.0 | 1115.7 | 1347.7 | 1085.9 | 1247.3 | 955.8 | 17748 |
| 1980 | 908.9 | 1211.4 | 1547.6 | 6862.0 | 8292.3 | 4557.7 | 1715.7 | 1464.8 | 1142.6 | 972.8 | 1240.8 | 1070.2 | 30987 |
| 1981 | 924.3 | 779.2 | 1289.0 | 1822.2 | 1682.3 | 2221.3 | 1027.9 | 695.3 | 650.1 | 792.5 | 827.9 | 944.5 | 13656 |
| 1982 | 763.1 | 2977.4 | 5815.9 | 6036.4 | 6367.6 | 6354.2 | 9292.9 | 3450.4 | 2032.0 | 1321.9 | 1337.1 | 1705.8 | 47455 |
| 1983 | 1709.2 | 3227.3 | 5881.1 | 6998.0 | 10631.9 | 16758.3 | 6283.3 | 5541.0 | 4879.7 | 2634.6 | 1760.3 | 1680.7 | 67985 |
| 1984 | 1423.4 | 5074.0 | 9980.1 | 4955.4 | 2675.8 | 2517.9 | 1396.3 | 1006.4 | 1199.3 | 1360.3 | 1375.3 | 1088.7 | 34053 |
| 1985 | 926.8 | 2169.2 | 1703.7 | 1228.2 | 1106.1 | 1214.2 | 929.2 | 870.7 | 709.1 | 851.6 | 763.5 | 853.3 | 13326 |
| 1986 | 615.2 | 902.7 | 1268.3 | 1496.8 | 14141.1 | 10119.3 | 2157.8 | 1455.5 | 1234.6 | 901.4 | 1369.0 | 1059.6 | 36721 |
| 1987 | 937.4 | 761.4 | 1254.5 | 1317.3 | 1434.9 | 1809.1 | 792.8 | 685.1 | 650.7 | 646.0 | 553.0 | 539.1 | 11381 |
| 1988 | 536.5 | 631.5 | 1291.7 | 1859.9 | 795.3 | 636.4 | 774.7 | 671.1 | 604.1 | 638.6 | 554.8 | 611.3 | 9686 |
| 1989 | 560.2 | 816.9 | 845.2 | 865.2 | 740.8 | 3204.7 | 1474.6 | 874.7 | 695.7 | 804.5 | 735.5 | 1033.3 | 12651 |
| 1990 | 761.8 | 651.5 | 685.7 | 1365.8 | 1057.6 | 943.7 | 917.5 | 800.8 | 787.6 | 801.3 | 673.2 | 717.8 | 10164 |
| Avg. | 859.4 | 1200.9 | 2143.5 | 3013.2 | 3351.8 | 3224.5 | 2131.7 | 1619.8 | 1236.8 | 1034.6 | 1053.0 | 968.7 | 21838 |

DELTA OUTFLOW
TRN_RM2K = PROSIM99;TRINITY R EIS/EIR MAX FLOW #2;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow      30
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 253.5 | 297.1 | 570.0 | 685.1 | 2066.7 | 1614.7 | 1107.2 | 2291.4 | 1598.4 | 492.0 | 457.0 | 318.2 | 11751 |
| 1923 | 261.5 | 396.2 | 1695.5 | 1637.3 | 799.0 | 725.7 | 1324.9 | 645.1 | 498.3 | 438.6 | 388.5 | 344.1 | 9155 |
| 1924 | 246.0 | 268.0 | 413.8 | 432.3 | 568.3 | 641.3 | 344.1 | 331.0 | 241.2 | 246.0 | 210.0 | 179.0 | 4121 |
| 1925 | 239.2 | 272.8 | 436.7 | 399.2 | 3457.7 | 1689.3 | 1177.2 | 597.7 | 512.0 | 347.6 | 298.1 | 311.5 | 9739 |
| 1926 | 258.0 | 268.0 | 376.8 | 549.8 | 1912.4 | 657.4 | 1044.7 | 700.1 | 364.0 | 307.0 | 234.0 | 292.5 | 6965 |
| 1927 | 246.0 | 918.6 | 577.1 | 1610.2 | 6469.5 | 2601.1 | 2728.7 | 1122.8 | 564.3 | 492.0 | 504.7 | 321.2 | 18156 |
| 1928 | 254.9 | 451.8 | 454.6 | 1043.6 | 997.6 | 5568.5 | 1378.1 | 844.0 | 451.0 | 492.0 | 406.2 | 271.7 | 12614 |
| 1929 | 246.0 | 332.6 | 425.0 | 494.4 | 557.1 | 618.6 | 430.9 | 395.0 | 422.3 | 246.0 | 210.0 | 190.8 | 4569 |
| 1930 | 268.6 | 295.7 | 450.2 | 844.7 | 699.3 | 1452.9 | 609.0 | 508.6 | 364.0 | 307.0 | 240.7 | 333.6 | 6374 |
| 1931 | 246.0 | 268.0 | 347.6 | 431.9 | 466.9 | 452.1 | 462.6 | 395.5 | 244.5 | 246.0 | 210.0 | 190.6 | 3962 |
| 1932 | 319.6 | 281.6 | 837.9 | 866.2 | 1293.8 | 678.3 | 669.9 | 574.3 | 629.4 | 307.0 | 316.4 | 282.7 | 7057 |
| 1933 | 278.8 | 338.2 | 414.5 | 440.0 | 450.3 | 603.0 | 617.3 | 377.5 | 408.1 | 246.0 | 210.0 | 192.9 | 4577 |
| 1934 | 266.2 | 286.1 | 454.6 | 590.8 | 692.0 | 701.0 | 617.7 | 353.4 | 406.4 | 246.0 | 210.0 | 179.0 | 5003 |
| 1935 | 319.2 | 345.1 | 346.1 | 1340.0 | 633.1 | 1408.7 | 2714.8 | 1643.8 | 543.3 | 400.0 | 398.0 | 295.1 | 10387 |
| 1936 | 246.0 | 268.0 | 425.1 | 1819.5 | 4702.8 | 1806.5 | 1120.9 | 643.1 | 498.6 | 400.0 | 401.4 | 313.5 | 12645 |
| 1937 | 246.0 | 268.0 | 444.5 | 424.4 | 2549.8 | 3068.7 | 1234.9 | 933.0 | 615.0 | 400.0 | 403.5 | 316.1 | 10904 |
| 1938 | 246.0 | 852.2 | 2952.9 | 1671.0 | 6904.0 | 10571.3 | 4549.1 | 4321.1 | 2083.9 | 492.1 | 424.2 | 429.0 | 35497 |
| 1939 | 369.1 | 382.8 | 411.1 | 475.2 | 504.1 | 661.7 | 619.5 | 466.0 | 373.4 | 307.0 | 234.0 | 314.4 | 5118 |
| 1940 | 310.6 | 364.4 | 391.9 | 1665.2 | 3292.8 | 6555.3 | 3600.9 | 886.2 | 451.0 | 492.0 | 427.7 | 308.3 | 18746 |
| 1941 | 246.0 | 293.1 | 2307.8 | 5751.9 | 6618.9 | 5628.9 | 4402.3 | 2275.9 | 806.4 | 492.0 | 343.9 | 352.2 | 29519 |
| 1942 | 300.0 | 363.2 | 3651.9 | 4978.2 | 7982.4 | 1867.5 | 2846.6 | 1969.2 | 1095.7 | 492.0 | 356.6 | 330.1 | 26233 |
| 1943 | 265.7 | 734.9 | 1340.9 | 5128.1 | 3191.0 | 5563.9 | 1644.6 | 964.8 | 451.0 | 492.0 | 498.2 | 322.3 | 20597 |
| 1944 | 246.0 | 283.0 | 444.0 | 506.7 | 1109.8 | 1035.9 | 560.8 | 467.7 | 494.4 | 307.0 | 287.6 | 308.0 | 6051 |
| 1945 | 272.9 | 407.8 | 499.5 | 406.1 | 2657.8 | 1654.3 | 664.8 | 556.6 | 587.7 | 400.0 | 393.2 | 310.8 | 8811 |
| 1946 | 246.0 | 367.2 | 3666.8 | 2837.8 | 1230.0 | 870.8 | 603.0 | 690.8 | 530.5 | 400.0 | 381.6 | 276.6 | 12099 |
| 1947 | 246.0 | 307.7 | 442.3 | 417.5 | 660.0 | 882.9 | 669.9 | 466.0 | 365.6 | 307.0 | 234.0 | 271.3 | 5270 |
| 1948 | 246.0 | 316.2 | 294.8 | 410.6 | 633.1 | 785.7 | 1457.3 | 1581.4 | 742.4 | 420.2 | 394.8 | 306.1 | 7588 |
| 1949 | 246.0 | 269.2 | 454.1 | 456.0 | 471.8 | 2558.8 | 555.6 | 684.3 | 440.6 | 307.0 | 253.1 | 313.0 | 6980 |
| 1950 | 259.6 | 268.0 | 330.0 | 943.8 | 1590.1 | 1027.3 | 874.0 | 700.6 | 520.5 | 400.0 | 398.7 | 307.6 | 7620 |
| 1951 | 273.1 | 2569.6 | 5563.8 | 4354.5 | 3527.3 | 2037.5 | 836.9 | 741.7 | 451.0 | 492.0 | 463.7 | 337.9 | 21649 |
| 1952 | 253.1 | 395.7 | 2385.6 | 5649.2 | 4159.7 | 4471.4 | 4035.4 | 4049.3 | 1995.7 | 623.1 | 460.1 | 468.1 | 28947 |
| 1953 | 318.3 | 426.8 | 2557.8 | 6101.1 | 1348.6 | 1087.3 | 715.3 | 1132.1 | 873.8 | 492.0 | 506.0 | 335.0 | 15894 |
| 1954 | 246.0 | 393.4 | 411.1 | 1149.9 | 2841.1 | 2732.2 | 2117.1 | 1149.9 | 451.0 | 492.0 | 425.8 | 285.5 | 12695 |
| 1955 | 246.0 | 372.2 | 973.7 | 835.3 | 633.1 | 568.6 | 451.0 | 480.0 | 480.6 | 307.0 | 234.0 | 285.5 | 5867 |
| 1956 | 262.9 | 335.5 | 6323.8 | 10187.2 | 5187.2 | 2537.1 | 1009.1 | 2196.5 | 847.9 | 492.0 | 491.5 | 293.9 | 30165 |
| 1957 | 389.7 | 316.1 | 407.4 | 506.5 | 1292.0 | 2531.8 | 966.1 | 734.0 | 532.2 | 492.0 | 463.1 | 331.4 | 8962 |
| 1958 | 496.0 | 371.6 | 800.4 | 1836.9 | 9253.8 | 6459.9 | 5981.7 | 2607.7 | 1884.0 | 500.4 | 437.1 | 496.2 | 31126 |
| 1959 | 278.2 | 320.3 | 354.5 | 1931.7 | 2653.0 | 1070.4 | 494.9 | 511.9 | 407.0 | 400.0 | 377.4 | 330.7 | 9130 |
| 1960 | 302.6 | 334.1 | 420.6 | 440.0 | 1194.1 | 855.7 | 678.4 | 466.0 | 369.2 | 307.0 | 262.5 | 262.5 | 5893 |
| 1961 | 286.0 | 407.9 | 715.9 | 416.1 | 1366.4 | 817.4 | 590.4 | 466.0 | 368.3 | 307.0 | 266.4 | 257.8 | 6265 |
| 1962 | 317.8 | 320.3 | 622.7 | 370.6 | 3046.0 | 1654.3 | 662.9 | 701.0 | 407.0 | 400.0 | 392.2 | 291.4 | 9186 |
| 1963 | 1403.8 | 378.3 | 1072.8 | 561.0 | 3702.4 | 1676.9 | 5332.4 | 1469.8 | 550.0 | 492.0 | 505.7 | 323.7 | 17469 |
| 1964 | 274.6 | 1104.3 | 417.7 | 1186.1 | 633.1 | 518.9 | 453.1 | 466.0 | 395.7 | 307.0 | 234.0 | 300.6 | 6291 |
| 1965 | 297.8 | 407.1 | 4765.4 | 7327.8 | 1685.4 | 1230.0 | 2689.6 | 1214.9 | 494.7 | 492.0 | 494.4 | 278.2 | 21377 |
| 1966 | 246.0 | 772.0 | 437.9 | 1627.0 | 1095.2 | 1019.0 | 633.1 | 686.6 | 407.0 | 400.0 | 371.0 | 274.6 | 7969 |
| 1967 | 281.8 | 408.2 | 1922.1 | 2654.5 | 2729.7 | 3719.0 | 3192.2 | 3290.0 | 2254.8 | 852.0 | 466.2 | 458.5 | 22229 |
| 1968 | 329.1 | 378.1 | 422.9 | 1684.7 | 3257.4 | 2035.6 | 648.4 | 495.5 | 407.0 | 400.0 | 416.2 | 302.0 | 10777 |
| 1969 | 268.1 | 308.7 | 866.6 | 7023.5 | 7820.7 | 4406.1 | 3661.3 | 3336.6 | 1556.9 | 515.6 | 438.3 | 547.8 | 30750 |
| 1970 | 369.4 | 430.6 | 3131.2 | 12562.9 | 4839.1 | 2379.5 | 674.0 | 504.7 | 451.0 | 527.3 | 488.4 | 333.0 | 26691 |
| 1971 | 246.0 | 563.3 | 3068.4 | 2767.9 | 1331.8 | 2035.1 | 1060.4 | 1180.6 | 746.4 | 492.0 | 491.9 | 334.8 | 14319 |
| 1972 | 246.0 | 320.8 | 583.9 | 639.4 | 840.2 | 1225.9 | 652.9 | 508.6 | 407.0 | 413.5 | 342.6 | 281.2 | 6462 |
| 1973 | 259.0 | 623.4 | 980.8 | 4384.9 | 4800.9 | 3702.5 | 890.7 | 672.0 | 661.5 | 492.0 | 457.9 | 331.0 | 18257 |
| 1974 | 264.2 | 2861.1 | 3917.1 | 7601.5 | 2046.6 | 6628.0 | 4048.5 | 1021.5 | 749.9 | 513.0 | 451.1 | 383.4 | 30486 |
| 1975 | 272.1 | 340.2 | 494.4 | 486.7 | 3480.5 | 5412.0 | 1278.6 | 1437.1 | 938.4 | 492.0 | 442.4 | 351.9 | 15426 |
| 1976 | 534.6 | 463.5 | 389.2 | 476.5 | 467.2 | 556.6 | 472.1 | 401.3 | 406.6 | 246.0 | 210.0 | 265.2 | 4889 |
| 1977 | 292.1 | 296.9 | 331.2 | 359.8 | 481.7 | 443.1 | 398.9 | 355.5 | 238.0 | 246.0 | 210.0 | 198.4 | 3852 |
| 1978 | 307.7 | 258.1 | 430.1 | 3574.3 | 2678.5 | 4810.2 | 2688.6 | 1110.8 | 573.4 | 492.0 | 441.3 | 299.9 | 17665 |
| 1979 | 246.0 | 331.1 | 395.0 | 1131.3 | 2098.7 | 1913.1 | 810.8 | 569.5 | 652.8 | 400.0 | 418.1 | 300.2 | 9264 |
| 1980 | 246.0 | 422.1 | 648.9 | 6005.3 | 7491.8 | 3722.2 | 1018.8 | 796.2 | 494.2 | 492.0 | 425.8 | 285.8 | 22049 |
| 1981 | 278.6 | 280.0 | 445.9 | 983.7 | 1051.8 | 1491.3 | 569.6 | 466.0 | 364.0 | 307.0 | 258.3 | 317.8 | 6814 |
| 1982 | 246.0 | 2086.9 | 4998.1 | 5204.0 | 5580.6 | 5615.6 | 8566.1 | 2668.8 | 1113.3 | 493.4 | 486.3 | 872.5 | 37932 |
| 1983 | 858.0 | 2326.0 | 5102.2 | 6593.2 | 10179.7 | 16213.2 | 5609.5 | 4813.0 | 3971.4 | 1664.7 | 871.0 | 893.9 | 59096 |
| 1984 | 788.6 | 4500.4 | 9541.8 | 4606.2 | 2260.8 | 1894.0 | 791.4 | 489.5 | 527.9 | 503.6 | 485.0 | 325.5 | 26715 |
| 1985 | 261.2 | 1235.8 | 913.4 | 491.3 | 563.5 | 710.7 | 525.1 | 615.6 | 364.0 | 307.0 | 234.0 | 284.8 | 6506 |
| 1986 | 284.9 | 320.5 | 441.2 | 732.5 | 13342.3 | 9255.7 | 1389.7 | 791.8 | 552.8 | 492.0 | 493.7 | 323.0 | 28420 |
| 1987 | 246.3 | 268.0 | 441.6 | 508.6 | 712.1 | 1086.9 | 669.9 | 466.0 | 364.0 | 307.0 | 234.0 | 192.1 | 5497 |
| 1988 | 405.5 | 357.1 | 451.3 | 1094.7 | 633.1 | 470.2 | 439.3 | 398.6 | 410.4 | 246.0 | 210.0 | 200.9 | 5317 |
| 1989 | 330.2 | 304.5 | 326.6 | 369.2 | 457.4 | 2370.0 | 982.2 | 645.1 | 364.0 | 307.0 | 238.4 | 335.0 | 7030 |
| 1990 | 246.0 | 268.0 | 298.7 | 582.0 | 633.1 | 531.5 | 606.0 | 430.8 | 386.0 | 258.5 | 210.0 | 230.9 | 4682 |
| Avg. | 314.4 | 578.9 | 1371.5 | 2264.2 | 2732.8 | 2577.5 | 1593.0 | 1085.9 | 683.7 | 425.7 | 370.0 | 323.0 | 14321 |

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**SELECTED PROSIM OUTPUT**

**FLOW EVALUATION STUDY ALTERNATIVE**

STORAGE, TRINITY RESERVOIR
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +stor      1
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|-------|
| 1922 | 1783.1 | 1736.1 | 1747.3 | 1753.5 | 1776.2 | 1826.5 | 1931.0 | 1981.9 | 2023.5 | 1835.5 | 1716.0 | 1558.2 | 21669 |
| 1923 | 1535.4 | 1536.7 | 1555.0 | 1587.9 | 1611.6 | 1670.1 | 1791.4 | 1824.9 | 1680.5 | 1464.5 | 1236.2 | 1124.8 | 18619 |
| 1924 | 1089.9 | 1063.2 | 991.8 | 978.2 | 1037.0 | 1033.8 | 1023.8 | 940.2 | 881.8 | 775.7 | 731.9 | 689.7 | 11237 |
| 1925 | 682.3 | 757.7 | 799.4 | 845.5 | 1110.8 | 1237.1 | 1526.0 | 1496.9 | 1416.9 | 1285.9 | 1188.4 | 1087.6 | 13435 |
| 1926 | 1062.2 | 1047.7 | 1066.2 | 1058.1 | 1208.2 | 1317.6 | 1529.0 | 1425.0 | 1356.3 | 1239.6 | 1119.5 | 1005.3 | 14435 |
| 1927 | 979.1 | 1126.2 | 1327.4 | 1451.6 | 1684.2 | 1862.5 | 2091.3 | 2052.6 | 2055.2 | 1889.5 | 1778.2 | 1620.1 | 19918 |
| 1928 | 1592.2 | 1650.5 | 1674.9 | 1738.0 | 1848.8 | 2050.5 | 2206.5 | 2116.0 | 1836.6 | 1600.0 | 1371.5 | 1152.1 | 20838 |
| 1929 | 1121.4 | 1111.9 | 1112.7 | 1108.5 | 1133.2 | 1182.6 | 1208.7 | 1227.4 | 1161.2 | 1066.5 | 837.3 | 722.7 | 12994 |
| 1930 | 691.8 | 674.9 | 802.8 | 825.5 | 930.3 | 1056.5 | 1167.2 | 1086.6 | 1065.0 | 984.0 | 881.2 | 768.6 | 10934 |
| 1931 | 746.5 | 732.6 | 723.2 | 732.2 | 751.7 | 816.3 | 859.8 | 814.5 | 790.3 | 752.3 | 709.6 | 668.6 | 9098 |
| 1932 | 650.0 | 643.2 | 643.7 | 656.1 | 678.4 | 825.0 | 908.6 | 910.8 | 861.8 | 770.3 | 730.7 | 690.6 | 8969 |
| 1933 | 650.0 | 634.8 | 628.4 | 626.4 | 627.1 | 738.0 | 885.8 | 858.5 | 977.8 | 903.4 | 803.9 | 692.4 | 9027 |
| 1934 | 675.6 | 667.7 | 677.0 | 732.5 | 817.1 | 968.6 | 1063.2 | 1032.2 | 994.3 | 894.1 | 790.5 | 675.9 | 9989 |
| 1935 | 665.3 | 729.9 | 760.9 | 796.2 | 874.9 | 929.2 | 1128.2 | 1150.3 | 1125.8 | 1049.9 | 947.9 | 823.3 | 10982 |
| 1936 | 785.8 | 764.5 | 730.6 | 838.2 | 974.0 | 1086.0 | 1248.6 | 1164.8 | 1091.7 | 988.2 | 889.5 | 778.9 | 11341 |
| 1937 | 755.8 | 738.9 | 704.1 | 695.9 | 699.8 | 799.6 | 1011.2 | 1131.1 | 1171.9 | 1117.6 | 1000.0 | 800.0 | 10626 |
| 1938 | 786.4 | 928.2 | 1147.5 | 1244.7 | 1396.4 | 1651.4 | 1946.3 | 2093.3 | 2041.7 | 1929.0 | 1816.6 | 1706.3 | 18688 |
| 1939 | 1686.4 | 1702.0 | 1733.6 | 1744.8 | 1759.2 | 1861.6 | 1936.9 | 1819.9 | 1636.0 | 1421.5 | 1190.2 | 1075.8 | 19568 |
| 1940 | 1025.8 | 988.6 | 1039.8 | 1214.8 | 1536.5 | 1834.2 | 2063.3 | 1972.3 | 1860.1 | 1714.4 | 1487.7 | 1311.2 | 18049 |
| 1941 | 1214.0 | 1210.2 | 1349.4 | 1564.2 | 1809.4 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 22809 |
| 1942 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2079.2 | 2288.0 | 2318.7 | 2394.2 | 2270.0 | 2150.0 | 1945.1 | 24895 |
| 1943 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2292.4 | 2155.2 | 2077.1 | 1912.0 | 1796.5 | 1608.8 | 23392 |
| 1944 | 1583.9 | 1594.3 | 1597.3 | 1601.3 | 1645.6 | 1714.4 | 1761.7 | 1803.3 | 1787.0 | 1627.8 | 1417.7 | 1275.2 | 19410 |
| 1945 | 1244.5 | 1262.1 | 1336.6 | 1390.5 | 1556.6 | 1610.4 | 1758.5 | 1693.7 | 1649.4 | 1509.3 | 1362.9 | 1250.3 | 17625 |
| 1946 | 1239.4 | 1294.8 | 1485.9 | 1616.8 | 1672.2 | 1795.9 | 2011.2 | 1976.9 | 1781.6 | 1600.0 | 1376.7 | 1210.1 | 19061 |
| 1947 | 1181.5 | 1190.5 | 1212.1 | 1203.8 | 1264.7 | 1385.3 | 1482.0 | 1393.5 | 1382.4 | 1276.0 | 1161.0 | 1048.8 | 15182 |
| 1948 | 1062.9 | 1065.0 | 1066.1 | 1259.0 | 1282.1 | 1316.6 | 1498.5 | 1494.3 | 1577.1 | 1453.8 | 1344.7 | 1238.4 | 15659 |
| 1949 | 1216.0 | 1223.7 | 1231.9 | 1226.9 | 1259.2 | 1469.5 | 1731.7 | 1710.4 | 1674.4 | 1533.2 | 1419.7 | 1278.3 | 16975 |
| 1950 | 1248.6 | 1231.9 | 1222.6 | 1240.3 | 1297.2 | 1419.1 | 1584.7 | 1575.7 | 1560.3 | 1374.4 | 1147.5 | 1037.4 | 15940 |
| 1951 | 1131.7 | 1247.6 | 1505.5 | 1596.2 | 1811.7 | 1916.8 | 2106.4 | 2010.0 | 1900.0 | 1756.2 | 1531.5 | 1419.7 | 19933 |
| 1952 | 1365.7 | 1401.6 | 1548.5 | 1608.0 | 1793.8 | 1954.3 | 2288.9 | 2372.8 | 2418.0 | 2270.0 | 2150.0 | 1975.0 | 23147 |
| 1953 | 1850.0 | 1845.1 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2230.3 | 2326.5 | 2262.7 | 2150.0 | 1975.0 | 24790 |
| 1954 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2181.8 | 1924.0 | 1792.7 | 1575.2 | 1455.4 | 22779 |
| 1955 | 1344.8 | 1395.5 | 1452.1 | 1470.6 | 1499.5 | 1535.6 | 1585.4 | 1570.8 | 1560.4 | 1441.1 | 1329.8 | 1192.6 | 17378 |
| 1956 | 1162.1 | 1161.3 | 1470.0 | 1797.8 | 1930.6 | 2076.8 | 2300.0 | 2374.2 | 2296.8 | 2183.3 | 2073.4 | 1963.8 | 22790 |
| 1957 | 1850.0 | 1850.0 | 1850.0 | 1849.1 | 2000.0 | 2100.0 | 2091.7 | 2080.0 | 2056.9 | 1854.0 | 1739.6 | 1633.6 | 22955 |
| 1958 | 1710.5 | 1790.5 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2400.0 | 2434.3 | 2270.0 | 2150.0 | 1975.0 | 24880 |
| 1959 | 1850.0 | 1850.0 | 1847.7 | 1900.0 | 1999.4 | 2100.0 | 2162.3 | 2023.1 | 1808.1 | 1600.0 | 1373.5 | 1236.3 | 21750 |
| 1960 | 1200.0 | 1138.5 | 1086.3 | 1085.5 | 1234.9 | 1424.5 | 1554.1 | 1501.7 | 1479.5 | 1340.9 | 1242.2 | 1129.8 | 15418 |
| 1961 | 1102.3 | 1097.3 | 1192.6 | 1230.1 | 1453.6 | 1576.1 | 1737.8 | 1678.7 | 1678.1 | 1527.8 | 1416.4 | 1275.0 | 16966 |
| 1962 | 1244.0 | 1238.1 | 1276.1 | 1289.6 | 1418.8 | 1495.4 | 1728.9 | 1699.4 | 1720.2 | 1600.0 | 1382.9 | 1261.5 | 17355 |
| 1963 | 1352.4 | 1404.5 | 1578.6 | 1625.7 | 1921.6 | 1994.4 | 2247.2 | 2258.2 | 2165.0 | 2024.6 | 1904.4 | 1789.6 | 22266 |
| 1964 | 1772.2 | 1850.0 | 1850.0 | 1900.0 | 1948.1 | 1985.4 | 1924.9 | 1808.0 | 1733.4 | 1532.2 | 1343.7 | 1209.2 | 20857 |
| 1965 | 1188.6 | 1210.2 | 1747.0 | 1900.0 | 1991.4 | 2065.6 | 2286.8 | 2173.1 | 2011.8 | 1840.6 | 1739.7 | 1634.3 | 21789 |
| 1966 | 1606.0 | 1694.5 | 1735.0 | 1817.7 | 1886.4 | 2087.8 | 2300.0 | 2262.2 | 2052.8 | 1812.2 | 1596.3 | 1433.8 | 22285 |
| 1967 | 1332.9 | 1445.1 | 1588.3 | 1703.7 | 1841.2 | 1996.8 | 2092.1 | 2186.2 | 2290.5 | 2192.2 | 2092.8 | 1975.0 | 22737 |
| 1968 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2190.2 | 2053.6 | 1866.4 | 1611.4 | 1388.2 | 1280.4 | 21940 |
| 1969 | 1255.4 | 1266.5 | 1341.4 | 1479.3 | 1599.2 | 1755.3 | 2076.3 | 2300.5 | 2357.8 | 2238.5 | 2125.8 | 1975.0 | 21771 |
| 1970 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2000.0 | 1879.8 | 1781.7 | 1642.8 | 1475.0 | 1320.8 | 21650 |
| 1971 | 1207.7 | 1343.6 | 1474.7 | 1709.7 | 1851.2 | 2042.0 | 2188.3 | 2209.5 | 2227.6 | 2119.5 | 2007.4 | 1893.4 | 22275 |
| 1972 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2249.2 | 2159.2 | 1986.9 | 1733.0 | 1510.2 | 1344.2 | 22533 |
| 1973 | 1313.4 | 1353.2 | 1462.6 | 1623.4 | 1772.8 | 1892.7 | 2083.2 | 2121.2 | 2012.9 | 1800.0 | 1680.3 | 1571.9 | 20688 |
| 1974 | 1576.4 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2372.1 | 2371.9 | 2270.0 | 2150.0 | 1975.0 | 24715 |
| 1975 | 1850.0 | 1849.7 | 1850.0 | 1873.1 | 1970.9 | 2100.0 | 2231.1 | 2316.7 | 2442.7 | 2270.0 | 2150.0 | 1975.0 | 24879 |
| 1976 | 1850.0 | 1850.0 | 1850.0 | 1861.2 | 1896.2 | 1949.4 | 2032.5 | 1940.6 | 1850.5 | 1685.1 | 1547.7 | 1408.0 | 21721 |
| 1977 | 1374.9 | 1355.1 | 1329.1 | 1309.9 | 1296.4 | 1282.6 | 1269.6 | 1164.1 | 966.0 | 765.3 | 729.5 | 703.9 | 13546 |
| 1978 | 646.8 | 677.2 | 870.8 | 1265.6 | 1445.7 | 1727.3 | 1928.8 | 1917.0 | 1874.7 | 1793.7 | 1686.9 | 1604.6 | 17439 |
| 1979 | 1575.3 | 1572.2 | 1568.1 | 1591.2 | 1645.0 | 1794.9 | 1913.0 | 1977.6 | 1992.2 | 1777.0 | 1569.7 | 1459.6 | 20436 |
| 1980 | 1459.3 | 1524.7 | 1594.8 | 1823.8 | 2000.0 | 2100.0 | 2261.7 | 2145.9 | 1998.1 | 1864.0 | 1746.6 | 1634.6 | 22153 |
| 1981 | 1602.2 | 1594.9 | 1641.3 | 1754.5 | 1900.1 | 2020.5 | 2129.7 | 2038.5 | 1965.2 | 1737.7 | 1530.4 | 1411.3 | 21326 |
| 1982 | 1391.1 | 1635.2 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2283.1 | 2153.5 | 2041.4 | 1929.9 | 1816.1 | 23400 |
| 1983 | 1821.6 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25084 |
| 1984 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1998.8 | 2100.0 | 2225.4 | 2161.1 | 2025.0 | 1817.9 | 1708.2 | 1599.1 | 23086 |
| 1985 | 1573.8 | 1702.5 | 1756.8 | 1783.1 | 1822.9 | 1874.0 | 2031.5 | 1921.8 | 1727.7 | 1521.1 | 1342.9 | 1201.1 | 20259 |
| 1986 | 1175.6 | 1155.5 | 1165.7 | 1294.2 | 1773.6 | 2100.0 | 2245.2 | 2000.0 | 1890.3 | 1684.2 | 1475.0 | 1338.2 | 19298 |
| 1987 | 1258.7 | 1238.5 | 1234.7 | 1245.0 | 1330.8 | 1544.0 | 1699.3 | 1641.8 | 1548.6 | 1355.1 | 1157.7 | 1038.2 | 16293 |
| 1988 | 1002.3 | 979.3 | 1148.5 | 1227.2 | 1308.7 | 1394.1 | 1481.5 | 1407.4 | 1411.9 | 1312.7 | 1093.6 | 974.3 | 14741 |
| 1989 | 938.1 | 965.0 | 969.0 | 981.3 | 1006.9 | 1351.5 | 1556.7 | 1450.6 | 1334.4 | 1183.4 | 1080.8 | 974.1 | 13792 |
| 1990 | 987.4 | 975.3 | 966.5 | 1025.9 | 1051.9 | 1138.5 | 1187.2 | 1145.1 | 1129.3 | 1025.4 | 919.3 | 804.3 | 12356 |
| Avg. | 1316.4 | 1342.3 | 1398.8 | 1466.0 | 1574.6 | 1697.3 | 1846.7 | 1818.8 | 1762.0 | 1613.5 | 1471.0 | 1342.5 | 18650 |

STORAGE, WHISKEYTOWN RESERVOIR
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +stor     3
Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1923 | 217.0 | 206.0 | 203.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2691 |
| 1924 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1925 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1926 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1927 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1928 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1929 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1930 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1931 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1932 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 234.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2687 |
| 1933 | 217.0 | 206.0 | 206.0 | 205.8 | 206.0 | 217.0 | 238.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2691 |
| 1934 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1935 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1936 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1937 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1938 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1939 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1940 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1941 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1942 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1943 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1944 | 217.0 | 206.0 | 203.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2691 |
| 1945 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2690 |
| 1946 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1947 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1948 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1949 | 217.0 | 206.0 | 204.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |
| 1950 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1951 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1952 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1953 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1954 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1955 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1956 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1957 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1958 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1959 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1960 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 238.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2691 |
| 1961 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1962 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1963 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1964 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1965 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1966 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1967 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1968 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1969 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1970 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1971 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1972 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1973 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1974 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1975 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1976 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1977 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.1 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1978 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1979 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1980 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1981 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1982 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1983 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1984 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1985 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1986 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1987 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1988 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1989 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1990 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 234.1 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2687 |
| Avg. | 217.0 | 206.0 | 205.9 | 206.0 | 206.0 | 217.0 | 239.4 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |

~

```
Run Date  2-25-  99
STORAGE, SHASTA RESERVOIR
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +stor     4
Report is in ascending order by year                              Units are in TAF
```

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2930.9 | 2966.9 | 3098.8 | 3203.8 | 3572.3 | 3964.5 | 4523.3 | 4550.0 | 4264.8 | 3900.0 | 3350.0 | 3271.2 | 43597 |
| 1923 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3517.6 | 3652.9 | 4032.0 | 3744.9 | 3471.6 | 3115.9 | 2756.6 | 2673.1 | 40065 |
| 1924 | 2627.9 | 2589.7 | 2487.7 | 2525.2 | 2684.1 | 2629.6 | 2404.7 | 2069.8 | 1703.9 | 1340.5 | 1003.7 | 886.2 | 24953 |
| 1925 | 903.8 | 1053.7 | 1154.5 | 1278.5 | 2556.2 | 2895.8 | 3611.1 | 3817.8 | 3555.9 | 3060.9 | 2626.3 | 2534.1 | 29049 |
| 1926 | 2434.5 | 2415.4 | 2440.8 | 2499.3 | 3221.6 | 3428.2 | 3794.7 | 3625.4 | 3212.0 | 2813.2 | 2455.9 | 2348.2 | 34689 |
| 1927 | 2370.7 | 2865.5 | 3250.0 | 3400.0 | 3462.0 | 4123.3 | 4530.0 | 4550.0 | 4287.4 | 3900.0 | 3350.0 | 3272.2 | 43361 |
| 1928 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3799.2 | 3965.0 | 4530.0 | 4374.3 | 4014.0 | 3386.2 | 2876.5 | 2788.6 | 42834 |
| 1929 | 2650.3 | 2652.8 | 2618.2 | 2670.2 | 2859.9 | 3048.0 | 3096.1 | 2917.1 | 2736.7 | 2329.0 | 1987.8 | 1891.1 | 31457 |
| 1930 | 1800.0 | 1750.9 | 2277.3 | 2482.5 | 2856.8 | 3340.7 | 3562.3 | 3487.0 | 3107.7 | 2688.9 | 2300.4 | 2202.0 | 31857 |
| 1931 | 2200.9 | 2203.8 | 2191.2 | 2271.6 | 2363.6 | 2527.8 | 2315.7 | 2012.0 | 1695.1 | 1214.1 | 808.0 | 682.5 | 22486 |
| 1932 | 664.6 | 651.7 | 851.1 | 997.2 | 1132.5 | 1561.2 | 1738.3 | 1932.8 | 1848.8 | 1570.5 | 1222.4 | 1108.8 | 15280 |
| 1933 | 1081.0 | 1071.9 | 1060.1 | 1091.2 | 1129.3 | 1729.0 | 1941.4 | 1976.8 | 1844.5 | 1567.1 | 1263.1 | 1204.4 | 16960 |
| 1934 | 1174.3 | 1157.0 | 1280.6 | 1580.5 | 1911.0 | 2178.8 | 2247.1 | 2076.6 | 1791.0 | 1428.7 | 1112.8 | 1038.2 | 18977 |
| 1935 | 1015.5 | 1146.3 | 1193.1 | 1495.1 | 1828.6 | 2223.5 | 3235.8 | 3347.3 | 2927.4 | 2374.4 | 1828.8 | 1666.3 | 24282 |
| 1936 | 1588.6 | 1505.4 | 1449.5 | 2046.3 | 2934.6 | 3295.4 | 3604.5 | 3398.4 | 3141.6 | 2586.5 | 2031.6 | 1887.4 | 29470 |
| 1937 | 1750.0 | 1666.7 | 1610.9 | 1590.8 | 1684.7 | 2344.7 | 3074.9 | 3161.5 | 2942.2 | 2398.9 | 1860.1 | 1769.1 | 25854 |
| 1938 | 1767.7 | 2332.0 | 3250.0 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3298.2 | 41282 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3349.3 | 3464.1 | 3876.4 | 3691.8 | 3491.3 | 3176.0 | 2808.3 | 2405.2 | 2310.6 | 38273 |
| 1940 | 2130.0 | 2066.1 | 2154.0 | 3020.7 | 3252.0 | 3435.0 | 4231.5 | 4246.5 | 3847.3 | 3311.3 | 2908.6 | 2861.5 | 37464 |
| 1941 | 2909.3 | 2937.0 | 3250.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3981.8 | 3429.8 | 3350.0 | 43944 |
| 1942 | 3250.0 | 3200.0 | 3316.0 | 3389.0 | 3516.0 | 3879.3 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 44630 |
| 1943 | 3250.0 | 3200.0 | 3200.0 | 3800.0 | 4118.0 | 4530.0 | 4530.0 | 4550.0 | 4303.1 | 3900.0 | 3350.0 | 3294.2 | 44945 |
| 1944 | 3250.0 | 3200.0 | 3201.1 | 3288.7 | 3611.2 | 3933.4 | 3985.5 | 3878.0 | 3586.4 | 3162.0 | 2801.8 | 2701.9 | 40600 |
| 1945 | 2609.1 | 2740.7 | 3031.9 | 3232.9 | 3800.0 | 4120.0 | 4349.4 | 4401.2 | 4089.2 | 3503.0 | 3017.9 | 2868.2 | 41763 |
| 1946 | 2949.9 | 3200.0 | 3265.0 | 3400.0 | 3494.1 | 3821.6 | 4021.0 | 3910.4 | 3616.0 | 3138.5 | 2766.3 | 2723.6 | 40306 |
| 1947 | 2637.6 | 2692.0 | 2796.4 | 2839.8 | 3109.4 | 3645.1 | 3860.4 | 3511.7 | 3347.6 | 2889.3 | 2472.7 | 2387.9 | 36190 |
| 1948 | 2462.2 | 2521.5 | 2557.7 | 3129.0 | 3148.6 | 3478.8 | 4422.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3279.2 | 41199 |
| 1949 | 3250.0 | 3200.0 | 3229.1 | 3250.7 | 3455.2 | 4071.0 | 4470.3 | 4423.8 | 3925.1 | 3368.8 | 2869.0 | 2799.0 | 42312 |
| 1950 | 2688.9 | 2649.5 | 2644.6 | 2944.1 | 3361.7 | 3821.1 | 4153.6 | 3934.8 | 3506.0 | 3034.3 | 2626.1 | 2531.0 | 37896 |
| 1951 | 2896.8 | 3200.0 | 3275.5 | 3400.0 | 3794.0 | 4270.1 | 4353.7 | 4510.5 | 4068.6 | 3511.6 | 3140.6 | 3053.3 | 43475 |
| 1952 | 3116.8 | 3200.0 | 3306.0 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3910.2 | 3350.0 | 3350.0 | 44634 |
| 1953 | 3250.0 | 3200.0 | 3250.0 | 3366.0 | 3727.2 | 4240.0 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 45113 |
| 1954 | 3250.0 | 3200.0 | 3250.0 | 3661.0 | 4106.0 | 4530.0 | 4349.4 | 4377.8 | 4148.3 | 3407.9 | 3094.9 | 3058.7 | 43485 |
| 1955 | 3127.2 | 3200.0 | 3250.0 | 3400.0 | 3470.1 | 3626.2 | 3889.4 | 4000.5 | 3534.9 | 3182.0 | 2855.4 | 2818.4 | 40354 |
| 1956 | 2742.8 | 2813.4 | 3252.0 | 3252.0 | 3288.0 | 4000.5 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3306.2 | 43385 |
| 1957 | 3250.0 | 3200.0 | 3209.2 | 3328.4 | 3675.0 | 4129.0 | 4313.5 | 4550.0 | 4288.6 | 3900.0 | 3350.0 | 3334.2 | 44528 |
| 1958 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3252.0 | 3416.0 | 4173.0 | 4550.0 | 4400.0 | 3983.4 | 3442.2 | 3350.0 | 43667 |
| 1959 | 3250.0 | 3200.0 | 3234.9 | 3449.3 | 3777.0 | 4098.3 | 4159.9 | 3961.0 | 3653.9 | 2976.2 | 2643.4 | 2665.0 | 41069 |
| 1960 | 2512.8 | 2448.4 | 2363.9 | 2586.5 | 3314.7 | 4015.2 | 4080.3 | 4086.9 | 3665.2 | 3223.6 | 2799.3 | 2730.7 | 37827 |
| 1961 | 2613.6 | 2761.2 | 3221.1 | 3400.0 | 3800.0 | 4280.0 | 4274.9 | 4206.7 | 3785.8 | 3273.2 | 2895.1 | 2850.1 | 41362 |
| 1962 | 2710.7 | 2873.2 | 3213.1 | 3346.1 | 3675.0 | 4028.8 | 4296.9 | 4216.4 | 3862.3 | 3309.5 | 2979.1 | 2873.0 | 41384 |
| 1963 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4226.0 | 4137.0 | 4550.0 | 4365.9 | 3900.0 | 3350.0 | 3304.2 | 44733 |
| 1964 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3589.6 | 3748.8 | 3671.3 | 3521.0 | 3343.0 | 2998.1 | 2674.9 | 2617.4 | 39264 |
| 1965 | 2507.8 | 2584.6 | 3252.0 | 3369.0 | 3791.4 | 4036.4 | 4500.0 | 4473.4 | 4256.4 | 3900.0 | 3350.0 | 3285.2 | 43306 |
| 1966 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4229.0 | 4488.0 | 4302.5 | 4003.5 | 3487.9 | 3158.1 | 3089.7 | 43659 |
| 1967 | 2975.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4033.0 | 4479.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3330.7 | 44668 |
| 1968 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3659.0 | 4248.9 | 4199.7 | 4056.7 | 3737.1 | 3167.9 | 3020.4 | 2913.5 | 42102 |
| 1969 | 2864.3 | 2903.5 | 3243.6 | 3358.0 | 3480.0 | 4030.0 | 4434.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 43863 |
| 1970 | 3250.0 | 3200.0 | 3317.0 | 3252.0 | 3431.0 | 4119.0 | 4220.1 | 4091.1 | 3810.0 | 3270.7 | 2946.2 | 2898.3 | 41805 |
| 1971 | 2995.0 | 3200.0 | 3315.5 | 3480.1 | 3784.0 | 3873.0 | 4382.5 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3308.2 | 44538 |
| 1972 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4249.0 | 4319.0 | 4176.4 | 3909.3 | 3237.5 | 2984.0 | 2948.0 | 42723 |
| 1973 | 2947.1 | 3155.4 | 3250.0 | 3436.6 | 3636.0 | 4162.0 | 4530.0 | 4549.0 | 4257.2 | 3830.8 | 3350.0 | 3297.2 | 44401 |
| 1974 | 3250.0 | 3252.0 | 3267.0 | 3232.0 | 3694.0 | 3416.0 | 4289.0 | 4550.0 | 4400.0 | 3900.0 | 3353.8 | 3350.0 | 43974 |
| 1975 | 3250.0 | 3200.0 | 3250.0 | 3337.6 | 3800.0 | 3800.0 | 4471.0 | 4550.0 | 4400.0 | 3915.3 | 3350.0 | 3350.0 | 44674 |
| 1976 | 3250.0 | 3200.0 | 3250.0 | 3313.4 | 3495.4 | 3735.7 | 3794.7 | 3614.9 | 3234.2 | 2684.8 | 2412.1 | 2400.2 | 38385 |
| 1977 | 2422.8 | 2470.3 | 2335.2 | 2252.5 | 2066.2 | 1880.9 | 1589.2 | 1545.9 | 1400.0 | 1184.9 | 965.7 | 954.9 | 21068 |
| 1978 | 971.0 | 998.7 | 1467.6 | 3300.0 | 3650.0 | 3960.0 | 4530.0 | 4550.0 | 4242.2 | 3882.5 | 3350.0 | 3321.2 | 38223 |
| 1979 | 3250.0 | 3200.0 | 3196.8 | 3365.7 | 3726.1 | 4244.2 | 4476.6 | 4550.0 | 4064.1 | 3534.2 | 3313.2 | 3163.4 | 44084 |
| 1980 | 3250.0 | 3200.0 | 3250.0 | 3528.0 | 3292.0 | 4064.1 | 4451.8 | 4469.1 | 4246.7 | 3900.0 | 3350.0 | 3302.2 | 44304 |
| 1981 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4257.0 | 4508.4 | 4255.0 | 3740.3 | 3348.4 | 2995.0 | 2905.0 | 42909 |
| 1982 | 2969.8 | 3200.0 | 3276.0 | 3400.0 | 3530.0 | 3953.0 | 4093.0 | 4484.0 | 4386.6 | 3900.0 | 3350.0 | 3311.2 | 43854 |
| 1983 | 3250.0 | 3200.0 | 3291.1 | 3373.0 | 3252.0 | 3416.0 | 4074.0 | 4550.0 | 4507.2 | 4153.6 | 3676.5 | 3350.0 | 44093 |
| 1984 | 3250.0 | 3200.0 | 3285.0 | 3400.0 | 3800.0 | 4300.0 | 4530.0 | 4490.7 | 4265.8 | 3900.0 | 3350.0 | 3315.2 | 45087 |
| 1985 | 3250.0 | 3200.0 | 3250.0 | 3380.9 | 3563.3 | 3781.6 | 3949.8 | 3665.9 | 3277.8 | 2979.0 | 2673.6 | 2659.1 | 39631 |
| 1986 | 2618.6 | 2635.5 | 2820.8 | 3395.9 | 3252.0 | 3534.0 | 3921.4 | 3973.2 | 3558.4 | 3177.2 | 2851.0 | 2861.1 | 38599 |
| 1987 | 2947.9 | 2938.8 | 2882.3 | 2978.2 | 3298.5 | 4037.0 | 3924.3 | 3626.9 | 3054.5 | 2694.5 | 2356.0 | 2287.5 | 37026 |
| 1988 | 2179.9 | 2153.0 | 2655.0 | 3099.2 | 3249.8 | 3217.5 | 3286.9 | 3247.2 | 2892.1 | 2311.1 | 2000.0 | 1924.4 | 32216 |
| 1989 | 1865.8 | 2055.3 | 2168.7 | 2289.4 | 2359.7 | 3750.1 | 4220.2 | 3882.5 | 3462.1 | 3099.8 | 2792.0 | 2733.4 | 34679 |
| 1990 | 2887.4 | 2942.8 | 2952.8 | 3206.9 | 3303.8 | 3576.2 | 3449.3 | 3392.6 | 3254.1 | 2570.6 | 2143.8 | 2058.8 | 35739 |
| Avg. | 2695.2 | 2727.9 | 2847.3 | 3031.7 | 3295.4 | 3660.5 | 3961.5 | 3948.8 | 3672.7 | 3211.3 | 2781.8 | 2714.6 | 38549 |

DIVERSIONS FROM TRINITY RIVER BASIN
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +export   2
Report is in ascending order by year                               Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 202.9 | 49.3 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 16.4 | 171.9 | 92.2 | 130.7 | 733 |
| 1923 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 9.8 | 30.7 | 152.2 | 202.9 | 202.9 | 89.3 | 715 |
| 1924 | 26.7 | 22.7 | 71.1 | 15.4 | 5.6 | 15.4 | 14.9 | 15.4 | 14.9 | 76.9 | 15.4 | 14.9 | 309 |
| 1925 | 0.0 | 0.0 | 6.1 | 6.1 | 5.6 | 15.4 | 14.9 | 15.4 | 44.6 | 92.2 | 76.9 | 89.3 | 366 |
| 1926 | 15.4 | 14.9 | 6.1 | 15.4 | 0.0 | 6.1 | 14.9 | 15.4 | 44.6 | 92.2 | 92.2 | 89.3 | 407 |
| 1927 | 15.4 | 14.9 | 0.0 | 0.0 | 5.6 | 6.1 | 0.0 | 30.7 | 28.8 | 139.9 | 92.2 | 137.1 | 471 |
| 1928 | 15.4 | 0.0 | 0.3 | 0.0 | 5.6 | 6.1 | 6.8 | 30.7 | 196.0 | 178.9 | 202.9 | 196.0 | 839 |
| 1929 | 15.4 | 14.9 | 6.1 | 15.4 | 5.6 | 15.4 | 14.9 | 30.7 | 74.4 | 76.9 | 202.9 | 89.3 | 562 |
| 1930 | 14.9 | 6.0 | 6.1 | 0.0 | 0.0 | 6.1 | 14.9 | 0.0 | 14.9 | 61.5 | 76.9 | 89.3 | 291 |
| 1931 | 6.1 | 6.0 | 6.1 | 6.1 | 5.6 | 0.0 | 6.0 | 15.4 | 14.9 | 15.4 | 15.4 | 14.9 | 112 |
| 1932 | 2.8 | 0.0 | 2.5 | 0.0 | 0.0 | 6.1 | 6.0 | 21.7 | 75.7 | 76.9 | 15.4 | 14.9 | 222 |
| 1933 | 22.8 | 13.6 | 4.3 | 0.0 | 0.0 | 6.1 | 15.4 | 15.4 | 14.9 | 76.9 | 76.9 | 89.3 | 326 |
| 1934 | 0.0 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 14.9 | 76.9 | 76.9 | 89.3 | 306 |
| 1935 | 0.0 | 0.0 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 44.6 | 61.5 | 76.9 | 101.0 | 338 |
| 1936 | 23.6 | 16.5 | 37.1 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 44.6 | 61.5 | 76.9 | 89.3 | 398 |
| 1937 | 6.1 | 6.0 | 25.5 | 0.0 | 0.0 | 6.1 | 14.9 | 30.7 | 74.4 | 61.5 | 97.4 | 178.4 | 501 |
| 1938 | 6.1 | 6.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 0.0 | 92.2 | 92.2 | 89.3 | 343 |
| 1939 | 15.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 24.5 | 98.3 | 159.7 | 190.2 | 202.9 | 89.3 | 798 |
| 1940 | 33.9 | 27.4 | 18.5 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 44.6 | 92.2 | 202.9 | 158.1 | 641 |
| 1941 | 88.3 | 14.9 | 0.0 | 6.1 | 5.6 | 66.2 | 138.3 | 127.2 | 31.1 | 202.9 | 123.1 | 163.9 | 968 |
| 1942 | 115.4 | 18.0 | 202.9 | 145.9 | 118.2 | 6.1 | 0.0 | 30.7 | 0.0 | 110.9 | 102.1 | 184.3 | 1035 |
| 1943 | 81.3 | 26.1 | 65.1 | 52.5 | 22.6 | 72.7 | 9.8 | 30.7 | 21.4 | 117.1 | 92.2 | 163.6 | 755 |
| 1944 | 15.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 17.8 | 30.7 | 44.6 | 148.9 | 186.4 | 119.0 | 581 |
| 1945 | 15.4 | 14.9 | 6.1 | 6.1 | 0.0 | 6.1 | 6.0 | 30.7 | 0.0 | 92.2 | 123.1 | 89.3 | 390 |
| 1946 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 148.4 | 147.0 | 202.9 | 145.3 | 716 |
| 1947 | 15.4 | 14.9 | 6.1 | 15.4 | 5.6 | 6.1 | 13.8 | 15.4 | 44.6 | 92.2 | 92.2 | 89.3 | 411 |
| 1948 | 15.4 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 6.0 | 0.0 | 0.0 | 92.2 | 92.2 | 89.3 | 334 |
| 1949 | 15.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 0.0 | 92.2 | 92.2 | 119.0 | 373 |
| 1950 | 15.4 | 14.9 | 6.1 | 15.4 | 5.6 | 6.1 | 6.0 | 30.7 | 44.6 | 174.2 | 202.9 | 89.3 | 611 |
| 1951 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 12.8 | 30.7 | 33.1 | 92.2 | 202.9 | 89.3 | 488 |
| 1952 | 47.9 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 0.0 | 150.3 | 106.3 | 155.5 | 517 |
| 1953 | 111.2 | 0.0 | 36.7 | 202.9 | 25.3 | 28.9 | 16.7 | 30.7 | 0.0 | 92.2 | 103.1 | 157.6 | 805 |
| 1954 | 117.5 | 83.5 | 54.1 | 35.4 | 113.7 | 139.1 | 139.3 | 92.8 | 196.0 | 92.2 | 202.9 | 104.4 | 1371 |
| 1955 | 101.2 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 44.6 | 107.6 | 92.2 | 119.0 | 519 |
| 1956 | 15.4 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 45.2 | 30.7 | 0.0 | 92.2 | 92.2 | 89.3 | 398 |
| 1957 | 104.1 | 5.4 | 8.2 | 6.1 | 11.0 | 77.8 | 136.0 | 30.7 | 7.0 | 154.9 | 92.2 | 89.3 | 723 |
| 1958 | 15.4 | 0.0 | 42.1 | 108.3 | 183.3 | 111.5 | 78.9 | 149.6 | 0.0 | 180.5 | 116.8 | 157.7 | 1144 |
| 1959 | 113.2 | 0.2 | 3.3 | 129.7 | 5.6 | 33.7 | 128.4 | 41.1 | 163.8 | 153.6 | 202.9 | 119.0 | 1094 |
| 1960 | 22.0 | 53.6 | 47.0 | 15.4 | 0.0 | 6.1 | 6.0 | 0.0 | 44.6 | 92.2 | 76.9 | 89.3 | 453 |
| 1961 | 15.4 | 14.9 | 0.0 | 0.0 | 0.0 | 6.1 | 0.0 | 30.7 | 44.6 | 107.6 | 92.2 | 119.0 | 431 |
| 1962 | 15.4 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 44.6 | 114.0 | 202.9 | 100.0 | 546 |
| 1963 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 30.7 | 42.4 | 92.2 | 92.2 | 89.3 | 383 |
| 1964 | 15.4 | 40.7 | 42.9 | 30.2 | 5.6 | 6.1 | 110.3 | 30.7 | 95.1 | 193.4 | 173.7 | 119.0 | 863 |
| 1965 | 15.4 | 14.9 | 8.0 | 61.7 | 5.6 | 6.1 | 14.9 | 30.7 | 105.5 | 133.0 | 92.2 | 89.3 | 577 |
| 1966 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 105.1 | 52.9 | 159.5 | 202.9 | 202.9 | 148.9 | 894 |
| 1967 | 91.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 30.7 | 0.0 | 92.2 | 92.2 | 103.7 | 431 |
| 1968 | 124.3 | 7.2 | 22.1 | 39.6 | 183.3 | 52.4 | 28.9 | 30.7 | 123.0 | 202.9 | 202.9 | 89.3 | 1107 |
| 1969 | 16.3 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 0.0 | 92.2 | 92.2 | 126.9 | 406 |
| 1970 | 116.2 | 1.3 | 202.9 | 202.9 | 57.4 | 49.8 | 185.2 | 30.7 | 44.6 | 92.2 | 140.8 | 127.7 | 1252 |
| 1971 | 101.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 37.0 | 30.7 | 0.0 | 92.2 | 92.2 | 89.3 | 449 |
| 1972 | 28.3 | 14.5 | 23.0 | 61.4 | 17.4 | 202.9 | 0.0 | 30.7 | 138.7 | 202.9 | 202.9 | 140.1 | 1063 |
| 1973 | 28.8 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 62.8 | 172.4 | 92.2 | 89.3 | 503 |
| 1974 | 15.4 | 140.3 | 202.9 | 202.9 | 9.7 | 202.9 | 40.1 | 30.7 | 0.0 | 103.6 | 107.6 | 152.0 | 1208 |
| 1975 | 105.8 | 0.0 | 21.2 | 6.1 | 0.0 | 123.4 | 14.9 | 30.7 | 0.0 | 164.4 | 104.3 | 157.1 | 728 |
| 1976 | 122.8 | 31.5 | 40.7 | 6.1 | 5.6 | 6.1 | 14.9 | 92.2 | 89.3 | 153.7 | 123.0 | 119.0 | 805 |
| 1977 | 15.4 | 14.9 | 15.4 | 15.4 | 13.9 | 15.4 | 14.9 | 61.5 | 175.3 | 174.3 | 15.4 | 14.9 | 546 |
| 1978 | 49.9 | 0.0 | 6.1 | 6.4 | 5.6 | 6.1 | 0.0 | 30.7 | 0.0 | 92.2 | 92.2 | 89.3 | 379 |
| 1979 | 15.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 0.0 | 202.9 | 179.0 | 89.3 | 550 |
| 1980 | 15.4 | 0.0 | 0.0 | 0.0 | 127.7 | 43.8 | 14.9 | 30.7 | 100.1 | 108.0 | 92.2 | 89.3 | 622 |
| 1981 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 30.7 | 61.9 | 202.9 | 175.0 | 89.3 | 596 |
| 1982 | 15.4 | 0.0 | 116.8 | 40.8 | 159.9 | 83.3 | 35.8 | 30.7 | 0.0 | 92.2 | 92.2 | 89.3 | 756 |
| 1983 | 15.4 | 8.4 | 139.6 | 162.3 | 164.8 | 202.9 | 61.7 | 181.9 | 196.4 | 202.9 | 158.4 | 175.7 | 1671 |
| 1984 | 122.8 | 129.0 | 202.9 | 102.4 | 0.0 | 53.0 | 9.8 | 30.7 | 92.7 | 170.2 | 92.2 | 89.3 | 1095 |
| 1985 | 15.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 47.2 | 196.0 | 185.9 | 152.8 | 119.0 | 749 |
| 1986 | 15.4 | 14.9 | 6.1 | 6.1 | 5.6 | 17.6 | 14.9 | 141.5 | 44.6 | 153.7 | 185.4 | 119.0 | 725 |
| 1987 | 72.8 | 14.9 | 6.1 | 15.4 | 5.6 | 6.1 | 14.8 | 30.7 | 89.3 | 174.4 | 173.2 | 89.3 | 693 |
| 1988 | 15.4 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 44.6 | 92.2 | 194.1 | 89.3 | 520 |
| 1989 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 6.0 | 0.0 | 44.6 | 92.2 | 76.9 | 89.3 | 382 |
| 1990 | 15.4 | 14.9 | 6.1 | 6.1 | 0.0 | 6.1 | 14.9 | 15.4 | 44.6 | 89.8 | 76.9 | 89.3 | 380 |
| Avg. | 39.9 | 14.4 | 25.7 | 27.2 | 20.7 | 27.7 | 27.6 | 37.4 | 57.1 | 125.0 | 122.4 | 107.9 | 633 |

TRINITY RIVER FLOW BELOW LEWISTON
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +flow    2
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1923 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1924 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1925 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1926 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1927 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1928 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1929 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1930 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1931 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1932 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1933 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1934 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1935 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1936 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1937 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1938 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 25.4 | 281.0 | 275.3 | 67.8 | 27.7 | 26.8 | 817 |
| 1939 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1940 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1941 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 25.4 | 281.0 | 275.3 | 124.0 | 27.7 | 26.8 | 873 |
| 1942 | 22.9 | 17.9 | 72.8 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 757 |
| 1943 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1944 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1945 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1946 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1947 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1948 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1949 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1950 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1951 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1952 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1953 | 22.9 | 17.9 | 18.4 | 77.7 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 761 |
| 1954 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1955 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1956 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 25.4 | 281.0 | 275.3 | 67.8 | 27.7 | 26.8 | 817 |
| 1957 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1958 | 22.9 | 17.9 | 18.4 | 18.4 | 364.1 | 18.4 | 25.4 | 281.0 | 275.3 | 67.8 | 27.7 | 26.8 | 1164 |
| 1959 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1960 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1961 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1962 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1963 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1964 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1965 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1966 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1967 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1968 | 22.9 | 17.9 | 18.4 | 18.4 | 22.2 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 654 |
| 1969 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1970 | 22.9 | 17.9 | 32.0 | 312.0 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 1009 |
| 1971 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1972 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 48.3 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 678 |
| 1973 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1974 | 22.9 | 17.9 | 58.4 | 305.7 | 16.7 | 19.3 | 25.4 | 281.0 | 275.3 | 67.8 | 27.7 | 26.8 | 1145 |
| 1975 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1976 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1977 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 35.7 | 92.1 | 46.6 | 27.7 | 27.7 | 26.8 | 369 |
| 1978 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 25.4 | 281.0 | 275.3 | 67.8 | 27.7 | 26.8 | 817 |
| 1979 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1980 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1981 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1982 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 25.4 | 281.0 | 275.3 | 67.8 | 27.7 | 26.8 | 817 |
| 1983 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 231.9 | 25.4 | 281.0 | 296.9 | 215.2 | 27.7 | 26.8 | 1199 |
| 1984 | 22.9 | 17.9 | 110.5 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 794 |
| 1985 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1986 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 27.4 | 289.5 | 150.3 | 67.8 | 27.7 | 26.8 | 702 |
| 1987 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1988 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| 1989 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 29.3 | 257.6 | 126.1 | 67.8 | 27.7 | 26.8 | 648 |
| 1990 | 22.9 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 32.1 | 179.8 | 46.6 | 27.7 | 27.7 | 26.8 | 453 |
| Avg. | 22.9 | 17.9 | 21.3 | 27.7 | 21.8 | 22.0 | 29.8 | 229.0 | 119.6 | 55.0 | 27.7 | 26.8 | 621 |

CVP Deliveries North of Delta

TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF

Equation is +pdel      6+pdel     50+pdel      7+pdel      8+pdel      9+pdel      13+pdel     14+pdel     15+pdel     16+pdel      17
+pdel    67+pdel    59+pdel     61+pdel     62+pdel     5

Report is in ascending order by year                                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 57.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.3 | 428.5 | 491.3 | 601.0 | 613.5 | 552.4 | 235.9 | 3161 |
| 1923 | 59.8 | 43.3 | 33.2 | 32.1 | 30.7 | 112.9 | 312.6 | 552.6 | 592.2 | 650.7 | 584.7 | 96.1 | 3101 |
| 1924 | 93.3 | 45.2 | 33.2 | 32.1 | 30.7 | 70.0 | 312.5 | 356.8 | 389.4 | 394.3 | 357.5 | 162.1 | 2277 |
| 1925 | 48.5 | 38.5 | 30.0 | 29.6 | 28.4 | 39.3 | 276.7 | 391.5 | 607.2 | 674.5 | 603.6 | 168.6 | 2936 |
| 1926 | 123.8 | 43.2 | 33.1 | 32.0 | 30.6 | 67.4 | 175.5 | 446.9 | 592.2 | 597.7 | 527.4 | 225.2 | 2895 |
| 1927 | 63.2 | 42.4 | 32.5 | 31.2 | 29.9 | 42.0 | 352.3 | 508.2 | 590.4 | 645.9 | 583.2 | 247.2 | 3168 |
| 1928 | 56.7 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 306.4 | 528.9 | 612.3 | 626.4 | 566.3 | 234.5 | 3110 |
| 1929 | 113.1 | 43.3 | 33.4 | 32.3 | 30.7 | 53.5 | 358.0 | 484.3 | 434.3 | 528.4 | 478.5 | 203.3 | 2793 |
| 1930 | 101.3 | 53.8 | 30.3 | 30.3 | 29.4 | 37.2 | 261.6 | 423.5 | 566.3 | 570.3 | 514.9 | 154.7 | 2774 |
| 1931 | 98.6 | 42.0 | 32.3 | 30.9 | 29.3 | 85.6 | 324.6 | 312.0 | 353.0 | 408.8 | 371.6 | 167.1 | 2256 |
| 1932 | 70.6 | 38.1 | 29.8 | 29.4 | 28.1 | 46.0 | 276.8 | 311.5 | 402.6 | 420.8 | 383.4 | 173.4 | 2210 |
| 1933 | 96.8 | 43.4 | 31.8 | 30.4 | 29.0 | 65.7 | 324.3 | 327.6 | 394.4 | 401.1 | 364.7 | 163.3 | 2272 |
| 1934 | 62.3 | 48.8 | 29.5 | 29.2 | 29.1 | 45.8 | 279.9 | 348.0 | 391.7 | 415.0 | 377.3 | 170.2 | 2227 |
| 1935 | 71.3 | 39.3 | 30.8 | 29.2 | 27.6 | 39.0 | 163.4 | 521.9 | 679.4 | 684.0 | 618.0 | 237.5 | 3141 |
| 1936 | 77.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.9 | 322.2 | 499.2 | 555.2 | 649.7 | 592.3 | 228.8 | 3103 |
| 1937 | 120.4 | 61.7 | 33.2 | 32.1 | 31.7 | 39.3 | 309.8 | 551.8 | 573.5 | 644.0 | 584.0 | 246.4 | 3228 |
| 1938 | 75.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 266.8 | 511.5 | 664.0 | 669.0 | 605.3 | 163.0 | 3133 |
| 1939 | 73.4 | 43.7 | 33.2 | 32.1 | 62.2 | 136.4 | 454.6 | 398.2 | 528.0 | 527.2 | 485.5 | 136.4 | 2911 |
| 1940 | 80.0 | 54.3 | 32.5 | 31.2 | 29.7 | 39.3 | 317.5 | 448.9 | 651.0 | 663.2 | 599.7 | 238.0 | 3185 |
| 1941 | 67.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 123.2 | 394.1 | 675.6 | 712.9 | 643.0 | 260.6 | 3056 |
| 1942 | 63.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 146.2 | 449.1 | 689.7 | 704.4 | 636.0 | 249.0 | 3117 |
| 1943 | 107.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 286.4 | 523.6 | 609.6 | 636.4 | 577.3 | 242.5 | 3161 |
| 1944 | 109.0 | 44.4 | 33.2 | 32.1 | 30.6 | 44.8 | 341.9 | 441.4 | 570.5 | 618.4 | 559.8 | 238.8 | 3065 |
| 1945 | 79.1 | 43.2 | 33.1 | 32.0 | 30.6 | 39.3 | 383.4 | 445.0 | 596.1 | 660.0 | 595.1 | 249.5 | 3186 |
| 1946 | 55.0 | 43.3 | 33.2 | 32.1 | 30.7 | 47.7 | 444.7 | 501.9 | 589.9 | 582.5 | 539.3 | 215.5 | 3116 |
| 1947 | 105.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.2 | 352.1 | 475.8 | 487.2 | 595.1 | 536.0 | 230.9 | 2963 |
| 1948 | 54.3 | 42.6 | 32.9 | 31.6 | 42.2 | 38.9 | 145.0 | 335.9 | 579.4 | 710.9 | 635.2 | 202.2 | 2881 |
| 1949 | 84.5 | 45.2 | 33.2 | 32.1 | 31.6 | 39.5 | 370.7 | 458.0 | 618.3 | 623.3 | 562.4 | 229.5 | 3128 |
| 1950 | 123.7 | 43.3 | 33.2 | 32.1 | 31.5 | 49.3 | 409.8 | 532.9 | 599.7 | 618.4 | 559.1 | 196.6 | 3229 |
| 1951 | 55.7 | 43.3 | 33.2 | 32.1 | 30.7 | 47.6 | 423.6 | 431.7 | 625.9 | 632.8 | 570.1 | 238.2 | 3165 |
| 1952 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 337.8 | 522.3 | 556.7 | 632.7 | 579.1 | 235.8 | 3099 |
| 1953 | 123.6 | 43.1 | 33.2 | 32.1 | 30.6 | 62.7 | 320.3 | 481.9 | 594.4 | 650.5 | 542.2 | 249.1 | 3164 |
| 1954 | 103.4 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 264.9 | 540.1 | 626.3 | 664.6 | 530.6 | 246.1 | 3155 |
| 1955 | 113.7 | 43.1 | 33.2 | 32.1 | 30.6 | 84.2 | 331.4 | 500.3 | 572.9 | 579.0 | 525.3 | 159.8 | 3006 |
| 1956 | 97.8 | 42.6 | 32.8 | 31.6 | 30.2 | 81.7 | 388.2 | 434.7 | 608.7 | 648.0 | 587.4 | 190.7 | 3174 |
| 1957 | 73.2 | 56.3 | 33.4 | 32.3 | 30.7 | 70.3 | 382.7 | 456.0 | 656.8 | 664.3 | 600.3 | 93.6 | 3150 |
| 1958 | 56.1 | 45.6 | 33.4 | 32.3 | 30.9 | 39.5 | 157.0 | 441.1 | 619.7 | 679.2 | 631.2 | 246.4 | 3012 |
| 1959 | 118.4 | 53.9 | 33.2 | 32.1 | 30.9 | 53.9 | 464.4 | 548.4 | 597.2 | 603.6 | 536.8 | 82.9 | 3155 |
| 1960 | 120.7 | 60.0 | 33.1 | 32.0 | 32.1 | 38.5 | 339.7 | 440.3 | 582.0 | 587.3 | 532.7 | 223.7 | 3022 |
| 1961 | 106.6 | 42.6 | 32.9 | 31.6 | 30.1 | 38.8 | 342.6 | 480.8 | 569.8 | 606.8 | 541.9 | 182.3 | 3007 |
| 1962 | 110.6 | 42.9 | 32.8 | 31.7 | 30.3 | 39.2 | 405.4 | 517.7 | 593.0 | 628.9 | 561.0 | 222.5 | 3216 |
| 1963 | 55.0 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 120.0 | 475.0 | 687.8 | 706.7 | 638.3 | 251.5 | 3114 |
| 1964 | 65.1 | 43.1 | 33.2 | 32.1 | 30.6 | 82.6 | 459.3 | 483.8 | 504.4 | 551.1 | 493.1 | 168.4 | 2947 |
| 1965 | 60.1 | 42.4 | 32.5 | 31.2 | 29.8 | 70.0 | 289.2 | 543.6 | 628.8 | 639.4 | 487.7 | 242.0 | 3097 |
| 1966 | 125.8 | 43.1 | 33.2 | 31.9 | 30.6 | 55.2 | 423.9 | 525.2 | 576.4 | 582.1 | 526.6 | 216.4 | 3170 |
| 1967 | 120.7 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 100.1 | 532.4 | 562.4 | 700.1 | 630.3 | 248.7 | 3074 |
| 1968 | 114.7 | 43.1 | 33.2 | 32.1 | 30.6 | 39.3 | 398.2 | 532.9 | 583.4 | 639.8 | 508.5 | 241.8 | 3197 |
| 1969 | 80.9 | 43.1 | 33.2 | 32.1 | 30.7 | 39.5 | 350.1 | 545.9 | 596.0 | 621.9 | 564.8 | 232.8 | 3171 |
| 1970 | 72.6 | 44.1 | 33.2 | 32.1 | 30.6 | 39.3 | 421.9 | 541.6 | 553.1 | 609.4 | 552.2 | 231.8 | 3162 |
| 1971 | 76.4 | 43.1 | 33.2 | 32.1 | 30.6 | 60.7 | 469.1 | 429.5 | 575.7 | 607.9 | 548.3 | 217.2 | 3124 |
| 1972 | 114.7 | 43.1 | 33.2 | 32.1 | 33.8 | 151.7 | 448.9 | 507.5 | 569.6 | 607.0 | 550.0 | 133.0 | 3224 |
| 1973 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 372.9 | 525.3 | 621.6 | 626.7 | 567.3 | 210.4 | 3159 |
| 1974 | 61.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 294.8 | 554.2 | 645.2 | 558.0 | 602.9 | 254.3 | 3150 |
| 1975 | 70.9 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 301.2 | 541.1 | 629.8 | 618.8 | 562.0 | 243.5 | 3146 |
| 1976 | 55.0 | 45.1 | 33.4 | 32.3 | 62.2 | 175.5 | 375.3 | 515.1 | 547.7 | 558.6 | 420.5 | 162.3 | 2983 |
| 1977 | 111.5 | 40.7 | 30.7 | 30.6 | 43.6 | 85.5 | 332.5 | 242.1 | 372.2 | 377.0 | 341.1 | 66.6 | 2074 |
| 1978 | 69.4 | 26.7 | 20.4 | 16.0 | 14.8 | 39.0 | 226.9 | 536.3 | 667.4 | 676.4 | 609.6 | 134.9 | 3038 |
| 1979 | 131.0 | 43.1 | 33.2 | 32.1 | 30.7 | 39.3 | 325.4 | 533.2 | 638.4 | 645.3 | 569.6 | 211.2 | 3232 |
| 1980 | 59.9 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 329.4 | 495.0 | 591.8 | 638.4 | 586.7 | 238.2 | 3118 |
| 1981 | 100.5 | 48.5 | 33.4 | 32.3 | 30.7 | 39.5 | 305.7 | 473.7 | 647.1 | 650.7 | 587.9 | 186.9 | 3137 |
| 1982 | 55.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 187.6 | 564.3 | 609.7 | 708.7 | 640.6 | 112.6 | 3058 |
| 1983 | 56.1 | 44.4 | 33.4 | 32.3 | 30.9 | 39.5 | 153.2 | 504.0 | 662.8 | 707.7 | 610.8 | 155.8 | 3031 |
| 1984 | 97.2 | 43.3 | 33.4 | 32.3 | 30.7 | 55.5 | 436.3 | 546.2 | 578.4 | 604.7 | 519.7 | 219.2 | 3197 |
| 1985 | 64.6 | 43.3 | 33.4 | 32.3 | 30.7 | 38.5 | 375.0 | 516.8 | 581.6 | 598.8 | 536.9 | 97.9 | 2950 |
| 1986 | 83.0 | 42.7 | 32.9 | 31.7 | 30.1 | 39.5 | 322.2 | 511.8 | 653.6 | 659.4 | 597.2 | 116.1 | 3120 |
| 1987 | 115.1 | 51.6 | 33.4 | 32.3 | 30.7 | 38.6 | 378.8 | 493.3 | 545.7 | 548.3 | 499.2 | 211.0 | 2978 |
| 1988 | 87.0 | 42.4 | 32.7 | 31.4 | 29.8 | 90.5 | 322.5 | 390.9 | 495.8 | 552.7 | 500.9 | 213.5 | 2790 |
| 1989 | 106.4 | 39.0 | 30.6 | 30.4 | 37.6 | 38.5 | 351.3 | 541.2 | 574.0 | 617.3 | 551.5 | 82.2 | 3000 |
| 1990 | 60.1 | 43.3 | 32.9 | 31.7 | 30.1 | 72.4 | 444.5 | 311.9 | 554.2 | 559.4 | 482.3 | 192.1 | 2815 |
| Avg. | 84.9 | 44.2 | 32.7 | 31.5 | 31.7 | 54.6 | 323.2 | 473.6 | 577.6 | 608.7 | 545.2 | 197.5 | 3005 |

Run Date  2-25-  99

CVP Deliveries South of Delta incl Losses, CCWD, CVC

TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF

Equation is +pdel    45+pdel    51+pdel    52+pdel    34+pdel    35+pdel    47+pdel    53+pdel    54+pdel    48+pdel    55
+pdel    37+pdel    29

Report is in ascending order by year                                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1923 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1924 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 71.0 | 101.1 | 122.2 | 140.0 | 148.6 | 143.5 | 104.7 | 1594 |
| 1925 | 99.5 | 54.0 | 23.9 | 21.1 | 38.2 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 2747 |
| 1926 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 127.7 | 178.6 | 213.1 | 255.3 | 282.2 | 255.8 | 164.9 | 2218 |
| 1927 | 154.1 | 85.6 | 52.3 | 59.8 | 77.8 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3093 |
| 1928 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3144 |
| 1929 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 159.9 | 221.4 | 260.5 | 322.2 | 367.7 | 320.6 | 184.2 | 2532 |
| 1930 | 165.3 | 92.0 | 68.6 | 88.5 | 103.6 | 104.2 | 148.0 | 177.6 | 207.4 | 224.1 | 209.6 | 144.3 | 1733 |
| 1931 | 137.2 | 73.4 | 37.0 | 38.1 | 59.2 | 78.2 | 110.7 | 133.3 | 155.0 | 167.0 | 157.9 | 110.8 | 1258 |
| 1932 | 104.4 | 57.3 | 28.3 | 27.6 | 43.9 | 141.4 | 194.8 | 231.8 | 289.0 | 329.4 | 285.3 | 169.1 | 1902 |
| 1933 | 156.1 | 90.3 | 67.1 | 85.4 | 94.2 | 100.3 | 140.1 | 167.4 | 201.2 | 223.4 | 202.3 | 130.0 | 1658 |
| 1934 | 119.7 | 68.1 | 42.0 | 47.7 | 61.4 | 92.5 | 129.8 | 155.5 | 185.1 | 203.9 | 186.8 | 123.0 | 1416 |
| 1935 | 114.0 | 64.0 | 37.0 | 40.5 | 55.2 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 2669 |
| 1936 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3359 |
| 1937 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1938 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1939 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 182.9 | 251.9 | 297.4 | 371.1 | 424.9 | 366.7 | 210.2 | 2890 |
| 1940 | 190.7 | 109.0 | 84.6 | 109.9 | 121.8 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 2975 |
| 1941 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3359 |
| 1942 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1943 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1944 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3144 |
| 1945 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3283 |
| 1946 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3121 |
| 1947 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 182.9 | 251.9 | 297.4 | 371.1 | 424.9 | 366.7 | 210.2 | 2801 |
| 1948 | 190.7 | 109.0 | 84.6 | 109.9 | 121.8 | 184.3 | 253.5 | 299.2 | 373.1 | 427.2 | 368.9 | 211.9 | 2734 |
| 1949 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2824 |
| 1950 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 2930 |
| 1951 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1952 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1953 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1954 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1955 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 169.9 | 234.3 | 276.9 | 342.9 | 390.2 | 339.9 | 199.5 | 2716 |
| 1956 | 182.7 | 103.8 | 77.4 | 98.4 | 111.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3238 |
| 1957 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1958 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1959 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1960 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 184.2 | 253.4 | 299.1 | 373.1 | 427.0 | 368.8 | 211.8 | 2858 |
| 1961 | 192.4 | 110.4 | 86.0 | 111.4 | 122.9 | 170.0 | 234.4 | 277.0 | 343.1 | 390.3 | 340.0 | 199.6 | 2578 |
| 1962 | 182.8 | 103.9 | 77.5 | 98.5 | 111.7 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 2856 |
| 1963 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1964 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 161.4 | 223.5 | 264.4 | 326.2 | 370.0 | 323.7 | 191.9 | 2647 |
| 1965 | 176.4 | 99.1 | 71.5 | 90.5 | 104.9 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3206 |
| 1966 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2985 |
| 1967 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1968 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1969 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3404 |
| 1970 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1971 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1972 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3022 |
| 1973 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1974 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1975 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1976 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 148.5 | 205.7 | 242.5 | 296.9 | 335.9 | 296.8 | 175.9 | 2488 |
| 1977 | 159.0 | 89.0 | 63.2 | 78.6 | 94.5 | 71.0 | 101.1 | 122.2 | 140.0 | 148.6 | 143.5 | 104.7 | 1315 |
| 1978 | 99.5 | 54.0 | 23.9 | 21.1 | 38.2 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 2901 |
| 1979 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1980 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1981 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2985 |
| 1982 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1983 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1984 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1985 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 169.2 | 233.5 | 276.1 | 342.0 | 389.1 | 338.8 | 198.7 | 2733 |
| 1986 | 181.9 | 103.1 | 76.6 | 97.7 | 111.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3234 |
| 1987 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 161.4 | 223.5 | 264.4 | 326.2 | 370.0 | 323.7 | 191.9 | 2647 |
| 1988 | 176.4 | 99.1 | 71.5 | 90.5 | 104.9 | 126.8 | 177.3 | 210.0 | 252.2 | 281.0 | 253.8 | 158.0 | 2001 |
| 1989 | 143.8 | 79.3 | 50.0 | 58.6 | 77.1 | 148.6 | 206.3 | 244.7 | 298.8 | 336.0 | 297.6 | 182.0 | 2123 |
| 1990 | 168.3 | 94.4 | 64.6 | 78.9 | 94.6 | 140.3 | 195.2 | 230.5 | 280.6 | 316.1 | 280.9 | 168.8 | 2113 |
| Avg. | 199.6 | 115.1 | 94.2 | 124.9 | 134.3 | 196.6 | 269.6 | 317.5 | 399.5 | 460.5 | 393.9 | 220.2 | 2926 |

TRACY PUMPING
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +export   29
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 251.8 | 204.7 | 266.4 | 197.0 | 277.0 | 261.8 | 3001 |
| 1923 | 270.2 | 258.2 | 258.7 | 258.6 | 222.2 | 213.6 | 200.8 | 210.7 | 198.1 | 277.9 | 276.4 | 261.5 | 2907 |
| 1924 | 269.9 | 258.1 | 258.7 | 258.6 | 233.9 | 66.8 | 70.7 | 54.3 | 15.9 | 3.5 | 95.7 | 140.4 | 1727 |
| 1925 | 186.2 | 97.0 | 222.2 | 258.6 | 105.4 | 1.3 | 194.6 | 182.3 | 265.4 | 246.9 | 275.8 | 239.2 | 2275 |
| 1926 | 269.7 | 225.3 | 120.3 | 258.6 | 236.7 | 194.5 | 174.6 | 162.4 | 116.6 | 18.3 | 146.4 | 177.6 | 2101 |
| 1927 | 174.0 | 253.0 | 258.7 | 258.6 | 234.7 | 252.0 | 215.3 | 177.7 | 215.0 | 278.6 | 277.0 | 261.8 | 2856 |
| 1928 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 186.3 | 264.4 | 192.6 | 274.6 | 260.7 | 2936 |
| 1929 | 269.1 | 257.6 | 258.7 | 258.6 | 234.5 | 115.3 | 16.5 | 112.8 | 24.6 | 170.2 | 271.0 | 174.2 | 2163 |
| 1930 | 138.0 | 118.6 | 258.7 | 258.6 | 219.1 | 259.3 | 117.9 | 142.1 | 10.3 | 9.9 | 132.6 | 199.7 | 1865 |
| 1931 | 130.6 | 168.8 | 97.8 | 258.6 | 156.5 | 63.5 | 3.5 | 65.4 | 25.2 | 6.5 | 105.8 | 173.0 | 1255 |
| 1932 | 35.8 | 107.8 | 258.7 | 258.6 | 163.3 | 131.3 | 27.7 | 111.7 | 37.9 | 32.6 | 192.6 | 216.1 | 1574 |
| 1933 | 147.1 | 72.5 | 134.0 | 258.6 | 191.3 | 167.3 | 7.8 | 105.3 | 11.6 | 15.4 | 162.3 | 238.9 | 1512 |
| 1934 | 92.7 | 75.8 | 206.5 | 258.6 | 234.5 | 27.5 | 6.4 | 59.0 | 9.4 | 12.4 | 103.3 | 172.1 | 1258 |
| 1935 | 59.0 | 173.7 | 181.6 | 258.6 | 85.1 | 259.3 | 261.6 | 218.7 | 264.4 | 262.3 | 274.6 | 260.7 | 2560 |
| 1936 | 269.1 | 257.6 | 258.7 | 258.6 | 236.4 | 259.3 | 263.0 | 207.7 | 206.5 | 159.7 | 277.0 | 261.8 | 2916 |
| 1937 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 168.8 | 136.5 | 277.0 | 261.8 | 2922 |
| 1938 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1939 | 270.2 | 258.2 | 200.6 | 141.6 | 147.5 | 167.8 | 20.7 | 99.4 | 197.9 | 129.7 | 264.4 | 175.7 | 2074 |
| 1940 | 257.6 | 93.9 | 121.8 | 258.6 | 236.0 | 259.3 | 260.3 | 250.2 | 264.4 | 275.9 | 274.6 | 260.7 | 2813 |
| 1941 | 269.1 | 257.6 | 258.7 | 258.6 | 236.4 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3160 |
| 1942 | 270.2 | 258.2 | 258.7 | 250.5 | 127.5 | 212.0 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 2997 |
| 1943 | 270.2 | 258.2 | 258.7 | 258.6 | 154.3 | 151.2 | 251.5 | 236.7 | 266.4 | 78.0 | 277.0 | 261.8 | 2722 |
| 1944 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 117.8 | 198.5 | 177.0 | 181.8 | 274.6 | 206.9 | 2699 |
| 1945 | 269.1 | 257.6 | 258.7 | 258.6 | 236.4 | 259.3 | 207.0 | 189.0 | 225.5 | 277.9 | 276.4 | 261.5 | 2977 |
| 1946 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 197.4 | 210.7 | 208.9 | 275.9 | 274.6 | 260.7 | 2970 |
| 1947 | 269.1 | 257.6 | 258.7 | 258.6 | 236.4 | 240.7 | 23.9 | 131.1 | 225.4 | 129.7 | 264.4 | 195.0 | 2491 |
| 1948 | 238.5 | 220.8 | 138.1 | 221.0 | 94.6 | 215.2 | 190.1 | 188.8 | 259.7 | 273.9 | 272.8 | 259.9 | 2574 |
| 1949 | 268.3 | 256.3 | 258.7 | 258.6 | 194.8 | 259.3 | 112.4 | 113.8 | 173.6 | 183.2 | 273.4 | 243.4 | 2596 |
| 1950 | 222.3 | 231.8 | 153.9 | 258.6 | 236.1 | 259.3 | 174.1 | 168.3 | 207.1 | 275.2 | 274.0 | 260.4 | 2721 |
| 1951 | 268.9 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 239.3 | 210.7 | 266.4 | 208.7 | 277.0 | 261.8 | 3003 |
| 1952 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1953 | 270.2 | 258.2 | 258.7 | 233.4 | 147.5 | 212.0 | 189.6 | 200.8 | 266.4 | 278.6 | 277.0 | 261.8 | 2854 |
| 1954 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 194.1 | 177.3 | 265.9 | 277.9 | 276.4 | 261.5 | 2995 |
| 1955 | 269.9 | 258.1 | 258.7 | 258.6 | 214.9 | 151.4 | 136.5 | 163.2 | 262.0 | 94.3 | 237.6 | 210.7 | 2516 |
| 1956 | 203.3 | 218.2 | 258.7 | 258.6 | 235.6 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3053 |
| 1957 | 270.2 | 258.2 | 227.9 | 258.6 | 170.3 | 212.0 | 214.6 | 200.8 | 239.4 | 233.8 | 277.0 | 261.8 | 2824 |
| 1958 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1959 | 270.2 | 258.2 | 258.7 | 258.6 | 233.8 | 199.6 | 153.1 | 177.0 | 197.6 | 264.4 | 275.8 | 261.2 | 2808 |
| 1960 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 239.1 | 68.5 | 131.1 | 225.2 | 129.7 | 264.4 | 201.5 | 2541 |
| 1961 | 232.1 | 209.8 | 180.9 | 258.6 | 236.0 | 226.3 | 163.9 | 129.7 | 196.8 | 94.1 | 237.6 | 204.5 | 2370 |
| 1962 | 209.4 | 91.9 | 227.3 | 219.1 | 235.6 | 259.3 | 207.3 | 180.5 | 202.7 | 275.2 | 274.0 | 260.4 | 2643 |
| 1963 | 268.9 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 222.8 | 205.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3051 |
| 1964 | 270.2 | 258.2 | 258.7 | 258.6 | 180.5 | 128.3 | 152.2 | 132.0 | 183.2 | 77.1 | 224.6 | 182.5 | 2306 |
| 1965 | 221.8 | 255.1 | 258.7 | 258.6 | 235.5 | 259.3 | 263.0 | 272.9 | 222.6 | 278.6 | 277.0 | 261.8 | 3065 |
| 1966 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 156.6 | 181.5 | 176.5 | 180.3 | 273.4 | 260.2 | 2771 |
| 1967 | 268.6 | 256.8 | 258.7 | 258.6 | 235.1 | 212.0 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3023 |
| 1968 | 270.2 | 258.2 | 159.3 | 141.6 | 147.5 | 199.6 | 153.1 | 175.4 | 205.9 | 257.5 | 275.8 | 261.2 | 2505 |
| 1969 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 236.8 | 246.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3108 |
| 1970 | 270.2 | 258.2 | 184.9 | 134.7 | 118.2 | 212.0 | 208.3 | 180.3 | 187.3 | 278.6 | 277.0 | 261.8 | 2571 |
| 1971 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 201.3 | 265.4 | 277.3 | 275.8 | 261.2 | 3038 |
| 1972 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 151.5 | 176.0 | 175.3 | 275.2 | 274.0 | 260.4 | 2854 |
| 1973 | 268.9 | 257.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 217.2 | 183.9 | 199.0 | 277.0 | 261.8 | 2941 |
| 1974 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.3 | 278.6 | 277.0 | 261.8 | 3162 |
| 1975 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 234.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3123 |
| 1976 | 270.2 | 258.2 | 258.7 | 258.6 | 205.2 | 180.8 | 13.6 | 83.7 | 20.2 | 171.9 | 246.0 | 184.0 | 2151 |
| 1977 | 114.9 | 94.3 | 199.3 | 215.3 | 183.5 | 170.9 | 2.0 | 61.6 | 2.9 | 3.5 | 69.9 | 117.4 | 1236 |
| 1978 | 28.3 | 70.3 | 189.0 | 258.6 | 233.9 | 259.3 | 263.0 | 272.9 | 266.4 | 61.7 | 277.0 | 261.8 | 2442 |
| 1979 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 241.0 | 208.4 | 242.6 | 199.1 | 277.0 | 261.8 | 2972 |
| 1980 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 257.8 | 243.9 | 145.2 | 277.0 | 261.8 | 2991 |
| 1981 | 270.2 | 258.2 | 258.7 | 258.6 | 212.7 | 174.5 | 91.5 | 116.3 | 143.3 | 147.0 | 273.4 | 230.5 | 2435 |
| 1982 | 228.2 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3117 |
| 1983 | 270.2 | 258.2 | 258.7 | 136.0 | 118.2 | 151.2 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2725 |
| 1984 | 270.2 | 87.3 | 93.9 | 134.7 | 125.5 | 211.0 | 238.8 | 175.4 | 209.0 | 278.6 | 277.0 | 261.8 | 2363 |
| 1985 | 270.2 | 258.2 | 258.7 | 258.6 | 233.3 | 189.9 | 151.0 | 110.5 | 197.1 | 94.3 | 237.6 | 200.8 | 2460 |
| 1986 | 213.0 | 222.9 | 258.7 | 258.6 | 235.6 | 259.3 | 249.2 | 246.2 | 225.5 | 61.7 | 277.0 | 261.8 | 2770 |
| 1987 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 246.6 | 16.5 | 20.1 | 182.6 | 76.6 | 224.4 | 244.6 | 2294 |
| 1988 | 159.8 | 254.0 | 258.7 | 258.6 | 2.4 | 159.5 | 57.0 | 57.0 | 13.7 | 138.4 | 208.5 | 157.9 | 1725 |
| 1989 | 110.5 | 204.7 | 161.3 | 208.2 | 69.9 | 259.3 | 161.4 | 179.2 | 212.5 | 43.5 | 199.6 | 258.6 | 2069 |
| 1990 | 191.8 | 161.9 | 140.4 | 258.6 | 106.0 | 157.8 | 12.2 | 160.2 | 18.1 | 194.2 | 233.5 | 183.7 | 1818 |
| Avg. | 235.9 | 225.7 | 232.2 | 246.9 | 203.2 | 216.4 | 173.4 | 183.7 | 195.2 | 188.7 | 251.8 | 238.2 | 2591 |

BANKS PUMPING
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +export   30
Report is in ascending order by year                                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 212.4 | 204.3 | 439.4 | 472.7 | 472.1 | 466.7 | 309.5 | 270.7 | 397.5 | 197.9 | 400.7 | 337.5 | 4181 |
| 1923 | 347.1 | 397.5 | 448.4 | 507.1 | 222.2 | 213.6 | 258.5 | 239.6 | 198.1 | 410.7 | 410.7 | 391.0 | 4045 |
| 1924 | 301.2 | 165.8 | 426.4 | 445.1 | 233.9 | 99.4 | 1.8 | 2.6 | 3.1 | 3.4 | 3.0 | 39.6 | 1725 |
| 1925 | 108.5 | 161.2 | 241.2 | 211.8 | 63.3 | 10.2 | 252.3 | 195.0 | 22.7 | 277.2 | 241.0 | 331.2 | 2116 |
| 1926 | 165.9 | 156.5 | 339.1 | 442.4 | 412.0 | 194.5 | 232.3 | 145.1 | 53.2 | 124.2 | 78.2 | 214.6 | 2558 |
| 1927 | 154.1 | 397.5 | 433.2 | 449.7 | 322.7 | 312.9 | 273.0 | 243.7 | 215.0 | 231.0 | 410.7 | 375.1 | 3819 |
| 1928 | 322.3 | 397.5 | 435.6 | 458.7 | 430.7 | 463.4 | 272.8 | 252.3 | 20.6 | 168.6 | 343.8 | 299.0 | 3865 |
| 1929 | 168.4 | 189.8 | 425.7 | 441.4 | 234.5 | 148.5 | 55.1 | 6.8 | 8.7 | 18.3 | 10.7 | 100.3 | 1808 |
| 1930 | 62.4 | 72.0 | 356.0 | 439.4 | 219.1 | 347.6 | 56.2 | 17.3 | 64.3 | 238.3 | 199.6 | 302.2 | 2375 |
| 1931 | 145.7 | 139.6 | 326.6 | 338.0 | 227.1 | 203.0 | 77.6 | 3.0 | 3.7 | 3.9 | 3.5 | 24.1 | 1496 |
| 1932 | 24.2 | 70.9 | 445.9 | 332.1 | 17.4 | 217.8 | 13.7 | 95.6 | 17.4 | 197.7 | 170.3 | 288.8 | 1892 |
| 1933 | 129.6 | 109.0 | 338.3 | 413.8 | 191.3 | 167.3 | 86.4 | 31.3 | 4.7 | 5.0 | 4.6 | 34.7 | 1516 |
| 1934 | 77.8 | 73.8 | 316.7 | 438.7 | 129.9 | 72.0 | 7.1 | 9.1 | 10.0 | 10.5 | 10.1 | 36.1 | 1192 |
| 1935 | 18.9 | 199.7 | 181.8 | 475.4 | 230.7 | 464.5 | 320.0 | 284.7 | 109.2 | 211.4 | 410.7 | 334.5 | 3242 |
| 1936 | 227.8 | 190.0 | 430.9 | 452.4 | 472.1 | 466.7 | 337.5 | 240.4 | 206.5 | 310.1 | 410.7 | 345.1 | 4090 |
| 1937 | 230.8 | 191.9 | 432.9 | 434.8 | 472.1 | 466.7 | 397.5 | 319.6 | 183.2 | 215.8 | 410.7 | 345.1 | 4101 |
| 1938 | 230.8 | 397.5 | 466.7 | 522.6 | 472.1 | 459.0 | 368.1 | 397.8 | 397.5 | 327.3 | 308.3 | 397.5 | 4745 |
| 1939 | 410.7 | 358.8 | 414.0 | 363.2 | 258.3 | 193.3 | 12.4 | 15.5 | 63.1 | 202.6 | 169.7 | 280.7 | 2743 |
| 1940 | 123.2 | 104.3 | 330.0 | 499.1 | 472.1 | 466.7 | 318.0 | 303.9 | 98.9 | 213.0 | 364.7 | 299.3 | 3593 |
| 1941 | 173.7 | 200.3 | 454.9 | 520.4 | 472.1 | 466.7 | 349.3 | 339.6 | 309.2 | 89.4 | 251.6 | 397.5 | 4025 |
| 1942 | 410.7 | 397.5 | 466.7 | 212.6 | 219.3 | 295.0 | 341.0 | 340.2 | 397.5 | 118.3 | 283.7 | 397.5 | 3880 |
| 1943 | 410.7 | 397.5 | 441.2 | 400.2 | 243.3 | 312.1 | 366.9 | 361.4 | 63.5 | 166.5 | 410.7 | 371.6 | 3946 |
| 1944 | 320.0 | 284.4 | 433.6 | 456.4 | 432.7 | 325.0 | 149.3 | 76.8 | 176.5 | 267.2 | 220.9 | 316.5 | 3459 |
| 1945 | 151.3 | 397.5 | 434.1 | 313.7 | 472.1 | 466.7 | 267.0 | 189.0 | 225.5 | 360.3 | 410.7 | 350.0 | 3978 |
| 1946 | 257.0 | 397.5 | 466.7 | 499.1 | 412.2 | 264.7 | 197.4 | 237.5 | 208.9 | 230.9 | 371.5 | 303.9 | 3847 |
| 1947 | 204.7 | 197.9 | 434.7 | 456.1 | 309.0 | 240.7 | 211.8 | 10.6 | 27.4 | 83.8 | 54.2 | 191.9 | 2423 |
| 1948 | 177.4 | 177.8 | 136.4 | 379.5 | 99.1 | 215.2 | 247.8 | 254.8 | 259.7 | 410.7 | 393.7 | 278.9 | 3031 |
| 1949 | 193.2 | 199.7 | 428.9 | 441.7 | 194.8 | 443.6 | 226.3 | 28.7 | 44.0 | 165.0 | 119.8 | 244.5 | 2730 |
| 1950 | 135.4 | 147.7 | 205.9 | 446.4 | 424.7 | 312.8 | 231.8 | 234.3 | 207.1 | 312.7 | 337.8 | 279.9 | 3277 |
| 1951 | 322.6 | 397.5 | 466.7 | 522.6 | 333.1 | 310.5 | 267.0 | 272.4 | 107.3 | 286.9 | 410.7 | 381.2 | 4079 |
| 1952 | 209.8 | 381.0 | 441.2 | 522.6 | 472.1 | 466.7 | 329.7 | 342.0 | 397.5 | 410.7 | 410.7 | 397.5 | 4782 |
| 1953 | 311.7 | 218.3 | 212.7 | 202.0 | 221.1 | 308.1 | 247.3 | 266.8 | 329.1 | 122.9 | 391.4 | 349.8 | 3181 |
| 1954 | 380.7 | 397.5 | 375.8 | 446.4 | 415.0 | 446.3 | 251.8 | 243.3 | 91.8 | 240.3 | 392.9 | 319.6 | 4002 |
| 1955 | 176.4 | 356.8 | 428.9 | 452.4 | 214.9 | 173.3 | 136.5 | 163.2 | 79.6 | 146.7 | 100.8 | 230.1 | 2660 |
| 1956 | 155.5 | 201.2 | 466.7 | 522.6 | 456.8 | 313.0 | 322.5 | 340.2 | 321.7 | 164.3 | 310.4 | 397.5 | 3973 |
| 1957 | 410.7 | 306.4 | 357.0 | 431.3 | 437.7 | 440.1 | 272.3 | 244.4 | 172.6 | 279.1 | 410.7 | 367.9 | 4130 |
| 1958 | 410.7 | 383.2 | 431.4 | 455.1 | 439.3 | 398.2 | 352.5 | 380.9 | 397.5 | 367.7 | 410.7 | 397.5 | 4825 |
| 1959 | 410.7 | 351.6 | 263.4 | 254.1 | 247.1 | 227.2 | 168.8 | 191.7 | 156.4 | 164.1 | 366.1 | 300.1 | 3101 |
| 1960 | 201.6 | 167.1 | 423.6 | 437.7 | 413.0 | 239.1 | 234.1 | 143.0 | 14.9 | 165.1 | 121.1 | 246.6 | 2807 |
| 1961 | 125.9 | 225.7 | 398.2 | 280.1 | 399.0 | 226.3 | 148.0 | 74.5 | 11.4 | 33.3 | 49.8 | 189.0 | 2161 |
| 1962 | 79.6 | 180.2 | 362.3 | 194.3 | 472.1 | 461.4 | 207.3 | 246.5 | 151.1 | 165.8 | 366.7 | 300.7 | 3188 |
| 1963 | 410.7 | 397.5 | 428.2 | 452.7 | 425.4 | 313.0 | 280.5 | 271.2 | 132.4 | 264.9 | 410.7 | 388.3 | 4176 |
| 1964 | 397.7 | 397.5 | 364.2 | 447.1 | 180.5 | 179.5 | 152.2 | 170.6 | 93.2 | 173.3 | 126.3 | 248.5 | 2931 |
| 1965 | 101.6 | 369.2 | 466.4 | 522.6 | 408.7 | 299.2 | 322.0 | 340.2 | 177.8 | 49.3 | 402.7 | 338.7 | 3799 |
| 1966 | 225.2 | 397.5 | 440.4 | 483.7 | 350.1 | 324.3 | 214.3 | 247.5 | 176.5 | 187.4 | 353.1 | 290.8 | 3691 |
| 1967 | 194.7 | 362.6 | 440.9 | 481.1 | 445.0 | 463.5 | 359.9 | 388.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4753 |
| 1968 | 410.7 | 343.5 | 310.4 | 231.1 | 252.4 | 281.8 | 210.8 | 175.4 | 147.7 | 188.8 | 390.6 | 317.7 | 3261 |
| 1969 | 215.4 | 211.3 | 432.7 | 522.6 | 472.1 | 466.7 | 397.5 | 395.5 | 397.5 | 369.2 | 339.3 | 397.5 | 4617 |
| 1970 | 410.7 | 270.9 | 217.0 | 205.9 | 225.5 | 303.9 | 208.3 | 180.3 | 187.3 | 320.4 | 410.7 | 362.8 | 3304 |
| 1971 | 186.6 | 397.5 | 442.1 | 480.4 | 431.0 | 440.2 | 272.8 | 267.3 | 268.0 | 278.9 | 410.7 | 386.1 | 4262 |
| 1972 | 295.3 | 236.2 | 430.7 | 448.1 | 341.1 | 428.9 | 203.9 | 190.0 | 175.3 | 287.1 | 337.8 | 279.9 | 3660 |
| 1973 | 218.4 | 397.5 | 428.4 | 455.4 | 472.1 | 382.7 | 272.1 | 231.4 | 149.8 | 289.9 | 410.7 | 386.5 | 4095 |
| 1974 | 396.1 | 397.5 | 447.6 | 522.6 | 438.7 | 353.2 | 335.0 | 339.7 | 266.3 | 389.2 | 410.7 | 397.5 | 4694 |
| 1975 | 410.7 | 333.1 | 436.6 | 392.2 | 255.8 | 311.8 | 347.0 | 300.2 | 372.6 | 270.1 | 375.2 | 397.5 | 4203 |
| 1976 | 410.7 | 397.5 | 367.8 | 272.5 | 205.2 | 191.3 | 119.6 | 41.6 | 20.0 | 213.1 | 116.3 | 234.6 | 2590 |
| 1977 | 140.5 | 108.1 | 137.0 | 203.2 | 243.6 | 120.5 | 54.1 | 23.2 | 25.1 | 3.9 | 3.5 | 42.8 | 1106 |
| 1978 | 23.8 | 78.2 | 333.7 | 482.7 | 158.9 | 296.6 | 348.9 | 376.9 | 114.5 | 44.2 | 386.0 | 397.5 | 3042 |
| 1979 | 194.0 | 273.3 | 431.1 | 509.7 | 472.1 | 466.7 | 241.0 | 208.4 | 243.8 | 284.0 | 410.7 | 388.3 | 4123 |
| 1980 | 245.5 | 397.5 | 432.6 | 522.6 | 472.1 | 466.7 | 316.5 | 257.8 | 165.3 | 123.9 | 376.4 | 397.5 | 4174 |
| 1981 | 364.0 | 228.1 | 432.2 | 470.7 | 357.4 | 426.0 | 211.8 | 16.3 | 17.4 | 122.4 | 171.2 | 273.5 | 3091 |
| 1982 | 132.3 | 397.5 | 432.9 | 522.6 | 472.1 | 363.7 | 358.0 | 386.6 | 397.5 | 349.9 | 410.7 | 397.5 | 4621 |
| 1983 | 410.7 | 397.5 | 302.4 | 229.7 | 250.9 | 256.9 | 302.8 | 326.8 | 393.0 | 410.7 | 410.7 | 379.9 | 4072 |
| 1984 | 247.4 | 208.5 | 202.7 | 192.5 | 211.0 | 308.1 | 238.8 | 175.4 | 209.0 | 296.5 | 410.7 | 374.3 | 3075 |
| 1985 | 340.5 | 397.5 | 432.1 | 427.6 | 233.3 | 189.9 | 179.7 | 99.8 | 107.2 | 189.0 | 142.2 | 259.8 | 2998 |
| 1986 | 111.8 | 193.5 | 429.1 | 447.7 | 472.1 | 466.7 | 397.5 | 257.7 | 205.7 | 92.2 | 396.8 | 334.9 | 3806 |
| 1987 | 316.9 | 155.1 | 430.9 | 445.7 | 326.4 | 331.4 | 55.9 | 51.8 | 36.6 | 57.2 | 81.1 | 74.8 | 2364 |
| 1988 | 18.5 | 40.0 | 408.8 | 435.4 | 111.1 | 30.3 | 87.8 | 28.3 | 60.7 | 122.7 | 26.0 | 171.9 | 1542 |
| 1989 | 43.2 | 159.5 | 192.6 | 254.5 | 183.6 | 428.2 | 219.2 | 87.2 | 76.2 | 154.3 | 106.8 | 234.8 | 2140 |
| 1990 | 178.6 | 103.1 | 180.3 | 435.7 | 213.3 | 157.8 | 221.6 | 88.3 | 157.1 | 176.1 | 79.2 | 208.8 | 2200 |
| Avg. | 234.0 | 266.5 | 379.6 | 412.8 | 325.1 | 316.5 | 232.6 | 202.6 | 165.2 | 206.3 | 279.4 | 297.8 | 3318 |

DELTA INFLOW
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +flow    50+flow    17+gain    28+dlt_rtns 28
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 855.3 | 927.8 | 1544.9 | 1507.7 | 2905.6 | 2500.6 | 1791.6 | 2971.9 | 2542.0 | 1168.5 | 1353.0 | 1045.2 | 21114 |
| 1923 | 1026.9 | 1318.7 | 2621.2 | 2512.8 | 1307.8 | 1223.5 | 1972.2 | 1291.4 | 1140.3 | 1438.1 | 1288.2 | 1135.1 | 18276 |
| 1924 | 959.6 | 807.3 | 1249.0 | 1231.4 | 1141.9 | 919.3 | 536.6 | 581.4 | 499.5 | 521.1 | 496.8 | 474.6 | 9418 |
| 1925 | 690.0 | 666.4 | 1090.5 | 901.6 | 3843.8 | 1796.7 | 1779.4 | 1192.0 | 1031.2 | 1195.4 | 1031.4 | 1015.9 | 16234 |
| 1926 | 790.7 | 780.7 | 960.1 | 1343.3 | 2680.6 | 1120.2 | 1676.5 | 1152.7 | 779.7 | 725.9 | 654.8 | 787.1 | 13452 |
| 1927 | 715.5 | 1802.0 | 1474.4 | 2510.4 | 6851.8 | 3244.0 | 3379.9 | 1731.1 | 1252.4 | 1283.5 | 1394.1 | 1085.2 | 26724 |
| 1928 | 1031.6 | 1633.8 | 1317.6 | 1807.9 | 1745.9 | 6473.7 | 1991.4 | 1445.6 | 986.2 | 1134.1 | 1283.8 | 1005.8 | 21857 |
| 1929 | 788.0 | 992.0 | 1316.4 | 1232.4 | 1103.6 | 993.5 | 622.6 | 678.8 | 718.2 | 707.9 | 687.0 | 572.3 | 10413 |
| 1930 | 566.9 | 516.6 | 1241.6 | 1673.4 | 1225.0 | 2170.7 | 918.0 | 821.4 | 684.2 | 829.9 | 770.9 | 960.5 | 12379 |
| 1931 | 650.9 | 691.2 | 866.3 | 1180.3 | 938.9 | 821.2 | 653.2 | 648.3 | 519.5 | 524.6 | 507.5 | 502.0 | 8504 |
| 1932 | 476.4 | 598.9 | 1805.7 | 1633.8 | 1664.2 | 1157.2 | 828.8 | 943.9 | 927.8 | 809.6 | 815.2 | 933.6 | 12595 |
| 1933 | 640.4 | 596.5 | 1040.9 | 1267.7 | 891.3 | 1067.2 | 817.4 | 678.1 | 669.7 | 536.0 | 566.5 | 583.7 | 9355 |
| 1934 | 554.5 | 495.0 | 1203.6 | 1344.7 | 1175.1 | 863.7 | 749.7 | 597.9 | 672.1 | 539.0 | 513.4 | 509.6 | 9218 |
| 1935 | 494.6 | 907.1 | 852.1 | 2154.4 | 1012.3 | 2253.1 | 3539.1 | 2286.6 | 1168.6 | 1155.2 | 1323.8 | 1048.9 | 18196 |
| 1936 | 918.5 | 848.3 | 1305.6 | 2622.4 | 5526.7 | 2647.0 | 1832.5 | 1324.3 | 1210.1 | 1151.4 | 1324.0 | 1069.5 | 21780 |
| 1937 | 871.1 | 807.9 | 1377.4 | 1234.4 | 3286.5 | 3891.5 | 1984.2 | 1694.8 | 1220.7 | 1033.8 | 1322.0 | 1060.8 | 19785 |
| 1938 | 870.1 | 1686.5 | 3639.5 | 2515.9 | 7696.2 | 11449.3 | 5305.4 | 5161.6 | 2998.9 | 1411.7 | 1239.1 | 1219.4 | 45194 |
| 1939 | 1250.4 | 1094.7 | 1153.5 | 1166.9 | 1027.6 | 1154.6 | 773.5 | 762.4 | 882.2 | 916.8 | 914.3 | 858.8 | 11956 |
| 1940 | 825.6 | 643.7 | 958.8 | 2587.9 | 4299.2 | 7428.9 | 4301.7 | 1601.0 | 1064.4 | 1261.9 | 1295.6 | 1001.7 | 27270 |
| 1941 | 815.3 | 859.6 | 3512.6 | 6581.4 | 7473.9 | 6573.6 | 5320.5 | 3179.7 | 1650.3 | 1140.9 | 1129.9 | 1172.5 | 39410 |
| 1942 | 1326.1 | 1218.9 | 4834.2 | 5834.5 | 8531.0 | 2495.1 | 3645.8 | 2782.9 | 2004.3 | 1170.4 | 1150.8 | 1117.2 | 36111 |
| 1943 | 1222.7 | 1714.5 | 2260.3 | 6054.2 | 3764.8 | 6238.8 | 2400.3 | 1714.7 | 1032.9 | 1018.3 | 1387.6 | 1081.9 | 29891 |
| 1944 | 956.9 | 953.2 | 1282.4 | 1337.3 | 1970.5 | 1707.4 | 978.5 | 915.9 | 1100.0 | 1048.6 | 986.7 | 952.1 | 14190 |
| 1945 | 819.5 | 1323.9 | 1347.9 | 1010.5 | 3528.6 | 2518.0 | 1188.6 | 1107.7 | 1291.4 | 1363.7 | 1284.0 | 1062.6 | 17846 |
| 1946 | 955.0 | 1181.3 | 4607.0 | 3633.3 | 1951.8 | 1580.0 | 1145.0 | 1318.3 | 1195.4 | 1187.8 | 1250.9 | 1006.3 | 21012 |
| 1947 | 830.4 | 980.0 | 1287.0 | 1167.2 | 1305.2 | 1497.5 | 1017.3 | 778.7 | 871.9 | 796.4 | 748.5 | 742.6 | 12023 |
| 1948 | 850.7 | 789.6 | 667.5 | 1037.8 | 913.4 | 1400.7 | 1930.1 | 2141.5 | 1500.1 | 1435.2 | 1267.8 | 972.0 | 14906 |
| 1949 | 852.5 | 843.2 | 1370.2 | 1191.6 | 946.8 | 3366.7 | 1005.7 | 996.5 | 907.8 | 935.5 | 844.5 | 908.4 | 14169 |
| 1950 | 708.6 | 775.2 | 828.9 | 1777.2 | 2345.0 | 1715.6 | 1460.4 | 1262.3 | 1184.9 | 1308.0 | 1196.3 | 982.7 | 15545 |
| 1951 | 1049.7 | 3172.0 | 6607.1 | 5182.4 | 4131.8 | 2644.3 | 1493.4 | 1418.1 | 1073.6 | 1269.4 | 1369.2 | 1111.4 | 30522 |
| 1952 | 864.5 | 1231.1 | 3302.1 | 6489.9 | 4961.8 | 5358.8 | 4771.5 | 4820.3 | 2911.6 | 1733.4 | 1386.8 | 1272.2 | 39104 |
| 1953 | 1224.6 | 1162.5 | 3327.8 | 6703.0 | 1755.8 | 1720.1 | 1373.4 | 1801.5 | 1727.3 | 1175.3 | 1370.3 | 1069.9 | 24412 |
| 1954 | 1067.7 | 1263.5 | 1149.5 | 2327.0 | 3716.0 | 3720.4 | 2853.9 | 1705.9 | 1062.1 | 1291.5 | 1339.1 | 1028.5 | 22525 |
| 1955 | 795.1 | 1184.8 | 1921.8 | 1647.6 | 1137.9 | 970.7 | 885.6 | 967.4 | 1070.4 | 826.8 | 771.0 | 857.7 | 13037 |
| 1956 | 711.1 | 847.7 | 6836.9 | 11004.4 | 5956.8 | 3100.7 | 1810.0 | 2996.6 | 1683.1 | 1216.8 | 1235.6 | 1212.0 | 38612 |
| 1957 | 1433.9 | 952.2 | 1051.8 | 1305.2 | 2194.9 | 3367.5 | 1590.0 | 1396.0 | 1181.9 | 1286.5 | 1367.2 | 1102.3 | 18229 |
| 1958 | 1449.7 | 1090.4 | 1735.7 | 2843.2 | 10274.0 | 7381.4 | 6863.1 | 3578.9 | 2796.7 | 1443.7 | 1043.8 | 1230.4 | 42291 |
| 1959 | 1237.8 | 997.0 | 990.6 | 2861.2 | 3285.9 | 1562.0 | 943.4 | 1054.4 | 1012.1 | 1109.5 | 1265.3 | 1101.0 | 17420 |
| 1960 | 847.1 | 789.7 | 1257.4 | 1268.4 | 2013.2 | 1432.1 | 1118.0 | 907.7 | 857.7 | 880.9 | 836.8 | 844.8 | 13054 |
| 1961 | 711.2 | 1020.8 | 1100.4 | 1047.1 | 2054.4 | 1402.1 | 1034.5 | 830.8 | 825.0 | 712.7 | 728.0 | 784.5 | 12251 |
| 1962 | 685.3 | 735.4 | 1144.9 | 835.3 | 3928.4 | 2484.2 | 1192.1 | 1296.1 | 1012.0 | 1122.0 | 1267.7 | 1007.6 | 16711 |
| 1963 | 2405.0 | 1152.2 | 1959.5 | 1350.2 | 4336.4 | 2399.6 | 6035.9 | 2139.1 | 1194.0 | 1327.7 | 1392.3 | 1106.0 | 26798 |
| 1964 | 1131.7 | 2081.6 | 1097.8 | 2028.0 | 1034.4 | 933.2 | 881.4 | 966.8 | 927.8 | 834.4 | 823.0 | 824.1 | 13564 |
| 1965 | 795.0 | 1212.8 | 5732.9 | 8216.9 | 2379.0 | 1857.6 | 3476.9 | 1983.0 | 1147.0 | 1102.5 | 1382.6 | 1004.8 | 30291 |
| 1966 | 845.5 | 1921.1 | 1430.3 | 2430.3 | 1763.5 | 1682.5 | 1125.0 | 1292.6 | 1012.0 | 1051.5 | 1243.8 | 990.4 | 16789 |
| 1967 | 826.2 | 1302.8 | 2880.3 | 3546.0 | 3454.8 | 4610.8 | 4042.3 | 4131.7 | 3182.5 | 1914.2 | 1380.6 | 1244.9 | 32517 |
| 1968 | 1245.7 | 1101.3 | 1229.5 | 2318.4 | 3934.7 | 2656.3 | 1127.0 | 1013.8 | 1012.1 | 1127.6 | 1318.7 | 1031.0 | 19116 |
| 1969 | 875.3 | 982.2 | 1676.3 | 8151.4 | 8623.3 | 5253.5 | 4473.3 | 4207.3 | 2472.9 | 1473.1 | 1282.0 | 1364.4 | 40835 |
| 1970 | 1411.0 | 1197.8 | 4014.4 | 13267.8 | 5314.9 | 3009.1 | 1203.7 | 1032.2 | 1081.4 | 1408.5 | 1377.5 | 1085.7 | 35404 |
| 1971 | 824.0 | 1780.6 | 4329.2 | 3536.3 | 2016.4 | 2977.1 | 1662.7 | 1923.0 | 1526.9 | 1330.0 | 1380.5 | 1108.5 | 24395 |
| 1972 | 949.7 | 925.9 | 1635.4 | 1540.0 | 1499.2 | 2201.0 | 1120.1 | 1052.4 | 1012.4 | 1273.1 | 1200.7 | 1002.1 | 15412 |
| 1973 | 987.8 | 1548.0 | 1755.7 | 5301.1 | 5636.6 | 4463.0 | 1537.7 | 1286.7 | 1247.3 | 1262.7 | 1370.4 | 1115.9 | 27513 |
| 1974 | 1164.9 | 3941.3 | 4963.9 | 8623.3 | 2792.7 | 7708.8 | 4836.8 | 1817.0 | 1539.5 | 1514.3 | 1383.9 | 1237.6 | 41524 |
| 1975 | 1167.8 | 1027.3 | 1398.5 | 1258.8 | 4301.0 | 6261.5 | 2022.0 | 2171.2 | 1830.3 | 1324.5 | 1332.0 | 1196.9 | 25292 |
| 1976 | 1625.5 | 1232.5 | 1104.1 | 1003.1 | 983.6 | 1107.1 | 737.1 | 713.1 | 698.7 | 981.7 | 808.5 | 841.1 | 11836 |
| 1977 | 631.4 | 591.3 | 786.1 | 856.9 | 996.3 | 903.8 | 565.6 | 634.9 | 507.2 | 521.7 | 471.6 | 489.2 | 7956 |
| 1978 | 456.4 | 550.8 | 1156.6 | 4511.6 | 3719.6 | 5493.0 | 3451.5 | 1944.0 | 1199.6 | 879.4 | 1335.6 | 1090.0 | 25788 |
| 1979 | 813.2 | 1033.1 | 1227.7 | 1985.8 | 2874.1 | 2766.7 | 1420.3 | 1200.0 | 1391.2 | 1167.0 | 1323.7 | 1116.3 | 18319 |
| 1980 | 932.4 | 1239.8 | 1570.5 | 6839.5 | 8425.2 | 4563.0 | 1711.6 | 1495.3 | 1171.9 | 1049.4 | 1298.9 | 1067.5 | 31365 |
| 1981 | 985.0 | 832.1 | 1289.0 | 1977.8 | 1684.8 | 2227.8 | 1001.1 | 762.9 | 775.0 | 856.4 | 951.5 | 949.7 | 14293 |
| 1982 | 764.0 | 2958.4 | 5924.5 | 6088.7 | 6539.1 | 6449.4 | 9328.7 | 3450.4 | 2032.0 | 1444.7 | 1428.5 | 1705.8 | 48114 |
| 1983 | 1814.5 | 3235.8 | 5979.5 | 7201.5 | 10796.7 | 16961.2 | 6345.0 | 5722.9 | 4968.9 | 2690.7 | 1845.1 | 2112.2 | 69674 |
| 1984 | 1616.1 | 5203.1 | 10183.0 | 5057.8 | 2675.8 | 2570.9 | 1396.3 | 1006.4 | 1198.3 | 1360.6 | 1375.3 | 1088.7 | 34732 |
| 1985 | 1078.5 | 2225.8 | 1732.2 | 1206.7 | 1112.9 | 1246.2 | 963.5 | 985.7 | 920.8 | 868.5 | 838.8 | 884.7 | 14064 |
| 1986 | 733.8 | 973.7 | 1280.9 | 1500.1 | 14294.6 | 10146.1 | 2157.8 | 1455.5 | 1234.6 | 927.4 | 1368.8 | 1059.5 | 37133 |
| 1987 | 937.4 | 759.9 | 1254.5 | 1317.3 | 1436.4 | 1809.3 | 853.6 | 701.3 | 829.1 | 716.2 | 737.3 | 633.6 | 11986 |
| 1988 | 673.7 | 711.0 | 1323.0 | 1875.7 | 804.8 | 735.5 | 732.4 | 663.5 | 742.0 | 812.1 | 640.0 | 663.8 | 10377 |
| 1989 | 555.9 | 811.6 | 854.1 | 875.7 | 793.3 | 3208.7 | 1454.3 | 1083.9 | 903.0 | 782.6 | 754.3 | 1022.0 | 13099 |
| 1990 | 759.1 | 651.7 | 695.6 | 1366.0 | 1057.1 | 946.6 | 962.8 | 974.2 | 777.8 | 984.6 | 745.9 | 764.6 | 10686 |
| Avg. | 947.8 | 1247.6 | 2172.6 | 3055.1 | 3387.6 | 3254.5 | 2146.4 | 1657.2 | 1296.5 | 1113.1 | 1118.3 | 1007.1 | 22404 |

Run Date 2-25- 99
DELTA OUTFLOW
TRN_FES9 = PROSIM99;TRINITY R EIS/EIR FLOW EVAL STUDY;C09A;BDPA;1993 WRBO;L2 REF
Equation is +flow     30
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 268.3 | 321.4 | 610.2 | 715.8 | 2099.2 | 1663.9 | 1104.2 | 2325.7 | 1626.4 | 492.0 | 473.9 | 319.1 | 12020 |
| 1923 | 276.5 | 448.4 | 1715.7 | 1713.8 | 799.3 | 724.6 | 1311.8 | 684.3 | 489.2 | 467.9 | 399.7 | 342.7 | 9374 |
| 1924 | 274.4 | 290.9 | 443.5 | 432.3 | 559.0 | 641.3 | 344.3 | 354.0 | 241.2 | 246.0 | 210.0 | 179.0 | 4216 |
| 1925 | 242.8 | 276.4 | 437.4 | 399.5 | 3572.1 | 1673.3 | 1163.2 | 609.8 | 509.2 | 390.6 | 314.2 | 319.5 | 9908 |
| 1926 | 247.0 | 280.1 | 360.1 | 524.6 | 1892.5 | 661.1 | 1056.5 | 697.8 | 364.0 | 307.0 | 234.0 | 273.5 | 6898 |
| 1927 | 246.0 | 905.7 | 692.8 | 1745.4 | 6188.6 | 2564.1 | 2734.3 | 1153.6 | 564.3 | 492.0 | 504.7 | 321.2 | 18113 |
| 1928 | 262.7 | 802.2 | 479.7 | 1043.9 | 997.9 | 5597.8 | 1367.9 | 844.8 | 451.0 | 492.0 | 464.6 | 320.8 | 13125 |
| 1929 | 246.0 | 342.5 | 456.1 | 494.4 | 557.9 | 618.6 | 430.4 | 396.5 | 421.8 | 246.0 | 211.9 | 179.0 | 4601 |
| 1930 | 267.7 | 261.5 | 449.4 | 823.9 | 697.8 | 1433.3 | 612.7 | 508.6 | 364.0 | 307.0 | 243.1 | 333.0 | 6302 |
| 1931 | 246.0 | 268.0 | 360.3 | 432.2 | 468.1 | 451.8 | 462.3 | 397.3 | 246.3 | 246.0 | 210.0 | 190.3 | 3979 |
| 1932 | 313.8 | 277.4 | 842.3 | 1022.2 | 1401.4 | 719.2 | 669.9 | 568.1 | 629.4 | 307.0 | 260.1 | 310.1 | 7321 |
| 1933 | 267.9 | 336.9 | 406.7 | 439.3 | 447.8 | 607.9 | 617.3 | 366.8 | 411.9 | 246.0 | 210.0 | 193.4 | 4552 |
| 1934 | 260.2 | 282.6 | 447.6 | 602.6 | 690.8 | 701.0 | 617.7 | 355.4 | 405.6 | 246.0 | 210.0 | 179.0 | 4998 |
| 1935 | 308.2 | 346.4 | 330.6 | 1348.2 | 633.1 | 1384.6 | 2774.4 | 1635.3 | 543.3 | 400.0 | 437.0 | 326.8 | 10468 |
| 1936 | 280.5 | 298.1 | 450.6 | 1787.0 | 4695.2 | 1812.3 | 1092.9 | 699.3 | 542.2 | 400.0 | 434.9 | 329.7 | 12823 |
| 1937 | 246.0 | 285.2 | 461.4 | 433.6 | 2467.3 | 3023.8 | 1205.6 | 942.5 | 615.0 | 400.0 | 432.9 | 328.0 | 10841 |
| 1938 | 246.0 | 862.2 | 2699.7 | 1677.3 | 6890.0 | 10593.0 | 4543.9 | 4332.7 | 2083.9 | 523.9 | 452.1 | 429.0 | 35334 |
| 1939 | 432.1 | 382.8 | 417.3 | 562.5 | 521.4 | 653.5 | 619.5 | 466.0 | 373.2 | 307.0 | 282.7 | 275.9 | 5294 |
| 1940 | 322.1 | 371.9 | 386.5 | 1605.8 | 3500.5 | 6565.7 | 3598.9 | 884.7 | 451.0 | 492.0 | 455.5 | 313.4 | 18948 |
| 1941 | 246.0 | 304.6 | 2492.0 | 5763.5 | 6682.8 | 5712.4 | 4532.7 | 2403.0 | 826.6 | 492.0 | 400.6 | 387.9 | 30244 |
| 1942 | 508.8 | 432.1 | 3867.0 | 5305.6 | 8100.6 | 1867.5 | 2852.7 | 2000.0 | 1095.7 | 492.0 | 388.6 | 330.1 | 27241 |
| 1943 | 418.7 | 860.3 | 1406.0 | 5303.1 | 3284.2 | 5636.6 | 1644.6 | 961.6 | 451.0 | 492.0 | 498.2 | 322.3 | 21278 |
| 1944 | 253.4 | 309.7 | 440.5 | 506.7 | 1140.5 | 1033.3 | 559.5 | 466.0 | 495.0 | 319.3 | 291.0 | 302.9 | 6118 |
| 1945 | 262.1 | 455.1 | 502.6 | 406.7 | 2710.9 | 1654.3 | 669.4 | 554.8 | 587.7 | 443.9 | 395.3 | 325.1 | 8968 |
| 1946 | 246.0 | 396.1 | 3664.1 | 2845.2 | 1225.5 | 938.8 | 629.5 | 690.8 | 526.4 | 400.0 | 403.9 | 315.2 | 12282 |
| 1947 | 246.0 | 332.3 | 439.6 | 417.5 | 666.2 | 884.2 | 669.9 | 466.0 | 365.5 | 307.0 | 234.0 | 234.7 | 5263 |
| 1948 | 262.8 | 286.5 | 290.7 | 407.0 | 633.1 | 787.3 | 1318.9 | 1490.0 | 738.8 | 469.9 | 400.8 | 306.3 | 7392 |
| 1949 | 262.8 | 303.3 | 462.9 | 426.6 | 469.9 | 2495.9 | 560.0 | 684.3 | 440.6 | 307.0 | 252.2 | 294.9 | 6960 |
| 1950 | 246.0 | 285.0 | 320.4 | 914.6 | 1592.8 | 1030.5 | 922.2 | 694.8 | 518.9 | 439.5 | 384.0 | 309.4 | 7658 |
| 1951 | 295.1 | 2281.5 | 5733.1 | 4367.4 | 3480.0 | 1960.7 | 855.8 | 760.9 | 451.0 | 492.0 | 479.7 | 340.3 | 21498 |
| 1952 | 246.2 | 406.1 | 2386.6 | 5664.2 | 4177.5 | 4490.6 | 4035.2 | 4053.1 | 1995.7 | 763.2 | 498.3 | 486.7 | 29203 |
| 1953 | 540.2 | 529.9 | 2594.5 | 6231.7 | 1348.6 | 1087.3 | 770.2 | 1162.9 | 873.8 | 492.0 | 499.3 | 332.2 | 16463 |
| 1954 | 309.5 | 487.0 | 401.4 | 1512.4 | 2954.8 | 2871.1 | 2256.2 | 1114.8 | 451.0 | 492.0 | 468.7 | 321.9 | 13641 |
| 1955 | 246.0 | 404.5 | 1021.0 | 861.4 | 633.1 | 551.3 | 451.0 | 471.9 | 483.7 | 307.0 | 234.0 | 287.6 | 5953 |
| 1956 | 246.0 | 302.8 | 5809.2 | 10196.8 | 5188.2 | 2457.4 | 1048.1 | 2204.3 | 847.9 | 492.0 | 446.5 | 409.5 | 29649 |
| 1957 | 616.5 | 314.7 | 378.3 | 503.7 | 1431.7 | 2590.6 | 948.7 | 730.8 | 533.0 | 492.0 | 477.8 | 339.6 | 9357 |
| 1958 | 613.6 | 364.3 | 851.0 | 2003.0 | 9497.4 | 6586.1 | 6060.5 | 2757.2 | 1884.0 | 515.8 | 513.7 | 641.9 | 32289 |
| 1959 | 449.7 | 311.6 | 357.1 | 2178.1 | 2655.9 | 1054.0 | 494.9 | 512.6 | 407.0 | 307.0 | 422.6 | 340.4 | 9584 |
| 1960 | 273.3 | 294.6 | 448.3 | 440.1 | 1241.8 | 847.1 | 678.4 | 466.0 | 369.1 | 307.0 | 252.3 | 272.1 | 5890 |
| 1961 | 251.6 | 354.6 | 415.8 | 409.8 | 1346.0 | 823.3 | 594.4 | 466.0 | 368.3 | 307.0 | 241.5 | 263.2 | 5842 |
| 1962 | 295.6 | 274.4 | 431.5 | 369.0 | 3055.0 | 1654.3 | 666.1 | 701.0 | 407.0 | 400.0 | 426.2 | 320.0 | 9000 |
| 1963 | 1437.9 | 412.4 | 1143.7 | 568.0 | 3584.1 | 1690.3 | 5347.3 | 1500.5 | 546.1 | 502.3 | 502.9 | 323.7 | 17559 |
| 1964 | 318.4 | 1217.0 | 393.2 | 1220.7 | 633.1 | 513.8 | 457.5 | 486.2 | 389.9 | 307.0 | 273.2 | 270.1 | 6480 |
| 1965 | 317.6 | 412.2 | 4811.7 | 7394.6 | 1675.6 | 1189.4 | 2718.8 | 1215.0 | 494.7 | 492.0 | 494.5 | 278.3 | 21494 |
| 1966 | 246.0 | 1029.8 | 561.8 | 1643.5 | 1095.2 | 1022.8 | 629.6 | 686.6 | 407.0 | 400.0 | 416.6 | 313.3 | 8452 |
| 1967 | 260.5 | 416.4 | 2026.9 | 2763.5 | 2716.1 | 3781.4 | 3298.4 | 3347.7 | 2254.8 | 943.1 | 491.2 | 458.5 | 22758 |
| 1968 | 457.6 | 383.9 | 621.3 | 1786.2 | 3440.6 | 2042.5 | 639.4 | 495.4 | 407.0 | 400.0 | 432.3 | 326.5 | 11433 |
| 1969 | 274.5 | 338.5 | 788.7 | 7281.0 | 7831.7 | 4418.1 | 3702.4 | 3409.3 | 1556.9 | 544.3 | 464.8 | 575.7 | 31186 |
| 1970 | 584.5 | 558.6 | 3387.6 | 12831.3 | 4896.5 | 2379.6 | 671.0 | 504.7 | 451.0 | 527.7 | 488.3 | 333.0 | 27614 |
| 1971 | 246.0 | 827.2 | 3500.0 | 2768.8 | 1295.3 | 2150.6 | 1041.4 | 1267.2 | 746.4 | 492.0 | 492.2 | 334.0 | 15161 |
| 1972 | 277.3 | 324.9 | 707.3 | 792.7 | 847.0 | 1429.8 | 614.1 | 508.6 | 407.0 | 430.2 | 388.4 | 319.8 | 7047 |
| 1973 | 306.5 | 651.5 | 967.9 | 4538.5 | 4845.8 | 3687.0 | 896.2 | 672.0 | 661.5 | 492.0 | 480.9 | 338.4 | 18538 |
| 1974 | 328.3 | 3045.8 | 4120.0 | 7804.4 | 2055.7 | 6944.4 | 4088.5 | 1052.2 | 749.9 | 555.7 | 494.5 | 452.2 | 31692 |
| 1975 | 350.5 | 340.2 | 515.7 | 562.4 | 3648.9 | 5535.4 | 1278.6 | 1482.7 | 938.4 | 492.0 | 472.1 | 411.4 | 16028 |
| 1976 | 759.2 | 495.0 | 388.0 | 439.4 | 467.1 | 607.0 | 459.8 | 403.1 | 406.0 | 317.6 | 234.0 | 283.8 | 5260 |
| 1977 | 259.2 | 290.2 | 331.2 | 369.8 | 482.7 | 485.7 | 386.7 | 345.4 | 238.0 | 246.0 | 210.0 | 198.4 | 3843 |
| 1978 | 307.7 | 256.5 | 429.2 | 3690.4 | 3251.8 | 4799.4 | 2688.6 | 1141.4 | 567.0 | 492.0 | 471.2 | 299.9 | 18395 |
| 1979 | 246.0 | 329.0 | 436.6 | 1044.1 | 2072.0 | 1912.8 | 810.9 | 624.0 | 652.8 | 400.0 | 434.3 | 340.1 | 9302 |
| 1980 | 253.2 | 449.2 | 671.6 | 5982.6 | 7623.8 | 3716.4 | 997.2 | 816.0 | 513.2 | 492.0 | 444.3 | 282.6 | 22242 |
| 1981 | 246.0 | 270.4 | 445.9 | 1081.3 | 1039.8 | 1471.8 | 571.6 | 466.0 | 364.0 | 307.0 | 307.0 | 313.3 | 6884 |
| 1982 | 246.0 | 2062.8 | 5103.6 | 5253.3 | 5748.9 | 5688.6 | 8541.6 | 2641.9 | 1113.3 | 534.5 | 539.2 | 872.5 | 38346 |
| 1983 | 963.4 | 2334.4 | 5309.0 | 6795.3 | 10344.5 | 16416.2 | 5671.2 | 4994.9 | 4060.7 | 1720.8 | 955.9 | 1325.4 | 60892 |
| 1984 | 981.3 | 4629.4 | 9744.7 | 4708.6 | 2260.8 | 1947.1 | 791.4 | 489.5 | 527.3 | 503.8 | 485.0 | 325.5 | 27394 |
| 1985 | 311.5 | 1292.3 | 941.8 | 487.9 | 567.2 | 728.0 | 520.4 | 615.6 | 364.0 | 307.0 | 260.9 | 293.1 | 6690 |
| 1986 | 287.9 | 332.2 | 448.2 | 731.8 | 13491.9 | 9282.5 | 1383.0 | 791.8 | 552.8 | 492.0 | 493.7 | 322.9 | 28611 |
| 1987 | 246.3 | 268.0 | 441.6 | 508.6 | 712.9 | 1083.9 | 669.9 | 466.0 | 364.0 | 307.0 | 236.5 | 193.7 | 5498 |
| 1988 | 375.8 | 268.0 | 455.5 | 1106.8 | 633.1 | 471.2 | 439.3 | 398.5 | 410.4 | 275.3 | 210.0 | 213.2 | 5257 |
| 1989 | 299.4 | 300.3 | 328.2 | 371.9 | 457.4 | 2372.0 | 959.7 | 650.0 | 364.0 | 307.0 | 248.3 | 330.1 | 6988 |
| 1990 | 246.0 | 268.0 | 301.2 | 580.0 | 633.1 | 530.8 | 606.0 | 499.3 | 367.8 | 337.9 | 237.0 | 249.6 | 4857 |
| Avg. | 348.2 | 604.9 | 1398.3 | 2318.1 | 2767.4 | 2600.1 | 1600.4 | 1101.6 | 685.9 | 438.4 | 387.1 | 341.0 | 14591 |

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**SELECTED PROSIM OUTPUT**

**PERCENT INFLOW ALTERNATIVE**

STORAGE, TRINITY RESERVOIR
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor    1
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 1801.1 | 1760.0 | 1771.1 | 1778.7 | 1791.6 | 1817.2 | 1890.6 | 2046.5 | 2064.2 | 1921.6 | 1825.0 | 1720.5 | 22188 |
| 1923 | 1715.6 | 1722.8 | 1738.6 | 1772.8 | 1786.7 | 1840.1 | 1960.2 | 1875.9 | 1714.8 | 1520.7 | 1317.6 | 1260.4 | 20226 |
| 1924 | 1133.5 | 1116.2 | 953.2 | 949.2 | 1015.3 | 1007.1 | 1001.2 | 972.4 | 941.1 | 872.2 | 789.6 | 725.0 | 11476 |
| 1925 | 729.8 | 816.5 | 867.9 | 923.6 | 1190.6 | 1272.4 | 1501.4 | 1609.1 | 1598.1 | 1511.4 | 1307.3 | 1242.6 | 14571 |
| 1926 | 1200.0 | 1182.0 | 1157.8 | 1103.9 | 1193.0 | 1277.8 | 1462.9 | 1464.0 | 1249.0 | 1038.6 | 831.7 | 786.3 | 13947 |
| 1927 | 787.6 | 940.8 | 1141.8 | 1267.3 | 1490.2 | 1615.0 | 1775.3 | 1889.3 | 1990.3 | 1840.9 | 1749.8 | 1643.0 | 18131 |
| 1928 | 1612.7 | 1667.4 | 1649.1 | 1666.5 | 1716.4 | 1862.2 | 1958.1 | 2032.1 | 1825.9 | 1619.6 | 1413.4 | 1228.7 | 20252 |
| 1929 | 1200.0 | 1196.3 | 1198.5 | 1188.0 | 1179.4 | 1223.7 | 1253.8 | 1327.2 | 1287.9 | 1214.9 | 1010.6 | 861.3 | 14134 |
| 1930 | 857.5 | 851.9 | 980.2 | 997.1 | 1098.0 | 1199.4 | 1274.8 | 1283.5 | 1236.8 | 1156.6 | 1076.4 | 1001.9 | 13014 |
| 1931 | 988.4 | 971.5 | 952.6 | 953.8 | 963.4 | 1007.5 | 1045.8 | 1054.9 | 997.7 | 934.9 | 729.3 | 668.3 | 11268 |
| 1932 | 670.9 | 675.4 | 685.6 | 701.5 | 719.8 | 841.7 | 890.2 | 880.7 | 750.0 | 690.9 | 659.4 | 628.3 | 8794 |
| 1933 | 628.5 | 625.0 | 622.7 | 622.2 | 613.0 | 699.1 | 812.0 | 889.7 | 954.6 | 912.3 | 816.2 | 725.0 | 8920 |
| 1934 | 720.0 | 718.1 | 721.0 | 777.9 | 852.7 | 989.9 | 1088.5 | 1066.1 | 995.8 | 933.1 | 728.5 | 668.5 | 10260 |
| 1935 | 672.1 | 748.0 | 788.7 | 833.6 | 914.0 | 943.5 | 1107.4 | 1234.5 | 1214.9 | 1140.0 | 1060.9 | 934.9 | 11593 |
| 1936 | 880.7 | 829.0 | 739.2 | 848.3 | 974.2 | 1030.3 | 1132.6 | 1213.2 | 1213.0 | 1147.9 | 1071.1 | 998.0 | 12077 |
| 1937 | 982.9 | 912.7 | 846.1 | 818.2 | 790.4 | 865.5 | 1041.9 | 1266.5 | 1312.2 | 1258.7 | 1184.4 | 1000.0 | 12280 |
| 1938 | 995.0 | 1133.7 | 1352.8 | 1451.5 | 1593.3 | 1750.0 | 1953.1 | 2200.7 | 2267.6 | 2165.0 | 2064.0 | 1975.0 | 20902 |
| 1939 | 1850.0 | 1826.6 | 1806.1 | 1740.1 | 1679.6 | 1777.0 | 1684.9 | 1518.7 | 1326.4 | 1122.2 | 917.1 | 872.5 | 18121 |
| 1940 | 811.3 | 724.9 | 788.7 | 979.5 | 1302.9 | 1547.1 | 1716.8 | 1778.5 | 1607.1 | 1506.9 | 1300.7 | 1205.7 | 15270 |
| 1941 | 1196.8 | 1189.4 | 1286.0 | 1455.0 | 1639.3 | 1891.8 | 2123.7 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 22044 |
| 1942 | 1850.0 | 1829.1 | 1850.0 | 1900.0 | 2000.0 | 2025.6 | 2165.7 | 2348.7 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24811 |
| 1943 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1961.7 | 2072.3 | 2204.4 | 2231.5 | 2164.1 | 2077.9 | 1984.3 | 1834.2 | 23980 |
| 1944 | 1826.5 | 1842.7 | 1788.0 | 1778.6 | 1796.7 | 1860.4 | 1798.6 | 1770.6 | 1630.2 | 1439.5 | 1238.7 | 1156.9 | 19927 |
| 1945 | 1078.9 | 1107.8 | 1198.2 | 1261.7 | 1429.5 | 1427.5 | 1515.4 | 1615.2 | 1644.1 | 1558.3 | 1354.3 | 1218.0 | 16409 |
| 1946 | 1200.0 | 1261.2 | 1453.8 | 1571.2 | 1600.4 | 1670.5 | 1800.0 | 1774.9 | 1601.6 | 1520.1 | 1317.1 | 1218.3 | 17989 |
| 1947 | 1200.0 | 1205.6 | 1184.4 | 1130.4 | 1135.9 | 1231.9 | 1300.0 | 1246.6 | 1165.9 | 966.1 | 764.6 | 721.5 | 13253 |
| 1948 | 763.2 | 780.2 | 781.2 | 975.6 | 994.4 | 979.3 | 1107.3 | 1268.1 | 1424.4 | 1386.6 | 1330.3 | 1276.8 | 13067 |
| 1949 | 1258.9 | 1272.3 | 1282.0 | 1263.5 | 1269.7 | 1424.0 | 1625.9 | 1768.9 | 1689.2 | 1491.6 | 1289.8 | 1231.2 | 16867 |
| 1950 | 1200.0 | 1189.2 | 1181.3 | 1194.7 | 1231.1 | 1328.3 | 1458.9 | 1585.8 | 1500.0 | 1400.0 | 1200.0 | 1143.2 | 15612 |
| 1951 | 1247.8 | 1369.6 | 1627.4 | 1719.4 | 1925.1 | 1976.6 | 2097.3 | 2153.1 | 1960.6 | 1750.9 | 1551.9 | 1491.3 | 20871 |
| 1952 | 1485.2 | 1517.5 | 1621.8 | 1635.5 | 1760.3 | 1867.3 | 2133.2 | 2369.4 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 23232 |
| 1953 | 1850.0 | 1841.6 | 1840.5 | 1900.0 | 1958.9 | 2028.0 | 2176.1 | 2258.7 | 2424.1 | 2270.0 | 2150.0 | 1975.0 | 24673 |
| 1954 | 1850.0 | 1850.0 | 1850.0 | 1889.6 | 2000.0 | 2100.0 | 2300.0 | 2243.5 | 2054.9 | 1857.3 | 1659.7 | 1591.2 | 23246 |
| 1955 | 1532.0 | 1579.1 | 1593.0 | 1565.7 | 1533.7 | 1545.0 | 1559.7 | 1650.1 | 1500.0 | 1400.0 | 1201.3 | 1147.5 | 17807 |
| 1956 | 1135.0 | 1140.2 | 1448.8 | 1778.0 | 1901.0 | 1948.9 | 2123.0 | 2298.1 | 2339.6 | 2236.8 | 2138.7 | 1975.0 | 22463 |
| 1957 | 1850.0 | 1816.5 | 1735.9 | 1657.8 | 1739.3 | 1855.1 | 1907.7 | 2060.5 | 2071.7 | 1881.6 | 1789.6 | 1736.2 | 22102 |
| 1958 | 1830.4 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2272.3 | 2420.0 | 2447.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25065 |
| 1959 | 1850.0 | 1811.3 | 1756.8 | 1861.7 | 1886.2 | 1958.4 | 1908.1 | 1806.9 | 1633.2 | 1541.2 | 1337.3 | 1267.8 | 20619 |
| 1960 | 1200.0 | 1169.1 | 971.5 | 957.2 | 1080.6 | 1214.2 | 1289.7 | 1402.0 | 1453.0 | 1384.1 | 1300.0 | 1240.3 | 14662 |
| 1961 | 1200.0 | 1200.7 | 1297.5 | 1315.3 | 1512.7 | 1579.2 | 1680.5 | 1785.6 | 1706.5 | 1600.0 | 1400.1 | 1326.4 | 17604 |
| 1962 | 1200.0 | 1200.0 | 1233.2 | 1233.2 | 1336.3 | 1388.3 | 1586.8 | 1662.5 | 1600.0 | 1518.6 | 1324.9 | 1241.8 | 16526 |
| 1963 | 1349.7 | 1407.8 | 1581.6 | 1630.2 | 1916.2 | 1935.4 | 2119.6 | 2282.8 | 2224.7 | 2129.0 | 2028.6 | 1949.9 | 22556 |
| 1964 | 1850.0 | 1850.0 | 1850.0 | 1884.4 | 1871.6 | 1884.3 | 1703.1 | 1519.3 | 1349.7 | 1156.8 | 963.3 | 927.7 | 18810 |
| 1965 | 837.5 | 874.0 | 1410.9 | 1620.9 | 1702.5 | 1723.3 | 1885.0 | 1924.1 | 1907.0 | 1711.0 | 1630.5 | 1576.6 | 18803 |
| 1966 | 1546.9 | 1631.9 | 1629.7 | 1666.7 | 1674.4 | 1820.1 | 2077.3 | 2090.9 | 1918.5 | 1732.4 | 1539.1 | 1430.8 | 20759 |
| 1967 | 1235.5 | 1353.4 | 1498.1 | 1600.0 | 1711.4 | 1813.5 | 1849.1 | 2095.8 | 2269.6 | 2216.2 | 2136.7 | 1975.0 | 21754 |
| 1968 | 1850.0 | 1850.0 | 1829.4 | 1873.2 | 2000.0 | 2032.0 | 1922.0 | 1954.8 | 1767.8 | 1600.0 | 1399.2 | 1296.3 | 21533 |
| 1969 | 1200.0 | 1231.7 | 1308.2 | 1432.5 | 1526.3 | 1628.8 | 1890.2 | 2266.8 | 2393.4 | 2270.0 | 2150.0 | 1975.0 | 21273 |
| 1970 | 1850.0 | 1847.8 | 1850.0 | 1900.0 | 1991.0 | 2081.0 | 1906.8 | 1850.3 | 1670.1 | 1576.4 | 1366.6 | 1264.2 | 21154 |
| 1971 | 1200.0 | 1332.4 | 1420.8 | 1610.0 | 1690.6 | 1827.9 | 1927.7 | 2101.5 | 2189.1 | 2125.9 | 2033.9 | 1956.2 | 21416 |
| 1972 | 1850.0 | 1850.0 | 1830.3 | 1895.9 | 1946.9 | 2100.0 | 2147.0 | 2107.1 | 1950.7 | 1751.1 | 1550.6 | 1433.1 | 22413 |
| 1973 | 1294.2 | 1339.8 | 1450.6 | 1597.9 | 1721.2 | 1787.5 | 1909.4 | 2099.8 | 2040.9 | 1842.1 | 1722.7 | 1658.8 | 20465 |
| 1974 | 1678.6 | 1850.0 | 1850.0 | 1900.0 | 1943.3 | 2100.0 | 2233.5 | 2406.3 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24804 |
| 1975 | 1850.0 | 1810.8 | 1780.2 | 1726.1 | 1749.0 | 1941.9 | 2004.4 | 2242.5 | 2437.9 | 2270.0 | 2150.0 | 1975.0 | 23938 |
| 1976 | 1850.0 | 1850.0 | 1848.0 | 1813.4 | 1787.5 | 1816.0 | 1873.1 | 1947.9 | 1833.2 | 1647.6 | 1528.3 | 1456.9 | 21252 |
| 1977 | 1441.7 | 1427.9 | 1401.7 | 1383.9 | 1360.6 | 1154.1 | 1145.3 | 975.5 | 784.5 | 669.5 | 643.9 | 628.4 | 13017 |
| 1978 | 639.6 | 627.0 | 829.7 | 1224.5 | 1406.2 | 1589.7 | 1699.7 | 1788.9 | 1865.6 | 1777.9 | 1683.0 | 1648.7 | 16781 |
| 1979 | 1625.8 | 1583.7 | 1527.5 | 1473.4 | 1452.3 | 1577.5 | 1669.8 | 1839.8 | 1810.9 | 1613.0 | 1405.3 | 1283.8 | 18863 |
| 1980 | 1301.5 | 1372.9 | 1442.9 | 1673.4 | 1961.8 | 2045.9 | 2138.9 | 2175.4 | 2033.9 | 1960.3 | 1862.6 | 1786.8 | 21756 |
| 1981 | 1769.7 | 1758.8 | 1762.5 | 1829.9 | 1914.6 | 2010.2 | 2084.3 | 2087.8 | 1885.5 | 1674.9 | 1463.1 | 1363.0 | 21604 |
| 1982 | 1338.6 | 1588.6 | 1850.0 | 1900.0 | 2000.0 | 2078.9 | 2208.2 | 2292.0 | 2267.7 | 2166.1 | 2066.3 | 1975.0 | 23731 |
| 1983 | 1850.0 | 1847.9 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2255.1 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25065 |
| 1984 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1923.9 | 2024.5 | 2081.3 | 2169.3 | 2070.2 | 1895.3 | 1805.5 | 1747.5 | 23167 |
| 1985 | 1737.4 | 1850.0 | 1850.0 | 1830.5 | 1809.3 | 1835.7 | 1840.8 | 1680.6 | 1492.3 | 1286.0 | 1081.6 | 1023.4 | 19318 |
| 1986 | 965.6 | 951.5 | 961.6 | 1097.7 | 1567.2 | 1851.6 | 1928.3 | 1774.4 | 1600.0 | 1501.0 | 1300.0 | 1244.5 | 16743 |
| 1987 | 1200.0 | 1176.4 | 1129.9 | 1103.6 | 1134.1 | 1322.6 | 1443.1 | 1425.7 | 1231.0 | 1026.6 | 823.6 | 773.2 | 13790 |
| 1988 | 689.5 | 687.3 | 862.6 | 948.8 | 1026.1 | 1086.9 | 1139.6 | 1186.5 | 1196.8 | 1130.3 | 1052.2 | 986.4 | 11993 |
| 1989 | 968.1 | 1001.0 | 1004.9 | 1018.6 | 1034.3 | 1322.9 | 1467.8 | 1526.0 | 1482.7 | 1400.8 | 1300.0 | 1230.8 | 14758 |
| 1990 | 1261.2 | 1254.9 | 1247.5 | 1284.1 | 1278.5 | 1340.1 | 1347.6 | 1394.7 | 1353.6 | 1278.7 | 1068.9 | 974.6 | 15084 |
| Avg. | 1332.9 | 1352.9 | 1393.5 | 1448.3 | 1531.3 | 1622.2 | 1720.1 | 1788.0 | 1736.5 | 1606.1 | 1461.5 | 1367.1 | 18360 |

STORAGE, WHISKEYTOWN RESERVOIR
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor     3
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|-------|
| 1922 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1923 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1924 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1925 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1926 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1927 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1928 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1929 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1930 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1931 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1932 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 234.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2687 |
| 1933 | 217.0 | 206.0 | 201.7 | 201.5 | 202.5 | 217.0 | 238.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2679 |
| 1934 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1935 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1936 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1937 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1938 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1939 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1940 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1941 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1942 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1943 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1944 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1945 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2690 |
| 1946 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1947 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.7 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2687 |
| 1948 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1949 | 217.0 | 206.0 | 204.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |
| 1950 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1951 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1952 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1953 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1954 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1955 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1956 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1957 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1958 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1959 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1960 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 232.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2685 |
| 1961 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1962 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1963 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1964 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1965 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1966 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1967 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1968 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1969 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1970 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1971 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1972 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1973 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1974 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1975 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1976 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1977 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.1 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1978 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1979 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1980 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1981 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1982 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1983 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1984 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1985 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1986 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1987 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1988 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1989 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1990 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| Avg. | 217.0 | 206.0 | 205.9 | 205.9 | 205.9 | 217.0 | 239.4 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |

STORAGE, SHASTA RESERVOIR
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +stor    4
Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2930.9 | 2966.9 | 3098.8 | 3203.8 | 3572.3 | 3964.5 | 4519.2 | 4550.0 | 4293.8 | 3900.0 | 3350.0 | 3241.5 | 43592 |
| 1923 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3515.8 | 3651.0 | 4035.2 | 3920.3 | 3690.4 | 3334.2 | 2974.2 | 2860.5 | 41082 |
| 1924 | 2907.3 | 2871.0 | 2870.3 | 2907.7 | 3060.7 | 2990.6 | 2743.4 | 2384.3 | 1994.1 | 1596.9 | 1300.0 | 1211.1 | 28838 |
| 1925 | 1234.3 | 1383.9 | 1484.5 | 1608.3 | 2885.7 | 3154.4 | 3860.4 | 4040.0 | 3766.2 | 3182.3 | 2832.5 | 2729.0 | 32162 |
| 1926 | 2691.2 | 2695.7 | 2739.8 | 2798.2 | 3520.4 | 3726.6 | 4083.8 | 3826.2 | 3408.7 | 3016.2 | 2758.1 | 2605.0 | 37870 |
| 1927 | 2618.0 | 3112.6 | 3250.0 | 3400.0 | 3462.0 | 4123.3 | 4530.0 | 4550.0 | 4258.7 | 3900.0 | 3350.0 | 3242.5 | 43797 |
| 1928 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3799.2 | 3965.0 | 4530.0 | 4374.3 | 4014.0 | 3326.8 | 2820.2 | 2720.7 | 42650 |
| 1929 | 2597.8 | 2600.4 | 2565.8 | 2617.8 | 2807.5 | 2995.4 | 3022.8 | 2824.3 | 2627.9 | 2200.1 | 1905.4 | 1861.5 | 30627 |
| 1930 | 1815.8 | 1772.8 | 2308.4 | 2529.0 | 2908.9 | 3392.7 | 3614.3 | 3548.0 | 3190.1 | 2778.2 | 2382.1 | 2268.6 | 32509 |
| 1931 | 2275.7 | 2287.5 | 2284.1 | 2373.7 | 2465.6 | 2645.1 | 2419.1 | 2119.1 | 1858.3 | 1409.3 | 1186.6 | 1103.3 | 24428 |
| 1932 | 1081.5 | 1068.2 | 1267.3 | 1419.3 | 1559.9 | 1988.1 | 2119.3 | 2381.1 | 2324.9 | 1969.4 | 1579.7 | 1459.9 | 20219 |
| 1933 | 1398.3 | 1376.5 | 1364.5 | 1395.4 | 1432.4 | 2028.3 | 2061.4 | 2061.7 | 1951.2 | 1620.1 | 1300.0 | 1227.2 | 19217 |
| 1934 | 1186.6 | 1168.2 | 1297.9 | 1597.8 | 1928.3 | 2205.3 | 2171.4 | 2020.6 | 1721.2 | 1361.9 | 1145.3 | 1022.0 | 18827 |
| 1935 | 999.4 | 1130.2 | 1177.0 | 1479.0 | 1812.5 | 2207.4 | 3219.8 | 3333.4 | 2913.5 | 2376.0 | 1830.3 | 1668.6 | 24147 |
| 1936 | 1614.2 | 1551.5 | 1524.1 | 2099.1 | 2970.1 | 3330.8 | 3639.9 | 3433.7 | 3176.8 | 2620.4 | 2065.5 | 1906.3 | 29932 |
| 1937 | 1778.0 | 1703.7 | 1633.5 | 1581.5 | 1670.6 | 2330.7 | 3060.8 | 3147.4 | 2928.2 | 2400.4 | 1841.0 | 1757.7 | 25834 |
| 1938 | 1765.7 | 2338.9 | 3250.0 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3294.7 | 41283 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3349.3 | 3464.1 | 3876.4 | 3823.5 | 3720.6 | 3432.8 | 3076.8 | 2758.5 | 2618.4 | 39820 |
| 1940 | 2625.3 | 2616.5 | 2737.1 | 3400.0 | 3252.0 | 3435.0 | 4222.6 | 4237.6 | 3967.3 | 3428.5 | 3023.3 | 2916.5 | 39862 |
| 1941 | 2890.7 | 2917.7 | 3250.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3981.8 | 3441.8 | 3350.0 | 43918 |
| 1942 | 3250.0 | 3200.0 | 3316.0 | 3389.0 | 3516.0 | 3879.3 | 4530.0 | 4550.0 | 4400.0 | 3960.8 | 3395.9 | 3350.0 | 44737 |
| 1943 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4118.0 | 4530.0 | 4550.0 | 4365.2 | 3900.0 | 3350.0 | 3279.4 | 44993 |
| 1944 | 3250.0 | 3200.0 | 3201.1 | 3250.5 | 3561.2 | 3883.4 | 4011.4 | 3987.4 | 3805.5 | 3349.8 | 2962.5 | 2847.9 | 41311 |
| 1945 | 2896.7 | 3088.9 | 3250.0 | 3376.8 | 3800.0 | 4120.0 | 4349.4 | 4401.2 | 4089.2 | 3522.5 | 3117.2 | 3010.2 | 43022 |
| 1946 | 3116.3 | 3200.0 | 3265.0 | 3400.0 | 3503.1 | 3837.9 | 4054.5 | 4087.2 | 3840.0 | 3273.7 | 2901.1 | 2813.4 | 41292 |
| 1947 | 2731.8 | 2785.6 | 2889.6 | 2932.9 | 3197.0 | 3732.6 | 3860.0 | 3538.3 | 3469.1 | 3052.3 | 2743.7 | 2613.6 | 37546 |
| 1948 | 2724.5 | 2778.1 | 2814.2 | 3385.3 | 3474.1 | 3802.3 | 4422.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3249.5 | 42850 |
| 1949 | 3250.0 | 3200.0 | 3215.9 | 3237.5 | 3442.0 | 4071.0 | 4416.9 | 4370.6 | 3917.6 | 3407.3 | 3018.1 | 2888.3 | 42435 |
| 1950 | 2796.9 | 2757.5 | 2752.5 | 3042.7 | 3454.7 | 3914.1 | 4246.5 | 3996.7 | 3643.2 | 3102.1 | 2689.9 | 2564.9 | 38962 |
| 1951 | 2938.3 | 3200.0 | 3275.5 | 3400.0 | 3794.0 | 4270.1 | 4353.7 | 4510.5 | 4219.9 | 3727.4 | 3350.0 | 3232.5 | 44272 |
| 1952 | 3250.0 | 3200.0 | 3306.0 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3962.8 | 3381.1 | 3350.0 | 44851 |
| 1953 | 3250.0 | 3200.0 | 3250.0 | 3366.0 | 3707.4 | 4197.5 | 4530.0 | 4550.0 | 4400.0 | 3957.8 | 3384.3 | 3350.0 | 45143 |
| 1954 | 3250.0 | 3200.0 | 3250.0 | 3661.0 | 4106.0 | 4530.0 | 4421.9 | 4192.3 | 3563.9 | 3284.1 | 3217.7 | 4077.0 | 44077 |
| 1955 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3470.1 | 3626.2 | 3884.9 | 3990.1 | 3641.8 | 3142.9 | 2872.0 | 2775.5 | 40503 |
| 1956 | 2718.6 | 2804.3 | 3252.0 | 3252.0 | 3288.0 | 4000.5 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 43395 |
| 1957 | 3250.0 | 3200.0 | 3208.7 | 3304.7 | 3675.0 | 4129.0 | 4182.1 | 4521.9 | 4299.2 | 3900.0 | 3350.0 | 3304.5 | 44325 |
| 1958 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3522.0 | 3416.0 | 4173.0 | 4550.0 | 4400.0 | 4005.8 | 3476.4 | 3350.0 | 43723 |
| 1959 | 3250.0 | 3200.0 | 3235.1 | 3400.0 | 3777.0 | 4068.4 | 4182.4 | 4110.1 | 3834.9 | 3082.7 | 2754.6 | 2731.3 | 41626 |
| 1960 | 2628.0 | 2500.0 | 2500.0 | 2700.2 | 3428.4 | 4128.7 | 4131.7 | 4180.5 | 3730.9 | 3143.8 | 2735.7 | 2637.6 | 38445 |
| 1961 | 2604.8 | 2693.2 | 3150.9 | 3370.9 | 3800.0 | 4280.0 | 4265.1 | 4139.0 | 3791.4 | 3191.1 | 2802.7 | 2713.3 | 40802 |
| 1962 | 2722.0 | 2797.3 | 3118.7 | 3251.7 | 3675.0 | 4027.9 | 4293.8 | 4213.4 | 3947.8 | 3319.2 | 2988.7 | 2875.0 | 41230 |
| 1963 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4226.0 | 4137.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3289.4 | 44752 |
| 1964 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3589.6 | 3748.8 | 3753.5 | 3756.3 | 3564.1 | 3152.3 | 2914.2 | 2781.7 | 40360 |
| 1965 | 2809.4 | 2916.8 | 3252.0 | 3369.0 | 3791.4 | 4036.4 | 4500.0 | 4472.9 | 4181.6 | 3895.3 | 3350.0 | 3255.5 | 43830 |
| 1966 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4229.0 | 4393.6 | 4313.0 | 4057.2 | 3451.6 | 3133.0 | 3034.9 | 43512 |
| 1967 | 3033.1 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4033.0 | 4479.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 44745 |
| 1968 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3659.0 | 4221.2 | 4263.7 | 4215.7 | 3968.7 | 3329.7 | 3194.9 | 3118.7 | 43072 |
| 1969 | 3156.1 | 3178.9 | 3250.0 | 3358.0 | 3480.0 | 4030.0 | 4434.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3350.0 | 44437 |
| 1970 | 3250.0 | 3200.0 | 3317.0 | 3252.0 | 3431.0 | 4075.4 | 4181.4 | 4141.0 | 4011.2 | 3471.5 | 3208.7 | 3130.5 | 42670 |
| 1971 | 3193.6 | 3200.0 | 3315.5 | 3480.1 | 3789.4 | 3873.0 | 4361.8 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3293.4 | 44707 |
| 1972 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3799.4 | 4249.0 | 4353.0 | 4324.5 | 4114.4 | 3426.1 | 3172.0 | 3105.8 | 43644 |
| 1973 | 3227.3 | 3200.0 | 3250.0 | 3436.6 | 3636.0 | 4162.0 | 4530.0 | 4549.0 | 4277.2 | 3798.5 | 3350.0 | 3267.5 | 44684 |
| 1974 | 3250.0 | 3252.0 | 3267.0 | 3252.0 | 3694.0 | 3416.0 | 4289.0 | 4550.0 | 4400.0 | 3982.2 | 3447.7 | 3350.0 | 44150 |
| 1975 | 3250.0 | 3200.0 | 3250.0 | 3354.5 | 3800.0 | 3800.0 | 4471.0 | 4550.0 | 4400.0 | 3953.8 | 3400.2 | 3350.0 | 44779 |
| 1976 | 3250.0 | 3200.0 | 3250.0 | 3340.9 | 3522.1 | 3762.4 | 3772.9 | 3487.3 | 3101.9 | 2567.0 | 2268.7 | 2212.5 | 37736 |
| 1977 | 2203.4 | 2236.5 | 2229.4 | 2144.2 | 1956.4 | 1955.0 | 1629.2 | 1705.2 | 1579.6 | 1300.6 | 1096.4 | 1100.0 | 21136 |
| 1978 | 1085.3 | 1133.7 | 1593.2 | 3300.0 | 3650.0 | 3960.0 | 4530.0 | 4550.0 | 4242.2 | 3900.0 | 3350.0 | 3291.5 | 38586 |
| 1979 | 3250.0 | 3200.0 | 3196.8 | 3365.7 | 3726.1 | 4244.2 | 4476.3 | 4550.0 | 4112.9 | 3495.7 | 3298.7 | 3189.3 | 44106 |
| 1980 | 3250.0 | 3200.0 | 3250.0 | 3528.0 | 3292.0 | 4026.5 | 4414.2 | 4431.6 | 4272.2 | 3900.0 | 3350.0 | 3287.4 | 44202 |
| 1981 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4257.0 | 4508.4 | 4259.3 | 3774.7 | 3234.5 | 2903.1 | 2798.4 | 42635 |
| 1982 | 2863.3 | 3200.0 | 3276.0 | 3400.0 | 3530.0 | 3953.0 | 4093.0 | 4484.0 | 4400.0 | 3900.0 | 3350.0 | 3306.6 | 43756 |
| 1983 | 3250.0 | 3200.0 | 3250.0 | 3373.0 | 3252.0 | 3416.0 | 4074.0 | 4550.0 | 4507.2 | 4153.6 | 3688.5 | 3353.0 | 44064 |
| 1984 | 3250.0 | 3200.0 | 3285.0 | 3400.0 | 3800.0 | 4300.0 | 4530.0 | 4490.7 | 4298.1 | 3900.0 | 3350.0 | 3285.5 | 45089 |
| 1985 | 3250.0 | 3200.0 | 3250.0 | 3380.9 | 3563.3 | 3781.6 | 4014.6 | 3816.7 | 3405.5 | 2991.0 | 2752.8 | 2678.6 | 40085 |
| 1986 | 2759.6 | 2833.3 | 3024.3 | 3400.0 | 3252.0 | 3534.0 | 3921.4 | 4034.6 | 3754.2 | 3310.9 | 2996.6 | 2946.9 | 39768 |
| 1987 | 3014.0 | 3004.8 | 2946.1 | 3028.5 | 3339.8 | 4078.3 | 3954.0 | 3691.7 | 3152.8 | 2773.5 | 2559.7 | 2446.0 | 37989 |
| 1988 | 2473.2 | 2486.3 | 3002.4 | 3400.0 | 3543.4 | 3416.2 | 3471.5 | 3533.8 | 2981.3 | 2439.0 | 2016.1 | 1910.7 | 34494 |
| 1989 | 1876.3 | 2085.0 | 2198.5 | 2319.1 | 2416.3 | 3806.6 | 4276.7 | 3910.0 | 3417.8 | 2840.6 | 2500.0 | 2427.3 | 34074 |
| 1990 | 2581.7 | 2637.3 | 2647.4 | 2910.9 | 2968.1 | 3240.9 | 2883.4 | 2830.6 | 2694.0 | 2143.3 | 1913.3 | 1900.0 | 31351 |
| | | | | | | | | | | | | | |
| Avg. | 2765.4 | 2787.4 | 2897.2 | 3071.5 | 3330.0 | 3693.2 | 3980.5 | 3987.1 | 3735.9 | 3255.9 | 2846.6 | 2759.1 | 39110 |

DIVERSIONS FROM TRINITY RIVER BASIN

TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +export   2

Report is in ascending order by year                                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 202.9 | 49.3 | 6.1 | 6.1 | 5.6 | 6.1 | 10.8 | 30.7 | 45.4 | 143.0 | 92.2 | 100.9 | 699 |
| 1923 | 15.4 | 0.0 | 2.3 | 0.0 | 5.6 | 6.1 | 14.9 | 202.9 | 196.0 | 202.9 | 202.9 | 59.5 | 909 |
| 1924 | 137.0 | 24.6 | 172.4 | 15.4 | 0.0 | 15.4 | 14.9 | 15.4 | 14.9 | 61.5 | 79.2 | 61.8 | 612 |
| 1925 | 6.1 | 0.0 | 6.1 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 44.6 | 92.2 | 202.9 | 74.4 | 481 |
| 1926 | 47.8 | 14.9 | 6.1 | 15.4 | 0.0 | 6.1 | 6.0 | 15.4 | 196.0 | 202.9 | 202.9 | 44.6 | 758 |
| 1927 | 6.1 | 14.9 | 0.0 | 0.0 | 5.6 | 6.1 | 0.0 | 30.7 | 0.0 | 168.5 | 92.2 | 107.4 | 432 |
| 1928 | 33.1 | 0.0 | 0.3 | 0.0 | 5.6 | 6.1 | 6.8 | 30.7 | 196.0 | 202.9 | 202.9 | 184.3 | 869 |
| 1929 | 30.7 | 14.9 | 6.1 | 15.4 | 5.6 | 15.4 | 14.9 | 30.7 | 74.4 | 76.9 | 202.9 | 148.1 | 636 |
| 1930 | 6.1 | 6.0 | 15.4 | 15.4 | 5.6 | 6.1 | 14.9 | 15.4 | 44.6 | 76.9 | 76.9 | 74.4 | 358 |
| 1931 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 15.4 | 14.9 | 15.4 | 74.4 | 61.5 | 202.9 | 59.5 | 510 |
| 1932 | 0.0 | 0.0 | 2.5 | 6.1 | 5.6 | 6.1 | 6.0 | 138.3 | 162.7 | 61.5 | 30.7 | 29.8 | 449 |
| 1933 | 0.0 | 7.9 | 0.0 | 0.0 | 0.0 | 6.1 | 6.0 | 15.4 | 74.4 | 61.5 | 96.7 | 92.6 | 360 |
| 1934 | 6.1 | 0.0 | 6.1 | 6.1 | 5.6 | 15.4 | 14.9 | 61.5 | 74.4 | 61.5 | 202.9 | 59.5 | 514 |
| 1935 | 4.2 | 0.0 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 44.6 | 76.9 | 76.9 | 125.9 | 383 |
| 1936 | 58.2 | 52.9 | 92.7 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 44.6 | 76.9 | 76.9 | 74.4 | 525 |
| 1937 | 15.4 | 65.0 | 58.7 | 6.1 | 5.6 | 6.1 | 14.9 | 30.7 | 74.4 | 76.9 | 76.9 | 186.2 | 617 |
| 1938 | 15.4 | 14.9 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 0.0 | 92.2 | 92.2 | 85.7 | 358 |
| 1939 | 131.3 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 44.6 | 1195 |
| 1940 | 63.7 | 87.9 | 15.7 | 0.0 | 5.6 | 6.1 | 6.0 | 30.7 | 173.5 | 92.2 | 202.9 | 98.6 | 783 |
| 1941 | 15.4 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 14.9 | 51.9 | 149.8 | 202.9 | 135.0 | 182.1 | 785 |
| 1942 | 126.4 | 0.0 | 184.3 | 68.8 | 43.3 | 6.1 | 0.0 | 30.7 | 46.4 | 202.9 | 122.2 | 175.9 | 1007 |
| 1943 | 126.5 | 22.6 | 22.4 | 6.7 | 0.0 | 6.1 | 9.8 | 30.7 | 83.6 | 92.2 | 92.2 | 148.7 | 642 |
| 1944 | 15.4 | 0.0 | 59.0 | 6.1 | 5.6 | 6.1 | 130.8 | 155.0 | 196.0 | 202.9 | 202.9 | 83.2 | 1063 |
| 1945 | 81.2 | 14.9 | 0.0 | 6.1 | 0.0 | 6.1 | 6.0 | 30.7 | 0.0 | 92.2 | 202.9 | 135.9 | 576 |
| 1946 | 39.9 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 32.1 | 174.1 | 196.0 | 92.2 | 202.9 | 99.0 | 848 |
| 1947 | 20.4 | 14.9 | 6.1 | 15.4 | 0.0 | 6.1 | 7.5 | 85.5 | 119.8 | 202.9 | 202.9 | 44.6 | 726 |
| 1948 | 6.1 | 6.0 | 6.1 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 61.5 | 61.9 | 59.5 | 207 |
| 1949 | 28.3 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 6.0 | 15.4 | 74.4 | 202.9 | 202.9 | 59.5 | 665 |
| 1950 | 34.3 | 14.9 | 6.1 | 6.1 | 0.0 | 6.1 | 6.0 | 0.0 | 120.1 | 105.2 | 199.1 | 59.5 | 557 |
| 1951 | 23.0 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 12.8 | 30.7 | 184.4 | 202.9 | 197.2 | 59.5 | 722 |
| 1952 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 37.0 | 202.9 | 126.4 | 177.0 | 616 |
| 1953 | 126.5 | 0.0 | 0.0 | 202.9 | 5.6 | 6.1 | 0.0 | 0.0 | 0.0 | 202.9 | 130.5 | 179.1 | 884 |
| 1954 | 132.8 | 80.0 | 11.4 | 0.0 | 42.4 | 85.5 | 70.6 | 183.2 | 196.0 | 202.9 | 202.9 | 74.4 | 1282 |
| 1955 | 65.1 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 0.0 | 30.7 | 189.3 | 105.2 | 202.9 | 59.5 | 677 |
| 1956 | 15.4 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 2.8 | 30.7 | 0.0 | 92.2 | 92.2 | 161.4 | 428 |
| 1957 | 126.3 | 0.0 | 36.7 | 6.1 | 5.6 | 6.1 | 15.0 | 30.7 | 45.6 | 196.3 | 92.2 | 59.5 | 620 |
| 1958 | 15.4 | 66.2 | 103.1 | 94.8 | 183.3 | 13.3 | 14.9 | 202.9 | 106.0 | 202.9 | 202.9 | 175.9 | 1307 |
| 1959 | 124.2 | 0.0 | 3.3 | 0.0 | 5.6 | 6.1 | 180.8 | 167.7 | 196.0 | 92.2 | 202.9 | 74.4 | 1053 |
| 1960 | 70.8 | 28.8 | 193.8 | 15.4 | 0.0 | 6.1 | 0.0 | 0.0 | 44.6 | 76.9 | 84.6 | 59.5 | 581 |
| 1961 | 45.5 | 14.9 | 0.0 | 6.1 | 0.0 | 6.1 | 0.0 | 30.7 | 196.0 | 117.9 | 202.9 | 74.4 | 695 |
| 1962 | 128.1 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 0.0 | 30.7 | 133.1 | 92.2 | 202.9 | 85.5 | 717 |
| 1963 | 16.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 30.7 | 76.5 | 92.2 | 92.2 | 74.4 | 403 |
| 1964 | 113.2 | 114.9 | 0.2 | 0.0 | 5.6 | 6.1 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 44.6 | 1285 |
| 1965 | 103.2 | 6.0 | 7.8 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 31.2 | 202.9 | 92.2 | 59.5 | 557 |
| 1966 | 32.0 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 0.0 | 165.9 | 196.0 | 202.9 | 202.9 | 117.9 | 924 |
| 1967 | 202.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 6.0 | 30.7 | 0.0 | 92.2 | 92.2 | 169.1 | 599 |
| 1968 | 139.6 | 3.7 | 0.0 | 0.0 | 101.2 | 6.1 | 127.0 | 125.8 | 196.0 | 170.3 | 202.9 | 107.4 | 1180 |
| 1969 | 104.9 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 0.0 | 141.1 | 119.6 | 172.5 | 593 |
| 1970 | 131.5 | 0.0 | 171.6 | 202.9 | 5.6 | 6.1 | 190.7 | 119.3 | 196.0 | 92.2 | 202.9 | 97.7 | 1417 |
| 1971 | 67.9 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 30.7 | 0.0 | 92.2 | 92.2 | 74.4 | 379 |
| 1972 | 106.3 | 11.0 | 0.0 | 0.0 | 5.6 | 123.8 | 41.8 | 145.0 | 196.0 | 202.9 | 202.9 | 114.6 | 1150 |
| 1973 | 154.3 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 82.7 | 202.9 | 111.9 | 66.2 | 675 |
| 1974 | 15.4 | 196.4 | 200.2 | 202.9 | 5.6 | 48.9 | 14.9 | 30.7 | 77.7 | 189.3 | 119.5 | 170.2 | 1272 |
| 1975 | 116.8 | 0.0 | 0.0 | 6.1 | 0.0 | 6.1 | 14.9 | 30.7 | 0.0 | 202.9 | 124.4 | 178.6 | 681 |
| 1976 | 138.1 | 28.0 | 0.0 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 119.0 | 190.6 | 128.2 | 74.4 | 733 |
| 1977 | 15.4 | 14.9 | 15.4 | 15.4 | 13.9 | 202.9 | 14.9 | 180.9 | 196.0 | 111.2 | 30.7 | 29.8 | 841 |
| 1978 | 0.0 | 54.3 | 6.8 | 16.1 | 5.6 | 6.1 | 0.0 | 30.7 | 0.0 | 109.8 | 92.2 | 59.5 | 381 |
| 1979 | 20.0 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 6.0 | 30.7 | 48.9 | 202.9 | 202.9 | 124.8 | 654 |
| 1980 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 14.9 | 30.7 | 163.0 | 92.2 | 92.2 | 74.4 | 495 |
| 1981 | 15.4 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 41.0 | 196.0 | 202.9 | 202.9 | 94.0 | 773 |
| 1982 | 37.7 | 0.0 | 70.0 | 42.2 | 150.1 | 6.1 | 14.9 | 30.7 | 13.4 | 92.2 | 92.2 | 84.6 | 634 |
| 1983 | 156.8 | 0.0 | 85.4 | 85.2 | 89.9 | 202.9 | 14.9 | 202.9 | 196.0 | 202.9 | 170.3 | 193.9 | 1601 |
| 1984 | 133.8 | 90.1 | 202.9 | 25.3 | 0.0 | 0.0 | 9.8 | 30.7 | 125.0 | 182.7 | 92.2 | 59.5 | 952 |
| 1985 | 15.4 | 12.5 | 11.6 | 6.1 | 5.6 | 6.1 | 132.3 | 202.9 | 196.0 | 202.9 | 202.9 | 59.5 | 1054 |
| 1986 | 65.9 | 14.9 | 6.1 | 0.0 | 5.6 | 6.1 | 14.9 | 202.9 | 179.2 | 92.2 | 197.7 | 59.5 | 845 |
| 1987 | 53.3 | 14.9 | 6.1 | 6.1 | 0.0 | 6.1 | 14.8 | 96.2 | 196.4 | 202.9 | 202.9 | 44.6 | 844 |
| 1988 | 81.5 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 14.9 | 15.4 | 44.6 | 76.9 | 76.9 | 59.5 | 376 |
| 1989 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 6.0 | 0.0 | 44.6 | 76.9 | 96.8 | 74.4 | 371 |
| 1990 | 15.4 | 14.9 | 6.1 | 15.4 | 5.6 | 6.1 | 20.8 | 30.7 | 74.4 | 76.9 | 202.9 | 92.0 | 561 |
| Avg. | 61.8 | 18.4 | 26.9 | 18.3 | 12.5 | 15.8 | 27.2 | 65.4 | 103.3 | 138.3 | 145.7 | 96.1 | 730 |

```
Run Date 12-21-  98
TRINITY RIVER FLOW BELOW LEWISTON
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow      2
Report is in ascending order by year                                    Units are in TAF


Year    Oct    Nov    Dec    Jan    Feb    Mar    Apr    May    Jun    Jul    Aug    Sep   Total

1922    4.9   11.9   18.6   17.0   26.5   43.2   67.2   74.9   41.4   11.0    4.5    3.1    324
1923    4.9   11.9   18.6   17.0   26.5   23.5   31.7   37.3   19.4    5.6    2.4    2.1    201
1924    4.5    6.5    8.8    8.8   15.0   23.5   31.7   37.3   19.4    5.6    2.4    2.1    166
1925    4.5    6.5    8.8    8.8   15.0   72.1   96.1  137.5   81.0   22.9    7.6    5.3    466
1926    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1927    4.9   11.9   18.6   17.0   26.5   72.1   96.1  137.5   81.0   22.9    7.6    5.3    502
1928    7.6   21.4   61.1   64.3   77.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    565
1929    5.5   12.1   17.0   32.0   42.8   23.5   31.7   37.3   19.4    5.6    2.4    2.1    231
1930    4.5    6.5    8.8    8.8   15.0   43.2   67.2   74.9   41.4   11.0    4.5    3.1    289
1931    4.9   11.9   18.6   17.0   26.5   23.5   31.7   37.3   19.4    5.6    2.4    2.1    201
1932    4.5    6.5    8.8    8.8   15.0   43.2   67.2   74.9   41.4   11.0    4.5    3.1    289
1933    4.9   11.9   18.6   17.0   26.5   43.2   67.2   74.9   41.4   11.0    4.5    3.1    324
1934    4.9   11.9   18.6   17.0   26.5   23.5   31.7   37.3   19.4    5.6    2.4    2.1    201
1935    4.5    6.5    8.8    8.8   15.0   43.2   67.2   74.9   41.4   11.0    4.5    3.1    289
1936    4.9   11.9   18.6   17.0   26.5   74.4   89.7   93.5   53.1   13.5    5.3    3.7    412
1937    5.5   12.1   17.0   32.0   42.8   43.2   67.2   74.9   41.4   11.0    4.5    3.1    355
1938    4.9   11.9   18.6   17.0   26.5  116.6  117.1  180.4  156.6   56.9   15.7    8.6    731
1939   11.9   56.8   70.5   95.6   91.6   23.5   31.7   37.3   19.4    5.6    2.4    2.1    448
1940    4.5    6.5    8.8    8.8   15.0   72.1   96.1  137.5   81.0   22.9    7.6    5.3    466
1941    7.6   21.4   61.1   64.3   77.6  116.6  117.1  180.4  156.6  124.0   15.7    8.6    951
1942   11.9   56.8   70.5   95.6   91.6   72.1   96.1  137.5   81.0   28.5    7.6    5.3    754
1943    7.6   21.4   61.1   64.3   77.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    565
1944    5.5   12.1   17.0   32.0   42.8   23.5   31.7   37.3   19.4    5.6    2.4    2.1    231
1945    4.5    6.5    8.8    8.8   15.0   74.4   89.7   93.5   53.1   13.5    5.3    3.7    377
1946    5.5   12.1   17.0   32.0   42.8   72.1   96.1  137.5   81.0   22.9    7.6    5.3    532
1947    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1948    4.9   11.9   18.6   17.0   26.5   74.4   89.7   93.5   53.1   13.5    5.3    3.7    412
1949    5.5   12.1   17.0   32.0   42.8   43.2   67.2   74.9   41.4   11.0    4.5    3.1    443
1950    5.5   12.1   17.0   32.0   42.8   43.2   67.2   74.9   41.4   11.0    4.5    3.1    355
1951    4.9   11.9   18.6   17.0   26.5   72.1   96.1  137.5   81.0   22.9    7.6    5.3    502
1952    7.6   21.4   61.1   64.3   77.6   72.1   96.1  137.5   81.0   44.1    7.6    5.3    676
1953    7.6   21.4   61.1   68.2   77.6   72.1   96.1  137.5   81.0   47.1    7.6    5.3    683
1954    7.6   21.4   61.1   64.3   77.6   72.1   96.1  137.5   81.0   22.9    7.6    5.3    654
1955    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1956    4.9   11.9   18.6   17.0   26.5  116.6  117.1  180.4  156.6   56.9   15.7    8.6    731
1957   11.9   56.8   70.5   95.6   91.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    660
1958    5.5   12.1   17.0   32.0  364.1  116.6  117.1  200.1  156.6   58.1   15.7    8.6   1104
1959   11.9   56.8   70.5   95.6   91.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    660
1960    5.5   12.1   17.0   32.0   42.8   74.4   89.7   93.5   53.1   13.5    5.3    3.7    443
1961    5.5   12.1   17.0   32.0   42.8   74.4   89.7   93.5   53.1   13.5    5.3    3.7    443
1962    5.5   12.1   17.0   32.0   42.8   43.2   67.2   74.9   41.4   11.0    4.5    3.1    355
1963    4.9   11.9   18.6   17.0   26.5   72.1   96.1  137.5   81.0   22.9    7.6    5.3    502
1964    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1965    4.9   11.9   18.6   17.0   26.5   72.1   96.1  137.5   81.0   22.9    7.6    5.3    502
1966    7.6   21.4   61.1   64.3   77.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    565
1967    5.5   12.1   17.0   32.0   42.8   72.1   96.1  137.5   81.0   22.9    7.6    5.3    532
1968    7.6   21.4   61.1   64.3   77.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    565
1969    5.5   12.1   17.0   32.0   42.8   72.1   96.1  137.5   81.0   22.9    7.6    5.3    532
1970    7.6   21.4   61.1  312.0   77.6   72.1   96.1  137.5   81.0   22.9    7.6    5.3    902
1971    7.6   21.4   61.1   64.3   77.6   72.1   96.1  137.5   81.0   22.9    7.6    5.3    654
1972    7.6   21.4   61.1   64.3   77.6   74.4   89.7   93.5   53.1   13.5    5.3    3.7    565
1973    5.5   12.1   17.0   32.0   42.8   72.1   96.1  137.5   81.0   22.9    7.6    5.3    532
1974    7.6   63.9   61.1  305.7   77.6  116.6  117.1  180.4  156.6   56.9   15.7    8.6   1168
1975   11.9   56.8   70.5   95.6   91.6   72.1   96.1  137.5   81.0   24.5    7.6    5.3    751
1976    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1977    4.9   11.9   18.6   17.0   26.5   23.5   31.7   37.3   19.4    5.6    2.4    2.1    201
1978    4.5    6.5    8.8    8.8   15.0  116.6  117.1  180.4  156.6   56.9   15.7    8.6    696
1979   11.9   56.8   70.5   95.6   91.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    572
1980    4.9   11.9   18.6   17.0   26.5   72.1   96.1  137.5   81.0   22.9    7.6    5.3    502
1981    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1982    4.9   11.9   18.6   17.0   26.5  116.6  117.1  180.4  156.6   56.9   15.7    8.6    731
1983   11.9   56.8   70.5   95.6   91.6  231.9  117.1  215.2  296.9  215.2   15.7    8.6   1427
1984   11.9   56.8  110.5   95.6   91.6   72.1   96.1  137.5   81.0   22.9    7.6    5.3    789
1985    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1986    4.9   11.9   18.6   17.0   26.5   72.1   96.1  137.5   81.0   22.9    7.6    5.3    502
1987    7.6   21.4   61.1   64.3   77.6   43.2   67.2   74.9   41.4   11.0    4.5    3.1    477
1988    4.9   11.9   18.6   17.0   26.5   43.2   67.2   74.9   41.4   11.0    4.5    3.1    324
1989    4.9   11.9   18.6   17.0   26.5   74.4   89.7   93.5   53.1   13.5    5.3    3.7    412
1990    5.5   12.1   17.0   32.0   42.8   43.2   67.2   74.9   41.4   11.0    4.5    3.1    355

Avg.    6.6   19.9   36.1   49.1   55.5   65.8   81.8  105.5   68.1   23.7    6.6    4.4    523
```

CVP Deliveries North of Delta

TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +pdel      6+pdel     50+pdel      7+pdel      8+pdel      9+pdel     13+pdel     14+pdel     15+pdel     16+pdel      17
+pdel     67+pdel     59+pdel     61+pdel     62+pdel      5

Report is in ascending order by year                                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 57.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.3 | 428.5 | 491.3 | 601.0 | 613.5 | 552.4 | 235.9 | 3161 |
| 1923 | 59.8 | 43.3 | 33.2 | 32.1 | 30.7 | 112.9 | 312.6 | 552.6 | 592.2 | 650.7 | 584.7 | 96.1 | 3101 |
| 1924 | 93.3 | 45.2 | 33.2 | 32.1 | 30.7 | 71.4 | 320.9 | 366.2 | 399.3 | 404.3 | 366.5 | 165.7 | 2329 |
| 1925 | 48.9 | 38.8 | 30.2 | 29.9 | 28.7 | 39.5 | 284.7 | 403.4 | 624.9 | 693.7 | 620.7 | 171.6 | 3015 |
| 1926 | 125.8 | 43.3 | 33.2 | 32.1 | 30.7 | 68.2 | 178.7 | 457.3 | 605.9 | 611.6 | 539.4 | 229.9 | 2956 |
| 1927 | 63.7 | 42.4 | 32.5 | 31.2 | 29.9 | 42.0 | 352.3 | 508.2 | 590.4 | 645.9 | 583.2 | 247.2 | 3169 |
| 1928 | 56.7 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 306.4 | 528.9 | 612.3 | 626.4 | 566.3 | 234.5 | 3110 |
| 1929 | 113.1 | 43.3 | 33.4 | 32.3 | 30.7 | 54.2 | 373.0 | 506.0 | 452.5 | 551.7 | 499.4 | 211.4 | 2901 |
| 1930 | 104.6 | 54.7 | 30.4 | 30.6 | 29.6 | 37.7 | 266.0 | 430.8 | 576.0 | 580.1 | 523.8 | 157.2 | 2822 |
| 1931 | 100.0 | 42.3 | 32.5 | 31.2 | 29.6 | 86.4 | 328.3 | 315.5 | 356.8 | 413.3 | 375.8 | 168.8 | 2281 |
| 1932 | 71.2 | 38.2 | 29.9 | 29.6 | 28.3 | 48.9 | 310.9 | 349.2 | 452.3 | 472.7 | 429.9 | 192.0 | 2453 |
| 1933 | 105.1 | 44.8 | 32.7 | 31.5 | 30.1 | 68.4 | 346.7 | 349.7 | 420.5 | 427.8 | 388.5 | 172.7 | 2418 |
| 1934 | 64.4 | 50.2 | 30.0 | 29.8 | 29.8 | 46.7 | 289.8 | 361.0 | 406.1 | 430.4 | 391.1 | 175.9 | 2305 |
| 1935 | 72.6 | 39.7 | 31.2 | 29.7 | 28.1 | 39.0 | 163.4 | 521.9 | 679.4 | 684.0 | 618.0 | 237.5 | 3144 |
| 1936 | 77.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.9 | 322.2 | 499.2 | 555.2 | 649.7 | 592.3 | 228.8 | 3103 |
| 1937 | 120.4 | 61.7 | 33.2 | 32.1 | 31.7 | 39.3 | 309.8 | 551.8 | 573.5 | 644.0 | 584.0 | 246.4 | 3228 |
| 1938 | 75.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 266.8 | 511.5 | 664.0 | 669.0 | 605.3 | 163.0 | 3133 |
| 1939 | 73.4 | 43.7 | 33.2 | 32.1 | 62.2 | 138.8 | 462.6 | 405.3 | 536.8 | 535.9 | 493.3 | 137.6 | 2955 |
| 1940 | 80.6 | 54.4 | 32.5 | 31.2 | 29.7 | 39.3 | 317.5 | 448.9 | 651.0 | 663.2 | 599.7 | 238.0 | 3186 |
| 1941 | 67.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 123.2 | 394.1 | 675.6 | 712.9 | 643.0 | 260.6 | 3056 |
| 1942 | 63.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 146.2 | 449.1 | 689.7 | 704.4 | 636.0 | 249.0 | 3117 |
| 1943 | 107.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 286.4 | 523.6 | 609.6 | 636.4 | 577.3 | 242.5 | 3161 |
| 1944 | 109.0 | 44.4 | 33.2 | 32.1 | 30.6 | 45.2 | 350.1 | 452.3 | 584.3 | 633.7 | 573.5 | 244.0 | 3132 |
| 1945 | 80.2 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 383.4 | 445.0 | 596.1 | 660.0 | 595.1 | 249.5 | 3188 |
| 1946 | 55.0 | 43.3 | 33.2 | 32.1 | 30.7 | 47.7 | 444.7 | 501.9 | 589.9 | 582.5 | 539.3 | 215.5 | 3116 |
| 1947 | 105.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.8 | 357.7 | 483.1 | 495.2 | 603.9 | 543.8 | 234.0 | 3005 |
| 1948 | 54.9 | 43.0 | 33.2 | 32.0 | 42.9 | 145.0 | 335.9 | 579.4 | 710.9 | 635.2 | 202.2 | — | 2883 |
| 1949 | 84.5 | 45.2 | 33.2 | 32.1 | 31.6 | 39.5 | 370.7 | 458.0 | 618.3 | 623.3 | 562.4 | 229.5 | 3128 |
| 1950 | 123.7 | 43.3 | 33.2 | 32.1 | 31.5 | 49.3 | 409.8 | 532.9 | 599.7 | 618.4 | 559.1 | 196.6 | 3229 |
| 1951 | 55.7 | 43.3 | 33.2 | 32.1 | 30.7 | 47.6 | 423.6 | 431.7 | 625.9 | 632.8 | 570.1 | 238.2 | 3165 |
| 1952 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 337.8 | 522.3 | 556.7 | 632.7 | 579.1 | 235.8 | 3099 |
| 1953 | 123.6 | 43.1 | 33.2 | 32.1 | 30.6 | 62.7 | 320.3 | 481.9 | 594.4 | 650.5 | 542.2 | 249.1 | 3164 |
| 1954 | 103.4 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 264.9 | 540.1 | 626.3 | 664.6 | 530.6 | 246.1 | 3155 |
| 1955 | 113.7 | 43.1 | 33.2 | 32.1 | 30.6 | 85.5 | 336.7 | 508.5 | 581.9 | 588.2 | 533.6 | 162.3 | 3049 |
| 1956 | 99.2 | 43.0 | 33.1 | 32.0 | 30.6 | 81.7 | 388.2 | 434.7 | 608.7 | 648.0 | 587.4 | 190.7 | 3177 |
| 1957 | 73.2 | 56.3 | 33.4 | 32.3 | 30.7 | 70.3 | 382.7 | 456.0 | 656.8 | 664.3 | 600.3 | 93.6 | 3150 |
| 1958 | 56.1 | 45.6 | 33.4 | 32.3 | 30.9 | 39.5 | 157.0 | 441.1 | 619.7 | 679.2 | 631.2 | 246.4 | 3012 |
| 1959 | 118.4 | 53.9 | 33.2 | 32.1 | 30.9 | 53.9 | 464.4 | 548.4 | 597.2 | 603.6 | 536.8 | 82.9 | 3155 |
| 1960 | 120.7 | 60.0 | 33.1 | 32.0 | 32.1 | 39.2 | 347.1 | 450.6 | 595.9 | 601.4 | 545.4 | 229.1 | 3087 |
| 1961 | 108.6 | 43.1 | 33.3 | 32.1 | 30.6 | 39.3 | 350.3 | 491.9 | 582.9 | 620.9 | 554.4 | 186.0 | 3073 |
| 1962 | 112.6 | 43.2 | 33.1 | 32.0 | 30.6 | 39.2 | 405.4 | 517.7 | 593.0 | 628.9 | 561.0 | 222.5 | 3219 |
| 1963 | 55.0 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 120.0 | 475.0 | 687.8 | 706.7 | 638.3 | 251.5 | 3114 |
| 1964 | 65.1 | 43.1 | 33.2 | 32.1 | 30.6 | 83.4 | 463.9 | 488.4 | 509.0 | 556.5 | 497.8 | 170.3 | 2973 |
| 1965 | 60.6 | 42.7 | 32.7 | 31.5 | 30.1 | 70.0 | 289.2 | 543.6 | 628.8 | 639.4 | 487.7 | 242.0 | 3098 |
| 1966 | 125.8 | 43.1 | 33.2 | 31.9 | 30.6 | 55.2 | 423.9 | 525.2 | 576.4 | 582.1 | 526.6 | 216.4 | 3170 |
| 1967 | 120.7 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 100.1 | 532.4 | 562.4 | 700.1 | 630.3 | 248.7 | 3074 |
| 1968 | 114.7 | 43.1 | 33.2 | 32.1 | 30.6 | 39.3 | 398.2 | 532.9 | 583.4 | 639.8 | 508.5 | 241.8 | 3197 |
| 1969 | 80.9 | 43.1 | 33.2 | 32.1 | 30.7 | 39.5 | 350.1 | 545.9 | 596.0 | 621.9 | 564.8 | 232.8 | 3171 |
| 1970 | 72.6 | 44.1 | 33.2 | 32.1 | 30.6 | 39.3 | 421.9 | 541.6 | 553.1 | 609.4 | 552.2 | 231.8 | 3162 |
| 1971 | 76.4 | 43.1 | 33.2 | 32.1 | 30.6 | 60.7 | 469.1 | 429.5 | 575.7 | 607.9 | 548.3 | 217.2 | 3124 |
| 1972 | 114.7 | 43.1 | 33.2 | 32.1 | 33.8 | 151.7 | 448.9 | 507.5 | 569.6 | 607.0 | 550.0 | 133.0 | 3224 |
| 1973 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 372.9 | 525.3 | 621.6 | 626.7 | 567.3 | 210.4 | 3159 |
| 1974 | 61.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 294.8 | 554.2 | 645.2 | 558.0 | 602.9 | 254.3 | 3150 |
| 1975 | 70.9 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 301.2 | 541.1 | 629.8 | 618.8 | 562.0 | 243.5 | 3146 |
| 1976 | 55.0 | 45.1 | 33.4 | 32.3 | 62.2 | 180.7 | 387.1 | 529.8 | 562.7 | 573.6 | 432.9 | 165.2 | 3060 |
| 1977 | 113.1 | 40.9 | 30.8 | 30.7 | 44.2 | 85.5 | 332.5 | 242.1 | 372.2 | 377.0 | 341.1 | 66.6 | 2077 |
| 1978 | 69.4 | 26.7 | 20.4 | 16.0 | 14.8 | 39.0 | 226.9 | 536.3 | 667.4 | 676.4 | 609.6 | 134.9 | 3038 |
| 1979 | 131.0 | 43.1 | 33.2 | 32.1 | 30.7 | 39.3 | 325.4 | 533.2 | 638.4 | 645.3 | 569.6 | 211.2 | 3232 |
| 1980 | 59.9 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 329.4 | 495.0 | 591.8 | 638.4 | 586.7 | 238.2 | 3118 |
| 1981 | 100.5 | 48.5 | 33.4 | 32.3 | 30.7 | 39.5 | 309.3 | 480.0 | 655.1 | 658.7 | 595.0 | 188.5 | 3172 |
| 1982 | 55.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 187.6 | 564.3 | 609.7 | 708.7 | 640.6 | 112.6 | 3058 |
| 1983 | 56.1 | 44.4 | 33.4 | 32.3 | 30.9 | 39.5 | 153.2 | 504.0 | 662.8 | 707.7 | 610.8 | 155.8 | 3031 |
| 1984 | 97.2 | 43.3 | 33.4 | 32.3 | 30.7 | 55.5 | 436.3 | 546.2 | 578.4 | 604.7 | 519.7 | 219.2 | 3197 |
| 1985 | 64.6 | 43.3 | 33.4 | 32.3 | 30.7 | 39.0 | 381.0 | 525.2 | 590.9 | 608.4 | 545.5 | 99.1 | 2993 |
| 1986 | 84.0 | 43.0 | 33.1 | 32.0 | 30.4 | 39.5 | 322.2 | 511.8 | 653.6 | 659.4 | 597.2 | 116.1 | 3122 |
| 1987 | 115.1 | 51.6 | 33.4 | 32.3 | 30.7 | 38.6 | 378.8 | 493.3 | 545.7 | 548.3 | 499.2 | 211.0 | 2978 |
| 1988 | 87.0 | 42.4 | 32.7 | 31.4 | 29.8 | 92.0 | 330.0 | 399.4 | 506.8 | 565.5 | 512.3 | 218.0 | 2847 |
| 1989 | 108.3 | 39.0 | 30.6 | 30.4 | 37.7 | 39.3 | 359.1 | 552.3 | 586.4 | 630.6 | 563.2 | 83.3 | 3061 |
| 1990 | 60.9 | 43.8 | 33.3 | 32.2 | 30.6 | 73.2 | 455.9 | 319.4 | 568.0 | 573.2 | 493.9 | 195.8 | 2880 |
| Avg. | 85.3 | 44.3 | 32.7 | 31.6 | 31.8 | 55.0 | 326.2 | 477.3 | 582.0 | 613.3 | 549.3 | 198.9 | 3028 |

CVP Deliveries South of Delta incl Losses, CCWD, CVC
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +pdel    45+pdel    51+pdel    52+pdel    34+pdel    35+pdel    47+pdel    53+pdel    54+pdel    48+pdel    55
+pdel    37+pdel    29
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1923 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1924 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 86.6 | 121.7 | 146.0 | 172.0 | 187.6 | 174.5 | 118.6 | 1770 |
| 1925 | 110.8 | 62.2 | 34.1 | 35.5 | 50.7 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 2804 |
| 1926 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 147.9 | 205.5 | 243.9 | 297.8 | 334.9 | 296.5 | 181.1 | 2448 |
| 1927 | 167.4 | 93.7 | 63.8 | 78.2 | 94.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3161 |
| 1928 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3144 |
| 1929 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 153.8 | 213.1 | 251.0 | 309.0 | 351.2 | 308.1 | 179.6 | 2461 |
| 1930 | 161.7 | 90.1 | 65.5 | 83.1 | 98.7 | 119.8 | 168.3 | 201.2 | 239.2 | 262.7 | 240.3 | 158.0 | 1889 |
| 1931 | 148.4 | 81.5 | 47.2 | 52.6 | 71.6 | 78.8 | 111.4 | 134.1 | 156.0 | 168.1 | 159.0 | 111.6 | 1320 |
| 1932 | 105.2 | 58.1 | 29.0 | 28.3 | 44.4 | 152.5 | 208.8 | 247.8 | 310.0 | 354.2 | 306.1 | 180.1 | 2025 |
| 1933 | 165.8 | 98.1 | 75.9 | 96.3 | 103.3 | 123.6 | 170.3 | 202.0 | 248.3 | 280.8 | 247.8 | 150.0 | 1962 |
| 1934 | 136.6 | 79.7 | 57.1 | 69.4 | 80.1 | 94.5 | 132.0 | 157.9 | 188.1 | 207.1 | 190.0 | 125.5 | 1518 |
| 1935 | 116.5 | 66.2 | 39.2 | 42.7 | 56.9 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 2755 |
| 1936 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3382 |
| 1937 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1938 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1939 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 161.4 | 223.5 | 264.4 | 326.2 | 370.0 | 323.7 | 191.9 | 2647 |
| 1940 | 176.4 | 99.1 | 71.5 | 90.5 | 104.9 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 2976 |
| 1941 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3382 |
| 1942 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1943 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1944 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3219 |
| 1945 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3228 |
| 1946 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3174 |
| 1947 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 177.1 | 243.8 | 288.0 | 358.0 | 408.6 | 354.4 | 205.7 | 2753 |
| 1948 | 187.5 | 107.1 | 81.7 | 104.9 | 117.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2799 |
| 1949 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3159 |
| 1950 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2858 |
| 1951 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3287 |
| 1952 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1953 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1954 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1955 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2963 |
| 1956 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1957 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1958 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1959 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1960 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3022 |
| 1961 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 2955 |
| 1962 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 2955 |
| 1963 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1964 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 169.2 | 233.5 | 276.1 | 342.0 | 389.1 | 338.8 | 198.7 | 2733 |
| 1965 | 181.9 | 103.1 | 76.6 | 97.7 | 111.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3234 |
| 1966 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2904 |
| 1967 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3287 |
| 1968 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1969 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3404 |
| 1970 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1971 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1972 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2963 |
| 1973 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1974 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1975 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1976 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 155.2 | 214.7 | 252.8 | 311.0 | 353.5 | 310.4 | 181.3 | 2564 |
| 1977 | 163.4 | 91.7 | 67.0 | 84.7 | 99.9 | 71.0 | 101.1 | 122.2 | 140.0 | 148.6 | 143.5 | 104.7 | 1338 |
| 1978 | 99.5 | 54.0 | 23.9 | 21.1 | 38.2 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 2901 |
| 1979 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1980 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1981 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1982 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3427 |
| 1983 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1984 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1985 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2904 |
| 1986 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3287 |
| 1987 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 161.4 | 223.5 | 264.4 | 326.2 | 370.0 | 323.7 | 191.9 | 2647 |
| 1988 | 176.4 | 99.1 | 71.5 | 90.5 | 104.9 | 119.7 | 167.7 | 198.9 | 237.1 | 262.5 | 239.3 | 151.9 | 1919 |
| 1989 | 139.0 | 76.0 | 45.7 | 52.1 | 71.4 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2502 |
| 1990 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 126.8 | 177.3 | 210.0 | 252.2 | 281.0 | 253.8 | 158.0 | 2083 |
| Avg. | 202.0 | 116.8 | 96.5 | 128.1 | 137.1 | 200.0 | 274.0 | 322.6 | 406.3 | 468.9 | 400.5 | 223.1 | 2976 |

TRACY PUMPING

TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS

Equation is +export   29

Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 251.8 | 204.7 | 266.4 | 197.9 | 277.0 | 261.8 | 3002 |
| 1923 | 270.2 | 258.2 | 258.7 | 258.6 | 222.6 | 213.6 | 200.8 | 210.7 | 198.1 | 277.9 | 276.4 | 261.5 | 2907 |
| 1924 | 269.9 | 258.1 | 258.7 | 258.6 | 233.9 | 79.2 | 84.2 | 60.6 | 27.0 | 9.4 | 109.1 | 153.4 | 1802 |
| 1925 | 184.1 | 96.0 | 221.6 | 258.6 | 230.8 | 1.3 | 194.6 | 182.3 | 265.4 | 277.3 | 275.8 | 223.0 | 2411 |
| 1926 | 228.2 | 200.6 | 130.3 | 258.6 | 236.7 | 195.5 | 174.6 | 177.0 | 260.5 | 137.2 | 152.2 | 172.0 | 2323 |
| 1927 | 173.5 | 254.3 | 258.7 | 258.6 | 235.2 | 259.3 | 215.3 | 177.7 | 215.0 | 278.6 | 277.0 | 261.8 | 2865 |
| 1928 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 186.3 | 264.4 | 275.9 | 274.6 | 260.7 | 3019 |
| 1929 | 269.1 | 257.6 | 258.7 | 258.6 | 234.5 | 115.2 | 15.1 | 116.0 | 22.4 | 93.7 | 259.0 | 177.7 | 2078 |
| 1930 | 126.6 | 125.9 | 258.7 | 258.6 | 219.3 | 259.3 | 134.7 | 141.6 | 11.6 | 17.4 | 136.6 | 200.5 | 1891 |
| 1931 | 119.6 | 164.7 | 93.7 | 258.6 | 156.3 | 67.3 | 3.5 | 65.4 | 22.5 | 6.5 | 103.6 | 172.6 | 1234 |
| 1932 | 32.9 | 106.0 | 258.7 | 258.6 | 234.1 | 194.8 | 51.7 | 130.4 | 54.3 | 99.2 | 206.1 | 206.1 | 1833 |
| 1933 | 150.6 | 88.6 | 125.9 | 258.6 | 193.5 | 168.1 | 29.8 | 114.4 | 32.3 | 113.1 | 200.7 | 246.9 | 1722 |
| 1934 | 111.3 | 76.8 | 204.4 | 258.6 | 235.0 | 44.1 | 6.4 | 87.0 | 9.4 | 12.4 | 136.3 | 189.4 | 1371 |
| 1935 | 79.5 | 181.9 | 180.3 | 258.6 | 91.5 | 259.3 | 262.0 | 218.7 | 264.9 | 276.6 | 275.2 | 261.0 | 2609 |
| 1936 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 263.0 | 207.7 | 206.5 | 241.1 | 277.0 | 261.8 | 2998 |
| 1937 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 258.1 | 168.7 | 155.7 | 277.0 | 261.8 | 2926 |
| 1938 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 207.6 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3080 |
| 1939 | 270.2 | 258.2 | 186.3 | 141.6 | 147.5 | 148.0 | 16.5 | 103.0 | 124.6 | 152.3 | 190.4 | 166.8 | 1905 |
| 1940 | 124.0 | 134.4 | 109.0 | 258.6 | 235.5 | 259.3 | 260.3 | 250.2 | 264.9 | 276.6 | 275.2 | 261.0 | 2709 |
| 1941 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3160 |
| 1942 | 270.2 | 258.2 | 258.7 | 258.6 | 169.6 | 212.0 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3047 |
| 1943 | 270.2 | 258.2 | 258.7 | 258.6 | 153.9 | 151.2 | 251.5 | 235.8 | 266.4 | 115.3 | 277.0 | 261.8 | 2759 |
| 1944 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 155.3 | 198.5 | 166.0 | 273.4 | 242.0 | 207.7 | 2785 |
| 1945 | 188.2 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 207.2 | 188.4 | 225.3 | 277.3 | 275.8 | 261.2 | 2895 |
| 1946 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 197.4 | 210.7 | 209.2 | 276.6 | 275.2 | 261.0 | 2971 |
| 1947 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 240.8 | 108.3 | 115.2 | 192.2 | 187.2 | 210.5 | 189.7 | 2525 |
| 1948 | 180.2 | 227.1 | 160.5 | 242.5 | 32.8 | 215.0 | 190.1 | 188.8 | 260.1 | 274.6 | 273.4 | 260.2 | 2505 |
| 1949 | 268.6 | 256.8 | 258.7 | 258.6 | 193.6 | 168.6 | 172.8 | 265.4 | 277.3 | 275.8 | 246.2 | 2902 |
| 1950 | 213.8 | 225.5 | 159.8 | 258.6 | 236.7 | 259.3 | 174.1 | 168.3 | 207.2 | 273.9 | 272.8 | 259.9 | 2710 |
| 1951 | 268.3 | 256.3 | 258.7 | 258.6 | 236.0 | 258.7 | 239.3 | 210.7 | 239.8 | 278.6 | 277.0 | 261.8 | 3044 |
| 1952 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.0 | 266.4 | 278.6 | 277.0 | 261.8 | 3159 |
| 1953 | 270.2 | 258.2 | 258.7 | 161.0 | 147.5 | 212.0 | 189.6 | 200.8 | 266.4 | 278.6 | 277.0 | 261.8 | 2782 |
| 1954 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 194.1 | 177.3 | 265.9 | 277.9 | 276.4 | 261.5 | 2995 |
| 1955 | 269.9 | 258.1 | 258.7 | 258.6 | 214.9 | 160.2 | 136.5 | 163.2 | 263.4 | 274.6 | 273.4 | 209.9 | 2742 |
| 1956 | 168.8 | 203.0 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3004 |
| 1957 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 231.5 | 214.6 | 200.8 | 212.3 | 278.6 | 277.0 | 261.8 | 2959 |
| 1958 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1959 | 270.2 | 258.2 | 258.7 | 258.6 | 217.2 | 199.6 | 153.1 | 177.0 | 193.8 | 277.3 | 275.8 | 261.2 | 2801 |
| 1960 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 120.1 | 102.1 | 263.9 | 254.8 | 219.4 | 187.5 | 2689 |
| 1961 | 189.1 | 251.0 | 186.0 | 258.6 | 236.3 | 226.6 | 163.9 | 179.7 | 263.9 | 275.2 | 274.0 | 211.0 | 2715 |
| 1962 | 181.6 | 172.4 | 252.3 | 217.6 | 236.3 | 259.3 | 207.9 | 180.5 | 258.6 | 275.2 | 274.0 | 260.4 | 2776 |
| 1963 | 268.9 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 222.8 | 205.2 | 266.4 | 264.2 | 277.0 | 261.8 | 3036 |
| 1964 | 270.2 | 258.2 | 258.7 | 258.6 | 180.5 | 126.8 | 152.6 | 140.6 | 222.1 | 169.6 | 163.8 | 179.3 | 2381 |
| 1965 | 159.9 | 255.5 | 258.7 | 258.6 | 235.6 | 259.3 | 263.0 | 272.9 | 222.6 | 278.6 | 277.0 | 261.8 | 3004 |
| 1966 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 156.6 | 181.5 | 176.6 | 273.9 | 272.8 | 259.9 | 2863 |
| 1967 | 268.3 | 256.3 | 258.7 | 258.6 | 109.9 | 212.0 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2897 |
| 1968 | 270.2 | 258.2 | 159.3 | 141.6 | 147.5 | 199.6 | 153.1 | 175.6 | 176.9 | 277.3 | 275.8 | 261.2 | 2496 |
| 1969 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 245.7 | 246.3 | 266.4 | 278.6 | 277.0 | 261.8 | 3117 |
| 1970 | 270.2 | 258.2 | 184.9 | 134.7 | 118.2 | 212.0 | 208.4 | 180.3 | 187.3 | 278.6 | 277.0 | 261.8 | 2571 |
| 1971 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 201.3 | 265.9 | 277.9 | 276.4 | 261.5 | 3040 |
| 1972 | 269.9 | 258.1 | 258.7 | 258.6 | 236.3 | 259.3 | 151.5 | 176.0 | 175.6 | 274.6 | 273.4 | 260.2 | 2853 |
| 1973 | 268.6 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 217.2 | 171.5 | 278.6 | 277.0 | 261.8 | 3007 |
| 1974 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1975 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 234.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3123 |
| 1976 | 270.2 | 258.2 | 258.7 | 258.6 | 205.5 | 143.9 | 39.7 | 84.9 | 28.1 | 182.2 | 259.0 | 177.9 | 2167 |
| 1977 | 168.1 | 130.7 | 106.9 | 221.4 | 188.6 | 178.0 | 34.9 | 68.6 | 2.9 | 3.5 | 69.9 | 117.5 | 1291 |
| 1978 | 9.0 | 95.4 | 189.1 | 258.6 | 233.9 | 259.3 | 263.0 | 272.9 | 266.4 | 61.7 | 277.0 | 261.8 | 2448 |
| 1979 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 224.0 | 239.5 | 208.4 | 231.8 | 278.6 | 277.0 | 261.8 | 3004 |
| 1980 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 233.2 | 246.2 | 244.6 | 165.4 | 277.0 | 261.8 | 2970 |
| 1981 | 270.2 | 258.2 | 258.7 | 258.6 | 157.5 | 205.9 | 89.5 | 114.1 | 265.9 | 277.9 | 276.4 | 246.9 | 2680 |
| 1982 | 245.3 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3137 |
| 1983 | 270.2 | 258.2 | 258.7 | 258.6 | 137.6 | 151.2 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2867 |
| 1984 | 270.2 | 87.3 | 93.9 | 134.7 | 125.5 | 211.0 | 238.8 | 175.4 | 209.2 | 278.6 | 277.0 | 261.8 | 2363 |
| 1985 | 270.2 | 258.2 | 258.7 | 258.6 | 233.4 | 191.3 | 165.3 | 145.9 | 218.2 | 236.9 | 190.6 | 196.5 | 2624 |
| 1986 | 162.5 | 187.5 | 258.7 | 258.6 | 236.0 | 259.3 | 263.0 | 251.9 | 225.5 | 107.6 | 277.0 | 261.8 | 2749 |
| 1987 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 27.0 | 50.3 | 207.9 | 151.8 | 150.5 | 243.8 | 2373 |
| 1988 | 86.0 | 169.5 | 258.7 | 258.6 | 2.4 | 255.2 | 37.6 | 113.0 | 23.6 | 97.3 | 195.5 | 174.3 | 1672 |
| 1989 | 85.2 | 193.3 | 153.4 | 209.5 | 43.8 | 259.3 | 161.4 | 179.2 | 262.9 | 273.9 | 272.8 | 259.9 | 2355 |
| 1990 | 169.7 | 139.0 | 128.6 | 258.6 | 140.3 | 158.0 | 163.9 | 132.6 | 38.2 | 115.0 | 208.9 | 137.0 | 1790 |
| Avg. | 227.3 | 226.6 | 231.4 | 248.2 | 204.5 | 219.4 | 180.0 | 186.7 | 202.7 | 221.3 | 249.4 | 237.6 | 2635 |

BANKS PUMPING
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +export   30
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 212.4 | 204.3 | 439.4 | 472.7 | 472.1 | 466.7 | 309.5 | 270.7 | 397.5 | 197.9 | 400.7 | 337.5 | 4181 |
| 1923 | 327.5 | 397.5 | 448.4 | 507.1 | 222.6 | 213.6 | 258.5 | 239.6 | 198.1 | 410.7 | 410.7 | 397.5 | 4032 |
| 1924 | 313.0 | 165.7 | 426.4 | 445.1 | 233.9 | 100.5 | 1.8 | 2.6 | 3.1 | 3.4 | 3.0 | 40.0 | 1739 |
| 1925 | 111.8 | 162.8 | 241.9 | 212.3 | 69.4 | 10.2 | 252.3 | 205.6 | 19.5 | 269.8 | 240.8 | 330.9 | 2128 |
| 1926 | 165.8 | 166.1 | 329.6 | 442.4 | 412.0 | 195.5 | 232.3 | 150.7 | 56.2 | 126.4 | 81.0 | 216.3 | 2574 |
| 1927 | 154.9 | 397.5 | 433.2 | 449.7 | 324.7 | 313.0 | 273.0 | 243.7 | 215.0 | 231.3 | 410.7 | 375.5 | 3822 |
| 1928 | 315.6 | 397.5 | 435.6 | 458.7 | 430.7 | 463.4 | 272.8 | 252.3 | 20.6 | 168.7 | 350.6 | 298.8 | 3865 |
| 1929 | 168.4 | 189.8 | 425.7 | 441.4 | 234.5 | 147.7 | 47.7 | 6.1 | 7.8 | 23.0 | 9.6 | 99.4 | 1801 |
| 1930 | 63.6 | 65.1 | 361.3 | 439.4 | 219.3 | 347.4 | 56.0 | 17.3 | 69.0 | 239.8 | 202.0 | 303.8 | 2384 |
| 1931 | 142.0 | 140.4 | 331.2 | 338.0 | 229.5 | 200.1 | 78.9 | 3.0 | 3.7 | 3.9 | 3.5 | 23.2 | 1497 |
| 1932 | 23.4 | 71.1 | 445.9 | 336.4 | 17.5 | 194.8 | 12.2 | 77.4 | 16.3 | 176.1 | 145.2 | 255.4 | 1772 |
| 1933 | 114.5 | 109.8 | 303.7 | 416.2 | 193.5 | 168.1 | 61.4 | 59.5 | 6.1 | 5.3 | 7.5 | 44.1 | 1490 |
| 1934 | 84.9 | 77.6 | 318.3 | 438.7 | 91.1 | 75.9 | 7.1 | 9.1 | 10.0 | 10.5 | 10.1 | 34.8 | 1168 |
| 1935 | 23.7 | 186.4 | 184.9 | 475.4 | 231.8 | 466.7 | 320.0 | 284.7 | 110.2 | 211.9 | 410.7 | 335.8 | 3242 |
| 1936 | 228.1 | 190.2 | 430.9 | 452.4 | 472.1 | 466.7 | 337.5 | 240.4 | 206.5 | 310.3 | 410.7 | 344.2 | 4090 |
| 1937 | 230.6 | 191.9 | 432.9 | 434.8 | 472.1 | 466.7 | 397.5 | 333.1 | 169.2 | 215.5 | 410.7 | 344.2 | 4099 |
| 1938 | 230.6 | 397.5 | 466.7 | 522.6 | 472.1 | 458.7 | 368.0 | 397.7 | 397.5 | 327.3 | 308.3 | 397.5 | 4744 |
| 1939 | 410.7 | 358.8 | 428.3 | 348.9 | 258.3 | 209.5 | 12.4 | 15.5 | 38.1 | 200.3 | 165.9 | 278.3 | 2725 |
| 1940 | 121.7 | 113.8 | 319.7 | 499.1 | 472.1 | 466.7 | 318.0 | 301.6 | 103.1 | 213.8 | 365.9 | 300.2 | 3596 |
| 1941 | 174.1 | 200.5 | 454.9 | 520.4 | 472.1 | 466.7 | 350.0 | 339.7 | 350.7 | 89.4 | 249.6 | 397.5 | 4066 |
| 1942 | 410.7 | 397.5 | 440.7 | 200.4 | 219.3 | 295.0 | 341.0 | 340.2 | 397.5 | 149.5 | 305.2 | 397.5 | 3895 |
| 1943 | 410.7 | 397.5 | 441.2 | 348.3 | 243.3 | 312.1 | 366.9 | 362.4 | 63.5 | 165.4 | 410.7 | 371.3 | 3893 |
| 1944 | 310.3 | 284.5 | 433.6 | 456.4 | 432.7 | 327.5 | 157.5 | 77.4 | 177.2 | 267.9 | 221.4 | 316.8 | 3463 |
| 1945 | 151.5 | 389.9 | 434.1 | 389.7 | 472.1 | 466.7 | 207.2 | 188.4 | 225.3 | 291.4 | 410.7 | 348.1 | 3975 |
| 1946 | 256.5 | 397.5 | 466.7 | 499.1 | 411.6 | 262.1 | 197.4 | 237.6 | 209.2 | 330.5 | 396.9 | 322.2 | 3987 |
| 1947 | 218.9 | 200.0 | 434.7 | 456.1 | 308.7 | 240.8 | 211.8 | 9.6 | 24.7 | 55.7 | 32.0 | 176.6 | 2370 |
| 1948 | 193.7 | 175.3 | 122.7 | 371.2 | 31.3 | 215.0 | 247.8 | 254.8 | 260.1 | 410.7 | 393.7 | 280.0 | 2956 |
| 1949 | 193.6 | 209.2 | 428.9 | 447.1 | 193.6 | 443.6 | 190.6 | 31.5 | 81.4 | 168.2 | 124.1 | 247.5 | 2754 |
| 1950 | 137.1 | 156.1 | 199.1 | 446.4 | 424.7 | 312.8 | 231.8 | 234.3 | 207.2 | 405.5 | 361.2 | 296.8 | 3413 |
| 1951 | 321.8 | 397.5 | 466.7 | 522.6 | 395.0 | 310.4 | 267.0 | 272.4 | 107.0 | 286.8 | 410.7 | 380.4 | 4139 |
| 1952 | 216.8 | 397.5 | 441.2 | 522.6 | 472.1 | 452.0 | 320.5 | 341.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4781 |
| 1953 | 310.9 | 218.3 | 212.6 | 202.0 | 221.1 | 308.1 | 235.5 | 266.8 | 329.1 | 175.8 | 373.0 | 327.1 | 3180 |
| 1954 | 410.7 | 397.5 | 345.8 | 446.4 | 415.0 | 446.6 | 251.8 | 243.3 | 91.8 | 240.3 | 392.9 | 319.6 | 4002 |
| 1955 | 176.3 | 397.5 | 428.9 | 452.4 | 214.9 | 164.3 | 136.5 | 163.2 | 69.0 | 144.7 | 99.3 | 230.0 | 2677 |
| 1956 | 118.3 | 199.3 | 466.7 | 522.6 | 472.1 | 340.0 | 315.8 | 340.2 | 321.7 | 164.3 | 304.9 | 397.5 | 3963 |
| 1957 | 410.7 | 307.4 | 369.8 | 431.3 | 437.7 | 440.1 | 272.3 | 208.4 | 208.6 | 279.2 | 410.7 | 367.7 | 4144 |
| 1958 | 410.7 | 397.5 | 431.4 | 455.1 | 439.3 | 383.8 | 352.5 | 380.9 | 397.5 | 403.0 | 339.1 | 397.5 | 4819 |
| 1959 | 410.7 | 349.5 | 263.2 | 261.2 | 247.1 | 223.3 | 168.8 | 191.7 | 160.3 | 164.1 | 366.0 | 300.1 | 3106 |
| 1960 | 201.6 | 167.0 | 423.6 | 437.7 | 413.0 | 266.7 | 234.1 | 116.1 | 18.9 | 167.8 | 122.7 | 247.8 | 2817 |
| 1961 | 128.5 | 218.7 | 399.2 | 252.7 | 399.0 | 226.6 | 186.1 | 67.1 | 13.0 | 49.0 | 53.9 | 191.6 | 2185 |
| 1962 | 92.4 | 163.3 | 356.9 | 194.9 | 472.1 | 461.4 | 207.9 | 246.5 | 94.9 | 141.6 | 342.8 | 283.5 | 3058 |
| 1963 | 410.7 | 397.5 | 428.2 | 452.7 | 366.0 | 313.0 | 280.5 | 271.2 | 132.6 | 264.4 | 410.7 | 388.1 | 4116 |
| 1964 | 410.7 | 397.5 | 351.1 | 447.1 | 180.5 | 181.0 | 152.6 | 170.8 | 94.1 | 174.0 | 126.8 | 249.1 | 2935 |
| 1965 | 106.0 | 340.1 | 466.4 | 522.6 | 434.3 | 299.3 | 322.0 | 340.2 | 177.8 | 49.9 | 403.0 | 339.1 | 3801 |
| 1966 | 212.1 | 397.5 | 440.4 | 483.7 | 350.1 | 324.3 | 214.3 | 247.5 | 176.6 | 197.2 | 351.7 | 289.8 | 3685 |
| 1967 | 194.1 | 397.5 | 440.9 | 481.1 | 445.0 | 428.0 | 359.9 | 388.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4752 |
| 1968 | 410.7 | 340.5 | 313.3 | 231.1 | 252.4 | 296.7 | 210.8 | 175.6 | 176.9 | 243.2 | 410.7 | 341.0 | 3403 |
| 1969 | 229.6 | 212.7 | 432.7 | 522.6 | 472.1 | 466.7 | 397.5 | 410.7 | 397.5 | 402.9 | 359.3 | 397.5 | 4702 |
| 1970 | 410.7 | 248.9 | 217.0 | 205.9 | 225.5 | 303.9 | 208.4 | 180.3 | 187.3 | 320.3 | 410.7 | 362.8 | 3282 |
| 1971 | 186.6 | 397.5 | 442.1 | 480.4 | 431.0 | 440.2 | 272.8 | 267.3 | 267.5 | 283.3 | 410.7 | 388.7 | 4268 |
| 1972 | 336.8 | 233.6 | 430.7 | 448.1 | 336.5 | 428.9 | 209.3 | 190.2 | 175.6 | 349.6 | 362.1 | 297.5 | 3799 |
| 1973 | 202.4 | 397.5 | 428.4 | 455.4 | 472.1 | 460.7 | 272.1 | 231.4 | 149.7 | 289.9 | 410.7 | 385.7 | 4156 |
| 1974 | 374.7 | 397.5 | 447.6 | 522.6 | 438.7 | 374.0 | 335.0 | 339.7 | 293.4 | 396.2 | 410.7 | 397.5 | 4728 |
| 1975 | 410.7 | 333.1 | 436.6 | 357.2 | 255.8 | 311.8 | 347.0 | 300.2 | 372.6 | 270.1 | 380.6 | 397.5 | 4173 |
| 1976 | 410.7 | 397.5 | 335.3 | 253.9 | 205.5 | 227.1 | 111.9 | 51.4 | 28.2 | 213.6 | 117.1 | 235.0 | 2587 |
| 1977 | 155.7 | 124.0 | 125.3 | 197.2 | 238.1 | 113.2 | 54.1 | 23.2 | 24.9 | 3.5 | 3.5 | 67.6 | 1131 |
| 1978 | 23.7 | 71.2 | 341.4 | 482.7 | 132.8 | 296.6 | 348.8 | 376.8 | 114.8 | 44.2 | 385.3 | 397.5 | 3016 |
| 1979 | 168.9 | 273.3 | 431.1 | 509.7 | 472.1 | 466.7 | 239.5 | 208.4 | 254.8 | 298.7 | 410.7 | 387.5 | 4121 |
| 1980 | 259.0 | 397.5 | 432.6 | 522.6 | 472.1 | 466.7 | 346.3 | 269.5 | 164.6 | 69.7 | 376.2 | 397.5 | 4174 |
| 1981 | 349.2 | 228.1 | 432.2 | 470.7 | 412.6 | 388.2 | 211.8 | 16.3 | 17.4 | 138.4 | 176.5 | 277.3 | 3119 |
| 1982 | 134.7 | 397.5 | 432.9 | 522.6 | 472.1 | 366.8 | 358.2 | 386.9 | 397.5 | 368.7 | 410.7 | 397.5 | 4646 |
| 1983 | 410.7 | 397.5 | 285.7 | 229.7 | 250.9 | 256.9 | 302.8 | 326.8 | 393.0 | 410.7 | 410.7 | 379.9 | 4055 |
| 1984 | 247.4 | 208.5 | 202.7 | 192.5 | 211.0 | 308.1 | 238.8 | 175.4 | 209.2 | 296.3 | 410.7 | 374.3 | 3075 |
| 1985 | 320.9 | 397.5 | 432.1 | 445.7 | 233.4 | 191.3 | 165.3 | 118.2 | 108.9 | 190.5 | 143.7 | 260.9 | 3009 |
| 1986 | 125.5 | 195.0 | 429.1 | 447.7 | 472.1 | 466.7 | 397.5 | 251.9 | 205.7 | 85.9 | 397.0 | 335.1 | 3809 |
| 1987 | 315.5 | 152.8 | 430.9 | 445.7 | 325.7 | 318.7 | 73.3 | 51.7 | 36.5 | 57.0 | 83.4 | 67.1 | 2358 |
| 1988 | 18.4 | 53.2 | 388.1 | 435.4 | 110.9 | 30.4 | 114.0 | 25.6 | 9.6 | 85.7 | 21.1 | 139.7 | 1432 |
| 1989 | 32.0 | 165.6 | 201.4 | 254.1 | 149.5 | 428.2 | 219.2 | 40.7 | 81.1 | 158.7 | 112.1 | 238.0 | 2081 |
| 1990 | 180.9 | 104.3 | 180.5 | 435.7 | 214.8 | 158.0 | 216.5 | 89.3 | 155.2 | 174.1 | 76.8 | 207.3 | 2193 |
| Avg. | 234.2 | 267.5 | 377.1 | 411.9 | 324.2 | 317.5 | 232.6 | 202.2 | 166.0 | 210.4 | 280.4 | 297.8 | 3322 |

Run Date 12-21-  98
DELTA INFLOW
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow    50+flow    17+gain    28+dlt_rtns 28
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 855.3 | 927.8 | 1544.9 | 1507.7 | 2905.6 | 2500.6 | 1791.6 | 2967.8 | 2542.0 | 1169.4 | 1353.0 | 1045.2 | 21111 |
| 1923 | 997.2 | 1318.7 | 2620.3 | 2515.2 | 1309.7 | 1223.5 | 1972.2 | 1291.4 | 1140.3 | 1438.1 | 1288.2 | 1143.1 | 18258 |
| 1924 | 977.8 | 807.3 | 1249.0 | 1231.4 | 1142.0 | 934.1 | 551.5 | 597.5 | 515.1 | 529.1 | 512.3 | 489.6 | 9537 |
| 1925 | 689.7 | 668.0 | 1092.3 | 903.8 | 3843.9 | 1812.7 | 1827.7 | 1222.2 | 1020.6 | 1228.1 | 1031.1 | 993.6 | 16334 |
| 1926 | 748.1 | 757.5 | 960.8 | 1360.7 | 2695.1 | 1126.1 | 1719.3 | 1163.0 | 926.6 | 847.0 | 663.4 | 779.6 | 13747 |
| 1927 | 715.9 | 1811.8 | 1723.9 | 2530.1 | 6830.9 | 3243.2 | 3379.9 | 1731.1 | 1252.4 | 1283.8 | 1394.1 | 1085.7 | 26983 |
| 1928 | 1019.6 | 1633.9 | 1317.6 | 1807.9 | 1745.9 | 6472.8 | 1991.4 | 1445.6 | 986.2 | 1217.5 | 1286.7 | 1005.5 | 21931 |
| 1929 | 788.0 | 992.0 | 1316.4 | 1232.4 | 1103.6 | 993.3 | 614.5 | 687.2 | 714.4 | 637.3 | 679.0 | 575.7 | 10334 |
| 1930 | 550.8 | 535.7 | 1248.7 | 1673.2 | 1225.8 | 2171.6 | 936.0 | 822.6 | 692.1 | 841.1 | 785.0 | 965.5 | 12448 |
| 1931 | 647.7 | 689.4 | 869.5 | 1182.1 | 943.5 | 823.5 | 654.7 | 649.2 | 516.7 | 525.7 | 506.4 | 501.5 | 8510 |
| 1932 | 475.0 | 598.2 | 1805.1 | 1633.3 | 1659.0 | 1155.7 | 855.5 | 954.2 | 948.7 | 860.7 | 787.4 | 870.5 | 12603 |
| 1933 | 629.8 | 602.0 | 989.4 | 1275.2 | 899.4 | 1073.5 | 817.3 | 718.7 | 695.6 | 638.2 | 612.0 | 593.3 | 9545 |
| 1934 | 569.0 | 498.9 | 1206.8 | 1344.9 | 1176.2 | 886.1 | 751.9 | 616.0 | 679.5 | 542.2 | 549.5 | 528.0 | 9349 |
| 1935 | 508.4 | 920.2 | 864.7 | 2165.2 | 1021.4 | 2257.4 | 3556.3 | 2282.7 | 1170.1 | 1170.0 | 1322.9 | 1050.9 | 18290 |
| 1936 | 919.4 | 849.0 | 1305.6 | 2704.0 | 5542.2 | 2647.0 | 1832.5 | 1324.3 | 1210.1 | 1256.3 | 1313.4 | 1068.3 | 21972 |
| 1937 | 870.9 | 807.8 | 1377.4 | 1234.4 | 3313.8 | 3941.9 | 1984.2 | 1691.5 | 1206.7 | 1052.8 | 1322.0 | 1059.6 | 19863 |
| 1938 | 869.9 | 1686.6 | 3627.5 | 2514.9 | 7733.8 | 11449.3 | 5305.4 | 5161.6 | 2998.9 | 1411.7 | 1239.1 | 1219.4 | 45218 |
| 1939 | 1362.8 | 1094.7 | 1153.5 | 1166.9 | 1027.6 | 1152.2 | 769.4 | 766.0 | 783.8 | 937.1 | 787.7 | 858.7 | 11860 |
| 1940 | 675.5 | 670.6 | 920.5 | 2855.4 | 4673.4 | 7431.0 | 4301.7 | 1594.2 | 1069.2 | 1263.3 | 1298.0 | 1003.3 | 27756 |
| 1941 | 816.0 | 860.2 | 3495.3 | 6637.6 | 7492.9 | 6532.6 | 5197.1 | 3104.3 | 1769.0 | 1140.9 | 1129.9 | 1202.5 | 39378 |
| 1942 | 1337.2 | 1200.9 | 4815.6 | 5757.4 | 8456.1 | 2495.1 | 3645.8 | 2782.9 | 2050.7 | 1201.6 | 1185.5 | 1154.7 | 36083 |
| 1943 | 1267.9 | 1711.0 | 2217.6 | 6008.4 | 3742.1 | 6172.2 | 2400.3 | 1716.4 | 1032.9 | 1054.5 | 1387.6 | 1081.5 | 29792 |
| 1944 | 942.1 | 953.2 | 1282.4 | 1337.3 | 1961.8 | 1714.5 | 1024.0 | 916.5 | 1089.7 | 1202.4 | 938.1 | 968.6 | 14331 |
| 1945 | 722.7 | 1273.3 | 1481.1 | 1098.6 | 3740.5 | 2518.0 | 1190.0 | 1104.2 | 1291.1 | 1267.0 | 1299.2 | 1059.8 | 18045 |
| 1946 | 954.3 | 1347.6 | 4614.1 | 3636.6 | 1935.2 | 1572.8 | 1145.0 | 1318.7 | 1196.5 | 1326.4 | 1267.6 | 1031.1 | 21346 |
| 1947 | 845.2 | 983.9 | 1286.9 | 1167.4 | 1304.9 | 1497.6 | 1102.9 | 763.2 | 837.5 | 827.7 | 674.2 | 727.5 | 12019 |
| 1948 | 793.3 | 797.3 | 688.9 | 1055.1 | 784.7 | 1399.7 | 2250.3 | 2170.9 | 1502.0 | 1436.0 | 1268.5 | 974.0 | 15121 |
| 1949 | 853.5 | 857.5 | 1368.9 | 1191.6 | 941.8 | 3346.8 | 1028.0 | 1058.3 | 1037.0 | 1067.3 | 855.5 | 917.0 | 14523 |
| 1950 | 701.7 | 769.8 | 827.3 | 1706.2 | 2345.0 | 1715.6 | 1460.4 | 1263.4 | 1185.5 | 1434.3 | 1226.3 | 1006.3 | 15642 |
| 1951 | 1048.1 | 3227.4 | 6334.4 | 5187.3 | 4133.2 | 2644.3 | 1493.4 | 1418.1 | 1046.9 | 1365.8 | 1360.1 | 1110.5 | 30369 |
| 1952 | 876.9 | 1363.6 | 3293.3 | 6487.7 | 4962.2 | 5359.2 | 4771.5 | 4820.3 | 2948.6 | 1733.4 | 1428.2 | 1324.8 | 39370 |
| 1953 | 1240.0 | 1162.5 | 3291.1 | 6703.0 | 1755.8 | 1720.1 | 1314.2 | 1801.5 | 1727.3 | 1228.2 | 1342.3 | 1040.2 | 24326 |
| 1954 | 1111.2 | 1395.5 | 1113.3 | 2285.0 | 3644.7 | 3666.8 | 2785.2 | 1720.6 | 1062.1 | 1291.5 | 1339.1 | 1028.5 | 22444 |
| 1955 | 795.0 | 1307.5 | 1921.8 | 1647.6 | 1137.9 | 970.2 | 885.8 | 967.8 | 1061.2 | 1008.7 | 810.3 | 851.8 | 13366 |
| 1956 | 666.0 | 833.5 | 6840.2 | 11005.4 | 5957.9 | 3101.9 | 1767.6 | 2996.6 | 1683.1 | 1216.8 | 1235.6 | 1240.4 | 38545 |
| 1957 | 1499.8 | 946.7 | 1122.9 | 1305.3 | 2146.8 | 3295.8 | 1609.0 | 1292.9 | 1207.8 | 1339.2 | 1361.3 | 1102.1 | 18230 |
| 1958 | 1420.4 | 1156.9 | 1796.9 | 2833.5 | 10240.5 | 7283.2 | 6799.1 | 3632.2 | 2902.7 | 1443.7 | 1403.8 | 1482.5 | 42395 |
| 1959 | 1248.8 | 996.8 | 990.5 | 2781.0 | 3236.7 | 1566.8 | 943.4 | 1054.4 | 1012.2 | 1122.3 | 1263.5 | 1101.0 | 17317 |
| 1960 | 847.0 | 789.7 | 1257.4 | 1268.4 | 1973.3 | 1569.0 | 1169.7 | 851.9 | 899.3 | 1050.6 | 775.2 | 840.3 | 13292 |
| 1961 | 665.5 | 1082.0 | 1104.2 | 1013.8 | 2027.3 | 1403.5 | 1073.9 | 878.7 | 892.4 | 909.5 | 773.4 | 786.3 | 12610 |
| 1962 | 644.1 | 817.3 | 1168.1 | 834.3 | 3804.8 | 2484.0 | 1196.1 | 1295.8 | 1011.4 | 1097.6 | 1235.6 | 984.1 | 16573 |
| 1963 | 2410.2 | 1152.2 | 1959.5 | 1350.2 | 4394.3 | 2399.6 | 6035.9 | 2139.1 | 1194.0 | 1302.8 | 1394.3 | 1105.8 | 26838 |
| 1964 | 1215.7 | 2155.8 | 1069.7 | 1997.8 | 1034.4 | 933.1 | 883.7 | 980.1 | 967.5 | 928.6 | 724.5 | 838.0 | 13729 |
| 1965 | 729.0 | 1178.6 | 6183.6 | 8162.0 | 2379.6 | 1858.0 | 3468.3 | 1984.6 | 1147.0 | 1103.1 | 1383.0 | 1005.3 | 30582 |
| 1966 | 832.4 | 1913.7 | 1430.3 | 2430.3 | 1763.5 | 1682.5 | 1125.0 | 1292.6 | 1012.1 | 1154.9 | 1231.3 | 988.6 | 16857 |
| 1967 | 824.8 | 1360.8 | 2880.3 | 3546.0 | 3434.7 | 4610.8 | 4033.4 | 4131.7 | 3182.5 | 1914.2 | 1380.6 | 1290.9 | 32591 |
| 1968 | 1280.3 | 1097.8 | 1207.4 | 2278.8 | 3852.6 | 2636.9 | 1133.5 | 1014.4 | 1012.5 | 1206.3 | 1337.1 | 1061.8 | 19119 |
| 1969 | 897.5 | 984.4 | 1946.0 | 8018.5 | 8623.3 | 5253.5 | 4464.4 | 4207.3 | 2472.9 | 1522.0 | 1309.4 | 1410.0 | 41109 |
| 1970 | 1426.4 | 1196.5 | 3983.1 | 13267.8 | 5263.0 | 3009.1 | 1204.8 | 1032.2 | 1081.4 | 1408.2 | 1377.6 | 1085.7 | 35336 |
| 1971 | 824.0 | 1979.0 | 4329.2 | 3536.3 | 2006.7 | 2985.9 | 1661.4 | 1902.3 | 1526.9 | 1335.2 | 1380.7 | 1112.2 | 24580 |
| 1972 | 1012.9 | 922.4 | 1603.5 | 1478.6 | 1487.9 | 2121.2 | 1134.7 | 1053.0 | 1013.3 | 1362.0 | 1232.7 | 1025.1 | 15447 |
| 1973 | 964.3 | 1758.0 | 1800.2 | 5299.9 | 5558.5 | 4463.0 | 1537.7 | 1286.7 | 1234.8 | 1363.0 | 1360.0 | 1114.9 | 27741 |
| 1974 | 1135.3 | 3997.7 | 4961.2 | 8623.3 | 2788.5 | 7554.7 | 4811.6 | 1817.0 | 1617.2 | 1517.9 | 1383.9 | 1349.5 | 41558 |
| 1975 | 1178.8 | 1027.3 | 1377.3 | 1241.8 | 4318.0 | 6144.2 | 2022.0 | 2171.2 | 1830.3 | 1324.5 | 1340.2 | 1268.4 | 25244 |
| 1976 | 1640.9 | 1229.0 | 1063.4 | 975.6 | 984.4 | 1103.8 | 756.3 | 743.2 | 708.7 | 999.3 | 832.1 | 819.5 | 11856 |
| 1977 | 665.6 | 612.0 | 624.6 | 857.1 | 995.8 | 903.6 | 599.6 | 634.9 | 507.1 | 521.7 | 471.6 | 514.1 | 7908 |
| 1978 | 437.0 | 584.4 | 1166.5 | 4657.2 | 3720.5 | 5528.8 | 3451.5 | 1944.0 | 1199.6 | 879.4 | 1334.7 | 1090.0 | 25994 |
| 1979 | 788.1 | 1033.1 | 1227.7 | 1985.8 | 2892.5 | 2766.7 | 1411.7 | 1199.6 | 1391.4 | 1285.4 | 1311.5 | 1115.4 | 18409 |
| 1980 | 956.7 | 1240.1 | 1570.8 | 6817.5 | 8303.1 | 4563.0 | 1711.6 | 1495.3 | 1171.9 | 1015.4 | 1298.7 | 1067.5 | 31211 |
| 1981 | 970.2 | 832.1 | 1289.0 | 2021.4 | 1684.8 | 2227.8 | 997.4 | 760.7 | 897.6 | 1025.5 | 940.2 | 979.9 | 14627 |
| 1982 | 783.5 | 2801.2 | 5879.0 | 6091.4 | 6530.5 | 6373.5 | 9307.8 | 3450.4 | 2032.0 | 1458.1 | 1428.5 | 1705.8 | 47842 |
| 1983 | 1951.4 | 3227.3 | 5966.5 | 7083.2 | 10721.8 | 16961.2 | 6298.2 | 5743.9 | 4968.9 | 2690.7 | 1845.1 | 2142.3 | 69600 |
| 1984 | 1627.1 | 5164.1 | 10183.0 | 4980.6 | 2675.8 | 2517.9 | 1396.3 | 1006.4 | 1199.2 | 1360.3 | 1375.3 | 1088.7 | 34575 |
| 1985 | 1049.9 | 2239.1 | 1755.3 | 1228.2 | 1113.5 | 1254.2 | 963.0 | 1040.5 | 944.8 | 1038.7 | 767.6 | 886.8 | 14282 |
| 1986 | 668.5 | 925.4 | 1281.3 | 1711.7 | 14303.3 | 10135.9 | 2157.8 | 1455.5 | 1234.6 | 967.0 | 1369.1 | 1059.8 | 37270 |
| 1987 | 935.7 | 757.6 | 1254.5 | 1317.3 | 1434.9 | 1809.3 | 881.4 | 731.5 | 854.3 | 791.2 | 663.3 | 632.6 | 12064 |
| 1988 | 602.6 | 684.8 | 1299.0 | 1913.8 | 804.6 | 828.7 | 739.0 | 716.6 | 700.5 | 704.4 | 621.8 | 636.0 | 10252 |
| 1989 | 519.3 | 807.0 | 855.1 | 876.7 | 732.9 | 3284.7 | 1446.8 | 1038.0 | 1000.2 | 1053.5 | 868.4 | 1011.3 | 13494 |
| 1990 | 740.2 | 632.9 | 681.2 | 1355.2 | 1093.5 | 947.9 | 1109.4 | 933.4 | 799.6 | 841.0 | 699.0 | 682.7 | 10516 |

| Avg. | 945.4 | 1263.7 | 2178.8 | 3056.4 | 3382.8 | 3249.1 | 2153.8 | 1659.7 | 1310.4 | 1154.9 | 1115.3 | 1013.6 | 22484 |

Run Date 12-21- 98
DELTA OUTFLOW
TRN_RPIA = PROSIM99;TRINITY R EIS/EIR % INFLOW ALT;C09A;BDPA;1993 WRBO;L2 REFS
Equation is +flow     30
Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 268.3 | 321.4 | 610.2 | 715.8 | 2099.2 | 1663.9 | 1104.2 | 2321.6 | 1626.4 | 492.0 | 473.9 | 319.1 | 12016 |
| 1923 | 266.4 | 448.4 | 1714.8 | 1716.1 | 800.5 | 724.6 | 1311.8 | 684.3 | 489.2 | 467.9 | 399.7 | 344.3 | 9368 |
| 1924 | 280.8 | 290.8 | 443.5 | 432.3 | 559.0 | 641.3 | 344.3 | 362.2 | 243.8 | 246.0 | 210.0 | 179.0 | 4233 |
| 1925 | 239.6 | 276.0 | 437.6 | 399.6 | 3439.6 | 1689.3 | 1211.5 | 629.4 | 501.8 | 400.4 | 314.1 | 313.7 | 9853 |
| 1926 | 246.0 | 271.9 | 360.3 | 542.0 | 1907.0 | 664.9 | 1099.4 | 688.0 | 364.0 | 307.0 | 234.0 | 269.8 | 6954 |
| 1927 | 246.0 | 914.3 | 942.3 | 1765.1 | 6165.2 | 2556.0 | 2734.3 | 1153.6 | 564.3 | 492.0 | 504.7 | 321.3 | 18359 |
| 1928 | 257.5 | 802.4 | 479.7 | 1043.9 | 997.9 | 5596.9 | 1367.9 | 844.8 | 451.0 | 492.0 | 460.8 | 320.8 | 13115 |
| 1929 | 246.0 | 342.5 | 456.1 | 494.4 | 557.9 | 618.6 | 430.4 | 401.5 | 420.1 | 246.0 | 216.0 | 179.0 | 4608 |
| 1930 | 261.0 | 279.4 | 450.4 | 823.0 | 697.8 | 1433.2 | 612.6 | 508.6 | 364.0 | 307.0 | 248.6 | 334.1 | 6320 |
| 1931 | 255.9 | 268.0 | 361.6 | 432.4 | 469.3 | 452.7 | 461.8 | 397.3 | 245.3 | 246.0 | 210.0 | 190.4 | 3991 |
| 1932 | 315.2 | 277.6 | 840.9 | 1016.7 | 1324.8 | 673.7 | 669.9 | 573.2 | 629.4 | 307.0 | 237.8 | 285.9 | 7152 |
| 1933 | 264.4 | 321.4 | 393.7 | 440.3 | 448.3 | 610.0 | 617.3 | 366.8 | 411.8 | 246.0 | 210.0 | 182.3 | 4512 |
| 1934 | 245.7 | 278.7 | 448.4 | 599.8 | 728.0 | 701.0 | 617.7 | 343.1 | 410.1 | 246.0 | 210.0 | 179.0 | 5008 |
| 1935 | 294.3 | 362.5 | 339.1 | 1356.7 | 633.1 | 1386.7 | 2791.2 | 1631.5 | 543.3 | 400.0 | 435.5 | 327.3 | 10501 |
| 1936 | 280.8 | 298.4 | 450.6 | 1868.6 | 4710.6 | 1812.3 | 1092.9 | 699.3 | 542.2 | 423.3 | 424.3 | 329.4 | 12933 |
| 1937 | 246.0 | 285.1 | 461.4 | 433.6 | 2494.6 | 3074.2 | 1205.6 | 940.5 | 615.0 | 400.0 | 432.9 | 327.7 | 10917 |
| 1938 | 246.0 | 862.3 | 2687.7 | 1676.3 | 6927.6 | 10593.3 | 4599.5 | 4359.6 | 2083.9 | 523.9 | 452.1 | 429.0 | 35441 |
| 1939 | 544.5 | 382.8 | 417.3 | 576.8 | 521.4 | 654.7 | 619.5 | 466.0 | 373.1 | 307.0 | 234.0 | 287.0 | 5384 |
| 1940 | 307.2 | 348.7 | 371.3 | 1873.3 | 3875.2 | 6567.8 | 3598.9 | 880.2 | 451.0 | 492.0 | 456.2 | 313.9 | 19536 |
| 1941 | 246.0 | 304.7 | 2474.8 | 5819.7 | 6701.6 | 5671.4 | 4408.6 | 2327.5 | 903.8 | 492.0 | 402.5 | 418.0 | 30171 |
| 1942 | 519.9 | 414.1 | 3874.3 | 5232.5 | 7983.6 | 1867.5 | 2852.7 | 2000.0 | 1142.1 | 492.0 | 401.9 | 367.5 | 27148 |
| 1943 | 463.9 | 856.7 | 1363.3 | 5309.2 | 3261.9 | 5570.1 | 1644.6 | 963.1 | 451.0 | 492.0 | 498.2 | 322.2 | 21196 |
| 1944 | 248.1 | 309.7 | 440.5 | 506.7 | 1131.8 | 1037.9 | 559.1 | 466.0 | 495.0 | 380.7 | 274.5 | 318.3 | 6168 |
| 1945 | 246.0 | 411.8 | 635.8 | 418.9 | 2922.7 | 1654.3 | 670.3 | 552.5 | 587.7 | 416.7 | 411.2 | 324.4 | 9252 |
| 1946 | 246.0 | 562.5 | 3671.3 | 2848.4 | 1209.8 | 933.8 | 629.2 | 690.8 | 526.6 | 438.0 | 394.3 | 321.2 | 12472 |
| 1947 | 246.0 | 333.6 | 439.3 | 417.5 | 665.8 | 883.2 | 669.9 | 466.0 | 365.6 | 307.0 | 234.0 | 238.8 | 5267 |
| 1948 | 246.0 | 289.2 | 302.2 | 409.9 | 633.1 | 786.6 | 1639.2 | 1519.4 | 740.0 | 470.1 | 401.0 | 306.9 | 7744 |
| 1949 | 263.2 | 307.6 | 461.6 | 426.6 | 467.1 | 2476.0 | 561.8 | 684.3 | 440.6 | 341.7 | 256.6 | 297.7 | 6985 |
| 1950 | 246.0 | 277.4 | 319.9 | 843.6 | 1592.2 | 1030.2 | 921.9 | 695.6 | 518.9 | 474.0 | 391.5 | 316.3 | 7628 |
| 1951 | 294.5 | 2337.5 | 5460.1 | 4372.1 | 3419.6 | 1961.3 | 855.8 | 760.9 | 451.0 | 518.5 | 470.7 | 340.1 | 21242 |
| 1952 | 251.6 | 522.1 | 2377.8 | 5661.9 | 4177.9 | 4505.6 | 4044.4 | 4056.0 | 2032.6 | 763.2 | 539.7 | 539.2 | 29472 |
| 1953 | 556.4 | 529.9 | 2557.8 | 6304.2 | 1348.6 | 1087.3 | 722.9 | 1162.9 | 873.8 | 492.0 | 489.7 | 325.2 | 16451 |
| 1954 | 322.9 | 619.1 | 395.3 | 1470.5 | 2883.5 | 2817.5 | 2187.4 | 1129.5 | 451.0 | 492.0 | 468.7 | 321.9 | 13559 |
| 1955 | 246.0 | 486.5 | 1021.0 | 861.4 | 633.1 | 550.9 | 451.0 | 472.1 | 483.6 | 310.5 | 238.8 | 282.6 | 6038 |
| 1956 | 272.4 | 305.8 | 5812.5 | 10197.8 | 5173.5 | 2431.6 | 1012.4 | 2204.3 | 847.9 | 492.0 | 452.0 | 437.9 | 29640 |
| 1957 | 682.5 | 308.2 | 405.7 | 503.7 | 1316.8 | 2499.4 | 967.8 | 663.8 | 550.0 | 499.8 | 472.0 | 339.6 | 9209 |
| 1958 | 584.2 | 416.5 | 912.2 | 1993.3 | 9463.9 | 6502.3 | 5996.5 | 2810.5 | 1990.0 | 521.1 | 513.7 | 694.2 | 32398 |
| 1959 | 460.8 | 313.4 | 357.1 | 2090.7 | 2623.4 | 1062.7 | 494.9 | 512.6 | 407.0 | 400.0 | 420.9 | 340.4 | 9484 |
| 1960 | 273.3 | 294.6 | 448.3 | 440.1 | 1201.9 | 935.9 | 678.4 | 466.0 | 368.0 | 348.7 | 234.0 | 280.3 | 5969 |
| 1961 | 246.0 | 381.5 | 413.4 | 403.8 | 1318.5 | 824.2 | 595.7 | 471.2 | 366.9 | 307.0 | 246.4 | 256.1 | 5831 |
| 1962 | 269.3 | 292.7 | 435.1 | 369.0 | 2930.7 | 1654.3 | 668.9 | 701.0 | 407.0 | 400.0 | 418.3 | 314.1 | 8860 |
| 1963 | 1443.4 | 412.7 | 1143.9 | 568.2 | 3701.6 | 1690.4 | 5347.3 | 1500.5 | 545.9 | 492.3 | 504.8 | 323.7 | 17675 |
| 1964 | 389.4 | 1291.3 | 378.2 | 1190.5 | 633.1 | 513.1 | 458.3 | 490.0 | 388.9 | 307.0 | 234.0 | 285.8 | 6560 |
| 1965 | 308.2 | 406.0 | 5261.7 | 7338.9 | 1649.8 | 1189.7 | 2710.2 | 1216.6 | 494.7 | 492.0 | 494.6 | 278.5 | 21841 |
| 1966 | 246.0 | 1022.5 | 561.8 | 1643.5 | 1095.2 | 1022.8 | 629.6 | 686.6 | 407.0 | 400.0 | 406.1 | 312.7 | 8434 |
| 1967 | 260.0 | 439.9 | 2026.9 | 2763.5 | 2821.3 | 3816.9 | 3289.5 | 3347.7 | 2254.8 | 943.1 | 491.2 | 504.5 | 22959 |
| 1968 | 492.2 | 383.3 | 596.2 | 1746.6 | 3358.5 | 2008.0 | 645.4 | 495.5 | 407.0 | 404.2 | 430.1 | 333.7 | 11301 |
| 1969 | 282.1 | 339.0 | 1058.1 | 7147.8 | 7831.5 | 4418.1 | 3684.5 | 3394.0 | 1556.9 | 559.4 | 472.2 | 621.3 | 31365 |
| 1970 | 599.8 | 579.2 | 3356.3 | 12831.3 | 4844.6 | 2379.5 | 671.7 | 504.7 | 451.0 | 527.6 | 488.3 | 333.0 | 27567 |
| 1971 | 246.0 | 1025.7 | 3500.0 | 2768.8 | 1285.5 | 2159.4 | 1040.0 | 1246.6 | 746.4 | 492.0 | 491.9 | 334.8 | 15337 |
| 1972 | 298.8 | 323.9 | 675.4 | 731.3 | 840.2 | 1349.8 | 628.4 | 508.6 | 407.0 | 456.9 | 396.5 | 325.2 | 6942 |
| 1973 | 298.9 | 861.6 | 1012.2 | 4537.0 | 4767.7 | 3609.1 | 896.2 | 672.0 | 661.5 | 512.7 | 470.6 | 338.2 | 18638 |
| 1974 | 320.0 | 3102.1 | 4117.3 | 7804.4 | 2051.5 | 6769.6 | 4063.3 | 1052.2 | 800.5 | 552.3 | 494.5 | 564.0 | 31692 |
| 1975 | 361.6 | 340.2 | 494.4 | 580.4 | 3665.9 | 5418.2 | 1278.6 | 1482.7 | 938.4 | 492.0 | 474.9 | 483.0 | 16010 |
| 1976 | 774.6 | 491.5 | 379.8 | 430.5 | 467.3 | 604.9 | 460.8 | 422.3 | 399.9 | 324.2 | 243.9 | 267.9 | 5267 |
| 1977 | 225.0 | 258.5 | 273.8 | 369.9 | 482.7 | 485.6 | 387.8 | 338.5 | 238.0 | 246.0 | 210.0 | 198.4 | 3714 |
| 1978 | 307.7 | 272.1 | 431.3 | 3836.1 | 3278.8 | 4835.2 | 2688.6 | 1141.5 | 566.7 | 492.0 | 471.0 | 299.9 | 18621 |
| 1979 | 246.0 | 329.0 | 436.6 | 1044.1 | 2090.3 | 1948.2 | 805.3 | 623.8 | 652.8 | 424.2 | 422.0 | 339.9 | 9362 |
| 1980 | 264.1 | 449.5 | 671.9 | 5960.6 | 7501.6 | 3716.4 | 997.2 | 816.0 | 513.2 | 492.0 | 444.3 | 282.6 | 22109 |
| 1981 | 246.0 | 270.4 | 445.9 | 1124.9 | 1039.8 | 1478.3 | 569.4 | 466.0 | 364.0 | 329.2 | 287.5 | 323.4 | 6945 |
| 1982 | 246.0 | 1904.2 | 5058.2 | 5256.0 | 5739.6 | 5609.7 | 8520.4 | 2641.6 | 1113.3 | 529.1 | 539.2 | 872.5 | 38030 |
| 1983 | 1100.2 | 2326.0 | 5312.6 | 6554.4 | 10250.1 | 16416.2 | 5624.4 | 5015.9 | 4060.7 | 1720.8 | 955.9 | 1355.5 | 60693 |
| 1984 | 992.4 | 4590.4 | 9744.7 | 4631.5 | 2260.8 | 1894.0 | 791.4 | 489.5 | 527.8 | 503.6 | 485.0 | 325.5 | 27237 |
| 1985 | 302.4 | 1305.7 | 965.0 | 491.3 | 567.5 | 732.4 | 519.0 | 615.6 | 364.0 | 331.8 | 234.0 | 297.5 | 6726 |
| 1986 | 258.4 | 316.9 | 447.8 | 942.6 | 13499.7 | 9272.3 | 1369.2 | 791.8 | 552.8 | 492.0 | 493.8 | 323.0 | 28760 |
| 1987 | 246.0 | 268.0 | 441.6 | 508.6 | 712.1 | 1083.9 | 669.9 | 466.0 | 364.0 | 307.0 | 234.0 | 201.2 | 5502 |
| 1988 | 378.7 | 313.2 | 452.2 | 1144.9 | 633.1 | 468.7 | 439.3 | 398.0 | 410.4 | 246.0 | 210.0 | 201.6 | 5297 |
| 1989 | 299.7 | 301.2 | 328.4 | 372.2 | 457.4 | 2447.3 | 951.4 | 649.6 | 404.9 | 341.9 | 282.6 | 313.9 | 7151 |
| 1990 | 246.0 | 269.9 | 297.6 | 568.4 | 633.1 | 531.7 | 606.0 | 485.1 | 371.3 | 275.6 | 217.0 | 216.0 | 4718 |
| | | | | | | | | | | | | | |
| Avg. | 353.9 | 618.9 | 1407.5 | 2318.8 | 2762.0 | 2590.3 | 1601.0 | 1101.3 | 691.2 | 443.2 | 385.1 | 347.7 | 14621 |

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**SELECTED PROSIM OUTPUT**

**STATE PERMIT ALTERNATIVE**

STORAGE, TRINITY RESERVOIR
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +stor     1
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 1793.8 | 1749.7 | 1767.1 | 1782.5 | 1813.5 | 1873.0 | 2000.7 | 2191.3 | 2167.4 | 2015.6 | 1914.1 | 1773.8 | 22842 |
| 1923 | 1761.5 | 1765.7 | 1787.8 | 1829.8 | 1861.9 | 1929.5 | 2072.2 | 2015.8 | 1864.8 | 1666.7 | 1456.4 | 1362.4 | 21374 |
| 1924 | 1236.0 | 1202.7 | 1027.2 | 1022.9 | 1095.6 | 1101.6 | 1118.3 | 1071.2 | 945.9 | 812.0 | 725.0 | 641.2 | 11999 |
| 1925 | 638.3 | 716.6 | 764.6 | 819.8 | 1096.6 | 1232.1 | 1535.8 | 1678.2 | 1600.0 | 1496.3 | 1300.0 | 1216.8 | 14095 |
| 1926 | 1200.0 | 1188.5 | 1203.9 | 1205.0 | 1357.8 | 1476.4 | 1710.7 | 1654.3 | 1471.3 | 1262.0 | 1049.6 | 968.2 | 15748 |
| 1927 | 952.8 | 1102.9 | 1310.2 | 1443.6 | 1682.7 | 1870.2 | 2116.1 | 2324.7 | 2355.5 | 2233.7 | 2140.0 | 1940.3 | 21473 |
| 1928 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2276.4 | 2290.6 | 2128.1 | 1925.2 | 1714.3 | 1512.1 | 23397 |
| 1929 | 1331.6 | 1325.0 | 1322.8 | 1327.8 | 1360.8 | 1419.2 | 1471.8 | 1511.4 | 1437.4 | 1234.3 | 1023.1 | 890.8 | 15656 |
| 1930 | 870.0 | 847.1 | 971.9 | 988.4 | 1096.0 | 1231.3 | 1364.9 | 1362.2 | 1303.2 | 1209.2 | 1124.2 | 1043.7 | 13412 |
| 1931 | 1022.8 | 1002.9 | 990.3 | 999.3 | 1027.1 | 1085.4 | 1146.4 | 1100.6 | 983.4 | 792.8 | 593.0 | 500.0 | 11244 |
| 1932 | 488.8 | 485.1 | 491.8 | 507.3 | 532.3 | 688.3 | 786.4 | 800.0 | 668.7 | 500.0 | 464.4 | 428.0 | 6841 |
| 1933 | 415.0 | 416.4 | 420.5 | 427.7 | 436.8 | 557.0 | 728.3 | 872.0 | 924.8 | 809.4 | 657.5 | 548.2 | 7214 |
| 1934 | 536.0 | 531.2 | 540.4 | 605.2 | 698.1 | 849.8 | 971.2 | 946.5 | 842.4 | 695.1 | 500.0 | 433.8 | 8150 |
| 1935 | 427.9 | 495.5 | 532.8 | 577.2 | 664.4 | 728.0 | 950.5 | 1097.5 | 1066.2 | 947.4 | 864.1 | 729.5 | 9081 |
| 1936 | 666.9 | 607.0 | 523.9 | 640.8 | 790.5 | 911.9 | 1095.1 | 1229.3 | 1228.6 | 1152.4 | 1071.7 | 993.4 | 10912 |
| 1937 | 971.5 | 902.6 | 828.3 | 823.1 | 829.7 | 929.5 | 1164.1 | 1391.0 | 1454.0 | 1324.9 | 1200.0 | 1052.5 | 12871 |
| 1938 | 1040.0 | 1175.8 | 1401.2 | 1507.7 | 1667.7 | 1929.3 | 2235.2 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 22219 |
| 1939 | 1850.0 | 1850.0 | 1850.0 | 1870.4 | 1893.1 | 2004.7 | 1935.1 | 1796.5 | 1614.0 | 1405.3 | 1192.6 | 1110.9 | 20373 |
| 1940 | 1042.0 | 977.0 | 1008.2 | 1192.4 | 1517.6 | 1821.3 | 2067.3 | 2149.7 | 2027.2 | 1828.8 | 1620.2 | 1506.1 | 18758 |
| 1941 | 1418.8 | 1432.8 | 1578.1 | 1800.9 | 2000.0 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 23893 |
| 1942 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2088.5 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25100 |
| 1943 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2380.4 | 2322.2 | 2178.3 | 2080.6 | 1900.7 | 24712 |
| 1944 | 1850.0 | 1850.0 | 1804.7 | 1818.0 | 1870.5 | 1948.5 | 1854.3 | 1838.2 | 1708.1 | 1513.5 | 1305.7 | 1184.9 | 20546 |
| 1945 | 1067.2 | 1087.8 | 1174.7 | 1237.8 | 1412.3 | 1475.4 | 1644.1 | 1797.0 | 1849.3 | 1656.5 | 1448.3 | 1296.1 | 17146 |
| 1946 | 1295.8 | 1354.2 | 1551.4 | 1691.6 | 1755.2 | 1888.1 | 1954.2 | 2033.0 | 1931.3 | 1751.9 | 1546.7 | 1419.8 | 20173 |
| 1947 | 1226.3 | 1253.2 | 1287.0 | 1297.2 | 1366.4 | 1496.2 | 1616.0 | 1574.4 | 1449.2 | 1250.3 | 1043.2 | 967.6 | 15827 |
| 1948 | 992.4 | 997.5 | 1004.8 | 1213.1 | 1244.5 | 1288.3 | 1490.6 | 1673.3 | 1872.9 | 1745.8 | 1654.3 | 1580.2 | 16758 |
| 1949 | 1568.1 | 1578.7 | 1593.1 | 1597.3 | 1637.8 | 1857.2 | 2129.2 | 2307.1 | 2191.0 | 1996.3 | 1789.3 | 1694.8 | 21960 |
| 1950 | 1547.4 | 1533.6 | 1530.5 | 1566.6 | 1631.7 | 1762.7 | 1952.2 | 2082.3 | 1952.0 | 1754.7 | 1545.2 | 1467.1 | 20326 |
| 1951 | 1571.6 | 1690.4 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2249.5 | 2402.5 | 2270.0 | 2073.1 | 1866.1 | 1771.5 | 23745 |
| 1952 | 1760.5 | 1799.2 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2420.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24972 |
| 1953 | 1850.0 | 1848.1 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25110 |
| 1954 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2352.0 | 2235.3 | 2050.9 | 1851.2 | 1749.0 | 24088 |
| 1955 | 1734.6 | 1788.3 | 1850.0 | 1877.7 | 1914.9 | 1960.0 | 1879.9 | 1943.1 | 1818.1 | 1621.2 | 1417.2 | 1327.4 | 21132 |
| 1956 | 1200.0 | 1202.2 | 1516.0 | 1847.7 | 1988.8 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 23417 |
| 1957 | 1850.0 | 1850.0 | 1850.0 | 1858.3 | 2000.0 | 2100.0 | 2105.8 | 2311.5 | 2285.8 | 2092.8 | 1996.3 | 1907.7 | 24208 |
| 1958 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2420.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25112 |
| 1959 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2115.1 | 2062.5 | 1932.4 | 1733.2 | 1524.8 | 1434.9 | 22353 |
| 1960 | 1228.2 | 1208.3 | 1193.8 | 1202.3 | 1354.5 | 1553.2 | 1709.0 | 1843.1 | 1785.9 | 1600.0 | 1393.0 | 1298.2 | 17369 |
| 1961 | 1200.0 | 1197.9 | 1299.4 | 1346.0 | 1577.7 | 1709.4 | 1884.5 | 2020.3 | 1984.8 | 1796.9 | 1592.5 | 1498.4 | 19108 |
| 1962 | 1361.7 | 1358.8 | 1402.9 | 1425.6 | 1563.1 | 1648.8 | 1890.1 | 2000.1 | 1906.4 | 1715.3 | 1516.3 | 1403.3 | 19192 |
| 1963 | 1504.7 | 1559.8 | 1740.0 | 1796.3 | 2000.0 | 2082.0 | 2300.0 | 2420.0 | 2433.7 | 2270.0 | 2150.0 | 1975.0 | 24231 |
| 1964 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1956.4 | 2003.0 | 1880.0 | 1761.6 | 1623.9 | 1431.9 | 1232.9 | 1161.2 | 20501 |
| 1965 | 1041.2 | 1065.8 | 1602.6 | 1818.3 | 1918.0 | 2001.5 | 2238.4 | 2355.3 | 2244.5 | 2110.5 | 2027.4 | 1939.3 | 22363 |
| 1966 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 1977.0 | 2100.0 | 2300.0 | 2360.5 | 2231.6 | 2049.0 | 1851.0 | 1710.1 | 24029 |
| 1967 | 1507.8 | 1622.8 | 1772.2 | 1896.9 | 2000.0 | 2100.0 | 2213.6 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24375 |
| 1968 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2092.7 | 2074.5 | 1931.5 | 1734.9 | 1529.8 | 1393.9 | 2207.0 | 22307 |
| 1969 | 1336.6 | 1365.5 | 1446.6 | 1593.7 | 1721.9 | 1887.2 | 2219.2 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 22833 |
| 1970 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2007.7 | 2018.2 | 1909.8 | 1718.4 | 1571.1 | 1464.1 | 22239 |
| 1971 | 1447.6 | 1586.4 | 1723.6 | 1900.0 | 2000.0 | 2100.0 | 2250.7 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24270 |
| 1972 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2199.4 | 2208.5 | 2096.1 | 1900.5 | 1695.6 | 1555.7 | 23206 |
| 1973 | 1494.2 | 1537.0 | 1652.4 | 1822.5 | 1980.2 | 2100.0 | 2300.0 | 2420.0 | 2319.2 | 2133.5 | 2031.4 | 1933.5 | 23724 |
| 1974 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25112 |
| 1975 | 1850.0 | 1850.0 | 1850.0 | 1882.3 | 1988.5 | 2100.0 | 2249.5 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25032 |
| 1976 | 1850.0 | 1850.0 | 1850.0 | 1870.4 | 1913.7 | 1976.1 | 2015.7 | 1983.7 | 1824.4 | 1628.3 | 1429.6 | 1337.7 | 21530 |
| 1977 | 1262.2 | 1245.4 | 1225.5 | 1215.6 | 1170.2 | 1100.0 | 1114.0 | 950.3 | 769.8 | 596.8 | 506.6 | 454.9 | 11611 |
| 1978 | 452.4 | 485.8 | 685.7 | 1080.4 | 1268.6 | 1554.5 | 1770.7 | 1995.0 | 2124.3 | 2039.7 | 1950.7 | 1885.8 | 17294 |
| 1979 | 1850.0 | 1849.8 | 1840.0 | 1872.3 | 1934.3 | 2093.3 | 2234.3 | 2420.0 | 2275.2 | 2077.8 | 1864.2 | 1748.7 | 24060 |
| 1980 | 1758.7 | 1827.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2278.7 | 2393.7 | 2293.4 | 2171.4 | 2071.6 | 1975.0 | 24620 |
| 1981 | 1850.0 | 1845.6 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2232.3 | 2184.5 | 2014.5 | 1805.4 | 1588.4 | 1487.0 | 22858 |
| 1982 | 1477.5 | 1724.5 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2300.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 24614 |
| 1983 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2300.0 | 2420.0 | 2420.0 | 2447.0 | 2270.0 | 2150.0 | 1975.0 | 25112 |
| 1984 | 1850.0 | 1850.0 | 1850.0 | 1900.0 | 2000.0 | 2100.0 | 2243.9 | 2409.8 | 2328.3 | 2146.3 | 2054.2 | 1962.4 | 24695 |
| 1985 | 1850.0 | 1850.0 | 1850.0 | 1885.5 | 1933.6 | 1993.9 | 2056.1 | 1961.3 | 1804.7 | 1599.4 | 1389.3 | 1295.0 | 21469 |
| 1986 | 1224.9 | 1207.7 | 1214.9 | 1352.6 | 1834.7 | 2100.0 | 2248.7 | 2222.5 | 2102.4 | 1905.0 | 1696.1 | 1621.4 | 20731 |
| 1987 | 1552.3 | 1520.7 | 1529.2 | 1557.9 | 1652.0 | 1874.2 | 1973.2 | 1913.6 | 1750.3 | 1546.1 | 1336.9 | 1234.9 | 19441 |
| 1988 | 1109.0 | 1085.0 | 1251.2 | 1345.2 | 1392.6 | 1487.2 | 1597.7 | 1632.4 | 1540.2 | 1348.4 | 1138.8 | 1052.1 | 15980 |
| 1989 | 1026.4 | 1056.3 | 1066.5 | 1088.0 | 1121.9 | 1475.7 | 1692.2 | 1767.5 | 1616.4 | 1492.4 | 1300.0 | 1210.7 | 15914 |
| 1990 | 1234.4 | 1225.3 | 1213.4 | 1281.9 | 1310.7 | 1406.3 | 1472.0 | 1523.0 | 1469.5 | 1269.9 | 1055.5 | 973.0 | 15435 |
| Avg. | 1413.7 | 1429.5 | 1476.7 | 1545.1 | 1649.5 | 1765.9 | 1908.7 | 1984.9 | 1920.9 | 1747.8 | 1590.6 | 1472.1 | 19905 |

STORAGE, WHISKEYTOWN RESERVOIR
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +stor      3
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1923 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1924 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1925 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1926 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1927 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1928 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1929 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1930 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1931 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1932 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1933 | 217.0 | 206.0 | 201.7 | 201.5 | 202.5 | 217.0 | 238.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2679 |
| 1934 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1935 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1936 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1937 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1938 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1939 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1940 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1941 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1942 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1943 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1944 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1945 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 237.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2690 |
| 1946 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1947 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1948 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1949 | 217.0 | 206.0 | 204.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2692 |
| 1950 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1951 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1952 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1953 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1954 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1955 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1956 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1957 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1958 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1959 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1960 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 232.2 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2685 |
| 1961 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1962 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1963 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1964 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1965 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1966 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1967 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1968 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1969 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1970 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1971 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1972 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1973 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1974 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1975 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1976 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1977 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 233.1 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2686 |
| 1978 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1979 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1980 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1981 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1982 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1983 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1984 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1985 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1986 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1987 | 217.0 | 206.0 | 205.7 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1988 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1989 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| 1990 | 217.0 | 206.0 | 206.0 | 206.0 | 206.0 | 217.0 | 240.0 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |
| Avg. | 217.0 | 206.0 | 205.9 | 205.9 | 205.9 | 217.0 | 239.7 | 240.0 | 240.0 | 240.0 | 240.0 | 235.0 | 2693 |

-

Run Date  1- 4-  99
STORAGE, SHASTA RESERVOIR
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +stor    4
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2930.9 | 2966.9 | 3098.8 | 3203.8 | 3572.3 | 3964.5 | 4523.3 | 4550.0 | 4367.5 | 3900.0 | 3350.0 | 3271.2 | 43699 |
| 1923 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3515.8 | 3651.0 | 4035.2 | 3920.3 | 3690.4 | 3333.3 | 2973.4 | 2889.4 | 41109 |
| 1924 | 2936.2 | 2906.5 | 2914.3 | 2951.6 | 3104.7 | 3004.9 | 2751.9 | 2432.1 | 2138.9 | 1753.1 | 1439.9 | 1361.0 | 29695 |
| 1925 | 1383.9 | 1533.3 | 1633.8 | 1757.6 | 3031.8 | 3008.7 | 3727.3 | 3965.4 | 3813.1 | 3180.7 | 2796.6 | 2708.0 | 32540 |
| 1926 | 2639.5 | 2643.9 | 2697.2 | 2755.6 | 3483.3 | 3689.6 | 4055.8 | 3887.7 | 3458.4 | 2841.5 | 2571.4 | 2448.5 | 37172 |
| 1927 | 2470.9 | 2965.6 | 3250.0 | 3400.0 | 3462.0 | 4123.3 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3331.1 | 43733 |
| 1928 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 3965.0 | 4530.0 | 4455.6 | 4133.0 | 3446.6 | 2969.3 | 2881.3 | 43281 |
| 1929 | 2903.0 | 2905.4 | 2879.9 | 2931.9 | 3121.4 | 3309.3 | 3303.2 | 3120.7 | 2852.8 | 2336.1 | 1983.4 | 1900.0 | 33547 |
| 1930 | 1830.8 | 1806.8 | 2342.4 | 2563.0 | 2942.8 | 3426.6 | 3586.7 | 3590.9 | 3269.0 | 2785.0 | 2381.0 | 2267.5 | 32793 |
| 1931 | 2273.7 | 2285.5 | 2282.0 | 2371.7 | 2463.6 | 2613.6 | 2357.6 | 2118.1 | 1905.1 | 1558.6 | 1300.0 | 1224.4 | 24754 |
| 1932 | 1192.5 | 1179.1 | 1378.2 | 1530.0 | 1670.5 | 2098.6 | 2197.1 | 2470.8 | 2410.4 | 2127.6 | 1699.4 | 1546.8 | 21501 |
| 1933 | 1459.3 | 1400.7 | 1388.7 | 1419.6 | 1456.6 | 2052.4 | 2000.7 | 1993.8 | 1919.7 | 1588.8 | 1312.6 | 1250.0 | 19243 |
| 1934 | 1208.9 | 1191.5 | 1321.2 | 1621.1 | 1951.5 | 2106.5 | 2056.6 | 1936.8 | 1670.5 | 1380.9 | 1148.8 | 1025.5 | 18620 |
| 1935 | 1004.8 | 1135.6 | 1182.4 | 1484.4 | 1817.9 | 2212.8 | 3225.1 | 3384.7 | 3009.3 | 2517.6 | 1971.5 | 1809.4 | 24756 |
| 1936 | 1754.8 | 1697.0 | 1669.2 | 2244.2 | 3109.5 | 3470.2 | 3779.0 | 3603.3 | 3390.6 | 2801.0 | 2245.5 | 2085.9 | 31850 |
| 1937 | 1957.3 | 1882.9 | 1825.0 | 1773.0 | 1862.0 | 2531.1 | 3260.9 | 3410.3 | 3205.2 | 2753.4 | 2238.7 | 2111.6 | 28812 |
| 1938 | 2119.0 | 2691.9 | 3250.0 | 3400.0 | 3560.0 | 3416.0 | 4058.0 | 4550.0 | 4400.0 | 3959.8 | 3385.3 | 3350.0 | 42140 |
| 1939 | 3250.0 | 3200.0 | 3250.0 | 3319.1 | 3409.7 | 3822.1 | 3758.7 | 3619.8 | 3294.9 | 2767.6 | 2412.6 | 2303.1 | 38408 |
| 1940 | 2319.7 | 2327.6 | 2478.9 | 3366.2 | 3252.0 | 3435.0 | 4233.1 | 4355.0 | 4106.9 | 3678.4 | 3272.6 | 3180.1 | 40005 |
| 1941 | 3227.5 | 3200.0 | 3293.0 | 3317.0 | 3423.0 | 3940.0 | 4456.0 | 4550.0 | 4400.0 | 3981.8 | 3448.3 | 3350.0 | 44587 |
| 1942 | 3250.0 | 3200.0 | 3316.0 | 3389.0 | 3516.0 | 3879.3 | 4530.0 | 4550.0 | 4400.0 | 3960.8 | 3394.4 | 3350.0 | 44735 |
| 1943 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4118.0 | 4530.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3303.8 | 45052 |
| 1944 | 3250.0 | 3200.0 | 3197.1 | 3247.1 | 3558.2 | 3880.4 | 4059.1 | 4045.3 | 3856.2 | 3350.7 | 2956.5 | 2871.6 | 41472 |
| 1945 | 2920.4 | 3087.2 | 3250.0 | 3378.2 | 3800.0 | 4120.0 | 4349.4 | 4431.9 | 4143.3 | 3695.8 | 3290.0 | 3197.5 | 43661 |
| 1946 | 3250.0 | 3200.0 | 3265.0 | 3400.0 | 3508.9 | 3848.3 | 4215.3 | 4271.6 | 4024.0 | 3606.0 | 3232.5 | 3144.1 | 42966 |
| 1947 | 3183.6 | 3200.0 | 3250.0 | 3278.5 | 3548.0 | 4083.2 | 4129.3 | 3819.2 | 3691.6 | 3141.2 | 2784.5 | 2669.2 | 40778 |
| 1948 | 2789.3 | 2851.8 | 2887.8 | 3400.0 | 3472.8 | 3807.1 | 4422.0 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3264.4 | 43095 |
| 1949 | 3250.0 | 3200.0 | 3228.9 | 3250.5 | 3454.9 | 4071.0 | 4445.3 | 4447.2 | 4054.3 | 3545.4 | 3155.7 | 3055.4 | 43159 |
| 1950 | 3072.9 | 3033.3 | 3028.2 | 3318.3 | 3735.7 | 4194.8 | 4525.7 | 4336.8 | 4058.4 | 3613.8 | 3204.0 | 3092.6 | 43214 |
| 1951 | 3250.0 | 3200.0 | 3322.0 | 3400.0 | 3794.0 | 4284.3 | 4426.2 | 4550.0 | 4270.9 | 3751.8 | 3350.0 | 3262.2 | 44861 |
| 1952 | 3250.0 | 3200.0 | 3306.0 | 3400.0 | 3739.0 | 4022.0 | 4290.0 | 4550.0 | 4400.0 | 3962.8 | 3379.5 | 3350.0 | 44849 |
| 1953 | 3250.0 | 3200.0 | 3250.0 | 3366.0 | 3735.5 | 4257.6 | 4530.0 | 4550.0 | 4400.0 | 3957.8 | 3382.7 | 3350.0 | 45230 |
| 1954 | 3250.0 | 3200.0 | 3250.0 | 3661.0 | 4106.0 | 4530.0 | 4440.8 | 4214.6 | 3598.8 | 3323.9 | 3287.2 | 4262.0 | 44262 |
| 1955 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3470.1 | 3626.2 | 4026.3 | 4203.9 | 3785.3 | 3301.8 | 3033.0 | 2965.9 | 41512 |
| 1956 | 2994.3 | 3062.3 | 3252.0 | 3288.0 | 4014.0 | 4530.0 | 4530.0 | 4550.0 | 4400.0 | 3937.8 | 3366.4 | 3350.0 | 43997 |
| 1957 | 3250.0 | 3200.0 | 3213.0 | 3330.3 | 3675.0 | 4129.0 | 4323.6 | 4550.0 | 4400.0 | 3900.0 | 3350.0 | 3334.2 | 44655 |
| 1958 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3252.0 | 3416.0 | 4173.0 | 4550.0 | 4400.0 | 4005.8 | 3482.9 | 3350.0 | 43730 |
| 1959 | 3250.0 | 3200.0 | 3236.4 | 3462.2 | 3777.0 | 4113.0 | 4242.1 | 4205.0 | 3929.5 | 3287.5 | 2951.7 | 2942.8 | 42597 |
| 1960 | 2971.4 | 2829.5 | 2650.9 | 2851.1 | 3584.7 | 4273.0 | 4245.0 | 4314.7 | 3928.6 | 3380.2 | 3035.1 | 2966.1 | 41030 |
| 1961 | 2986.0 | 3075.7 | 3250.0 | 3400.0 | 3800.0 | 4280.0 | 4273.3 | 4201.4 | 3844.9 | 3244.8 | 2967.8 | 2892.8 | 42217 |
| 1962 | 2939.6 | 3042.5 | 3250.0 | 3317.0 | 3675.0 | 4024.0 | 4301.6 | 4251.9 | 4049.1 | 3528.6 | 3197.5 | 3098.2 | 42675 |
| 1963 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4226.0 | 4137.0 | 4550.0 | 4400.0 | 3904.3 | 3350.0 | 3350.0 | 44817 |
| 1964 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3589.5 | 3748.7 | 3727.0 | 3689.2 | 3480.4 | 2837.3 | 2563.0 | 2461.1 | 39196 |
| 1965 | 2498.5 | 2604.6 | 3252.0 | 3369.0 | 3791.4 | 4036.4 | 4500.0 | 4501.8 | 4375.2 | 3900.0 | 3350.0 | 3285.2 | 43464 |
| 1966 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4229.0 | 4527.5 | 4407.8 | 4102.1 | 3561.0 | 3236.1 | 3167.6 | 44131 |
| 1967 | 3165.6 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4033.0 | 4479.0 | 4552.0 | 4400.0 | 3958.8 | 3412.9 | 3350.0 | 45001 |
| 1968 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3659.0 | 4248.0 | 4314.2 | 4301.2 | 4054.0 | 3464.3 | 3318.3 | 3256.7 | 43716 |
| 1969 | 3250.0 | 3200.0 | 3250.0 | 3358.0 | 3480.0 | 4030.0 | 4434.0 | 4550.0 | 4400.0 | 3947.8 | 3367.8 | 3350.0 | 44618 |
| 1970 | 3250.0 | 3200.0 | 3317.0 | 3252.0 | 3431.0 | 4128.2 | 4240.4 | 4261.0 | 4130.8 | 3701.5 | 3350.0 | 3286.4 | 43548 |
| 1971 | 3250.0 | 3200.0 | 3315.5 | 3515.0 | 3800.0 | 3873.0 | 4427.1 | 4550.0 | 4400.0 | 3970.8 | 3383.0 | 3350.0 | 45034 |
| 1972 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4249.0 | 4390.4 | 4396.9 | 4169.3 | 3519.9 | 3265.5 | 3214.0 | 44105 |
| 1973 | 3250.0 | 3200.0 | 3250.0 | 3436.6 | 3636.0 | 4162.0 | 4530.0 | 4550.0 | 4311.1 | 3834.8 | 3350.0 | 3297.2 | 44808 |
| 1974 | 3250.0 | 3252.0 | 3267.0 | 3250.0 | 3694.0 | 3416.0 | 4289.0 | 4550.0 | 4400.0 | 3995.8 | 3467.8 | 3350.0 | 44184 |
| 1975 | 3250.0 | 3200.0 | 3250.0 | 3332.4 | 3800.0 | 3800.0 | 4471.0 | 4552.0 | 4400.0 | 3953.8 | 3398.6 | 3350.0 | 44758 |
| 1976 | 3250.0 | 3200.0 | 3250.0 | 3308.5 | 3489.7 | 3730.0 | 3781.9 | 3631.6 | 3245.4 | 2636.7 | 2441.3 | 2399.6 | 38365 |
| 1977 | 2411.9 | 2419.1 | 2392.4 | 2402.5 | 2244.7 | 2092.3 | 1769.9 | 1848.9 | 1715.7 | 1482.7 | 1332.4 | 1365.1 | 23478 |
| 1978 | 1302.7 | 1308.1 | 1776.2 | 3300.0 | 3650.0 | 3960.0 | 4530.0 | 4550.0 | 4336.8 | 3900.0 | 3350.0 | 3321.2 | 39285 |
| 1979 | 3250.0 | 3200.0 | 3198.6 | 3367.6 | 3728.0 | 4246.1 | 4496.3 | 4550.0 | 4189.3 | 3661.7 | 3350.0 | 3270.2 | 44508 |
| 1980 | 3250.0 | 3200.0 | 3250.0 | 3528.0 | 3292.0 | 4073.3 | 4462.3 | 4529.2 | 4400.0 | 3900.0 | 3350.0 | 3304.1 | 44539 |
| 1981 | 3250.0 | 3200.0 | 3250.0 | 3400.0 | 3800.0 | 4257.0 | 4508.4 | 4342.2 | 3857.4 | 3279.6 | 2954.4 | 2864.5 | 42963 |
| 1982 | 2929.3 | 3200.0 | 3276.0 | 3400.0 | 3530.0 | 3953.0 | 4093.0 | 4550.0 | 4400.0 | 3946.8 | 3375.5 | 3350.0 | 44004 |
| 1983 | 3250.0 | 3200.0 | 3297.3 | 3373.0 | 3252.0 | 3416.0 | 4074.0 | 4550.0 | 4507.2 | 4153.6 | 3695.0 | 3350.0 | 44118 |
| 1984 | 3250.0 | 3200.0 | 3285.0 | 3400.0 | 3800.0 | 4300.0 | 4530.0 | 4540.7 | 4400.0 | 3900.0 | 3350.0 | 3315.2 | 45271 |
| 1985 | 3250.0 | 3200.0 | 3250.0 | 3380.9 | 3563.3 | 3781.6 | 4014.6 | 3784.8 | 3311.0 | 2722.5 | 2443.7 | 2400.0 | 39102 |
| 1986 | 2481.5 | 2551.5 | 2751.9 | 3327.1 | 3252.0 | 3534.0 | 3936.2 | 4049.4 | 3785.8 | 3453.1 | 3143.7 | 3108.5 | 39375 |
| 1987 | 3194.9 | 3200.0 | 3137.5 | 3223.7 | 3543.8 | 4282.1 | 4161.0 | 3943.9 | 3325.5 | 2772.4 | 2477.3 | 2408.5 | 39671 |
| 1988 | 2444.9 | 2452.8 | 2984.2 | 3400.0 | 3597.4 | 3465.1 | 3439.5 | 3383.8 | 3037.5 | 2487.7 | 2181.5 | 2090.5 | 34965 |
| 1989 | 2031.8 | 2221.3 | 2334.7 | 2455.3 | 2529.8 | 3841.0 | 4319.9 | 3984.8 | 3607.6 | 2939.1 | 2656.4 | 2598.2 | 35520 |
| 1990 | 2752.3 | 2804.1 | 2823.3 | 3077.5 | 3180.0 | 3452.6 | 3067.2 | 3054.1 | 2843.4 | 2295.3 | 2016.9 | 1917.3 | 33284 |
| Avg. | 2828.7 | 2836.5 | 2934.0 | 3108.8 | 3368.0 | 3723.9 | 4017.0 | 4044.8 | 3809.7 | 3322.4 | 2909.0 | 2833.7 | 39737 |

DIVERSIONS FROM TRINITY RIVER BASIN
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +export    2
Report is in ascending order by year                                Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 202.9 | 49.3 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 119.1 | 153.7 | 92.2 | 130.7 | 848 |
| 1923 | 15.4 | 0.0 | 2.3 | 0.0 | 5.6 | 6.1 | 14.9 | 202.9 | 196.0 | 202.9 | 202.9 | 89.3 | 938 |
| 1924 | 128.6 | 32.2 | 181.3 | 15.4 | 0.0 | 2.5 | 15.4 | 18.5 | 124.3 | 183.8 | 123.0 | 193.5 | 768 |
| 1925 | 6.1 | 0.0 | 6.1 | 6.1 | 2.5 | 15.4 | 18.5 | 124.3 | 183.8 | 123.0 | 193.5 | 89.3 | 768 |
| 1926 | 17.3 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 14.9 | 138.1 | 196.0 | 202.9 | 202.9 | 74.4 | 904 |
| 1927 | 15.4 | 14.9 | 0.0 | 0.0 | 7.4 | 6.1 | 1.4 | 63.7 | 141.3 | 153.7 | 92.2 | 196.0 | 692 |
| 1928 | 88.1 | 61.2 | 30.8 | 22.3 | 24.7 | 117.0 | 6.8 | 174.2 | 196.0 | 202.9 | 202.9 | 196.0 | 1323 |
| 1929 | 175.5 | 14.9 | 15.4 | 15.4 | 5.6 | 15.4 | 14.9 | 92.2 | 119.0 | 202.9 | 202.9 | 124.3 | 998 |
| 1930 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 14.9 | 92.2 | 89.3 | 92.2 | 76.9 | 74.4 | 513 |
| 1931 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 15.4 | 14.9 | 98.1 | 144.7 | 185.6 | 190.8 | 85.0 | 801 |
| 1932 | 6.1 | 0.0 | 2.5 | 6.1 | 5.6 | 6.1 | 14.9 | 181.1 | 196.0 | 173.2 | 30.7 | 29.8 | 652 |
| 1933 | 6.1 | 0.0 | 0.0 | 0.0 | 0.0 | 6.1 | 6.0 | 15.4 | 119.0 | 136.4 | 148.1 | 105.3 | 542 |
| 1934 | 6.1 | 0.0 | 6.1 | 6.1 | 5.6 | 15.4 | 14.9 | 92.2 | 119.0 | 142.9 | 187.4 | 59.5 | 655 |
| 1935 | 6.1 | 0.0 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 89.3 | 123.0 | 76.9 | 129.1 | 525 |
| 1936 | 59.4 | 58.2 | 92.4 | 6.1 | 0.0 | 6.1 | 14.9 | 46.1 | 89.3 | 92.2 | 76.9 | 74.4 | 616 |
| 1937 | 15.4 | 60.9 | 71.1 | 6.1 | 5.6 | 15.4 | 14.9 | 93.9 | 89.3 | 153.7 | 122.6 | 143.4 | 792 |
| 1938 | 15.4 | 14.9 | 0.0 | 0.0 | 5.6 | 8.6 | 20.0 | 202.9 | 187.0 | 202.9 | 117.5 | 171.3 | 946 |
| 1939 | 130.9 | 18.5 | 37.7 | 6.1 | 5.6 | 6.1 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 74.4 | 1280 |
| 1940 | 63.4 | 58.0 | 44.8 | 6.1 | 10.4 | 9.3 | 16.5 | 137.6 | 196.0 | 202.9 | 202.9 | 113.5 | 1061 |
| 1941 | 88.8 | 0.0 | 0.0 | 7.4 | 59.9 | 202.9 | 154.8 | 202.9 | 196.4 | 202.9 | 141.6 | 181.8 | 1439 |
| 1942 | 126.0 | 21.0 | 202.9 | 155.1 | 126.6 | 6.1 | 15.6 | 202.9 | 189.6 | 202.9 | 120.6 | 172.3 | 1542 |
| 1943 | 121.8 | 29.1 | 71.2 | 61.7 | 31.0 | 81.9 | 22.6 | 61.5 | 118.3 | 153.7 | 92.2 | 173.1 | 1018 |
| 1944 | 51.5 | 13.4 | 54.3 | 6.1 | 5.6 | 6.1 | 185.8 | 171.1 | 196.0 | 202.9 | 202.9 | 115.4 | 1211 |
| 1945 | 113.1 | 14.9 | 0.0 | 6.1 | 0.0 | 6.1 | 6.0 | 61.5 | 20.5 | 202.9 | 202.9 | 146.5 | 780 |
| 1946 | 15.4 | 0.0 | 0.0 | 0.0 | 5.6 | 6.1 | 182.5 | 198.1 | 196.0 | 202.9 | 202.9 | 123.1 | 1133 |
| 1947 | 190.7 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 13.8 | 138.7 | 196.0 | 202.9 | 202.9 | 70.7 | 1033 |
| 1948 | 15.4 | 14.9 | 6.1 | 0.0 | 5.6 | 6.1 | 6.0 | 61.5 | 0.0 | 153.7 | 92.2 | 74.4 | 436 |
| 1949 | 15.4 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 16.1 | 79.1 | 196.0 | 202.9 | 202.9 | 89.3 | 819 |
| 1950 | 143.4 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 4.8 | 61.5 | 196.0 | 202.9 | 202.9 | 74.4 | 925 |
| 1951 | 15.4 | 0.0 | 104.5 | 49.8 | 129.4 | 20.4 | 71.1 | 61.5 | 196.0 | 202.9 | 202.9 | 89.3 | 1143 |
| 1952 | 15.4 | 0.0 | 102.2 | 18.7 | 99.6 | 75.8 | 167.8 | 202.9 | 159.5 | 202.9 | 124.8 | 173.4 | 1343 |
| 1953 | 121.8 | 0.0 | 45.8 | 202.9 | 33.7 | 38.1 | 35.2 | 121.4 | 196.4 | 202.9 | 128.9 | 175.5 | 1303 |
| 1954 | 128.1 | 86.5 | 60.2 | 44.6 | 122.1 | 148.3 | 157.8 | 202.9 | 196.0 | 202.9 | 202.9 | 104.2 | 1657 |
| 1955 | 15.4 | 0.0 | 0.9 | 6.1 | 5.6 | 6.1 | 158.6 | 123.0 | 196.0 | 202.9 | 202.9 | 89.3 | 1007 |
| 1956 | 122.7 | 14.9 | 1.1 | 11.4 | 5.6 | 50.3 | 84.9 | 202.9 | 161.8 | 202.9 | 120.6 | 172.4 | 1151 |
| 1957 | 125.9 | 8.4 | 14.3 | 6.1 | 28.6 | 87.0 | 142.3 | 61.7 | 126.2 | 202.9 | 92.2 | 89.3 | 985 |
| 1958 | 160.3 | 83.0 | 107.7 | 117.5 | 183.3 | 120.7 | 95.4 | 202.9 | 196.4 | 202.9 | 135.3 | 175.6 | 1781 |
| 1959 | 123.8 | 3.2 | 7.1 | 141.2 | 13.3 | 43.5 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 89.3 | 1422 |
| 1960 | 202.9 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 0.0 | 61.5 | 196.0 | 197.2 | 202.9 | 89.3 | 1007 |
| 1961 | 96.6 | 14.9 | 0.0 | 0.0 | 0.2 | 6.1 | 6.8 | 83.9 | 196.0 | 202.9 | 202.9 | 89.3 | 899 |
| 1962 | 131.5 | 14.9 | 0.0 | 6.1 | 5.6 | 6.1 | 21.3 | 61.5 | 196.0 | 202.9 | 202.9 | 109.2 | 958 |
| 1963 | 15.4 | 0.0 | 0.0 | 0.0 | 100.5 | 6.1 | 68.1 | 201.9 | 76.5 | 173.4 | 109.9 | 166.9 | 919 |
| 1964 | 133.5 | 121.4 | 49.0 | 39.4 | 5.6 | 6.1 | 196.0 | 202.9 | 196.0 | 202.9 | 202.9 | 74.4 | 1430 |
| 1965 | 125.4 | 14.9 | 14.1 | 8.2 | 5.6 | 6.1 | 17.8 | 80.5 | 196.0 | 153.7 | 92.2 | 89.3 | 804 |
| 1966 | 86.8 | 91.4 | 46.6 | 41.9 | 0.0 | 93.8 | 137.7 | 202.9 | 196.0 | 202.9 | 202.9 | 144.7 | 1448 |
| 1967 | 202.9 | 0.0 | 0.0 | 0.0 | 42.6 | 70.9 | 14.9 | 198.6 | 196.4 | 202.9 | 131.1 | 178.7 | 1239 |
| 1968 | 134.9 | 10.2 | 28.2 | 48.8 | 183.3 | 61.6 | 146.7 | 160.9 | 196.0 | 202.9 | 202.9 | 135.0 | 1511 |
| 1969 | 59.0 | 0.0 | 0.0 | 6.1 | 5.6 | 6.1 | 22.3 | 202.9 | 171.4 | 202.9 | 118.0 | 168.9 | 963 |
| 1970 | 126.8 | 4.3 | 202.9 | 202.9 | 65.8 | 59.0 | 196.0 | 180.3 | 196.0 | 202.9 | 138.5 | 98.1 | 1674 |
| 1971 | 15.4 | 0.0 | 0.0 | 67.8 | 49.9 | 106.1 | 50.9 | 162.9 | 132.0 | 202.9 | 118.3 | 167.9 | 1074 |
| 1972 | 120.4 | 17.5 | 29.1 | 70.6 | 25.8 | 202.9 | 70.2 | 180.1 | 196.0 | 202.9 | 202.9 | 131.6 | 1450 |
| 1973 | 70.0 | 0.0 | 0.0 | 0.0 | 5.6 | 15.3 | 23.6 | 202.9 | 196.0 | 202.9 | 92.2 | 96.0 | 904 |
| 1974 | 113.8 | 196.4 | 202.9 | 202.9 | 18.1 | 202.9 | 56.6 | 202.9 | 196.0 | 202.9 | 126.1 | 169.9 | 1892 |
| 1975 | 116.4 | 2.7 | 27.6 | 6.1 | 0.0 | 150.2 | 14.9 | 202.9 | 196.4 | 202.9 | 122.8 | 175.0 | 1218 |
| 1976 | 133.4 | 34.5 | 46.8 | 6.1 | 5.6 | 6.1 | 81.7 | 202.9 | 196.0 | 202.9 | 202.9 | 89.3 | 1208 |
| 1977 | 68.5 | 14.9 | 15.4 | 15.4 | 54.1 | 81.0 | 14.9 | 202.9 | 196.0 | 165.6 | 88.8 | 59.5 | 977 |
| 1978 | 6.1 | 0.0 | 6.1 | 15.6 | 5.8 | 11.2 | 2.0 | 66.7 | 94.6 | 153.7 | 92.2 | 89.3 | 543 |
| 1979 | 32.3 | 0.0 | 11.8 | 6.1 | 5.6 | 6.1 | 14.9 | 79.6 | 196.0 | 202.9 | 202.9 | 112.1 | 870 |
| 1980 | 15.4 | 0.0 | 53.3 | 188.2 | 183.3 | 53.0 | 16.3 | 80.3 | 193.4 | 153.7 | 92.2 | 91.1 | 1120 |
| 1981 | 118.4 | 0.0 | 48.1 | 72.3 | 54.0 | 35.7 | 14.9 | 157.7 | 196.0 | 202.9 | 202.9 | 89.3 | 1192 |
| 1982 | 15.4 | 0.0 | 202.9 | 50.0 | 168.3 | 92.5 | 52.3 | 165.6 | 109.4 | 202.9 | 118.7 | 167.9 | 1346 |
| 1983 | 156.4 | 39.8 | 145.7 | 171.5 | 173.2 | 202.9 | 78.2 | 202.9 | 196.4 | 202.9 | 176.9 | 193.6 | 1940 |
| 1984 | 133.4 | 132.0 | 202.9 | 111.6 | 7.2 | 63.4 | 9.8 | 80.8 | 178.9 | 202.9 | 92.2 | 89.3 | 1304 |
| 1985 | 112.8 | 131.6 | 60.4 | 6.1 | 5.6 | 6.1 | 133.2 | 202.9 | 196.0 | 202.9 | 202.9 | 89.3 | 1350 |
| 1986 | 70.6 | 14.9 | 15.4 | 6.1 | 11.1 | 87.9 | 29.8 | 202.9 | 196.0 | 202.9 | 202.9 | 74.4 | 1115 |
| 1987 | 72.8 | 29.2 | 0.0 | 6.1 | 5.6 | 6.1 | 9.3 | 93.9 | 202.9 | 196.4 | 202.9 | 89.3 | 1108 |
| 1988 | 115.8 | 18.8 | 15.4 | 0.0 | 47.9 | 6.1 | 14.9 | 92.2 | 178.5 | 202.9 | 202.9 | 74.4 | 970 |
| 1989 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 14.9 | 66.6 | 196.0 | 123.0 | 184.2 | 89.3 | 747 |
| 1990 | 15.4 | 14.9 | 15.4 | 6.1 | 5.6 | 6.1 | 20.8 | 92.2 | 119.0 | 202.9 | 202.9 | 74.4 | 776 |
| Avg. | 80.2 | 24.4 | 40.7 | 34.8 | 32.5 | 41.9 | 55.0 | 137.0 | 166.4 | 185.8 | 155.3 | 115.5 | 1069 |

TRINITY RIVER FLOW BELOW LEWISTON
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +flow     2
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1923 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1924 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1925 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1926 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1927 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1928 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1929 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1930 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1931 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1932 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1933 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1934 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1935 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1936 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1937 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1938 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 70.6 | 8.9 | 20.3 | 9.2 | 8.9 | 193 |
| 1939 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1940 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 72.2 | 8.9 | 205.3 | 110.0 | 124.0 | 9.2 | 8.9 | 596 |
| 1941 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 28.1 | 8.9 | 28.5 | 9.2 | 8.9 | 219 |
| 1942 | 12.3 | 14.9 | 72.8 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1943 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1944 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1945 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1946 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1947 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1948 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1949 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1950 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1951 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1952 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 81.2 | 8.9 | 44.1 | 9.2 | 8.9 | 228 |
| 1953 | 12.3 | 14.9 | 12.3 | 77.7 | 8.3 | 9.2 | 8.9 | 9.2 | 22.7 | 70.0 | 9.2 | 8.9 | 264 |
| 1954 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1955 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1956 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 63.0 | 8.9 | 20.3 | 9.2 | 8.9 | 186 |
| 1957 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1958 | 12.3 | 14.9 | 12.3 | 9.2 | 364.1 | 9.2 | 8.9 | 227.7 | 66.2 | 58.1 | 9.2 | 8.9 | 801 |
| 1959 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1960 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1961 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1962 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1963 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1964 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1965 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1966 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1967 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 30.8 | 35.4 | 9.2 | 8.9 | 169 |
| 1968 | 12.3 | 14.9 | 12.3 | 9.2 | 22.2 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 135 |
| 1969 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 140.4 | 8.9 | 14.6 | 9.2 | 8.9 | 257 |
| 1970 | 12.3 | 14.9 | 32.0 | 312.0 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 443 |
| 1971 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 25.4 | 9.2 | 8.9 | 137 |
| 1972 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 48.3 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 160 |
| 1973 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 35.0 | 8.9 | 9.2 | 9.2 | 8.9 | 146 |
| 1974 | 12.3 | 235.3 | 58.4 | 305.7 | 8.3 | 19.3 | 8.9 | 60.9 | 51.6 | 43.4 | 9.2 | 8.9 | 822 |
| 1975 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 32.5 | 52.7 | 33.6 | 9.2 | 8.9 | 212 |
| 1976 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1977 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1978 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1979 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1980 | 12.3 | 14.9 | 12.3 | 9.2 | 37.2 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 150 |
| 1981 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1982 | 12.3 | 14.9 | 21.6 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 21.3 | 9.2 | 8.9 | 142 |
| 1983 | 12.3 | 14.9 | 12.3 | 9.2 | 231.9 | 9.2 | 8.9 | 260.0 | 296.9 | 215.2 | 9.2 | 8.9 | 1088 |
| 1984 | 12.3 | 14.9 | 110.5 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 219 |
| 1985 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1986 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1987 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1988 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1989 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| 1990 | 12.3 | 14.9 | 12.3 | 9.2 | 8.3 | 9.2 | 8.9 | 9.2 | 8.9 | 9.2 | 9.2 | 8.9 | 121 |
| Avg. | 12.3 | 18.1 | 15.7 | 18.9 | 14.1 | 14.1 | 8.9 | 25.2 | 17.2 | 18.3 | 9.2 | 8.9 | 181 |

CVP Deliveries North of Delta

TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE

Equation is +pdel      6+pdel      50+pdel      7+pdel      8+pdel      9+pdel      13+pdel      14+pdel      15+pdel      16+pdel      17
+pdel    67+pdel    59+pdel    61+pdel      62+pdel      5

Report is in ascending order by year                                         Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 57.9 | 43.1 | 33.2 | 32.1 | 30.7 | 41.3 | 428.5 | 491.3 | 601.0 | 613.5 | 552.4 | 235.9 | 3161 |
| 1923 | 59.8 | 43.3 | 33.2 | 32.1 | 30.7 | 112.9 | 312.6 | 552.6 | 592.2 | 650.7 | 584.7 | 96.1 | 3101 |
| 1924 | 93.3 | 45.2 | 33.2 | 32.1 | 30.7 | 72.7 | 328.0 | 374.1 | 407.8 | 412.9 | 374.1 | 168.9 | 2373 |
| 1925 | 49.3 | 39.1 | 30.5 | 30.2 | 29.1 | 39.5 | 287.8 | 408.1 | 632.0 | 701.5 | 627.6 | 172.8 | 3047 |
| 1926 | 126.7 | 43.3 | 33.2 | 32.1 | 30.7 | 69.5 | 182.9 | 469.7 | 622.2 | 628.1 | 553.6 | 235.5 | 3028 |
| 1927 | 64.6 | 42.7 | 32.7 | 31.5 | 30.2 | 42.0 | 352.3 | 508.2 | 590.4 | 645.9 | 583.2 | 247.2 | 3171 |
| 1928 | 56.7 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 306.4 | 528.9 | 612.3 | 626.4 | 566.3 | 234.5 | 3110 |
| 1929 | 113.1 | 43.3 | 33.4 | 32.3 | 30.7 | 55.4 | 384.8 | 522.6 | 466.7 | 569.6 | 515.5 | 218.3 | 2986 |
| 1930 | 107.5 | 55.9 | 30.9 | 31.4 | 30.2 | 37.9 | 270.3 | 438.1 | 586.0 | 590.3 | 532.9 | 159.6 | 2871 |
| 1931 | 101.4 | 42.4 | 32.7 | 31.4 | 29.8 | 88.2 | 336.9 | 323.6 | 365.6 | 423.7 | 385.1 | 172.4 | 2333 |
| 1932 | 72.3 | 38.5 | 30.2 | 29.9 | 28.6 | 49.7 | 316.9 | 356.0 | 461.5 | 482.4 | 438.7 | 195.9 | 2500 |
| 1933 | 106.9 | 45.1 | 32.9 | 31.8 | 30.4 | 69.1 | 354.7 | 357.6 | 429.8 | 437.1 | 396.8 | 175.5 | 2468 |
| 1934 | 64.9 | 50.5 | 30.0 | 29.8 | 29.9 | 46.7 | 289.8 | 361.0 | 406.1 | 430.4 | 391.1 | 175.9 | 2306 |
| 1935 | 72.6 | 39.7 | 31.2 | 29.7 | 28.1 | 39.0 | 163.4 | 521.9 | 679.4 | 684.0 | 618.0 | 237.5 | 3144 |
| 1936 | 77.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.9 | 322.2 | 499.2 | 555.2 | 649.7 | 592.3 | 228.8 | 3103 |
| 1937 | 120.4 | 61.7 | 33.2 | 32.1 | 31.7 | 39.3 | 309.8 | 551.8 | 573.5 | 644.0 | 584.0 | 246.4 | 3228 |
| 1938 | 75.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 266.8 | 511.5 | 664.0 | 669.0 | 605.3 | 163.0 | 3133 |
| 1939 | 73.4 | 43.7 | 33.2 | 32.1 | 62.2 | 141.4 | 470.9 | 412.0 | 546.3 | 545.4 | 502.1 | 140.0 | 3003 |
| 1940 | 81.8 | 55.1 | 32.8 | 31.7 | 30.1 | 39.3 | 317.5 | 448.9 | 651.0 | 663.2 | 599.7 | 238.0 | 3189 |
| 1941 | 67.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 123.2 | 394.1 | 675.6 | 712.9 | 643.0 | 260.6 | 3056 |
| 1942 | 63.1 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 146.2 | 449.1 | 689.7 | 704.4 | 636.0 | 249.0 | 3117 |
| 1943 | 107.0 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 286.4 | 523.6 | 609.6 | 636.4 | 577.3 | 242.5 | 3161 |
| 1944 | 109.0 | 44.4 | 33.2 | 32.1 | 30.6 | 45.3 | 354.7 | 458.5 | 592.1 | 642.1 | 581.0 | 246.8 | 3170 |
| 1945 | 80.8 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 383.4 | 445.0 | 596.1 | 660.0 | 595.1 | 249.5 | 3189 |
| 1946 | 55.0 | 43.3 | 33.2 | 32.1 | 30.7 | 47.7 | 444.7 | 501.9 | 589.9 | 582.5 | 539.3 | 215.5 | 3116 |
| 1947 | 105.9 | 43.1 | 33.2 | 32.1 | 30.7 | 42.6 | 371.7 | 501.5 | 514.9 | 625.5 | 563.0 | 240.6 | 3105 |
| 1948 | 55.5 | 43.5 | 33.6 | 32.5 | 43.8 | 145.0 | 335.9 | 579.4 | 710.9 | 635.2 | 600.3 | 202.2 | 2886 |
| 1949 | 84.5 | 45.2 | 33.2 | 32.1 | 31.6 | 39.5 | 370.7 | 458.0 | 618.3 | 623.3 | 562.4 | 229.5 | 3128 |
| 1950 | 123.7 | 43.3 | 33.2 | 32.1 | 31.5 | 49.3 | 409.8 | 532.9 | 599.7 | 618.4 | 559.1 | 196.6 | 3229 |
| 1951 | 55.7 | 43.3 | 33.2 | 32.1 | 30.7 | 47.6 | 423.6 | 431.7 | 625.9 | 632.8 | 570.1 | 238.2 | 3165 |
| 1952 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 337.8 | 522.3 | 556.7 | 632.7 | 579.1 | 235.8 | 3099 |
| 1953 | 123.6 | 43.1 | 33.2 | 32.1 | 30.6 | 62.7 | 320.3 | 481.9 | 594.4 | 650.5 | 542.2 | 249.1 | 3164 |
| 1954 | 103.4 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 264.9 | 540.1 | 626.3 | 664.6 | 530.6 | 246.1 | 3155 |
| 1955 | 113.7 | 43.1 | 33.2 | 32.1 | 30.6 | 87.4 | 347.3 | 525.1 | 600.3 | 606.9 | 550.3 | 166.2 | 3136 |
| 1956 | 101.2 | 43.1 | 33.2 | 32.1 | 30.7 | 81.7 | 388.2 | 434.7 | 608.7 | 648.0 | 587.4 | 190.7 | 3180 |
| 1957 | 73.2 | 56.3 | 33.4 | 32.3 | 30.7 | 70.3 | 382.7 | 456.0 | 656.8 | 664.3 | 600.3 | 93.6 | 3150 |
| 1958 | 56.1 | 45.6 | 33.4 | 32.3 | 30.9 | 39.5 | 157.0 | 441.1 | 619.7 | 679.2 | 631.2 | 246.4 | 3012 |
| 1959 | 118.4 | 53.9 | 33.2 | 32.1 | 30.9 | 53.9 | 464.4 | 548.4 | 597.2 | 603.6 | 536.8 | 82.9 | 3155 |
| 1960 | 120.7 | 60.0 | 33.1 | 32.0 | 32.1 | 39.2 | 359.3 | 467.8 | 619.1 | 624.8 | 566.3 | 236.8 | 3191 |
| 1961 | 111.1 | 43.1 | 33.3 | 32.1 | 30.6 | 39.3 | 358.4 | 503.7 | 596.7 | 635.7 | 567.4 | 189.2 | 3141 |
| 1962 | 114.3 | 43.2 | 33.1 | 32.0 | 30.6 | 39.2 | 405.4 | 517.7 | 593.0 | 628.9 | 561.0 | 222.5 | 3221 |
| 1963 | 55.0 | 43.5 | 33.4 | 32.3 | 30.9 | 39.5 | 120.0 | 475.0 | 687.8 | 706.7 | 638.3 | 251.5 | 3114 |
| 1964 | 65.1 | 43.1 | 33.2 | 32.1 | 30.6 | 85.0 | 475.5 | 500.4 | 521.1 | 570.0 | 509.6 | 174.1 | 3040 |
| 1965 | 61.4 | 43.2 | 33.1 | 32.0 | 30.6 | 70.0 | 289.2 | 543.6 | 628.8 | 639.4 | 487.7 | 242.0 | 3101 |
| 1966 | 125.8 | 43.1 | 33.2 | 31.9 | 30.6 | 55.2 | 423.9 | 525.2 | 576.4 | 582.1 | 526.6 | 216.4 | 3170 |
| 1967 | 120.7 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 100.1 | 532.4 | 562.4 | 701.1 | 630.3 | 248.7 | 3074 |
| 1968 | 114.7 | 43.1 | 33.2 | 32.1 | 30.6 | 39.3 | 398.2 | 532.9 | 583.4 | 639.8 | 508.5 | 241.8 | 3197 |
| 1969 | 80.9 | 43.1 | 33.2 | 32.1 | 30.7 | 39.5 | 350.1 | 545.9 | 596.0 | 621.9 | 564.8 | 232.8 | 3171 |
| 1970 | 72.6 | 44.1 | 33.2 | 32.1 | 30.6 | 39.3 | 421.9 | 541.6 | 553.1 | 609.4 | 552.2 | 231.8 | 3162 |
| 1971 | 76.4 | 43.1 | 33.2 | 32.1 | 30.6 | 60.7 | 469.1 | 429.5 | 575.7 | 607.9 | 548.3 | 217.2 | 3124 |
| 1972 | 114.7 | 43.1 | 33.2 | 32.1 | 33.8 | 151.7 | 448.9 | 507.5 | 569.6 | 607.0 | 550.0 | 133.0 | 3224 |
| 1973 | 56.3 | 43.3 | 33.2 | 32.1 | 30.7 | 39.3 | 372.9 | 525.3 | 621.6 | 626.7 | 567.3 | 210.4 | 3159 |
| 1974 | 61.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 294.8 | 554.2 | 645.2 | 558.0 | 602.9 | 254.3 | 3150 |
| 1975 | 70.9 | 43.3 | 33.2 | 32.1 | 30.8 | 39.3 | 301.2 | 541.1 | 629.8 | 618.8 | 562.0 | 243.5 | 3146 |
| 1976 | 55.0 | 45.1 | 33.4 | 32.3 | 62.2 | 183.0 | 392.3 | 536.3 | 569.3 | 580.3 | 438.3 | 166.5 | 3094 |
| 1977 | 113.8 | 40.9 | 30.8 | 30.7 | 44.3 | 86.3 | 336.3 | 244.5 | 376.3 | 381.3 | 344.9 | 67.0 | 2097 |
| 1978 | 69.9 | 26.7 | 20.4 | 16.0 | 14.8 | 39.0 | 226.9 | 536.3 | 667.4 | 676.4 | 609.6 | 134.9 | 3038 |
| 1979 | 131.0 | 43.1 | 33.2 | 32.1 | 30.7 | 39.3 | 325.4 | 533.2 | 638.4 | 645.3 | 569.6 | 211.2 | 3232 |
| 1980 | 59.9 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 329.4 | 495.0 | 591.8 | 638.4 | 586.7 | 238.2 | 3118 |
| 1981 | 100.5 | 48.5 | 33.4 | 32.3 | 30.7 | 39.5 | 311.2 | 483.3 | 659.2 | 662.8 | 598.7 | 189.4 | 3189 |
| 1982 | 55.4 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 187.6 | 564.3 | 609.7 | 708.7 | 640.6 | 112.6 | 3058 |
| 1983 | 56.1 | 44.4 | 33.4 | 32.3 | 30.9 | 39.5 | 153.2 | 504.0 | 662.8 | 707.7 | 610.8 | 155.8 | 3031 |
| 1984 | 97.2 | 43.3 | 33.4 | 32.3 | 30.7 | 55.5 | 436.3 | 546.2 | 578.4 | 604.7 | 519.7 | 219.2 | 3197 |
| 1985 | 64.6 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 389.7 | 537.7 | 604.6 | 622.6 | 558.1 | 100.5 | 3057 |
| 1986 | 85.2 | 43.3 | 33.4 | 32.3 | 30.7 | 39.5 | 322.2 | 511.8 | 653.6 | 659.4 | 597.2 | 116.1 | 3125 |
| 1987 | 115.1 | 51.6 | 33.4 | 32.3 | 30.7 | 40.2 | 396.9 | 517.7 | 572.4 | 575.4 | 523.6 | 221.4 | 3111 |
| 1988 | 90.5 | 43.3 | 33.4 | 32.3 | 30.7 | 95.6 | 344.7 | 416.1 | 528.0 | 590.1 | 534.3 | 227.0 | 2966 |
| 1989 | 112.2 | 39.6 | 31.1 | 31.0 | 38.6 | 39.5 | 367.4 | 566.0 | 599.5 | 644.4 | 575.5 | 83.6 | 3129 |
| 1990 | 61.3 | 43.9 | 33.4 | 32.3 | 30.7 | 75.7 | 475.6 | 332.0 | 591.7 | 597.4 | 514.4 | 204.4 | 2993 |
| Avg. | 85.8 | 44.4 | 32.8 | 31.7 | 31.8 | 55.4 | 329.1 | 481.0 | 586.3 | 618.0 | 553.4 | 200.2 | 3050 |

CVP Deliveries South of Delta incl Losses, CCWD, CVC
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +pdel    45+pdel    51+pdel    52+pdel    34+pdel    35+pdel    47+pdel    53+pdel    54+pdel    48+pdel    55
+pdel  37+pdel    29
Report is in ascending order by year                                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1923 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1924 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 102.3 | 142.3 | 169.8 | 204.1 | 226.6 | 205.5 | 132.4 | 1969 |
| 1925 | 122.2 | 70.3 | 44.3 | 50.0 | 63.1 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3014 |
| 1926 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 162.0 | 224.2 | 265.2 | 327.2 | 371.1 | 324.8 | 192.8 | 2653 |
| 1927 | 177.2 | 99.8 | 72.3 | 91.2 | 105.4 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3210 |
| 1928 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3144 |
| 1929 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 183.5 | 252.1 | 296.0 | 370.1 | 425.9 | 366.9 | 205.0 | 2795 |
| 1930 | 182.3 | 104.3 | 83.9 | 110.2 | 122.3 | 134.4 | 187.6 | 223.4 | 269.5 | 299.8 | 269.4 | 170.3 | 2157 |
| 1931 | 158.5 | 88.3 | 56.1 | 65.9 | 83.2 | 94.5 | 132.0 | 157.9 | 188.1 | 207.1 | 190.0 | 125.5 | 1547 |
| 1932 | 116.5 | 66.2 | 39.2 | 42.7 | 56.9 | 167.6 | 228.6 | 270.7 | 340.9 | 391.9 | 335.8 | 193.1 | 2250 |
| 1933 | 176.3 | 105.5 | 85.4 | 110.1 | 115.2 | 137.1 | 188.2 | 232.8 | 290.8 | 333.5 | 288.6 | 166.2 | 2230 |
| 1934 | 150.0 | 87.8 | 68.6 | 87.8 | 96.3 | 94.5 | 132.0 | 157.9 | 188.1 | 207.1 | 190.0 | 125.5 | 1586 |
| 1935 | 116.5 | 66.2 | 39.2 | 42.7 | 56.9 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 2832 |
| 1936 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3404 |
| 1937 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1938 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1939 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 177.1 | 243.8 | 288.0 | 358.0 | 408.6 | 354.4 | 205.7 | 2821 |
| 1940 | 187.5 | 107.1 | 81.7 | 104.9 | 117.3 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3032 |
| 1941 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3382 |
| 1942 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1943 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1944 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1945 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3273 |
| 1946 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3174 |
| 1947 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3000 |
| 1948 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2873 |
| 1949 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3082 |
| 1950 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2918 |
| 1951 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1952 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1953 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1954 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1955 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3045 |
| 1956 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1957 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1958 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1959 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1960 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 212.2 | 290.3 | 341.6 | 431.4 | 498.7 | 424.6 | 234.8 | 3174 |
| 1961 | 210.9 | 122.5 | 102.5 | 136.7 | 145.1 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2918 |
| 1962 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 205.4 | 281.5 | 331.6 | 417.5 | 481.6 | 411.4 | 229.6 | 3007 |
| 1963 | 206.6 | 119.9 | 98.7 | 130.6 | 139.7 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3359 |
| 1964 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2985 |
| 1965 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3312 |
| 1966 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 184.3 | 253.5 | 299.2 | 373.2 | 427.2 | 368.9 | 211.9 | 2904 |
| 1967 | 192.5 | 110.5 | 86.1 | 111.5 | 123.0 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3287 |
| 1968 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1969 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3404 |
| 1970 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1971 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 225.7 | 308.2 | 362.1 | 459.8 | 533.8 | 451.8 | 245.6 | 3372 |
| 1972 | 219.8 | 127.9 | 110.2 | 149.0 | 155.9 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3045 |
| 1973 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1974 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1975 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1976 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 169.1 | 233.0 | 273.9 | 340.0 | 389.1 | 338.0 | 192.7 | 2721 |
| 1977 | 172.6 | 97.6 | 75.2 | 97.3 | 111.0 | 78.8 | 111.4 | 134.1 | 156.0 | 168.1 | 159.0 | 111.6 | 1473 |
| 1978 | 105.2 | 58.1 | 29.0 | 28.3 | 44.4 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 2929 |
| 1979 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1980 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1981 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 218.9 | 299.3 | 351.9 | 445.6 | 516.3 | 438.2 | 240.2 | 3296 |
| 1982 | 215.4 | 125.2 | 106.4 | 142.8 | 150.5 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3404 |
| 1983 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1984 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3449 |
| 1985 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 198.7 | 272.6 | 321.3 | 403.3 | 464.0 | 397.8 | 224.2 | 3067 |
| 1986 | 202.2 | 117.2 | 94.8 | 124.4 | 134.3 | 232.4 | 317.2 | 372.4 | 474.0 | 551.4 | 465.4 | 251.0 | 3337 |
| 1987 | 224.3 | 130.6 | 114.1 | 155.1 | 161.3 | 191.5 | 263.0 | 310.2 | 388.3 | 445.6 | 383.4 | 218.0 | 2985 |
| 1988 | 197.3 | 113.9 | 90.5 | 117.9 | 128.6 | 141.7 | 196.8 | 232.2 | 282.7 | 318.4 | 283.2 | 170.5 | 2274 |
| 1989 | 154.5 | 86.3 | 59.3 | 72.4 | 89.1 | 177.1 | 243.9 | 288.1 | 358.1 | 408.7 | 354.5 | 205.8 | 2498 |
| 1990 | 187.6 | 107.2 | 81.8 | 105.0 | 117.3 | 161.9 | 223.7 | 263.0 | 325.2 | 371.0 | 324.0 | 186.7 | 2455 |
| Avg. | 205.3 | 119.0 | 99.4 | 132.5 | 140.9 | 205.1 | 280.8 | 330.6 | 417.2 | 482.2 | 411.0 | 227.5 | 3051 |

TRACY PUMPING
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +export   29
Report is in ascending order by year                              Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 251.8 | 204.7 | 266.4 | 278.6 | 277.0 | 261.8 | 3082 |
| 1923 | 270.2 | 258.2 | 258.7 | 258.6 | 222.6 | 213.6 | 200.8 | 210.7 | 198.1 | 278.6 | 277.0 | 261.8 | 2909 |
| 1924 | 270.2 | 258.2 | 258.7 | 258.6 | 233.9 | 106.2 | 82.7 | 63.1 | 26.8 | 50.2 | 113.8 | 151.4 | 1874 |
| 1925 | 183.0 | 94.7 | 220.3 | 258.6 | 234.5 | 229.3 | 194.6 | 182.3 | 266.4 | 278.6 | 277.0 | 261.8 | 2681 |
| 1926 | 247.5 | 211.4 | 131.8 | 258.6 | 237.1 | 195.7 | 174.6 | 177.0 | 261.5 | 264.6 | 153.8 | 208.9 | 2522 |
| 1927 | 177.3 | 255.1 | 258.7 | 258.6 | 235.5 | 259.3 | 215.3 | 177.7 | 215.0 | 278.6 | 277.0 | 261.8 | 2870 |
| 1928 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 186.3 | 264.4 | 275.9 | 274.6 | 260.7 | 3019 |
| 1929 | 269.1 | 257.6 | 258.7 | 258.6 | 234.5 | 112.3 | 38.0 | 155.8 | 134.0 | 273.9 | 266.2 | 185.0 | 2444 |
| 1930 | 138.7 | 107.5 | 258.7 | 258.6 | 220.8 | 259.3 | 166.4 | 142.5 | 83.4 | 85.1 | 144.1 | 200.0 | 2065 |
| 1931 | 122.3 | 162.9 | 103.4 | 258.6 | 156.2 | 132.3 | 23.5 | 102.5 | 31.4 | 15.5 | 114.3 | 190.4 | 1413 |
| 1932 | 54.9 | 104.9 | 258.7 | 258.6 | 234.4 | 195.1 | 81.1 | 159.8 | 111.1 | 169.6 | 221.8 | 210.9 | 2061 |
| 1933 | 181.5 | 132.1 | 118.2 | 258.6 | 194.0 | 167.8 | 105.1 | 118.4 | 122.5 | 189.5 | 189.8 | 185.9 | 1964 |
| 1934 | 97.9 | 69.7 | 238.7 | 258.6 | 195.1 | 160.9 | 22.5 | 98.0 | 9.4 | 38.9 | 133.5 | 175.5 | 1499 |
| 1935 | 76.9 | 167.0 | 178.7 | 258.6 | 90.2 | 259.3 | 262.3 | 218.7 | 265.4 | 277.3 | 275.8 | 261.2 | 2591 |
| 1936 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 263.0 | 207.7 | 206.5 | 278.6 | 277.0 | 261.8 | 3036 |
| 1937 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 169.0 | 175.2 | 277.0 | 261.8 | 2961 |
| 1938 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 207.6 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3080 |
| 1939 | 270.2 | 258.2 | 186.0 | 141.6 | 147.5 | 161.2 | 19.2 | 132.3 | 158.3 | 187.2 | 221.2 | 201.7 | 2084 |
| 1940 | 138.4 | 106.6 | 117.6 | 258.6 | 235.8 | 259.3 | 260.3 | 250.2 | 264.9 | 276.6 | 275.2 | 261.0 | 2705 |
| 1941 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3160 |
| 1942 | 270.2 | 258.2 | 258.7 | 258.6 | 190.5 | 212.0 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3068 |
| 1943 | 270.2 | 258.2 | 258.7 | 258.6 | 153.9 | 151.2 | 251.5 | 246.1 | 266.4 | 204.1 | 277.0 | 261.8 | 2858 |
| 1944 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 222.1 | 155.5 | 198.5 | 180.8 | 277.9 | 276.4 | 214.5 | 2809 |
| 1945 | 217.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 205.5 | 188.8 | 225.5 | 277.3 | 275.8 | 261.2 | 2924 |
| 1946 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 197.4 | 210.7 | 209.5 | 276.6 | 275.2 | 261.0 | 2971 |
| 1947 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 240.9 | 154.1 | 133.4 | 263.9 | 255.1 | 245.1 | 228.4 | 2802 |
| 1948 | 186.6 | 233.2 | 159.6 | 258.6 | 58.3 | 216.4 | 190.1 | 188.8 | 260.1 | 274.6 | 273.4 | 260.2 | 2560 |
| 1949 | 268.6 | 256.8 | 258.7 | 258.6 | 194.1 | 259.3 | 168.6 | 148.5 | 264.9 | 276.6 | 275.2 | 240.3 | 2870 |
| 1950 | 217.7 | 228.5 | 154.0 | 258.6 | 236.6 | 259.3 | 174.1 | 168.3 | 207.1 | 274.6 | 273.4 | 260.2 | 2712 |
| 1951 | 268.6 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 239.3 | 210.7 | 266.4 | 278.6 | 277.0 | 261.8 | 3072 |
| 1952 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1953 | 270.2 | 258.2 | 258.7 | 167.2 | 147.5 | 212.0 | 189.6 | 200.8 | 266.4 | 278.6 | 277.0 | 261.8 | 2788 |
| 1954 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 194.1 | 177.3 | 265.9 | 277.9 | 276.4 | 261.5 | 2995 |
| 1955 | 269.9 | 258.1 | 258.7 | 258.6 | 214.9 | 162.0 | 136.6 | 163.5 | 263.9 | 275.2 | 274.0 | 245.6 | 2781 |
| 1956 | 206.8 | 224.0 | 258.7 | 258.6 | 236.3 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3063 |
| 1957 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 228.4 | 214.6 | 200.8 | 249.8 | 278.6 | 277.0 | 261.8 | 2994 |
| 1958 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1959 | 270.2 | 258.2 | 258.7 | 258.6 | 182.1 | 199.6 | 153.1 | 177.0 | 201.4 | 277.3 | 275.8 | 261.2 | 2773 |
| 1960 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 141.2 | 128.0 | 264.9 | 276.6 | 271.4 | 215.0 | 2838 |
| 1961 | 183.2 | 256.1 | 258.7 | 258.6 | 236.6 | 227.3 | 163.9 | 179.7 | 263.4 | 245.2 | 203.9 | 209.2 | 2686 |
| 1962 | 159.8 | 159.9 | 258.7 | 258.6 | 236.1 | 259.3 | 206.9 | 180.5 | 264.4 | 275.9 | 274.6 | 260.7 | 2795 |
| 1963 | 269.1 | 257.6 | 258.7 | 258.6 | 236.4 | 259.3 | 222.8 | 205.2 | 208.1 | 278.6 | 277.0 | 261.8 | 2993 |
| 1964 | 270.2 | 258.2 | 258.7 | 258.6 | 180.5 | 170.6 | 153.0 | 171.0 | 251.0 | 274.6 | 238.6 | 183.6 | 2669 |
| 1965 | 185.2 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 263.0 | 272.9 | 221.0 | 278.6 | 277.0 | 261.8 | 3029 |
| 1966 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 156.6 | 181.5 | 262.9 | 253.6 | 272.8 | 257.5 | 2927 |
| 1967 | 268.3 | 256.3 | 258.7 | 258.6 | 99.4 | 212.0 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 2886 |
| 1968 | 270.2 | 258.2 | 159.3 | 141.6 | 147.5 | 199.6 | 153.1 | 175.4 | 205.9 | 277.3 | 275.8 | 261.2 | 2525 |
| 1969 | 269.7 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 217.5 | 246.1 | 266.4 | 278.6 | 277.0 | 261.8 | 3088 |
| 1970 | 270.2 | 258.2 | 184.6 | 134.7 | 118.2 | 212.0 | 208.1 | 180.3 | 187.3 | 278.6 | 277.0 | 261.8 | 2571 |
| 1971 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 215.1 | 201.3 | 265.9 | 277.9 | 276.4 | 261.5 | 3040 |
| 1972 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 151.5 | 176.0 | 175.6 | 275.2 | 274.0 | 260.4 | 2854 |
| 1973 | 268.9 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 263.0 | 217.2 | 263.4 | 278.6 | 277.0 | 261.8 | 3100 |
| 1974 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3162 |
| 1975 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263.0 | 234.2 | 266.4 | 278.6 | 277.0 | 261.8 | 3123 |
| 1976 | 270.2 | 258.2 | 258.7 | 258.6 | 205.4 | 147.1 | 90.8 | 109.0 | 100.2 | 242.1 | 235.9 | 175.1 | 2351 |
| 1977 | 215.2 | 160.8 | 107.8 | 142.1 | 199.2 | 202.6 | 25.7 | 79.0 | 5.1 | 6.5 | 68.4 | 115.8 | 1328 |
| 1978 | 60.8 | 106.9 | 180.2 | 258.6 | 234.1 | 259.3 | 263.0 | 272.9 | 266.4 | 174.5 | 277.0 | 261.8 | 2615 |
| 1979 | 270.2 | 258.2 | 177.1 | 258.6 | 235.6 | 212.0 | 237.9 | 210.7 | 230.7 | 278.6 | 277.0 | 261.8 | 2908 |
| 1980 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 233.0 | 246.1 | 244.6 | 278.6 | 277.0 | 261.8 | 3083 |
| 1981 | 270.2 | 258.2 | 258.7 | 156.9 | 147.6 | 199.7 | 108.8 | 146.1 | 246.6 | 277.3 | 266.8 | 244.1 | 2581 |
| 1982 | 229.1 | 258.0 | 258.7 | 258.6 | 236.7 | 259.3 | 263.0 | 272.9 | 266.4 | 278.6 | 277.0 | 261.8 | 3120 |
| 1983 | 270.2 | 258.2 | 258.7 | 195.6 | 118.2 | 151.2 | 202.8 | 246.1 | 266.4 | 278.6 | 277.0 | 261.2 | 2785 |
| 1984 | 270.2 | 87.3 | 93.9 | 134.7 | 125.5 | 211.0 | 238.8 | 175.4 | 209.0 | 278.6 | 277.0 | 261.8 | 2363 |
| 1985 | 270.2 | 258.2 | 258.7 | 258.6 | 234.6 | 213.1 | 160.3 | 179.2 | 241.1 | 275.2 | 219.8 | 236.2 | 2805 |
| 1986 | 179.8 | 204.2 | 258.7 | 258.6 | 236.3 | 259.3 | 263.0 | 251.9 | 225.5 | 92.0 | 277.0 | 261.8 | 2768 |
| 1987 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 88.1 | 91.7 | 263.4 | 223.1 | 203.7 | 238.3 | 2650 |
| 1988 | 169.3 | 229.0 | 258.7 | 258.6 | 3.1 | 257.0 | 108.1 | 117.9 | 114.8 | 174.5 | 185.4 | 149.5 | 2026 |
| 1989 | 114.6 | 207.7 | 145.5 | 208.4 | 66.6 | 259.3 | 161.4 | 179.2 | 262.4 | 273.2 | 224.4 | 259.6 | 2362 |
| 1990 | 199.3 | 176.2 | 162.1 | 258.6 | 115.0 | 158.3 | 163.9 | 154.7 | 155.0 | 224.9 | 222.9 | 175.4 | 2166 |
| Avg. | 233.2 | 229.1 | 232.1 | 245.5 | 203.7 | 226.5 | 186.1 | 192.5 | 218.0 | 244.5 | 252.3 | 240.6 | 2704 |

BANKS PUMPING
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +export   30
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 212.4 | 204.3 | 439.4 | 472.7 | 472.1 | 466.7 | 309.5 | 270.7 | 397.5 | 197.9 | 400.4 | 337.2 | 4181 |
| 1923 | 347.1 | 397.5 | 448.4 | 507.1 | 222.6 | 213.6 | 258.5 | 239.6 | 198.1 | 410.7 | 410.7 | 394.8 | 4049 |
| 1924 | 306.9 | 165.9 | 426.4 | 445.1 | 233.9 | 97.0 | 3.3 | 2.7 | 3.5 | 3.4 | 4.3 | 40.5 | 1733 |
| 1925 | 118.4 | 163.7 | 242.2 | 211.7 | 71.7 | 11.3 | 252.3 | 216.3 | 19.5 | 265.1 | 243.0 | 332.7 | 2148 |
| 1926 | 166.2 | 162.9 | 333.9 | 442.4 | 412.0 | 195.7 | 232.3 | 104.6 | 38.4 | 105.9 | 59.4 | 196.0 | 2450 |
| 1927 | 155.9 | 397.5 | 433.2 | 449.7 | 259.0 | 313.0 | 273.0 | 243.7 | 215.0 | 231.7 | 410.7 | 375.9 | 3758 |
| 1928 | 410.7 | 397.5 | 435.6 | 458.7 | 430.7 | 382.8 | 272.8 | 252.3 | 20.6 | 166.7 | 339.3 | 298.9 | 3867 |
| 1929 | 168.3 | 189.8 | 425.7 | 441.4 | 234.5 | 149.4 | 45.5 | 8.8 | 33.3 | 70.2 | 13.9 | 107.9 | 1889 |
| 1930 | 77.9 | 72.2 | 362.1 | 439.4 | 220.8 | 409.3 | 53.4 | 16.3 | 22.3 | 213.2 | 178.9 | 287.0 | 2353 |
| 1931 | 146.7 | 141.4 | 288.2 | 327.8 | 229.2 | 136.4 | 163.3 | 4.0 | 4.7 | 5.0 | 4.6 | 23.6 | 1475 |
| 1932 | 27.2 | 72.7 | 445.9 | 484.4 | 36.0 | 195.1 | 12.2 | 75.2 | 16.3 | 178.7 | 147.4 | 256.7 | 1948 |
| 1933 | 115.4 | 115.2 | 306.1 | 412.3 | 194.0 | 167.8 | 100.4 | 60.7 | 8.7 | 7.6 | 10.7 | 56.5 | 1555 |
| 1934 | 82.2 | 77.4 | 287.5 | 438.7 | 195.1 | 76.9 | 7.1 | 9.1 | 10.0 | 10.5 | 10.1 | 82.0 | 1287 |
| 1935 | 34.8 | 201.8 | 189.4 | 475.4 | 231.8 | 466.7 | 320.0 | 284.7 | 121.6 | 212.8 | 410.7 | 337.9 | 3288 |
| 1936 | 228.7 | 190.4 | 430.9 | 452.4 | 472.1 | 466.7 | 337.5 | 240.4 | 206.5 | 311.3 | 410.7 | 344.5 | 4092 |
| 1937 | 230.7 | 191.9 | 432.9 | 434.8 | 472.1 | 466.7 | 397.5 | 319.0 | 183.5 | 215.6 | 410.7 | 344.2 | 4099 |
| 1938 | 230.6 | 397.5 | 466.7 | 522.6 | 472.1 | 458.7 | 368.0 | 397.7 | 397.5 | 362.4 | 344.4 | 397.5 | 4816 |
| 1939 | 410.7 | 374.9 | 433.7 | 256.9 | 258.3 | 196.5 | 11.6 | 14.6 | 15.7 | 166.3 | 134.9 | 257.4 | 2532 |
| 1940 | 109.2 | 110.1 | 300.3 | 499.1 | 472.1 | 466.7 | 318.0 | 301.6 | 81.1 | 213.9 | 366.0 | 300.3 | 3538 |
| 1941 | 174.0 | 226.8 | 454.9 | 520.4 | 472.1 | 466.7 | 324.1 | 339.8 | 367.0 | 89.4 | 248.1 | 397.5 | 4081 |
| 1942 | 410.7 | 397.5 | 426.6 | 200.4 | 219.4 | 295.0 | 341.0 | 340.2 | 397.5 | 149.5 | 305.2 | 397.5 | 3881 |
| 1943 | 410.7 | 397.5 | 441.2 | 348.3 | 243.3 | 312.1 | 366.9 | 349.5 | 63.5 | 178.2 | 410.7 | 370.7 | 3893 |
| 1944 | 349.6 | 294.0 | 433.6 | 456.4 | 432.7 | 364.6 | 50.6 | 56.6 | 158.7 | 246.4 | 201.0 | 302.0 | 3346 |
| 1945 | 168.7 | 397.5 | 434.1 | 390.0 | 472.1 | 436.7 | 205.5 | 188.8 | 225.5 | 244.4 | 410.7 | 348.7 | 3923 |
| 1946 | 273.9 | 397.5 | 466.7 | 499.1 | 394.5 | 260.5 | 197.4 | 237.8 | 209.5 | 410.7 | 410.7 | 365.5 | 4124 |
| 1947 | 232.7 | 212.6 | 434.7 | 456.1 | 308.8 | 240.9 | 211.8 | 41.0 | 34.0 | 100.2 | 55.8 | 193.0 | 2522 |
| 1948 | 194.3 | 174.4 | 136.8 | 405.7 | 93.2 | 216.4 | 247.8 | 254.8 | 260.1 | 410.7 | 397.6 | 280.0 | 3072 |
| 1949 | 193.5 | 208.1 | 428.9 | 441.7 | 194.1 | 443.6 | 190.0 | 30.8 | 80.4 | 167.4 | 122.8 | 246.5 | 2748 |
| 1950 | 136.6 | 154.9 | 200.0 | 446.4 | 424.7 | 312.8 | 231.8 | 234.3 | 207.1 | 310.8 | 337.0 | 279.4 | 3276 |
| 1951 | 395.6 | 397.5 | 466.7 | 522.6 | 259.5 | 310.5 | 267.0 | 276.7 | 102.9 | 286.9 | 410.7 | 380.5 | 4077 |
| 1952 | 237.1 | 397.5 | 441.2 | 522.6 | 472.1 | 431.9 | 320.5 | 341.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4781 |
| 1953 | 311.0 | 218.3 | 212.6 | 202.0 | 221.1 | 308.1 | 247.3 | 266.8 | 397.5 | 175.8 | 322.4 | 348.5 | 3232 |
| 1954 | 410.7 | 397.5 | 339.0 | 446.4 | 415.0 | 446.6 | 251.8 | 243.3 | 49.0 | 240.3 | 392.9 | 319.6 | 3952 |
| 1955 | 189.7 | 397.5 | 428.9 | 452.4 | 214.9 | 162.0 | 136.6 | 163.5 | 118.5 | 175.3 | 129.3 | 250.6 | 2819 |
| 1956 | 129.2 | 200.6 | 466.7 | 522.6 | 472.1 | 388.9 | 322.5 | 340.2 | 378.4 | 237.2 | 341.8 | 397.5 | 4198 |
| 1957 | 410.7 | 313.2 | 216.0 | 408.7 | 437.7 | 440.1 | 272.3 | 258.8 | 158.4 | 279.0 | 410.7 | 367.3 | 3973 |
| 1958 | 410.7 | 397.5 | 431.4 | 455.1 | 439.3 | 383.6 | 352.4 | 380.8 | 397.5 | 351.4 | 410.7 | 397.5 | 4808 |
| 1959 | 410.7 | 340.9 | 265.1 | 278.3 | 247.0 | 231.2 | 168.8 | 191.7 | 152.5 | 164.1 | 366.0 | 300.0 | 3116 |
| 1960 | 201.6 | 167.0 | 423.6 | 437.7 | 413.0 | 270.9 | 234.1 | 112.4 | 24.2 | 169.4 | 125.0 | 249.1 | 2828 |
| 1961 | 128.1 | 221.0 | 423.6 | 312.4 | 399.0 | 227.3 | 103.2 | 63.3 | 12.2 | 47.6 | 52.4 | 190.8 | 2181 |
| 1962 | 94.9 | 167.6 | 425.4 | 213.5 | 472.1 | 461.4 | 206.9 | 246.5 | 73.4 | 166.3 | 367.5 | 301.2 | 3197 |
| 1963 | 410.7 | 397.5 | 428.2 | 452.7 | 426.2 | 313.0 | 280.5 | 271.2 | 208.1 | 203.6 | 410.7 | 375.0 | 4178 |
| 1964 | 410.7 | 397.5 | 351.4 | 447.1 | 180.5 | 170.6 | 153.0 | 138.4 | 75.6 | 151.8 | 105.9 | 233.6 | 2816 |
| 1965 | 121.0 | 347.2 | 466.4 | 522.6 | 354.7 | 299.3 | 322.0 | 340.2 | 180.3 | 48.0 | 403.3 | 339.4 | 3745 |
| 1966 | 321.7 | 397.5 | 440.4 | 483.7 | 350.1 | 355.0 | 214.3 | 247.5 | 85.0 | 151.4 | 351.6 | 289.7 | 3688 |
| 1967 | 194.1 | 397.5 | 440.9 | 481.1 | 445.0 | 428.0 | 359.9 | 388.9 | 397.5 | 410.7 | 410.7 | 397.5 | 4752 |
| 1968 | 410.7 | 346.0 | 307.8 | 231.1 | 252.4 | 281.8 | 210.8 | 175.4 | 147.7 | 188.8 | 390.5 | 317.6 | 3261 |
| 1969 | 215.3 | 266.7 | 432.7 | 522.6 | 472.1 | 466.7 | 389.6 | 348.4 | 397.5 | 410.7 | 380.3 | 397.5 | 4700 |
| 1970 | 377.2 | 222.6 | 217.0 | 205.9 | 225.5 | 303.9 | 208.1 | 180.3 | 187.3 | 320.6 | 410.7 | 362.8 | 3222 |
| 1971 | 225.1 | 397.5 | 442.1 | 480.4 | 431.0 | 440.2 | 272.8 | 267.3 | 313.8 | 223.7 | 410.7 | 364.6 | 4269 |
| 1972 | 405.9 | 296.9 | 430.7 | 448.1 | 344.3 | 428.9 | 209.3 | 190.2 | 175.6 | 216.8 | 363.5 | 298.6 | 3809 |
| 1973 | 220.6 | 397.5 | 428.4 | 455.4 | 472.1 | 443.9 | 275.2 | 283.2 | 95.7 | 289.9 | 410.7 | 385.7 | 4158 |
| 1974 | 410.7 | 397.5 | 447.6 | 522.6 | 438.7 | 338.1 | 335.0 | 339.7 | 334.9 | 399.6 | 410.7 | 397.5 | 4773 |
| 1975 | 410.7 | 335.2 | 436.6 | 311.0 | 255.8 | 311.8 | 347.0 | 300.2 | 397.5 | 270.1 | 380.6 | 397.5 | 4154 |
| 1976 | 410.7 | 397.5 | 372.7 | 275.8 | 205.4 | 223.3 | 89.1 | 52.4 | 14.8 | 199.7 | 118.5 | 236.0 | 2596 |
| 1977 | 170.0 | 123.3 | 125.4 | 197.2 | 228.0 | 88.9 | 54.3 | 20.8 | 25.8 | 3.9 | 3.5 | 68.5 | 1110 |
| 1978 | 24.0 | 81.0 | 343.6 | 482.7 | 127.3 | 296.6 | 348.8 | 376.8 | 121.0 | 44.1 | 379.1 | 397.5 | 3023 |
| 1979 | 210.9 | 273.3 | 431.1 | 509.7 | 472.1 | 466.7 | 237.9 | 230.1 | 250.5 | 241.5 | 410.7 | 397.5 | 4122 |
| 1980 | 317.0 | 397.5 | 432.6 | 522.6 | 472.1 | 442.7 | 336.6 | 269.6 | 164.6 | 120.9 | 339.4 | 397.5 | 4213 |
| 1981 | 404.6 | 182.5 | 431.7 | 470.7 | 418.3 | 321.2 | 211.8 | 15.3 | 16.4 | 56.3 | 153.8 | 261.2 | 2944 |
| 1982 | 127.4 | 397.5 | 432.9 | 522.6 | 467.0 | 304.5 | 358.1 | 386.7 | 397.5 | 403.2 | 410.7 | 397.5 | 4606 |
| 1983 | 410.7 | 397.5 | 250.4 | 229.7 | 250.9 | 256.9 | 302.8 | 326.8 | 393.0 | 410.7 | 410.7 | 379.9 | 4020 |
| 1984 | 247.4 | 208.5 | 202.7 | 192.5 | 211.0 | 308.1 | 238.8 | 175.4 | 209.0 | 296.5 | 410.7 | 374.3 | 3075 |
| 1985 | 410.7 | 397.5 | 432.1 | 375.0 | 234.6 | 213.1 | 160.3 | 37.8 | 89.4 | 167.9 | 122.0 | 245.1 | 2886 |
| 1986 | 132.0 | 190.1 | 429.1 | 447.7 | 472.1 | 466.7 | 357.6 | 251.9 | 205.7 | 66.7 | 397.0 | 335.1 | 3752 |
| 1987 | 316.9 | 155.0 | 430.9 | 445.7 | 326.3 | 318.8 | 74.6 | 48.6 | 33.5 | 53.5 | 81.9 | 77.4 | 2363 |
| 1988 | 36.4 | 59.2 | 403.0 | 435.4 | 112.9 | 30.9 | 110.1 | 23.4 | 41.3 | 123.4 | 27.1 | 172.7 | 1576 |
| 1989 | 43.8 | 158.8 | 210.6 | 256.1 | 184.1 | 428.2 | 219.2 | 26.5 | 59.9 | 129.9 | 85.5 | 248.4 | 2051 |
| 1990 | 180.3 | 105.9 | 134.4 | 435.7 | 200.2 | 158.3 | 176.4 | 65.1 | 132.0 | 155.6 | 59.8 | 195.3 | 1999 |
| Avg. | 246.8 | 269.9 | 374.8 | 412.7 | 323.7 | 313.8 | 229.6 | 200.0 | 165.4 | 204.6 | 278.3 | 298.3 | 3318 |

```
Run Date  1- 4-  99
DELTA INFLOW
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +flow    50+flow    17+gain    28+dlt_rtns 28
Report is in ascending order by year                              Units are in TAF
```

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 855.3 | 927.8 | 1544.9 | 1507.7 | 2905.6 | 2500.6 | 1791.6 | 3002.6 | 2542.0 | 1250.1 | 1349.4 | 1044.9 | 21223 |
| 1923 | 1026.9 | 1318.7 | 2627.7 | 2515.2 | 1309.7 | 1223.5 | 1972.2 | 1291.4 | 1140.3 | 1439.1 | 1289.0 | 1140.2 | 18294 |
| 1924 | 968.7 | 807.6 | 1249.0 | 1231.4 | 1141.7 | 958.8 | 553.1 | 599.1 | 515.5 | 572.0 | 520.4 | 489.7 | 9606 |
| 1925 | 689.2 | 668.1 | 1092.5 | 904.5 | 3842.5 | 2041.8 | 1894.5 | 1252.8 | 1013.7 | 1223.6 | 1036.2 | 1059.7 | 16719 |
| 1926 | 767.8 | 769.1 | 968.4 | 1362.7 | 2696.9 | 1127.3 | 1725.6 | 1116.1 | 910.5 | 954.6 | 644.3 | 810.5 | 13854 |
| 1927 | 721.2 | 1817.7 | 1582.1 | 2562.8 | 6945.0 | 3247.4 | 3381.2 | 1764.0 | 1252.4 | 1284.2 | 1394.0 | 1086.2 | 27038 |
| 1928 | 1181.7 | 1737.8 | 1348.1 | 1830.3 | 1764.1 | 6647.2 | 1991.4 | 1440.4 | 986.2 | 1215.5 | 1270.1 | 1005.7 | 22419 |
| 1929 | 787.9 | 992.0 | 1316.4 | 1232.4 | 1103.5 | 993.7 | 637.0 | 725.2 | 856.0 | 914.3 | 687.1 | 594.4 | 10840 |
| 1930 | 548.1 | 512.9 | 1251.6 | 1682.2 | 1233.7 | 2190.7 | 971.4 | 823.0 | 717.9 | 883.0 | 760.8 | 941.6 | 12517 |
| 1931 | 645.7 | 689.2 | 819.5 | 1171.1 | 943.6 | 827.8 | 760.8 | 666.3 | 530.7 | 538.3 | 520.6 | 516.0 | 8630 |
| 1932 | 488.8 | 599.3 | 1806.1 | 1634.5 | 1654.5 | 1157.5 | 885.7 | 983.7 | 1006.7 | 934.9 | 818.9 | 879.7 | 12850 |
| 1933 | 644.1 | 622.7 | 978.4 | 1271.8 | 901.8 | 1071.9 | 931.8 | 721.5 | 789.8 | 717.2 | 604.6 | 541.6 | 9797 |
| 1934 | 561.0 | 495.4 | 1202.2 | 1335.3 | 1170.8 | 1003.9 | 768.1 | 632.7 | 677.9 | 568.8 | 546.7 | 574.7 | 9537 |
| 1935 | 518.7 | 917.5 | 862.7 | 2163.6 | 1020.2 | 2257.2 | 3554.9 | 2283.2 | 1182.0 | 1171.5 | 1323.5 | 1054.1 | 18309 |
| 1936 | 920.6 | 849.5 | 1305.6 | 2703.9 | 5542.2 | 2647.0 | 1832.5 | 1324.3 | 1210.1 | 1308.8 | 1308.4 | 1068.7 | 22022 |
| 1937 | 870.9 | 807.8 | 1377.4 | 1234.3 | 3313.7 | 3918.1 | 1984.2 | 1692.9 | 1221.3 | 1072.4 | 1322.0 | 1059.6 | 19875 |
| 1938 | 869.9 | 1686.3 | 3925.3 | 2514.9 | 7630.3 | 11451.7 | 5309.8 | 5333.7 | 3185.9 | 1462.6 | 1288.7 | 1284.9 | 45944 |
| 1939 | 1417.6 | 1113.2 | 1191.3 | 1197.1 | 1051.7 | 1150.6 | 772.5 | 795.6 | 796.3 | 939.8 | 789.4 | 883.7 | 12099 |
| 1940 | 641.6 | 610.6 | 909.2 | 2678.3 | 4809.7 | 7434.9 | 4301.7 | 1594.3 | 1047.1 | 1263.4 | 1298.2 | 1003.5 | 27592 |
| 1941 | 815.8 | 899.7 | 3709.3 | 6776.3 | 7563.3 | 4745.4 | 5337.0 | 3255.4 | 1815.5 | 1140.9 | 1129.9 | 1208.8 | 40397 |
| 1942 | 1336.8 | 1221.9 | 4834.2 | 5843.7 | 8539.3 | 2495.1 | 3661.4 | 2955.0 | 2193.9 | 1201.6 | 1185.5 | 1149.5 | 36618 |
| 1943 | 1263.1 | 1717.5 | 2266.4 | 6063.4 | 3773.1 | 6248.0 | 2413.1 | 1709.4 | 1032.9 | 1156.1 | 1387.6 | 1080.7 | 30111 |
| 1944 | 1002.6 | 966.6 | 1281.2 | 1337.3 | 1961.4 | 1714.4 | 917.0 | 904.3 | 1082.7 | 1175.9 | 959.8 | 954.0 | 14257 |
| 1945 | 769.2 | 1324.3 | 1505.6 | 1097.0 | 3735.1 | 2488.0 | 1180.2 | 1106.7 | 1291.5 | 1203.3 | 1305.4 | 1060.5 | 18067 |
| 1946 | 977.9 | 1481.6 | 4646.0 | 3637.0 | 1907.5 | 1568.2 | 1145.0 | 1319.2 | 1197.3 | 1438.3 | 1286.4 | 1088.1 | 21692 |
| 1947 | 859.3 | 1002.2 | 1285.5 | 1167.6 | 1305.3 | 1498.2 | 1149.0 | 813.0 | 919.0 | 940.5 | 733.0 | 818.3 | 12491 |
| 1948 | 800.8 | 805.5 | 696.9 | 1115.0 | 872.3 | 1407.2 | 2265.5 | 2273.2 | 1502.0 | 1436.0 | 1273.3 | 974.0 | 15422 |
| 1949 | 853.4 | 855.9 | 1369.0 | 1191.6 | 944.0 | 3359.7 | 1026.3 | 1033.2 | 1035.5 | 1064.9 | 852.5 | 906.1 | 14492 |
| 1950 | 705.1 | 772.4 | 820.1 | 1740.8 | 2345.0 | 1715.6 | 1460.4 | 1262.7 | 1184.9 | 1304.5 | 1194.4 | 981.6 | 15487 |
| 1951 | 1154.3 | 3632.3 | 6597.2 | 5288.1 | 4258.6 | 2644.3 | 1493.4 | 1481.7 | 1069.3 | 1365.8 | 1360.1 | 1110.6 | 31456 |
| 1952 | 908.9 | 1365.4 | 3410.2 | 6522.3 | 5056.5 | 5429.1 | 4924.4 | 4992.4 | 3071.2 | 1733.4 | 1428.2 | 1319.5 | 40162 |
| 1953 | 1235.3 | 1162.5 | 3337.0 | 6703.0 | 1755.8 | 1720.1 | 1409.4 | 1892.1 | 1923.7 | 1228.2 | 1265.2 | 1068.3 | 24701 |
| 1954 | 1150.0 | 1402.0 | 1104.9 | 2386.9 | 3724.4 | 3729.6 | 2872.4 | 1701.6 | 1019.3 | 1291.5 | 1339.0 | 1028.5 | 22750 |
| 1955 | 814.7 | 1307.5 | 1922.7 | 1647.6 | 1137.9 | 968.8 | 887.3 | 969.1 | 1111.3 | 1060.1 | 861.3 | 939.5 | 13628 |
| 1956 | 688.9 | 856.0 | 7001.8 | 11014.5 | 5961.7 | 3136.4 | 1863.2 | 3168.7 | 1845.0 | 1289.7 | 1285.2 | 1267.7 | 39379 |
| 1957 | 1499.4 | 955.1 | 903.2 | 1278.5 | 2393.8 | 3376.7 | 1583.2 | 1437.0 | 1171.9 | 1340.6 | 1361.3 | 1101.7 | 18402 |
| 1958 | 1599.1 | 1177.0 | 1821.6 | 2881.8 | 10347.3 | 7390.7 | 6879.6 | 3632.2 | 2993.0 | 1443.9 | 852.5 | 906.1 | 43058 |
| 1959 | 1248.4 | 1000.0 | 993.0 | 2861.2 | 3306.6 | 1557.2 | 943.4 | 1054.4 | 1012.0 | 1122.3 | 1263.5 | 1100.9 | 17463 |
| 1960 | 847.0 | 789.7 | 1257.4 | 1268.4 | 1973.3 | 1580.9 | 1190.8 | 874.1 | 905.5 | 1086.5 | 854.9 | 869.4 | 13498 |
| 1961 | 659.0 | 1093.6 | 1396.7 | 1085.8 | 2068.7 | 1408.0 | 985.0 | 872.8 | 891.6 | 878.0 | 689.4 | 799.3 | 12828 |
| 1962 | 616.3 | 805.9 | 1283.5 | 907.0 | 3920.7 | 2484.2 | 1190.0 | 1296.1 | 996.0 | 1123.2 | 1269.6 | 1008.6 | 16901 |
| 1963 | 2629.0 | 1152.2 | 1959.5 | 1350.2 | 4477.7 | 2399.6 | 6089.1 | 2310.2 | 1194.0 | 1256.1 | 1400.3 | 1088.7 | 27307 |
| 1964 | 1296.6 | 2162.3 | 1070.0 | 2073.6 | 1034.4 | 1028.9 | 885.8 | 978.3 | 977.1 | 1067.0 | 801.7 | 805.6 | 14181 |
| 1965 | 740.5 | 1190.0 | 6080.7 | 8165.8 | 2381.4 | 1859.2 | 3480.8 | 1980.8 | 1149.5 | 1101.2 | 1383.4 | 1005.9 | 30519 |
| 1966 | 942.0 | 2145.3 | 1477.0 | 2472.3 | 1763.5 | 1770.2 | 1112.3 | 1292.6 | 1006.9 | 1088.7 | 1239.8 | 985.1 | 17296 |
| 1967 | 824.8 | 1518.5 | 2880.3 | 3549.8 | 3593.0 | 4675.5 | 4042.3 | 4297.5 | 3380.9 | 1966.1 | 1415.2 | 1363.3 | 33507 |
| 1968 | 1275.6 | 1104.3 | 1235.6 | 2327.6 | 3934.7 | 2665.5 | 1125.9 | 1013.8 | 1012.1 | 1147.3 | 1316.0 | 1030.9 | 19189 |
| 1969 | 875.2 | 1056.3 | 1966.2 | 8162.2 | 8623.3 | 5253.5 | 4480.7 | 4379.5 | 2644.3 | 1536.0 | 1337.6 | 1424.1 | 41739 |
| 1970 | 1421.6 | 1200.8 | 4014.4 | 13267.8 | 5323.3 | 3009.1 | 1203.1 | 1032.2 | 1081.4 | 1408.7 | 1377.5 | 1085.7 | 35425 |
| 1971 | 867.8 | 2036.0 | 4337.1 | 3569.2 | 1998.6 | 3182.3 | 1632.1 | 2099.6 | 1659.0 | 1275.6 | 1388.4 | 1080.7 | 25126 |
| 1972 | 1109.0 | 1009.4 | 1782.2 | 1549.3 | 1507.5 | 2201.0 | 1118.2 | 1053.0 | 1013.3 | 1172.9 | 1256.2 | 1026.8 | 15799 |
| 1973 | 991.5 | 1805.9 | 1800.2 | 5299.5 | 5657.9 | 4472.2 | 1546.4 | 1457.9 | 1253.9 | 1363.0 | 1360.0 | 1114.9 | 28123 |
| 1974 | 1264.2 | 4070.5 | 4964.9 | 8623.3 | 2801.0 | 7708.8 | 4853.3 | 1989.1 | 1735.9 | 1517.9 | 1383.9 | 1369.2 | 42282 |
| 1975 | 1178.4 | 1030.0 | 1404.9 | 1263.9 | 4295.9 | 6288.2 | 2022.0 | 2341.4 | 2028.7 | 1324.5 | 1340.2 | 1263.2 | 25781 |
| 1976 | 1636.2 | 1235.5 | 1110.3 | 1008.0 | 984.4 | 1101.9 | 785.8 | 773.6 | 765.7 | 1071.0 | 795.0 | 829.9 | 12097 |
| 1977 | 696.3 | 638.6 | 626.3 | 749.2 | 996.3 | 905.0 | 592.4 | 651.2 | 511.1 | 525.7 | 471.2 | 514.5 | 7878 |
| 1978 | 489.9 | 573.3 | 1159.1 | 4843.2 | 3722.6 | 5610.6 | 3453.5 | 1979.9 | 1199.6 | 992.1 | 1326.2 | 1090.0 | 26440 |
| 1979 | 830.1 | 1033.1 | 1118.0 | 2073.0 | 2958.6 | 2766.7 | 1402.5 | 1268.4 | 1386.1 | 1204.0 | 1318.9 | 1115.4 | 18475 |
| 1980 | 1043.7 | 1244.1 | 1627.9 | 7122.2 | 8480.8 | 4563.0 | 1711.6 | 1495.3 | 1171.9 | 1179.8 | 1233.0 | 1067.5 | 31941 |
| 1981 | 1089.9 | 832.1 | 1280.9 | 2239.6 | 1738.8 | 2257.4 | 995.9 | 791.4 | 876.9 | 920.3 | 901.6 | 954.5 | 14879 |
| 1982 | 759.7 | 3056.2 | 6012.6 | 6100.0 | 6549.4 | 6460.6 | 9345.2 | 3519.2 | 2193.9 | 1522.0 | 1476.1 | 1771.1 | 48766 |
| 1983 | 1994.3 | 3267.1 | 5979.5 | 7216.8 | 10805.0 | 16961.2 | 6361.5 | 5743.9 | 4968.9 | 2690.7 | 1845.1 | 2148.5 | 69983 |
| 1984 | 1626.7 | 5206.0 | 10183.0 | 5067.0 | 2682.9 | 2581.3 | 1396.3 | 1006.4 | 1198.1 | 1360.6 | 1375.3 | 1088.7 | 34772 |
| 1985 | 1182.1 | 2435.3 | 1812.7 | 1141.5 | 1119.0 | 1378.8 | 934.6 | 993.1 | 954.6 | 1065.9 | 774.8 | 924.7 | 14717 |
| 1986 | 679.5 | 942.3 | 1295.8 | 1556.2 | 14401.6 | 10219.6 | 2157.8 | 1455.5 | 1234.6 | 932.2 | 1369.1 | 1059.8 | 37304 |
| 1987 | 937.4 | 759.8 | 1254.5 | 1317.3 | 1436.1 | 1809.8 | 945.4 | 771.5 | 909.0 | 861.3 | 717.3 | 630.3 | 12350 |
| 1988 | 630.2 | 711.3 | 1318.1 | 1907.4 | 808.5 | 834.0 | 807.2 | 721.2 | 825.7 | 871.9 | 620.3 | 666.6 | 10723 |
| 1989 | 549.8 | 817.4 | 858.8 | 880.3 | 791.6 | 3239.4 | 1438.6 | 1026.5 | 964.0 | 1010.8 | 744.7 | 1045.1 | 13367 |
| 1990 | 768.9 | 669.4 | 664.4 | 1380.5 | 1053.4 | 949.4 | 1070.6 | 932.5 | 895.0 | 990.3 | 697.5 | 731.4 | 10803 |
| | | | | | | | | | | | | | |
| Avg. | 974.8 | 1296.2 | 2204.0 | 3084.4 | 3416.7 | 3285.1 | 2170.8 | 1701.5 | 1348.4 | 1176.3 | 1117.8 | 1023.8 | 22800 |

DELTA OUTFLOW
TRN_RSP6 = PROSIM99;TRINITY R EIS/EIR STATE PERMIT ALT;C09A;BDPA;1993 WRBO;L2 RE
Equation is +flow    30
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 268.3 | 321.4 | 610.2 | 715.8 | 2099.2 | 1663.9 | 1104.2 | 2356.4 | 1626.4 | 492.0 | 470.7 | 319.0 | 12047 |
| 1923 | 276.5 | 448.4 | 1722.2 | 1716.1 | 800.5 | 724.6 | 1311.8 | 684.3 | 489.2 | 468.2 | 399.9 | 343.7 | 9385 |
| 1924 | 277.6 | 291.0 | 443.5 | 432.3 | 558.9 | 641.3 | 344.3 | 358.4 | 242.1 | 246.0 | 210.0 | 179.0 | 4224 |
| 1925 | 232.0 | 275.0 | 437.4 | 399.5 | 3431.0 | 1689.3 | 1278.3 | 649.3 | 493.9 | 399.3 | 315.7 | 339.3 | 9940 |
| 1926 | 246.0 | 276.0 | 362.0 | 544.0 | 1908.4 | 665.3 | 1105.2 | 686.6 | 364.0 | 307.0 | 234.0 | 283.6 | 6982 |
| 1927 | 246.0 | 918.8 | 800.0 | 1797.3 | 6344.3 | 2560.1 | 2735.5 | 1186.5 | 564.3 | 492.0 | 504.6 | 321.4 | 18471 |
| 1928 | 324.4 | 906.2 | 510.2 | 1066.3 | 1016.1 | 5851.9 | 1367.9 | 839.6 | 451.0 | 492.0 | 455.5 | 320.8 | 13602 |
| 1929 | 246.0 | 342.5 | 456.1 | 494.4 | 557.9 | 618.6 | 430.4 | 395.0 | 422.3 | 293.2 | 210.0 | 179.9 | 4646 |
| 1930 | 229.9 | 266.2 | 450.8 | 830.2 | 701.1 | 1390.0 | 618.5 | 508.6 | 364.0 | 307.0 | 239.2 | 326.9 | 6232 |
| 1931 | 246.0 | 268.0 | 344.4 | 431.0 | 469.4 | 454.1 | 461.7 | 374.4 | 247.0 | 246.0 | 210.0 | 184.6 | 3937 |
| 1932 | 301.3 | 276.4 | 840.2 | 868.2 | 1300.1 | 674.1 | 669.9 | 574.6 | 629.4 | 307.0 | 250.2 | 288.0 | 6980 |
| 1933 | 246.0 | 292.3 | 387.1 | 439.9 | 449.0 | 608.7 | 617.3 | 364.2 | 412.8 | 246.0 | 210.0 | 179.0 | 4452 |
| 1934 | 253.7 | 282.3 | 440.2 | 590.0 | 658.4 | 701.0 | 617.7 | 348.7 | 408.4 | 246.0 | 210.0 | 192.4 | 4949 |
| 1935 | 296.0 | 359.2 | 334.2 | 1355.1 | 633.1 | 1386.6 | 2789.5 | 1631.9 | 543.3 | 400.0 | 435.6 | 328.0 | 10493 |
| 1936 | 281.2 | 298.5 | 450.6 | 1868.6 | 4710.4 | 1812.3 | 1092.9 | 699.3 | 542.2 | 437.3 | 419.2 | 329.5 | 12942 |
| 1937 | 246.0 | 285.1 | 461.4 | 433.6 | 2494.5 | 3050.4 | 1205.6 | 941.3 | 615.0 | 400.0 | 432.9 | 327.7 | 10893 |
| 1938 | 246.0 | 862.0 | 2985.5 | 1676.3 | 6824.1 | 10595.7 | 4603.9 | 4531.7 | 2271.0 | 539.7 | 465.7 | 494.4 | 36096 |
| 1939 | 599.3 | 385.2 | 450.0 | 699.0 | 545.6 | 651.8 | 619.5 | 466.0 | 372.7 | 307.0 | 234.0 | 296.8 | 5627 |
| 1940 | 270.0 | 319.0 | 369.6 | 1694.9 | 4010.2 | 6571.7 | 3598.9 | 880.3 | 451.0 | 492.0 | 456.2 | 313.9 | 19428 |
| 1941 | 246.0 | 317.9 | 2688.7 | 5958.4 | 6772.0 | 5884.3 | 4574.4 | 2478.5 | 934.1 | 492.0 | 404.1 | 424.2 | 31175 |
| 1942 | 519.4 | 435.1 | 3907.1 | 5318.9 | 8045.9 | 1867.5 | 2868.4 | 2172.1 | 1285.4 | 492.0 | 401.9 | 362.3 | 27676 |
| 1943 | 459.2 | 863.2 | 1412.1 | 5364.2 | 3292.9 | 5645.8 | 1657.4 | 958.7 | 451.0 | 492.0 | 498.2 | 322.0 | 21417 |
| 1944 | 269.5 | 313.6 | 439.3 | 506.7 | 1131.3 | 1038.0 | 559.0 | 474.9 | 491.9 | 371.5 | 282.5 | 312.0 | 6190 |
| 1945 | 246.0 | 455.3 | 660.6 | 417.1 | 2917.1 | 1654.3 | 664.0 | 554.2 | 587.7 | 400.0 | 417.3 | 324.6 | 9298 |
| 1946 | 252.2 | 696.4 | 3703.2 | 2848.9 | 1199.2 | 930.6 | 628.9 | 690.8 | 526.6 | 469.4 | 398.9 | 334.6 | 12680 |
| 1947 | 246.0 | 339.0 | 437.6 | 417.5 | 665.7 | 883.2 | 669.9 | 466.0 | 365.6 | 307.0 | 234.0 | 274.1 | 5306 |
| 1948 | 246.0 | 292.0 | 296.7 | 418.8 | 633.1 | 791.5 | 1654.3 | 1621.7 | 740.0 | 470.1 | 401.9 | 306.9 | 7873 |
| 1949 | 263.2 | 307.1 | 461.8 | 426.6 | 468.4 | 2488.8 | 560.7 | 684.3 | 440.6 | 340.8 | 255.4 | 293.6 | 6991 |
| 1950 | 246.0 | 278.3 | 317.5 | 878.1 | 1592.3 | 1030.5 | 922.2 | 695.2 | 518.9 | 438.5 | 383.5 | 309.1 | 7610 |
| 1951 | 327.0 | 2742.2 | 5723.2 | 4473.2 | 3680.6 | 1960.7 | 855.8 | 820.2 | 451.0 | 518.5 | 470.7 | 340.1 | 22363 |
| 1952 | 263.3 | 524.0 | 2494.7 | 5696.5 | 4272.2 | 4595.7 | 4197.3 | 4225.4 | 2155.2 | 763.2 | 539.7 | 534.0 | 30261 |
| 1953 | 551.6 | 529.9 | 2603.7 | 6297.9 | 1348.6 | 1087.3 | 806.2 | 1253.5 | 1001.8 | 492.0 | 463.2 | 331.9 | 16768 |
| 1954 | 361.8 | 625.5 | 393.6 | 1572.4 | 2963.1 | 2880.3 | 2274.6 | 1110.5 | 451.0 | 492.0 | 468.7 | 321.9 | 13915 |
| 1955 | 252.3 | 486.5 | 1021.9 | 861.4 | 633.1 | 549.8 | 452.1 | 472.6 | 483.3 | 330.4 | 258.8 | 313.7 | 6116 |
| 1956 | 246.0 | 305.8 | 5973.8 | 10206.6 | 5176.9 | 2417.2 | 1101.3 | 2376.5 | 953.1 | 492.0 | 464.7 | 465.3 | 30179 |
| 1957 | 682.0 | 310.8 | 339.8 | 499.5 | 1563.8 | 2583.4 | 942.0 | 757.4 | 526.7 | 501.3 | 472.0 | 339.5 | 9518 |
| 1958 | 763.0 | 436.5 | 936.9 | 2041.6 | 9570.7 | 6610.0 | 6077.1 | 2810.6 | 2080.4 | 532.1 | 513.7 | 700.4 | 33173 |
| 1959 | 460.4 | 325.2 | 357.7 | 2153.9 | 2728.4 | 1045.3 | 494.9 | 512.6 | 407.0 | 400.0 | 420.9 | 340.4 | 9647 |
| 1960 | 273.3 | 294.6 | 448.3 | 440.1 | 1201.9 | 943.7 | 678.4 | 466.0 | 367.9 | 361.2 | 259.5 | 280.5 | 6015 |
| 1961 | 246.0 | 385.7 | 608.7 | 416.1 | 1359.6 | 827.1 | 589.7 | 469.1 | 367.4 | 307.0 | 234.0 | 271.5 | 6082 |
| 1962 | 260.9 | 289.4 | 475.5 | 382.1 | 3046.8 | 1654.3 | 664.7 | 701.0 | 407.0 | 400.0 | 426.6 | 320.2 | 9028 |
| 1963 | 1661.7 | 412.0 | 1143.7 | 568.0 | 3724.4 | 1690.3 | 5400.4 | 1671.7 | 528.7 | 492.0 | 510.9 | 319.7 | 18123 |
| 1964 | 470.3 | 1297.8 | 378.3 | 1266.3 | 633.1 | 574.9 | 459.1 | 489.6 | 387.3 | 361.7 | 256.4 | 263.9 | 6839 |
| 1965 | 278.9 | 408.4 | 5158.2 | 7342.2 | 1730.3 | 1190.9 | 2722.8 | 1212.7 | 496.4 | 492.0 | 494.7 | 278.7 | 21806 |
| 1966 | 246.0 | 1254.0 | 608.4 | 1685.5 | 1095.2 | 1079.7 | 617.0 | 686.6 | 407.0 | 400.0 | 414.7 | 311.7 | 8806 |
| 1967 | 260.0 | 597.6 | 2026.9 | 2767.3 | 2990.1 | 3881.7 | 3298.4 | 3513.5 | 2453.1 | 995.0 | 525.8 | 576.9 | 23886 |
| 1968 | 487.5 | 384.3 | 630.0 | 1795.4 | 3440.6 | 2051.7 | 638.2 | 495.4 | 407.0 | 400.0 | 429.7 | 326.5 | 11486 |
| 1969 | 274.4 | 357.3 | 1078.6 | 7291.8 | 7831.7 | 4418.1 | 3736.9 | 3628.6 | 1728.3 | 565.7 | 479.4 | 635.5 | 32026 |
| 1970 | 628.6 | 609.8 | 3387.9 | 12831.3 | 4904.8 | 2379.5 | 670.6 | 504.7 | 451.0 | 527.8 | 488.3 | 333.0 | 27717 |
| 1971 | 251.3 | 1082.6 | 3507.9 | 2801.8 | 1277.5 | 2355.8 | 1010.8 | 1443.9 | 832.2 | 492.0 | 499.6 | 327.4 | 15883 |
| 1972 | 325.8 | 347.5 | 854.2 | 801.9 | 852.0 | 1429.6 | 611.8 | 508.6 | 407.0 | 400.0 | 417.9 | 325.6 | 7282 |
| 1973 | 307.6 | 909.1 | 1012.2 | 4536.6 | 4866.9 | 3635.0 | 901.9 | 791.4 | 642.8 | 512.7 | 470.6 | 338.2 | 18925 |
| 1974 | 412.9 | 3174.9 | 4121.0 | 7804.4 | 2064.0 | 6959.5 | 4105.0 | 1224.4 | 877.6 | 548.9 | 494.5 | 583.7 | 32371 |
| 1975 | 361.2 | 340.8 | 522.1 | 648.7 | 3643.8 | 5562.2 | 1278.6 | 1652.8 | 1111.9 | 492.0 | 474.9 | 477.7 | 16567 |
| 1976 | 769.8 | 498.0 | 389.2 | 441.0 | 467.3 | 603.7 | 461.9 | 427.5 | 398.1 | 349.8 | 228.4 | 280.1 | 5315 |
| 1977 | 194.3 | 255.8 | 274.6 | 341.3 | 482.7 | 486.0 | 388.8 | 346.0 | 238.0 | 246.0 | 210.0 | 198.8 | 3662 |
| 1978 | 307.7 | 238.9 | 429.7 | 4021.3 | 3285.7 | 4917.0 | 2690.6 | 1177.4 | 560.5 | 492.0 | 468.7 | 299.9 | 18889 |
| 1979 | 246.0 | 329.0 | 408.5 | 1131.3 | 2158.0 | 1960.1 | 799.3 | 668.5 | 652.8 | 400.0 | 429.5 | 339.9 | 9523 |
| 1980 | 293.2 | 453.5 | 729.0 | 6265.3 | 7679.4 | 3740.5 | 1007.0 | 816.0 | 513.2 | 492.0 | 415.4 | 282.6 | 22687 |
| 1981 | 310.4 | 315.9 | 438.4 | 1444.9 | 1098.0 | 1581.3 | 548.5 | 466.0 | 364.0 | 307.0 | 281.4 | 317.2 | 7473 |
| 1982 | 246.0 | 2159.6 | 5192.0 | 5264.7 | 5763.9 | 5759.1 | 8558.0 | 2710.6 | 1275.2 | 558.5 | 586.8 | 937.8 | 39012 |
| 1983 | 1143.2 | 2365.8 | 5361.0 | 6751.1 | 10352.8 | 16416.2 | 5687.7 | 5015.9 | 4060.7 | 1720.8 | 955.9 | 1361.7 | 61193 |
| 1984 | 991.9 | 4632.4 | 9744.7 | 4717.8 | 2268.0 | 1957.4 | 791.4 | 489.5 | 527.1 | 503.8 | 485.0 | 325.5 | 27435 |
| 1985 | 344.9 | 1501.9 | 1022.3 | 475.3 | 570.5 | 813.7 | 501.1 | 615.6 | 370.7 | 343.7 | 234.0 | 311.8 | 7105 |
| 1986 | 246.0 | 322.3 | 462.5 | 787.3 | 13597.9 | 9356.0 | 1409.1 | 791.8 | 552.8 | 492.0 | 493.8 | 323.0 | 28834 |
| 1987 | 246.3 | 268.0 | 441.6 | 508.6 | 712.7 | 1082.8 | 669.9 | 466.0 | 364.0 | 307.0 | 234.0 | 192.3 | 5493 |
| 1988 | 303.3 | 272.6 | 454.8 | 1136.8 | 633.1 | 470.2 | 439.3 | 398.6 | 410.4 | 296.1 | 210.0 | 222.0 | 5247 |
| 1989 | 286.9 | 302.2 | 329.1 | 373.1 | 457.4 | 2402.2 | 943.5 | 652.7 | 390.7 | 328.9 | 234.3 | 337.9 | 7039 |
| 1990 | 246.0 | 268.0 | 293.7 | 593.9 | 633.1 | 531.5 | 606.0 | 484.9 | 371.3 | 331.5 | 216.5 | 236.8 | 4813 |
| Avg. | 364.6 | 646.2 | 1434.2 | 2348.5 | 2797.0 | 2622.7 | 1614.8 | 1139.1 | 714.3 | 446.8 | 386.6 | 354.2 | 14869 |

TECHNICAL MEMORANDUM

EXISTING CONDITIONS AND FLOW EVALUATION STUDY ALTERNATIVE

# TECHNICAL MEMORANDUM

## Trinity River Mainstem Fishery Restoration EIS/EIR -- Water Resources Section, Technical Memorandum #3b, Existing Conditions and Flow Evaluation Study Alternative Comparison

### MODELING BACKGROUND

As in the CVPIA Draft PEIS, the EIS/EIR model simulations were conducted utilizing the most recent version of PROSIM, referred to as PROSIM 99.0, released by Reclamation at a PROSIM Workshop on November 20, 1998. In this TM, PROSIM 99.0 will be referred to as PROSIM. PROSIM was used to evaluate the effects of alternative scenarios on CVP and SWP system operations and water deliveries. PROSIM is a monthly planning model designed to simulate the hydrologic system comprised of the CVP and SWP. This model uses a modified hydrologic sequence which is representative of projected future hydrology. The period of study for the PROSIM analysis includes historical hydrology for the water years 1922 through 1990 adjusted to a future 1995 or 2022 level of development. The model is intended to be a tool to aid the user in approximating the water supply impacts (and power impacts for the CVP) of proposed changes to CVP and SWP system operations by comparing simulation output resulting from base input assumptions to simulation output resulting from alternative input assumptions. Additional information on PROSIM is presented in the CVPIA Draft PEIS (November 1997) and the Supplement to the Draft PEIS (June 1999).

### ALTERNATIVE ASSUMPTIONS

The assumptions included in the Existing Conditions Simulation are the same as the CVPIA PEIS Revised No-Action Alternative (No-Action Alternative), with the exception of the projected level of development (1995 instead of 2022). For the EIS/EIR, the Existing Conditions Simulation was used as the basis for comparison of the Flow Evaluation Study Alternative for the water facilities analysis. The Flow Evaluation Study Alternative includes modifications to the minimum required Trinity River flows below Lewiston, minimum Trinity Reservoir storage criteria, and projected level of development. It was simulated at a projected 2022 level of development.

The Existing Conditions Simulation reflects projected conditions in the year 1995 assuming CVPIA had not been adopted. The Existing Conditions Simulation includes projections concerning future growth, land use changes, and changes in CVP operational policies which are being considered and have undergone separate environmental documentation. The hydrology and demands included in the Existing Conditions Simulation reflect California Department of Water Resources' (DWR) Bulletin 160-93 information. As in the No-Action Alternative, the major operations criteria affecting the CVP facilities include the following items.

- Continued CVP operations as presented in the Long-Term Central Valley Project Operations Criteria and Plan (CVP-OCAP, 1992) and other operational procedures for the CVP, adjusted for the winter-run chinook salmon and delta smelt biological opinions (May 1995) and the Bay-Delta Plan Accord and State Water Resources Control Board (SWRCB) Order 95-06 water quality standards.

- Coordinated operations of CVP and SWP based upon the Coordinated Operations Agreement framework with additional assumptions to implement new provisions of the Bay-Delta Plan.

- Sacramento River minimum instream flow requirements per SWRCB Order 91-01 and the Winter-Run Chinook Salmon Biological Opinion.

- American River minimum instream flow requirements per a historical practice known as Modified SWRCB D-1400. Folsom Reservoir flood control based on the 400 thousand acre-foot fixed rule curve.

- Stanislaus River minimum instream flow requirements per SWRCB D-1422, including water quality standards on the San Joaquin River at Vernalis and dissolved oxygen requirements at Ripon; and 155,700 acre-feet per year (af/yr) in all years but Critical Dry years, then 98,300 af/yr per initial studies conducted under the 1987 agreements with the Department of Fish and Game and the Fish and Wildlife Service.

- Trinity River minimum instream flow requirements per the Secretary's 1991 Decision (340,000 af/yr in all years).

Additional information on the operations, policies, and regulatory requirements assumed in the No-Action Alternative is presented in the CVPIA Draft PEIS (November 1997).

At the 1995 level of development, annual CVP contracts total approximately 6.2 million acre-feet (maf) north and south of the Delta. At the 2022 level of development, annual CVP contracts total approximately 6.6 maf north and south of the Delta. The CVP contracts consist of agricultural water service contracts, municipal and industrial (M&I) water service contracts, exchange contracts, water rights contracts, and refuge water supplies. At the 1995 level of development, annual SWP entitlements amount to approximately 3.5 maf and the variable demands range from 2.6 to 3.5 maf per year. At the 2022 level of development, annual SWP entitlements amount to approximately 4.2 maf, and the variable demands range from 3.4 to 4.2 maf per year.

As compared to the Existing Conditions Simulation, the Flow Evaluation Study Alternative simulation conducted for the EIS/EIR includes different Trinity River flow regimes and minimum Trinity Reservoir storage criteria. In the Existing Conditions Simulation, the annual Trinity River minimum instream flow requirement is 340 thousand acre-feet (taf) and the minimum specified Trinity Reservoir storage is 400 taf. In the Flow Evaluation Study Alternative, the range of annual Trinity River instream flow requirements is from 370 taf in critically dry years to 820 taf in extremely wet years and the minimum specified Trinity Reservoir storage is 600 taf.

SANJASM analyses were conducted for the Existing Conditions Simulation and the CVPIA PEIS No-Action Alternative. For the Flow Evaluation Study Alternative, CVP deliveries to Stanislaus River contractors, instream flows, reservoir storages, and New Melones power generation are assumed to be the same as the CVPIA PEIS No-Action Alternative. Differences in simulated operations of the Eastside Division are discussed below.

## INSTREAM FLOWS AND DIVERSIONS FROM THE TRINITY RIVER BASIN

### Trinity River

Frequency distributions of simulated annual flow volumes in the Trinity River below Lewiston are presented in Figure TM3b-1. The minimum instream flow requirements are greater in the Flow Evaluation Study Alternative than in the Existing Conditions Simulation. The frequency distributions appear to have "steps" because the different levels within a given flow regime are based on water year types (e.g., in the Flow Evaluation Study Alternative, the annual minimum instream flow requirement in all extremely wet years is 820 taf, and the annual minimum instream flow requirement in all critical dry years is 370 taf).

### Diversions from Trinity River Basin

Frequency distributions of simulated annual diversions from the Trinity River Basin to the Sacramento River Basin are presented in Figure TM3b-2. The average annual diversions are shown in Table TM3b-1. Increases in the minimum instream flow requirements above the Existing Conditions Simulation are balanced with approximately equal decreases in diversions from the Trinity River Basin to the Sacramento River Basin in order to minimize reductions in Trinity Reservoir storage.

The monthly diversions are determined based on a combination of factors including minimum required Trinity River flows, minimum reservoir storage levels, minimum diversion targets, and CVP requirements (e.g., CVP deliveries, Delta water quality requirements, Winter-Run Biological Opinion temperature requirements, and other obligations). The minimum monthly and seasonal diversion targets used in this relationship are based on diversion guidelines developed using the BETTER model, comparisons between BETTER and RTM output, available water, and operational constraints.

In comparison to the Existing Conditions Simulation, average annual diversions are reduced by 240 taf in the Flow Evaulation Alternative because of the greater minimum instream flow requirements and the minimum Trinity Reservoir storage level. In comparison to the Existing Conditions Simulation, changes in average annual Trinity River Basin diversions in the alternatives often impact average annual CVP water deliveries, reservoir storage levels, and Delta outflow. In general, the simulation strategy was to maintain other reservoir storage levels similar to the Existing Conditions Simulation and show changes due to the Flow Evaluation Study Alternative in terms of CVP water deliveries. Because PROSIM is a monthly planning model, it is not always possible to balance storage conditions amongst the alternatives to such a degree as to represent all impacts to the CVP system in terms of CVP water deliveries. Therefore, average annual CVP water deliveries, reservoir storage levels, and Delta outflow should be taken into consideration when evaluating overall CVP system impacts of the alternatives.

**STORAGE**

**Trinity Reservoir**

Frequency distributions of simulated end-of-water year storages in Trinity Reservoir are presented in Figure TM3b-3. The differences in end-of-water year storage are often due to the low refill potential of the reservoir. The capacity of Trinity Reservoir is approximately 2.4 maf, but the average annual inflow is only 1.2 maf. Therefore, when storage is reduced due to increased minimum flow requirements, it may take several years for the reservoir to refill to Existing Conditions levels. Storage levels shown at exceedences greater than 90 percent generally reflect the assumed minimum reservoir storage for both simulations. Minimum reservoir storage in the Existing Conditions Simulation is 400 taf, and in the Flow Evaluation Study Alternative, minimum storage is 600 taf.

**Whiskeytown Reservoir**

Simulated end-of-water year storages in Whiskeytown Reservoir are presented in Figure TM3b-4. In general, diversions from the Trinity River Basin in combination with local inflow constitute enough water to meet Clear Creek minimum instream flow requirements. Therefore, Whiskeytown Reservoir storage does not vary between the simulations.

**Shasta Reservoir**

Frequency distributions of simulated end-of-water year storages in Shasta Reservoir are presented in Figure TM3b-5. These storages are influenced by the increases and decreases in diversions from the Trinity River Basin in the Flow Evaluation Study Alternative as compared to the Existing Conditions Simulation. The diversions contribute to the Sacramento River flows that are used to meet CVP deliveries, Delta water quality requirements, Winter-Run Biological Opinion temperature requirements, and other downstream obligations. In the Flow Evaluation Study Alternative, end-of-water year storages are often less than the Existing Conditions Simulation. In this alternative, Trinity River Basin diversions are less than in the Existing Conditions Simulation so additional releases from Shasta Reservoir are often required. Unless the reservoir refills, these additional releases may reduce storage in Shasta Reservoir in following years as compared to the Existing Conditions Simulation. These storage reductions may reduce the ability of the CVP to maintain the cold water pool for releases to meet Winter-Run Biological Opinion temperature requirements.

In the Winter-Run Biological Opinion, the minimum end-of-water year storage in Shasta Reservoir is specified as 1.9 maf, except in the 10 percent driest years when reconsultation between Reclamation and the National Marine Fisheries Service would occur. This 1.9 maf storage criterion is met in 90 percent of the years in the Existing Conditions Simulation. In the Flow Evaluation Study Alternative, end-of-water year storage in Shasta Reservoir is below 1.9 maf in 12 percent of the years.

**DELTA FLOWS AND EXPORTS**

**Delta Inflow and Outflow**

Frequency distributions of simulated annual Delta inflow and outflow volumes are presented in Figures TM3b-6 and 8. The average annual Delta inflow and outflow volumes for the dry, wet, and overall simulation periods are presented in Figures TM3b-7 and 9. Due to the magnitude of scale, it is difficult to see the differences between the simulations. Average annual inflows and outflows are presented in Table TM3b-1. In comparison to the Existing Conditions Simulation, average annual inflows during the 69-year simulation period are reduced by approximately 220 taf or 1 percent, and average annual outflows during the 69-year simulation period are reduced by approximately 560 taf or 4 percent.

**Exports Through Tracy Pumping Plant**

Frequency distributions of simulated annual exports and average annual exports through Tracy Pumping Plant are presented in Figures TM3b-10 and 11. A summary of the average annual exports is presented in Table TM3b-1. Exports in the Flow Evaluation Study Alternative are less than those in the Existing Conditions Simulation due to the reduction in Trinity River Basin diversions. In comparison the Existing Conditions Simulation, average annual exports are reduced by approximately 80 taf or 3 percent.

**Exports Through Banks Pumping Plant**

Frequency distributions of simulated annual exports and average annual exports through Banks Pumping Plant are presented in Figures TM3b-12 and 13. A summary of the average annual exports is shown in Table TM3b-1. In comparison to the Existing Conditions Simulation, average annual Banks exports are increased in the Flow Evaluation Study Alternative in an attempt to meet SWP demands at the 2022 level of development. In comparison to the Existing Conditions Simulation, average annual exports increase by approximately 400 taf or 14 percent.

**CVP DELIVERIES**

**Total CVP Deliveries**

The average annual total CVP deliveries north and south of the Delta and diversions from the Trinity River Basin for the wet, dry, and overall simulation periods are presented in Table TM3b-1. CVP water deliveries are a function of hydrologic conditions in both the Trinity River and Sacramento River basins. In the EIS/EIR, Trinity River Basin diversions to the Sacramento River Basin are determined based on the minimum required Trinity River flows, minimum reservoir storage levels, minimum diversion targets, and CVP requirements (e.g., CVP deliveries, Delta water quality requirements, Winter-Run Biological Opinion temperature requirements, and other obligations). CVP water deliveries are also a function of the water demands at different projected levels of development. Between the 1995 and 2022 levels of development, annual M&I water service contracts and water rights increase approximately 295 taf north of the Delta. Although annual agricultural water service and water rights contract amounts do not change between the 1995 and 2022 levels of development, annual demands are based on DWR's Depletion Analysis and increase approximately 40 taf north of the Delta. Changes in CVP water deliveries are also

influenced by differences in carryover storage conditions in Shasta, Folsom, and Whiskeytown reservoirs.

During wet years, full CVP water deliveries are made in almost all years North and South of the Delta in the Existing Conditions Simulation. Diversions from the Trinity River Basin are sometimes made for the purpose of power generation when the export pumps are at physical or regulatory capacities and/or San Luis Reservoir is full. In these situations, the water which is not deliverable, exportable, or storable increases the Delta outflow. When Trinity River Basin diversions are decreased in the Flow Evaluation Study Alternative in these wet years, Delta outflow is reduced and there may be little or no reduction in CVP water deliveries.

During critically dry years, full CVP water deliveries are not made North or South of the Delta in the Existing Conditions Simulation because of the limited available water supply. When Trinity River Basin diversions are decreased in the Flow Evaluation Study Alternative, approximately equal decreases in CVP water service contract deliveries are observed.

The two bookend year types (wet and critically dry) provide indications of impacts under extreme conditions, and in general, the in-between year types (above normal, below normal, and dry) exhibit impacts within that range. Overall, there is less than a one-to-one correlation between changes in diversions from the Trinity River Basin and changes in CVP water deliveries.

The four subsequent paragraphs discuss changes in comparison to the Existing Conditions Simulation for Agricultural and M&I Water Service Contractors north and south of the Delta. Agricultural and M&I Water Service Contractors are subject to delivery shortages of up to 100% and 50% of contract amounts, respectively. In both simulations, American River M&I Water Service Contract and Water Rights deliveries are reduced below minimum levels in 1977.

**Agricultural Water Service Contractors North of the Delta**

Frequency distributions of simulated annual deliveries to CVP Agricultural Water Service Contractors north of the Delta are presented in Figure TM3b-14. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3b-15. Annual deliveries do not include water rights contractors and refuges. In comparison to the Existing Conditions Simulation, annual deliveries in the Flow Evaluation Study Alternative are increased in wetter years and decreased in drier years. The increase in wetter years is due to the increase in demands between the 1995 to the 2022 levels of development, and the decrease in drier years is due to the reduction in Trinity River Basin diversions. In both simulations, full annual deliveries are made in 65 percent of the years. The minimum annual delivery is zero taf per year in both simulations, but would occur more frequently in the Flow Evaluation Study Alternative (7 percent of the years in the simulation period instead of 1 percent of the years in the simulation period).

**Agricultural Water Service Contractors South of the Delta**

Frequency distributions of simulated annual deliveries to CVP Agricultural Water Service Contractors south of the Delta are presented in Figure TM3b-16. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3b-17. Annual deliveries do not include San Joaquin River Exchange Contractors and refuges. In comparison to the Existing Conditions Simulation, annual deliveries in the Flow Evaluation Study Alternative are similar in wetter years and decreased in intermediate and drier years. The decrease in drier years is due to the reduction in Trinity River Basin diversions. In both simulations, full annual deliveries are made in 40 to 45 percent of the years. The minimum annual delivery is zero taf per year in both simulations, but would occur more frequently in the Flow Evaluation Study Alternative (3 percent of the years in the simulation period instead of 1 percent of the years in the simulation period).

**M&I Water Service Contractors North of the Delta**

Frequency distributions of simulated annual deliveries to CVP M&I Water Service Contractors north of the Delta are presented in Figure TM3b-18. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3b-19. Annual deliveries do not include deliveries to water rights contractors. In comparison to the Existing Conditions Simulation, annual deliveries in the Flow Evaluation Study Alternative are increased in wetter years and decreased in drier years. The increase in wetter years is due to the increase in demands between the 1995 to the 2022 levels of development, and the decrease in drier years is due to the reduction in Trinity River Basin diversions. In the Existing Conditions Simulation, full annual deliveries are made in 80 percent of the years and annual deliveries less than 75 percent of the contract amount are made in 5 percent of the years. In the Flow Evaluation Study Alternative, full annual deliveries are made in 65 percent of the years and annual deliveries less than 75 percent of the contract amount are made in 10 percent of the years. The minimum annual delivery of 50 percent of the contract amount occurs in both simulations but is more frequent in the Flow Evaluation Study Alternative (7 percent of the years in the simulation period instead of 1 percent of the years in the simulation period).

**M&I Water Service Contractors South of the Delta**

Frequency distributions of simulated annual deliveries to CVP M&I Water Service Contractors south of the Delta are presented in Figure TM3b-20. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3b-21. Annual deliveries do not include water rights contractors. In comparison to the Existing Conditions Simulation, annual deliveries in the Flow Evaluation Study Alternative are similar in wetter years and decreased in drier years. The decrease in drier years is due to the reduction in Trinity River Basin diversions. In the Existing Conditions Simulation, full annual deliveries are made in 70 percent of the years and annual deliveries less than 75 percent of the contract amount are made in 5 percent of the years. In the Flow Evaluation Study Alternative, full annual deliveries are made in 65 percent of the years and annual deliveries less than 75 percent of the contract amount are made in 10 percent of the years. The minimum annual delivery of 50 percent of the contract amount occurs in both simulations but is more frequent in the Flow Evaluation Study Alternative (3 percent of the years in the simulation period instead of 1 percent of the years in the simulation period).

**SWP DELIVERIES**

Frequency distributions of simulated annual deliveries to SWP deliveries to entitlement holders south of the Delta are presented in Figure TM3b-22. Simulated average annual deliveries for the wet, dry, and overall simulation periods are presented in Figure TM3b-23 and Table TM3b-1. In comparison to the Existing Conditions Simulation, annual deliveries in the Flow Evaluation Study Alternative are increased in wetter years and decreased in drier years. The increase in wetter years is due to the increase in SWP demands between the 1995 to the 2022 levels of development, and the decrease in drier years is due to the changes in CVP and SWP operations between the simulations. In the Existing Conditions Simulation, full annual deliveries are made in 65 percent of the years and the minimum annual delivery is 410 taf. In the Flow Evaluation Study Alternative, full annual deliveries are made in 40 percent of the years and the minimum annual delivery is 235 taf.

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**FIGURES**



Annual Flows (in
thousand acre-feet)

Percent Exceedence

— Existing Conditions Simulation

---- Flow Evaluation Study Alternative

**FIGURE TM3b-1
SIMULATED FREQUENCY OF ANNUAL FLOWS
IN THE TRINITY RIVER BELOW LEWISTON
CONTRACT YEARS 1922-1990**



Annual Diversions (in thousand acre-feet)

Percent Exceedence

- Existing Conditions Simulation
- Flow Evaluation Study Alternative

**FIGURE TM3b-2
SIMULATED FREQUENCY OF ANNUAL
TRINITY RIVER BASIN DIVERSIONS
CONTRACT YEARS 1922-1990**



Storage (in thousand acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

**FIGURE TM3b-3**
**TRINITY RESERVOIR**
**SIMULATED FREQUENCY OF END-OF-WATER YEAR**
**STORAGE WATER YEARS 1922-199**



Storage (in
thousand acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

**FIGURE TM3b-4**
**WHISKEYTOWN RESERVOIR**
**SIMULATED FREQUENCY OF END-OF-WATER YEAR**
**STORAGE WATER YEARS 1922-1990**



**FIGURE TM3b-5**
**SHASTA RESERVOIR**
**SIMULATED FREQUENCY OF END-OF-WATER YEAR**
**STORAGE WATER YEARS 1922-1990**



Annual Flow (in thousand acre-feet)

Percent Exceedence

— Existing Conditions Simulation

---- Flow Evaluation Study Alternative

**FIGURE TM3b-6**
**SIMULATED FREQUENCY OF ANNUAL DELTA INFLOW**
**CONTRACT YEARS 1922-1990**



Average Annual Flow (in
thousand acre-feet)

- ■ Existing Conditions Simulation
- □ Flow Evaluation Study Alternative

Period

Note: Annual values calculated on contract year basis.

**FIGURE TM3b-7**
**SIMULATED AVERAGE ANNUAL DELTA INFLOW**



Annual Flow (in thousand acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

**FIGURE TM3b-8**
**SIMULATED FREQUENCY OF ANNUAL DELTA OUTFLOW**
**CONTRACT YEARS 1922-1990**



Average Annual Flow (in thousand acre-feet)

■ Existing Conditions Simulation

□ Flow Evaluation Study Alternative

Period

Note: Annual values calculated on contract year basis.

**FIGURE TM3b-9**
**SIMULATED AVERAGE ANNUAL DELTA OUTFLOW**



Annual Exports (in
thousand acre-feet)

— Existing Conditions Simulation

---- Flow Evaluation Study Alternative

Percent Exceedence

**FIGURE TM3b-10
TRACY PUMPING PLANT
SIMULATED FREQUENCY OF ANNUAL EXPORTS
CONTRACT YEARS 1922-1990**



Average Annual Exports
(in thousand acre-feet)

- Existing Conditions Simulation
- Flow Evaluation Study Alternative

Period

Note: Annual values calculated on contract year basis.

**FIGURE TM3b-11
TRACY PUMPING PLANT
SIMULATED AVERAGE ANNUAL EXPORTS**



**FIGURE TM3b-12**
**BANKS PUMPING PLANT**
**SIMULATED FREQUENCY OF ANNUAL EXPORTS**
**CONTRACT YEARS 1922-1990**



Average Annual Exports
(in thousand acre-feet)

Legend:
■ Existing Conditions Simulation
□ Flow Evaluation Study Alternative

Period

Note: Annual values calculated on contract year basis.

**FIGURE TM3b-13**
**BANKS PUMPING PLANT**
**SIMULATED AVERAGE ANNUAL EXPORTS**



Deliveries (in thousand acre-feet)

Existing Conditions Simulation

Flow Evaluation Study Alternative

Percent Exceedence

Note: Includes Sacramento River and American River Divisions.

**FIGURE TM3b-14**
**CVP AGRICULTURAL WATER SERVICE**
**CONTRACTORS NORTH OF THE DELTA SIMULATED**
**FREQUENCY OF ANNUAL DELIVERIES CONTRACT**
**YEARS 1922-1990**



Average Annual Deliveries (in thousand acre-feet)

- ■ Existing Conditions Simulation
- □ Flow Evaluation Study Alternative

Period

Note: Includes Sacramento River and American River Divisions.

**FIGURE TM3b-15**
**CVP AGRICULTURAL WATER SERVICE CONTRACTORS**
**NORTH OF THE DELTA SIMULATED AVERAGE ANNUAL**
**DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

Note: Includes Delta (DMC only), West San Joaquin, and San Felipe Divisions.

**FIGURE TM3b-16
CVP AGRICULTURAL WATER SERVICE
CONTRACTORS SOUTH OF THE DELTA SIMULATED
FREQUENCY OF ANNUAL DELIVERIES CONTRACT
YEARS 1922-1990**



Note: Includes Delta (DMC only), West San Joaquin, and San Felipe Divisions.

**FIGURE TM3b-17
CVP AGRICULTURAL WATER SERVICE CONTRACTORS
SOUTH OF THE DELTA SIMULATED AVERAGE ANNUAL
DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

Note: Includes Sacramento River and American River Divisions plus Contra Costa exports.

**FIGURE TM3b-18**
**CVP M&I WATER SERVICE CONTRACTORS**
**NORTH OF THE DELTA SIMULATED FREQUENCY OF**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Average Annual Deliveries (in thousand acre-feet)

■ Existing Conditions Simulation

□ Flow Evaluation Study Alternative

| Period | 1928 - 1934 | 1967 - 1971 | 1922 - 1990 |

Note: Includes Sacramento River and American River Divisions plus Contra Costa exports.

**FIGURE TM3b-19**
**CVP M&I WATER SERVICE CONTRACTORS**
**NORTH OF THE DELTA SIMULATED AVERAGE**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand
acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

Note: Includes San Felipe Division.

**FIGURE TM3b-20**
**CVP M&I WATER SERVICE CONTRACTORS**
**SOUTH OF THE DELTA SIMULATED FREQUENCY OF**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Average Annual Deliveries (in thousand acre-feet)

- ■ Existing Conditions Simulation
- □ Flow Evaluation Study Alternative

Period

Note: Includes San Felipe Division.

**FIGURE TM3b-21**
**CVP M&I WATER SERVICE CONTRACTORS**
**SOUTH OF THE DELTA SIMULATED AVERAGE**
**ANNUAL DELIVERIES CONTRACT YEARS 1922-1990**



Deliveries (in thousand
acre-feet)

Percent Exceedence

Existing Conditions Simulation

Flow Evaluation Study Alternative

**FIGURE TM3b-22
SWP AGRICULTURAL AND M&I ENTITLEMENT
HOLDERS SOUTH OF THE DELTA SIMULATED
FREQUENCY OF ANNUAL DELIVERIES CONTRACT
YEARS 1922-1990**



**FIGURE TM3b-23**
**SWP AGRICULTURAL AND M&I ENTITLEMENT HOLDERS**
**SOUTH OF THE DELTA SIMULATED AVERAGE ANNUAL**
**DELIVERIES CONTRACT YEARS 1922-1990**

# TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

## TABLE

**TABLE TM3b-1**

**DIFFERENCE IN SIMULATED AVERAGE ANNUAL AND END-OF-WATER YEAR VALUES AS COMPARED TO THE EXISTING CONDITIONS SIMULATION (IN 1,000 AF AND AS PERCENT OF EXISTING CONDITIONS SIMULATION)[3,4]**

| | Period[1] | Flow Evaluation Study Alternative | |
|---|---|---|---|
| | | in 1,000 af | % of NAA |
| Diversions from Trinity River Basin | 1928 - 1934 | -160 | -30% |
| | 1967 - 1971 | -360 | -33% |
| | 1922 - 1990 | -240 | -28% |
| CVP Deliveries, North of Delta[2] | 1928 - 1934 | 180 | 8% |
| | 1967 - 1971 | 360 | 13% |
| | 1922 - 1990 | 310 | 11% |
| CVP Deliveries, South of Delta[2] | 1928 - 1934 | -100 | -6% |
| | 1967 - 1971 | -40 | -1% |
| | 1922 - 1990 | -90 | -3% |
| CVP Deliveries, North & South of Delta[2] | 1928 - 1934 | 80 | 2% |
| | 1967 - 1971 | 320 | 5% |
| | 1922 - 1990 | 220 | 4% |
| SWP Deliveries, South of Delta | 1928 - 1934 | -20 | -1% |
| | 1967 - 1971 | 950 | 32% |
| | 1922 - 1990 | 430 | 15% |
| Delta Inflow | 1928 - 1934 | -110 | -1% |
| | 1967 - 1971 | -330 | -1% |
| | 1922 - 1990 | -200 | -1% |
| Delta Outflow | 1928 - 1934 | 0 | 0% |
| | 1967 - 1971 | -1190 | -5% |
| | 1922 - 1990 | -560 | -4% |
| Exports, Tracy Pumping Plant | 1928 - 1934 | -110 | -6% |
| | 1967 - 1971 | -20 | -1% |
| | 1922 - 1990 | -80 | -3% |
| Exports, Banks Pumping Plant | 1928 - 1934 | 10 | 1% |
| | 1967 - 1971 | 840 | 27% |
| | 1922 - 1990 | 410 | 14% |
| Exports, Tracy and Banks Pumping Plants | 1928 - 1934 | -100 | -3% |
| | 1967 - 1971 | 820 | 14% |
| | 1922 - 1990 | 330 | 6% |

1 Periods are on contract years (March through February) instead of water years (October through September) because annual contract deficiencies are
 instream flow requirements are set in March of the current water year for the period through February of the subsequent water year.
   1928 - 1934               = Dry Period
   1967 - 1971               = Wet Period
   1922 - 1990               = Simulation Period
2 Includes Agricultural Water Service Contracts, M&I Water Service Contracts, Exchange Contracts, Water Rights Contracts.
3 Difference Value = [Alternative Value] - [Revised No-Action Alternative Value]
4 Mechanical Restoration and Harvest Control alternatives are not included in this table because they were not simulated using PROSIM.

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**

**SELECTED PROSIM OUTPUT**

**EXISTING CONDITIONS SIMULATION**

STORAGE, TRINITY RESERVOIR

TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R

Equation is +stor     1

Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 1787.6 | 1744.2 | 1755.5 | 1761.7 | 1784.4 | 1834.7 | 1953.5 | 2055.5 | 2084.9 | 1915 | 1826 | 1753.6 | 22257 |
| 1923 | 1735.2 | 1736.4 | 1752.4 | 1785.2 | 1808.9 | 1867.4 | 1986.3 | 1841.5 | 1665.5 | 1449.5 | 1221.2 | 1184.3 | 20034 |
| 1924 | 1105.4 | 998.9 | 815.9 | 817.7 | 876.5 | 873.4 | 881.5 | 777.2 | 716.6 | 657.2 | 545.8 | 502 | 9568 |
| 1925 | 499.2 | 574.6 | 616.4 | 662.5 | 927.9 | 1054.2 | 1352.9 | 1469.8 | 1476 | 1354.2 | 1300 | 1248.9 | 12537 |
| 1926 | 1200 | 1185.5 | 1194.8 | 1186.7 | 1331.2 | 1440.5 | 1666 | 1565.1 | 1356.8 | 1129.4 | 899 | 859.6 | 15014 |
| 1927 | 790 | 937.2 | 1138.4 | 1262.6 | 1495.2 | 1673.6 | 1912.2 | 2034.8 | 2121 | 1981.4 | 1900.6 | 1827.4 | 19074 |
| 1928 | 1756.5 | 1814.7 | 1839.1 | 1900 | 2000 | 2100 | 2267.5 | 2259.3 | 2071.3 | 1850.2 | 1621 | 1502 | 22982 |
| 1929 | 1318.1 | 1308.6 | 1300.1 | 1295.9 | 1320.6 | 1369.8 | 1413.6 | 1364.7 | 1235.8 | 1094.9 | 960.6 | 905.2 | 14888 |
| 1930 | 855.6 | 838.7 | 966.6 | 973.9 | 1078.7 | 1204.8 | 1329.5 | 1284.4 | 1200.1 | 1057.2 | 1000.3 | 961.8 | 12752 |
| 1931 | 934.8 | 911.9 | 893.2 | 893 | 912.5 | 961.7 | 1013.8 | 885.6 | 769.3 | 694.8 | 532.9 | 492.4 | 9896 |
| 1932 | 481.2 | 474.5 | 475 | 487.4 | 504.2 | 650.9 | 749.1 | 800 | 643.2 | 500 | 470.6 | 440.1 | 6676 |
| 1933 | 427 | 425.5 | 423.4 | 421.4 | 422.1 | 533.2 | 695.6 | 750.8 | 778.4 | 722.5 | 567.8 | 505.3 | 6673 |
| 1934 | 493.2 | 484.4 | 493.7 | 549.2 | 633.9 | 785.5 | 898.2 | 861.9 | 732.5 | 653.8 | 502.2 | 471.7 | 7560 |
| 1935 | 465.8 | 530.4 | 561.5 | 596.8 | 675.6 | 729.9 | 943.5 | 1017.3 | 960.7 | 823.9 | 784 | 713 | 8802 |
| 1936 | 669.9 | 612.4 | 483.7 | 591.4 | 732.7 | 844.9 | 1019.3 | 1065.1 | 1039.4 | 945.4 | 892.9 | 856.7 | 9754 |
| 1937 | 838 | 821.1 | 694.6 | 680.2 | 678.5 | 778.3 | 1004.3 | 1190.7 | 1199 | 1083 | 1032.2 | 980.9 | 10981 |
| 1938 | 962.3 | 1095.2 | 1314.4 | 1411.7 | 1563.3 | 1818.3 | 2120.5 | 2419.6 | 2447 | 2270 | 2150 | 1975 | 21547 |
| 1939 | 1850 | 1850 | 1850 | 1861.2 | 1875.6 | 1978 | 1899.4 | 1672.3 | 1464.6 | 1237.9 | 1007.2 | 967.6 | 19514 |
| 1940 | 772.1 | 672.5 | 674 | 855.2 | 1177 | 1474.8 | 1713.9 | 1784.6 | 1675.9 | 1540 | 1313.8 | 1262 | 14916 |
| 1941 | 1200 | 1196.2 | 1335.4 | 1550.2 | 1795.4 | 2100 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 22739 |
| 1942 | 1850 | 1850 | 1850 | 1900 | 2000 | 2079.2 | 2297.5 | 2420 | 2447 | 2270 | 2150 | 1975 | 25089 |
| 1943 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 2300 | 2291.8 | 2222.7 | 2060.6 | 1975.5 | 1873.3 | 24274 |
| 1944 | 1817.2 | 1827.6 | 1814.3 | 1818.4 | 1862.6 | 1931.3 | 1857.8 | 1796.2 | 1640.8 | 1427.9 | 1201.9 | 1163.9 | 20160 |
| 1945 | 978.9 | 1011.4 | 1092.1 | 1152.2 | 1318.3 | 1372.3 | 1532.1 | 1596.7 | 1644.5 | 1513.8 | 1300 | 1222 | 15732 |
| 1946 | 1200 | 1255.5 | 1446.5 | 1577.5 | 1632.8 | 1756.5 | 1892.3 | 1926.5 | 1799.6 | 1602.1 | 1378.8 | 1322.7 | 18791 |
| 1947 | 1200 | 1209.1 | 1236.7 | 1237.8 | 1298.6 | 1419.2 | 1530.2 | 1477.4 | 1383.2 | 1166 | 940.7 | 848 | 14947 |
| 1948 | 751.7 | 762.9 | 764 | 957 | 971.3 | 1006 | 1199.8 | 1340.7 | 1515.6 | 1401.8 | 1354.3 | 1322.4 | 13348 |
| 1949 | 1250 | 1257.7 | 1265.9 | 1260.9 | 1293.2 | 1503.5 | 1768.2 | 1875.8 | 1829.8 | 1617.7 | 1393.2 | 1356 | 17672 |
| 1950 | 1208.1 | 1191.5 | 1182.2 | 1209.1 | 1266 | 1387.9 | 1573.8 | 1616 | 1562.6 | 1400 | 1200 | 1164.2 | 15961 |
| 1951 | 1246 | 1361.9 | 1619.8 | 1710.4 | 1926 | 2031 | 2187.7 | 2252.2 | 2094.6 | 1879.8 | 1682.4 | 1644.7 | 21637 |
| 1952 | 1589.7 | 1625.5 | 1772.4 | 1831.9 | 2000 | 2100 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 24482 |
| 1953 | 1850 | 1845.1 | 1850 | 1900 | 2000 | 2100 | 2300 | 2391.3 | 2447 | 2270 | 2150 | 1975 | 25078 |
| 1954 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 2300 | 2279.3 | 2137.2 | 1934.7 | 1716.8 | 1686.4 | 23604 |
| 1955 | 1652.6 | 1703.3 | 1759.8 | 1778.3 | 1807.2 | 1843.1 | 1803.3 | 1778.1 | 1628 | 1413.2 | 1200 | 1167.2 | 19534 |
| 1956 | 1141.1 | 1140.3 | 1449.1 | 1776.9 | 1909.7 | 2055.9 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 23035 |
| 1957 | 1850 | 1850 | 1850 | 1849.1 | 2000 | 2100 | 2099.2 | 2216.5 | 2205.1 | 2043.1 | 1959 | 1912.1 | 23934 |
| 1958 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 25112 |
| 1959 | 1850 | 1850 | 1847.7 | 1900 | 1999.4 | 2100 | 2106.1 | 1979 | 1823.6 | 1606.3 | 1379.7 | 1346.7 | 21788 |
| 1960 | 1200 | 1177.2 | 1165.8 | 1165 | 1308.9 | 1498.4 | 1639.4 | 1685 | 1621.7 | 1492.1 | 1300 | 1208.9 | 16462 |
| 1961 | 1185.8 | 1180.7 | 1276.1 | 1307.4 | 1530.9 | 1653.4 | 1819.6 | 1889.4 | 1828.7 | 1622.8 | 1400.4 | 1363.1 | 18058 |
| 1962 | 1200 | 1194.2 | 1232.1 | 1245.7 | 1374.8 | 1451.5 | 1690.4 | 1712.2 | 1652.4 | 1523.5 | 1306.6 | 1251.1 | 16834 |
| 1963 | 1346.5 | 1398.6 | 1572.7 | 1619.8 | 1915.7 | 1988.5 | 2250.9 | 2420 | 2442.6 | 2270 | 2150 | 1975 | 23350 |
| 1964 | 1850 | 1850 | 1850 | 1900 | 1948.1 | 1985.4 | 1853.5 | 1646.6 | 1483.7 | 1273.7 | 1056.7 | 1026.9 | 19725 |
| 1965 | 831.5 | 853.2 | 1390.1 | 1598.7 | 1690.1 | 1764.5 | 1995.5 | 2043.3 | 2025.2 | 1873.2 | 1803 | 1757 | 19625 |
| 1966 | 1692.3 | 1780.7 | 1821.2 | 1900 | 1968.6 | 2100 | 2300 | 2271.9 | 2117.8 | 1917 | 1700.9 | 1613.3 | 23184 |
| 1967 | 1404.9 | 1517 | 1660.2 | 1775.7 | 1913.1 | 2068.7 | 2173.4 | 2420 | 2447 | 2270 | 2150 | 1975 | 23775 |
| 1968 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 2081.1 | 2020 | 1851.6 | 1636.8 | 1413.5 | 1319.7 | 21873 |
| 1969 | 1200 | 1226 | 1300.9 | 1438.8 | 1558.7 | 1714.8 | 2045.4 | 2420 | 2447 | 2270 | 2150 | 1975 | 21747 |
| 1970 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 1998.7 | 1947.7 | 1814 | 1604.4 | 1457.1 | 1415.4 | 21787 |
| 1971 | 1388 | 1523.8 | 1655 | 1889.9 | 2000 | 2100 | 2260.6 | 2420 | 2447 | 2270 | 2150 | 1975 | 24079 |
| 1972 | 1850 | 1850 | 1850 | 1900 | 2000 | 2204.2 | 2167.5 | 2029.7 | 1815.8 | 1592.7 | 1476.1 | 2283.6 | 22836 |
| 1973 | 1338.9 | 1378.7 | 1488 | 1648.9 | 1798.3 | 1918.1 | 2118.1 | 2317.1 | 2203 | 1999.2 | 1909.7 | 1860.4 | 21978 |
| 1974 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 25112 |
| 1975 | 1850 | 1849.7 | 1850 | 1873.1 | 1970.9 | 2100 | 2240.6 | 2420 | 2447 | 2270 | 2150 | 1975 | 24996 |
| 1976 | 1850 | 1850 | 1850 | 1861.2 | 1896.2 | 1949.4 | 1973.6 | 1891.6 | 1707 | 1492.8 | 1276.1 | 1241 | 20839 |
| 1977 | 1200.4 | 1180.6 | 1163.9 | 1136.3 | 1060.7 | 1047 | 1052.1 | 800 | 594.5 | 500 | 471.9 | 455.9 | 10663 |
| 1978 | 453.4 | 483.8 | 677.5 | 1072.3 | 1252.4 | 1534.1 | 1743.5 | 1884.4 | 2065.5 | 1962.6 | 1886.1 | 1863 | 16879 |
| 1979 | 1809.3 | 1806.1 | 1756.6 | 1779.7 | 1833.4 | 1983.2 | 2115.4 | 2230.9 | 2061.1 | 1845.8 | 1714.6 | 1678.7 | 22615 |
| 1980 | 1682.6 | 1748 | 1818.1 | 1900 | 2000 | 2100 | 2271.2 | 2316.4 | 2199.2 | 2058.9 | 1971.7 | 1918.8 | 23985 |
| 1981 | 1850 | 1842.6 | 1850 | 1900 | 2000 | 2100 | 2223.4 | 2101 | 1905.7 | 1678.4 | 1443.4 | 1398.8 | 22293 |
| 1982 | 1340.5 | 1584.5 | 1850 | 1900 | 2000 | 2100 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 24337 |
| 1983 | 1850 | 1850 | 1850 | 1900 | 2000 | 2100 | 2300 | 2420 | 2447 | 2270 | 2150 | 1975 | 25112 |
| 1984 | 1850 | 1850 | 1850 | 1900 | 1998.8 | 2100 | 2235 | 2331.6 | 2214.5 | 2059 | 1979.4 | 1929.4 | 24298 |
| 1985 | 1850 | 1850 | 1850 | 1876.3 | 1916.1 | 1967.1 | 2078.5 | 1895 | 1713.1 | 1489.6 | 1261.4 | 1223.8 | 20971 |
| 1986 | 1080.1 | 1060 | 1070.2 | 1198.7 | 1678.1 | 2016 | 2155.9 | 2041.2 | 1896 | 1680.8 | 1454.1 | 1421.4 | 18753 |
| 1987 | 1349 | 1343.7 | 1346.1 | 1365.6 | 1451.4 | 1664.5 | 1833.8 | 1685.9 | 1497.7 | 1275.8 | 1048.8 | 1004 | 16866 |
| 1988 | 785.1 | 739.1 | 908.4 | 993.2 | 1080.3 | 1165.8 | 1267.8 | 1245.4 | 1158.4 | 1029.2 | 944.3 | 884.8 | 12202 |
| 1989 | 850.6 | 877.6 | 881.6 | 893.9 | 919.5 | 1264.2 | 1481 | 1473.3 | 1419 | 1277.1 | 1220.3 | 1187.8 | 13746 |
| 1990 | 1205.3 | 1193.2 | 1184.4 | 1243.7 | 1264.2 | 1341.4 | 1398.2 | 1360.8 | 1252.5 | 1115 | 1007 | 951.4 | 14517 |
| | | | | | | | | | | | | | |
| Avg. | 1333.6 | 1349.2 | 1398.5 | 1463.6 | 1568.2 | 1686 | 1828.5 | 1859.9 | 1792.6 | 1623.6 | 1477.3 | 1399.1 | 18780 |

STORAGE, WHISKEYTOWN RESERVOIR
TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R
Equation is +stor 3
Report is in ascending order by year                                         Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1923 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1924 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1925 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1926 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1927 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1928 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1929 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1930 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1931 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1932 | 217 | 206 | 206 | 206 | 206 | 217 | 234.2 | 240 | 240 | 240 | 240 | 240 | 2687 |
| 1933 | 217 | 206 | 201.7 | 201.5 | 202.5 | 217 | 238.2 | 240 | 240 | 240 | 240 | 235 | 2679 |
| 1934 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1935 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1936 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1937 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1938 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1939 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1940 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1941 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1942 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1943 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1944 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1945 | 217 | 206 | 206 | 206 | 206 | 217 | 237.2 | 240 | 240 | 240 | 240 | 235 | 2690 |
| 1946 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1947 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1948 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1949 | 217 | 206 | 204.7 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2692 |
| 1950 | 217 | 206 | 206 | 206 | 206 | 217 | 235.2 | 240 | 240 | 240 | 240 | 235 | 2688 |
| 1951 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1952 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1953 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1954 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1955 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1956 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1957 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1958 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1959 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1960 | 217 | 206 | 206 | 206 | 206 | 217 | 238.2 | 240 | 240 | 240 | 240 | 235 | 2691 |
| 1961 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1962 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1963 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1964 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1965 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1966 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1967 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1968 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1969 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1970 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1971 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1972 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1973 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1974 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1975 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1976 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1977 | 217 | 206 | 206 | 206 | 206 | 217 | 233.1 | 240 | 240 | 240 | 240 | 235 | 2686 |
| 1978 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1979 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1980 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1981 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1982 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1983 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1984 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1985 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1986 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1987 | 217 | 206 | 205.7 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1988 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1989 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| 1990 | 217 | 206 | 206 | 206 | 206 | 217 | 240 | 240 | 240 | 240 | 240 | 235 | 2693 |
| Avg. | 217 | 206 | 205.9 | 205.9 | 205.9 | 217 | 239.7 | 240 | 240 | 240 | 240 | 235 | 2692 |

STORAGE, SHASTA RESERVOIR
TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R
Equation is +stor     4
Report is in ascending order by year                                Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 2931.1 | 2967.2 | 3099.2 | 3204.2 | 3572.7 | 3964.9 | 4523.7 | 4550 | 4308.7 | 3900 | 3350 | 3211.7 | 43583 |
| 1923 | 3250 | 3200 | 3250 | 3400 | 3332.2 | 3467.6 | 3867 | 3775.3 | 3558.7 | 3217.2 | 2884.2 | 2726.1 | 39928 |
| 1924 | 2773.1 | 2786.3 | 2763 | 2785 | 2943.7 | 2942.1 | 2719.8 | 2413.4 | 2076.4 | 1647.4 | 1397.7 | 1300.5 | 28548 |
| 1925 | 1317.4 | 1466.9 | 1567.5 | 1691.3 | 2968.6 | 3052.9 | 3768 | 3952.5 | 3742.3 | 3229.2 | 2726.8 | 2564.1 | 32048 |
| 1926 | 2553.1 | 2569.5 | 2629.8 | 2688.3 | 3416 | 3622.4 | 3988.6 | 3811.2 | 3427.2 | 2907.4 | 2647.3 | 2464.7 | 36726 |
| 1927 | 2487.1 | 2976.9 | 3250 | 3400 | 3462 | 4123.3 | 4530 | 4550 | 4334.5 | 3900 | 3350 | 3212.7 | 43577 |
| 1928 | 3246 | 3200 | 3250 | 3400 | 3800 | 3965 | 4530 | 4433.2 | 4138.4 | 3488.8 | 3054.6 | 2895.1 | 43401 |
| 1929 | 2916.9 | 2912.2 | 2870.9 | 2910.2 | 3089.6 | 3277.5 | 3282.5 | 3154.8 | 3032.8 | 2553.3 | 2089 | 1925.7 | 34015 |
| 1930 | 1914.1 | 1908 | 2434.4 | 2654.9 | 3029.1 | 3512.9 | 3669.7 | 3632.5 | 3332.6 | 2983.1 | 2558.6 | 2385.2 | 34015 |
| 1931 | 2393.1 | 2404.9 | 2401.3 | 2490.9 | 2582.7 | 2740.8 | 2512.2 | 2298.5 | 2089.9 | 1646 | 1376.2 | 1265.9 | 26202 |
| 1932 | 1241.3 | 1227.9 | 1426.9 | 1572.6 | 1713.1 | 2141.1 | 2229 | 2379.1 | 2339.5 | 2040.2 | 1614.7 | 1461.5 | 21387 |
| 1933 | 1372.8 | 1311.3 | 1299.3 | 1330.3 | 1367.3 | 1963.2 | 2028.1 | 2043.2 | 1999.1 | 1692.2 | 1434.4 | 1330.2 | 19171 |
| 1934 | 1280.2 | 1262.8 | 1386.3 | 1686.2 | 2016.6 | 2284.3 | 2338.5 | 2174.6 | 1900.2 | 1577.7 | 1325.1 | 1181.7 | 20414 |
| 1935 | 1158.8 | 1289.4 | 1336.1 | 1638 | 1971.4 | 2366.2 | 3378.3 | 3519.4 | 3173.9 | 2719.1 | 2148.4 | 1968 | 26667 |
| 1936 | 1908.3 | 1851.8 | 1829.4 | 2377.1 | 3220.6 | 3581.2 | 3878.3 | 3709.3 | 3503.3 | 3000.5 | 2424 | 2228.5 | 33512 |
| 1937 | 2095.8 | 2013.1 | 1982.9 | 1916 | 1993.1 | 2652.8 | 3382.4 | 3496.6 | 3328.2 | 2868.2 | 2286 | 2071.4 | 30087 |
| 1938 | 2069.6 | 2642.6 | 3250 | 3400 | 3560 | 3416 | 4058 | 4550 | 4400 | 3952.4 | 3359.4 | 3350 | 42008 |
| 1939 | 3250 | 3200 | 3250 | 3324.1 | 3418.6 | 3831 | 3830.2 | 3727 | 3448.7 | 3048 | 2747.1 | 2577.3 | 39652 |
| 1940 | 2593.5 | 2597.2 | 2726.4 | 3400 | 3252 | 3435 | 4231.5 | 4280.5 | 4016.5 | 3543.3 | 3170.4 | 3018.6 | 40265 |
| 1941 | 3032.7 | 3056.5 | 3291.1 | 3317 | 3423 | 3940 | 4456 | 4550 | 4400 | 3981.8 | 3429.8 | 3350 | 44228 |
| 1942 | 3250 | 3200 | 3316 | 3389 | 3516 | 3879.3 | 4530 | 4550 | 4400 | 3960.8 | 3375.9 | 3350 | 44717 |
| 1943 | 3250 | 3200 | 3250 | 3400 | 3800 | 4118 | 4530 | 4550 | 4400 | 3900 | 3350 | 3234.7 | 44983 |
| 1944 | 3250 | 3200 | 3201.1 | 3284.9 | 3607.3 | 3929.5 | 4062.1 | 4009.3 | 3831.3 | 3448 | 3067.1 | 2907.6 | 41798 |
| 1945 | 2956.3 | 3152.8 | 3250 | 3400 | 3800 | 4120 | 4350.6 | 4430.7 | 4136.5 | 3623.3 | 3230.2 | 3078.3 | 43529 |
| 1946 | 3160.4 | 3200 | 3265 | 3400 | 3532.7 | 3891.1 | 4171 | 4195.5 | 3966 | 3543.7 | 3195.7 | 3047.9 | 42569 |
| 1947 | 3070.8 | 3133.5 | 3238.6 | 3272.5 | 3541.9 | 4077.2 | 4117.2 | 3744.4 | 3655.3 | 3155.5 | 2782.4 | 2622.5 | 40412 |
| 1948 | 2742.6 | 2737.7 | 2772.1 | 3343.2 | 3302.3 | 3576.9 | 4422 | 4550 | 4400 | 3900 | 3350 | 3204.8 | 42302 |
| 1949 | 3247.2 | 3200 | 3168 | 3152 | 3347 | 4071 | 4471 | 4458.6 | 4038.1 | 3557.6 | 3193.1 | 3018.3 | 42922 |
| 1950 | 3035.9 | 3000.7 | 2992.8 | 3282.8 | 3700.2 | 4159.4 | 4480.7 | 4300.7 | 3935.5 | 3463.9 | 3052.3 | 2881.8 | 42287 |
| 1951 | 3250 | 3200 | 3275.5 | 3400 | 3794 | 4270.1 | 4382.1 | 4550 | 4287.4 | 3819.7 | 3350 | 3187.8 | 44767 |
| 1952 | 3250 | 3200 | 3306 | 3400 | 3739 | 4022 | 4290 | 4550 | 4400 | 3962.8 | 3361.1 | 3350 | 44831 |
| 1953 | 3250 | 3200 | 3250 | 3366 | 3727.2 | 4240 | 4530 | 4550 | 4400 | 3957.8 | 3364.2 | 3350 | 45185 |
| 1954 | 3250 | 3200 | 3250 | 3400 | 3661 | 4106 | 4530 | 4447.5 | 4250.4 | 3682.7 | 3350 | 3238.8 | 44366 |
| 1955 | 3250 | 3200 | 3250 | 3400 | 3503.7 | 3675 | 4015.4 | 4203.4 | 3860.9 | 3389.9 | 3062.3 | 2920.7 | 41731 |
| 1956 | 2808.3 | 2849.5 | 3252 | 3252 | 3288 | 4000.5 | 4530 | 4550 | 4400 | 3930.4 | 3350 | 3350 | 43561 |
| 1957 | 3250 | 3200 | 3209.2 | 3328.4 | 3675 | 4129 | 4318.9 | 4550 | 4394.5 | 3900 | 3350 | 3274.7 | 44580 |
| 1958 | 3250 | 3200 | 3250 | 3400 | 3252 | 3416 | 4173 | 4550 | 4400 | 4005.8 | 3464.5 | 3350 | 43711 |
| 1959 | 3250 | 3200 | 3234.9 | 3449.3 | 3777 | 4150.5 | 4265.1 | 4233 | 3916.1 | 3284.5 | 2940.4 | 2857.1 | 42558 |
| 1960 | 2839.2 | 2708.2 | 2510.3 | 2674.6 | 3382.5 | 4082.9 | 4042.9 | 4158.6 | 3859.8 | 3269.2 | 2830.5 | 2687.5 | 39046 |
| 1961 | 2576.6 | 2724.2 | 3184.1 | 3400 | 3800 | 4280 | 4259.8 | 4136.2 | 3805.5 | 3290.1 | 3004.3 | 2854.9 | 41316 |
| 1962 | 2895.7 | 2977.6 | 3250 | 3369 | 3675 | 4018.4 | 4289.3 | 4249.2 | 3999.7 | 3477.9 | 3171.2 | 3012.4 | 42385 |
| 1963 | 3250 | 3200 | 3250 | 3400 | 3800 | 4226 | 4137 | 4550 | 4400 | 3900 | 3350 | 3350 | 44813 |
| 1964 | 3250 | 3200 | 3250 | 3400 | 3565.7 | 3725 | 3702.5 | 3698.2 | 3615.3 | 3074.5 | 2735.3 | 2573.6 | 39790 |
| 1965 | 2610.8 | 2771.4 | 3252 | 3369 | 3791.4 | 4036.4 | 4560 | 4491.3 | 4266 | 3900 | 3350 | 3225.7 | 43564 |
| 1966 | 3250 | 3200 | 3250 | 3400 | 3800 | 4229 | 4522.4 | 4416.9 | 4141.6 | 3630.1 | 3350 | 3206.8 | 44397 |
| 1967 | 3218.7 | 3200 | 3250 | 3400 | 3800 | 4033 | 4479 | 4552 | 4400 | 3958.8 | 3394.4 | 3350 | 45036 |
| 1968 | 3250 | 3200 | 3250 | 3400 | 3659 | 4248 | 4305.9 | 4262.3 | 3989.9 | 3396.3 | 3259.6 | 3138.6 | 43360 |
| 1969 | 3201.6 | 3200 | 3250 | 3358 | 3480 | 4030 | 4434 | 4550 | 4400 | 3934.7 | 3350 | 3350 | 44538 |
| 1970 | 3250 | 3200 | 3317 | 3252 | 3431 | 4119 | 4200.4 | 4210.6 | 4091.2 | 3658.3 | 3350 | 3226.8 | 43306 |
| 1971 | 3250 | 3200 | 3315.5 | 3480.1 | 3800 | 3873 | 4434.1 | 4550 | 4400 | 3968.5 | 3362.3 | 3350 | 44984 |
| 1972 | 3250 | 3200 | 3250 | 3400 | 3800 | 4249 | 4393.8 | 4367.6 | 4114.9 | 3491.4 | 3189.1 | 3078.3 | 43784 |
| 1973 | 3199.8 | 3200 | 3250 | 3436.6 | 3636 | 4162 | 4530 | 4550 | 4393 | 3900 | 3350 | 3237.7 | 44845 |
| 1974 | 3250 | 3252 | 3267 | 3252 | 3694 | 3416 | 4289 | 4550 | 4400 | 3995.8 | 3449.3 | 3350 | 44165 |
| 1975 | 3250 | 3200 | 3250 | 3337.6 | 3800 | 3800 | 4471 | 4550 | 4400 | 3953.8 | 3380.1 | 3350 | 44742 |
| 1976 | 3250 | 3200 | 3250 | 3313.4 | 3455.9 | 3696.3 | 3777.4 | 3640.7 | 3316 | 2872.6 | 2597.8 | 2481.3 | 38851 |
| 1977 | 2488.6 | 2523 | 2482.9 | 2381.9 | 2255.8 | 2045.5 | 1730.5 | 1824.2 | 1717.2 | 1415.1 | 1179.6 | 1159.2 | 23204 |
| 1978 | 1076.9 | 1071.1 | 1530.3 | 3300 | 3650 | 3960 | 4530 | 4550 | 4294.8 | 3900 | 3350 | 3261.7 | 38475 |
| 1979 | 3250 | 3200 | 3196.8 | 3343.9 | 3704.3 | 4222.4 | 4497.8 | 4550 | 4230.1 | 3765.9 | 3350 | 3195.8 | 44507 |
| 1980 | 3250 | 3200 | 3250 | 3528 | 3292 | 4064.1 | 4451.8 | 4509.3 | 4390.3 | 3900 | 3350 | 3242.7 | 44428 |
| 1981 | 3250 | 3200 | 3250 | 3400 | 3800 | 4257 | 4450.1 | 4270.6 | 3788 | 3240.6 | 2889.2 | 2725.1 | 42521 |
| 1982 | 2790.1 | 3200 | 3276 | 3400 | 3530 | 3953 | 4093 | 4550 | 4400 | 3940.4 | 3350.7 | 3350 | 43833 |
| 1983 | 3250 | 3200 | 3291.1 | 3373 | 3252 | 3416 | 4074 | 4550 | 4507.2 | 4153.6 | 3676.5 | 3350 | 44093 |
| 1984 | 3250 | 3200 | 3285 | 3400 | 3800 | 4300 | 4510.3 | 4517.7 | 4400 | 3900 | 3350 | 3255.7 | 45169 |
| 1985 | 3250 | 3200 | 3250 | 3380.9 | 3563.3 | 3781.6 | 4014.6 | 3837.1 | 3409.2 | 2932.8 | 2611.1 | 2492.6 | 39723 |
| 1986 | 2574 | 2589.9 | 2774.4 | 3349.6 | 3252 | 3534 | 3936.2 | 4050.5 | 3803.5 | 3495.4 | 3213.1 | 3118.2 | 39691 |
| 1987 | 3204.7 | 3179.7 | 3136.4 | 3228.8 | 3553.9 | 4292.1 | 4086.2 | 3887.7 | 3328.3 | 2836.3 | 2525.7 | 2382.4 | 39642 |
| 1988 | 2413.2 | 2459 | 2981.2 | 3400 | 3480.5 | 3458.8 | 3410.9 | 3237.6 | 2982.9 | 2496.9 | 2061.9 | 1926.6 | 34309 |
| 1989 | 1905.7 | 2123.3 | 2236.7 | 2357.3 | 2472.3 | 3841 | 4311 | 4002.4 | 3621.9 | 3088.4 | 2686.3 | 2553.7 | 35200 |
| 1990 | 2707.9 | 2755.3 | 2765.4 | 3019.6 | 3122.1 | 3404 | 3057 | 3073.6 | 3020.1 | 2553.2 | 2166.4 | 2021.8 | 33667 |
| Avg. | 2815.4 | 2829.8 | 2932.3 | 3107.4 | 3359.4 | 3722.7 | 4018.7 | 4041.6 | 3819 | 3357.6 | 2924.6 | 2805.4 | 39734 |

DIVERSIONS FROM TRINITY RIVER BASIN
TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R
Equation is +export   2
Report is in ascending order by year                                      Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 202.9 | 45.6 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 40.7 | 153.7 | 61.5 | 45 | 650 |
| 1923 | 15.4 | 0 | 2.3 | 0 | 5.6 | 6.1 | 29.8 | 202.9 | 196 | 202.9 | 202.9 | 14.9 | 879 |
| 1924 | 75.1 | 102.6 | 182.6 | 0 | 5.6 | 15.4 | 14.9 | 30.7 | 29.8 | 30.7 | 83.3 | 17 | 588 |
| 1925 | 0 | 0 | 6.1 | 6.1 | 5.6 | 15.4 | 14.9 | 61.5 | 74.4 | 123 | 33.4 | 39.4 | 380 |
| 1926 | 43.1 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 14.9 | 94 | 196 | 202.9 | 202.9 | 14.9 | 826 |
| 1927 | 63.4 | 14.9 | 0 | 0 | 5.6 | 6.1 | 0 | 61.5 | 61.1 | 153.7 | 61.5 | 52.1 | 480 |
| 1928 | 62.6 | 0 | 0.3 | 2.2 | 16.3 | 107.8 | 6.8 | 108 | 196 | 202.9 | 202.9 | 95.1 | 1001 |
| 1929 | 172.8 | 14.9 | 15.4 | 15.4 | 5.6 | 15.4 | 14.9 | 92.2 | 148.8 | 123 | 107.9 | 29.8 | 756 |
| 1930 | 38 | 6 | 6.1 | 15.4 | 0 | 6.1 | 14.9 | 46.1 | 89.3 | 123 | 30.7 | 14.9 | 390 |
| 1931 | 15.4 | 14.9 | 15.4 | 15.4 | 5.6 | 15.4 | 14.9 | 92.2 | 119 | 51.9 | 134.8 | 14.9 | 510 |
| 1932 | 0 | 0 | 2.5 | 0 | 5.6 | 6.1 | 6 | 55.3 | 196 | 129.4 | 6.1 | 6 | 413 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 6.1 | 6 | 15.4 | 119 | 59.1 | 132.7 | 40.8 | 379 |
| 1934 | 0 | 1 | 0 | 6.1 | 5.6 | 6.1 | 14.9 | 15.4 | 119 | 56.3 | 125.6 | 6 | 356 |
| 1935 | 0 | 0 | 6.1 | 6.1 | 5.6 | 6.1 | 14.9 | 46.1 | 89.3 | 123 | 15.4 | 47.9 | 360 |
| 1936 | 33.7 | 52.8 | 131.8 | 6.1 | 0 | 6.1 | 14.9 | 46.1 | 89.3 | 92.2 | 30.7 | 14.9 | 519 |
| 1937 | 6.1 | 6 | 117.2 | 6.1 | 5.6 | 6.1 | 14.9 | 46.1 | 119 | 123 | 30.7 | 29.8 | 511 |
| 1938 | 15.4 | 14.9 | 0 | 0 | 5.6 | 6.1 | 14.9 | 61.5 | 161.2 | 195.5 | 99 | 153.4 | 727 |
| 1939 | 124.7 | 15.5 | 31.6 | 6.1 | 5.6 | 6.1 | 196 | 202.9 | 196 | 202.9 | 202.9 | 14.9 | 1205 |
| 1940 | 183.9 | 89.8 | 68.2 | 0 | 5.6 | 6.1 | 14.9 | 61.5 | 157.4 | 123 | 202.9 | 33.8 | 947 |
| 1941 | 57.6 | 14.9 | 0 | 6.1 | 5.6 | 52.2 | 145.8 | 202.9 | 196.4 | 202.9 | 123.1 | 163.9 | 1171 |
| 1942 | 119.8 | 18 | 202.9 | 145.9 | 118.2 | 6.1 | 0 | 130.7 | 164.2 | 202.9 | 102.1 | 154.4 | 1365 |
| 1943 | 115.6 | 26.1 | 65.1 | 52.5 | 22.6 | 72.7 | 13.6 | 61.5 | 104 | 153.7 | 61.5 | 77.7 | 827 |
| 1944 | 50.8 | 0 | 16.1 | 6.1 | 5.6 | 6.1 | 156.2 | 128.1 | 196 | 202.9 | 202.9 | 14.9 | 986 |
| 1945 | 174.3 | 0 | 0 | 0 | 0 | 6.1 | 6 | 61.5 | 0 | 123 | 190.4 | 56.7 | 618 |
| 1946 | 29 | 0 | 0 | 0 | 5.6 | 6.1 | 104 | 154.2 | 196 | 202.9 | 202.9 | 34.8 | 935 |
| 1947 | 113.8 | 14.9 | 0 | 6.1 | 5.6 | 6.1 | 13.8 | 61.5 | 139.7 | 202.9 | 202.9 | 70.2 | 838 |
| 1948 | 130.4 | 6 | 6.1 | 6.1 | 14.3 | 6.1 | 6 | 15.4 | 0 | 123 | 30.7 | 14.9 | 359 |
| 1949 | 69.8 | 0 | 0 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 101.3 | 202.9 | 202.9 | 14.9 | 686 |
| 1950 | 138 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 0 | 61.5 | 94.7 | 150.9 | 175.9 | 14.9 | 675 |
| 1951 | 32.2 | 0 | 0 | 0 | 5.6 | 6.1 | 55 | 61.5 | 196 | 202.9 | 175.2 | 14.9 | 749 |
| 1952 | 53.3 | 0 | 0 | 0 | 23.2 | 66.6 | 158.8 | 186.3 | 134.1 | 202.9 | 106.3 | 155.5 | 1087 |
| 1953 | 115.6 | 0 | 36.7 | 202.9 | 25.3 | 28.9 | 26.2 | 61.5 | 156 | 202.9 | 110.4 | 157.6 | 1124 |
| 1954 | 121.9 | 83.5 | 54.1 | 35.4 | 113.7 | 139.1 | 148.8 | 187 | 196 | 202.9 | 202.9 | 14.9 | 1500 |
| 1955 | 28.6 | 0 | 0 | 6.1 | 5.6 | 6.1 | 109.4 | 123 | 196 | 202.9 | 194.2 | 14.9 | 887 |
| 1956 | 15.4 | 14.9 | 0 | 6.1 | 5.6 | 31.9 | 168.1 | 136.4 | 195.5 | 102.1 | 154.5 | 837 |
| 1957 | 119.7 | 5.4 | 8.2 | 6.1 | 11 | 77.8 | 139.9 | 61.5 | 86.7 | 153.7 | 61.5 | 29.8 | 761 |
| 1958 | 158.6 | 80 | 101.6 | 108.3 | 183.3 | 111.5 | 86.4 | 202.9 | 196 | 202.9 | 116.8 | 157.7 | 1706 |
| 1959 | 117.6 | 0.2 | 3.3 | 129.7 | 5.6 | 33.7 | 196 | 188.9 | 196 | 202.9 | 202.9 | 14.9 | 1292 |
| 1960 | 136.7 | 14.9 | 6.1 | 15.4 | 5.6 | 6.1 | 0 | 61.5 | 177 | 123 | 169.9 | 67.8 | 790 |
| 1961 | 15.4 | 14.9 | 0 | 6.1 | 0 | 6.1 | 6.8 | 61.5 | 196 | 202.9 | 202.9 | 14.9 | 728 |
| 1962 | 151.9 | 14.9 | 0 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 137.3 | 123 | 202.9 | 34.2 | 758 |
| 1963 | 15.4 | 0 | 0 | 0 | 0 | 6.1 | 14.9 | 64.3 | 42.2 | 163.8 | 91.4 | 149 | 547 |
| 1964 | 127.3 | 118.4 | 42.9 | 30.2 | 5.6 | 6.1 | 196 | 202.9 | 196 | 202.9 | 202.9 | 14.9 | 1346 |
| 1965 | 194.8 | 14.9 | 8 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 78.6 | 153.7 | 61.5 | 29.8 | 635 |
| 1966 | 56.2 | 0 | 0 | 3.9 | 0 | 76.2 | 128.7 | 202.9 | 196 | 202.9 | 202.9 | 73.8 | 1144 |
| 1967 | 202.9 | 0 | 0 | 0 | 0 | 6.1 | 14.9 | 69.8 | 192.8 | 202.9 | 112.6 | 160.8 | 963 |
| 1968 | 128.7 | 7.2 | 22.1 | 39.6 | 183.3 | 52.4 | 149.5 | 115.2 | 196 | 202.9 | 202.9 | 75.2 | 1375 |
| 1969 | 115.4 | 0 | 0 | 6.1 | 5.6 | 6.1 | 14.9 | 72.1 | 146 | 189.8 | 99.5 | 151 | 807 |
| 1970 | 120.6 | 1.3 | 202.9 | 202.9 | 57.4 | 49.8 | 196 | 153.3 | 196 | 202.9 | 120.3 | 15.3 | 1519 |
| 1971 | 20.1 | 0 | 0 | 0 | 31.4 | 96.9 | 32 | 84.2 | 106.6 | 200.6 | 99.8 | 150 | 822 |
| 1972 | 114.2 | 14.5 | 23 | 61.4 | 17.4 | 202.9 | 56.5 | 137.2 | 196 | 202.9 | 202.9 | 90.7 | 1320 |
| 1973 | 139.6 | 0 | 0 | 0 | 5.6 | 6.1 | 14.9 | 61.5 | 184 | 202.9 | 61.5 | 29.8 | 706 |
| 1974 | 34.6 | 196.4 | 202.9 | 202.9 | 9.7 | 202.9 | 47.6 | 166 | 196.4 | 202.9 | 107.6 | 152 | 1722 |
| 1975 | 110.2 | 0 | 21.2 | 6.1 | 0 | 123.4 | 14.9 | 128.7 | 196.4 | 202.9 | 104.3 | 157.1 | 1065 |
| 1976 | 127.2 | 31.5 | 40.7 | 6.1 | 5.6 | 6.1 | 88 | 164.4 | 196 | 202.9 | 202.9 | 14.9 | 1086 |
| 1977 | 27.5 | 14.9 | 6.1 | 23.7 | 76.1 | 15.4 | 14.9 | 202.9 | 196 | 69.4 | 8.7 | 6 | 661 |
| 1978 | 0 | 0 | 6.1 | 6.4 | 5.6 | 6.1 | 0 | 61.5 | 17.5 | 153.7 | 61.5 | 29.8 | 348 |
| 1979 | 44.1 | 0 | 45.4 | 6.1 | 5.6 | 6.1 | 14.9 | 61.5 | 196 | 202.9 | 102.6 | 14.9 | 700 |
| 1980 | 15.4 | 0 | 0 | 147.1 | 183.3 | 43.8 | 14.9 | 61.5 | 185 | 153.7 | 61.5 | 29.8 | 896 |
| 1981 | 56.1 | 0 | 39 | 63.1 | 45.6 | 26.5 | 14.9 | 143.7 | 196 | 202.9 | 202.9 | 14.9 | 1006 |
| 1982 | 58 | 0 | 66.1 | 40.8 | 159.9 | 83.3 | 43.3 | 77 | 84 | 196.5 | 100.2 | 150 | 1059 |
| 1983 | 150.2 | 36.8 | 139.6 | 162.3 | 164.8 | 202.9 | 69.2 | 202.9 | 196.4 | 202.9 | 158.4 | 175.7 | 1862 |
| 1984 | 127.2 | 129 | 202.9 | 102.4 | 0 | 53 | 9.8 | 61.5 | 189.2 | 158.3 | 61.5 | 29.8 | 1125 |
| 1985 | 73.7 | 128.6 | 54.3 | 6.1 | 5.6 | 6.1 | 75.1 | 202.9 | 196 | 202.9 | 202.9 | 14.9 | 1169 |
| 1986 | 138.1 | 14.9 | 6.1 | 6.1 | 5.6 | 6.1 | 29.8 | 202.9 | 196 | 202.9 | 202.9 | 14.9 | 1026 |
| 1987 | 70.1 | 0 | 0 | 6.1 | 5.6 | 6.1 | 14.9 | 202.9 | 196.4 | 202.9 | 202.9 | 14.9 | 923 |
| 1988 | 202.9 | 37.8 | 6.1 | 0 | 0 | 6.1 | 14.9 | 61.5 | 148.8 | 123 | 60.7 | 29.8 | 692 |
| 1989 | 17.9 | 14.9 | 15.4 | 15.4 | 5.6 | 6.1 | 6 | 61.5 | 74.4 | 123 | 30.7 | 14.9 | 386 |
| 1990 | 15.4 | 14.9 | 6.1 | 6.1 | 5.6 | 15.4 | 20.8 | 92.2 | 148.8 | 123 | 78.4 | 29.8 | 556 |
| Avg. | 81.5 | 21.6 | 32.9 | 29.3 | 24.3 | 32.7 | 46.5 | 103.6 | 146.8 | 166.9 | 126.4 | 57.5 | 870 |

TRINITY RIVER FLOW BELOW LEWISTON
TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R
Equation is +flow      2
Report is in ascending order by year                               Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1923 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1924 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1925 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1926 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1927 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1928 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1929 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1930 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1931 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1932 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1933 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1934 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1935 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1936 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1937 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1938 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1939 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1940 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1941 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 205.3 | 110 | 124 | 27.7 | 26.8 | 620 |
| 1942 | 18.4 | 17.9 | 72.8 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 28.5 | 27.7 | 26.8 | 396 |
| 1943 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1944 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1945 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1946 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1947 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1948 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1949 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1950 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1951 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1952 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 44.1 | 27.7 | 26.8 | 357 |
| 1953 | 18.4 | 17.9 | 18.4 | 77.7 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 70 | 27.7 | 26.8 | 442 |
| 1954 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1955 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1956 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1957 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1958 | 18.4 | 17.9 | 18.4 | 18.4 | 364.1 | 18.4 | 17.9 | 227.7 | 66.2 | 58.1 | 27.7 | 26.8 | 880 |
| 1959 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1960 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1961 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1962 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1963 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1964 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1965 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1966 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 25.7 | 27.7 | 26.8 | 340 |
| 1967 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 35.4 | 27.7 | 26.8 | 348 |
| 1968 | 18.4 | 17.9 | 18.4 | 18.4 | 22.2 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 346 |
| 1969 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1970 | 18.4 | 17.9 | 32 | 312 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 648 |
| 1971 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1972 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 48.3 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 370 |
| 1973 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1974 | 18.4 | 235.3 | 58.4 | 305.7 | 16.7 | 19.3 | 17.9 | 97.8 | 51.6 | 43.4 | 27.7 | 26.8 | 919 |
| 1975 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 52.7 | 33.6 | 27.7 | 26.8 | 365 |
| 1976 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1977 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1978 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1979 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1980 | 18.4 | 17.9 | 18.4 | 18.4 | 37.2 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 361 |
| 1981 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1982 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1983 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 231.9 | 17.9 | 260 | 296.9 | 215.2 | 27.7 | 26.8 | 1166 |
| 1984 | 18.4 | 17.9 | 110.5 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 433 |
| 1985 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1986 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1987 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1988 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1989 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| 1990 | 18.4 | 17.9 | 18.4 | 18.4 | 16.7 | 18.4 | 17.9 | 97.8 | 34.4 | 27.7 | 27.7 | 26.8 | 340 |
| Avg. | 18.4 | 21 | 21.3 | 27.7 | 22.1 | 22 | 17.9 | 103.6 | 40.3 | 33.5 | 27.7 | 26.8 | 382 |

CVP Deliveries North of Delta

TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R

Equation is +pdel      6+pdel     50+pdel    7+pdel     8+pdel     9+pdel     13+pdel    14+pdel    15+pdel    16+pdel    17
+pdel    67+pdel    59+pdel    61+pdel    62+pdel     5

Report is in ascending order by year                                      Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 38.5 | 29.7 | 21.4 | 17 | 15.7 | 19.3 | 421.4 | 464.7 | 563.8 | 569.2 | 506.2 | 181.6 | 2848 |
| 1923 | 41.5 | 29.8 | 21.4 | 17 | 15.7 | 90.6 | 300.7 | 514 | 554.4 | 594.5 | 528.6 | 60.1 | 2768 |
| 1924 | 74.8 | 31.5 | 21.4 | 17 | 15.7 | 51.1 | 301.6 | 331.8 | 361.1 | 360.8 | 322.2 | 119.8 | 2009 |
| 1925 | 31 | 25.2 | 18.4 | 15.1 | 14.1 | 17.1 | 271.2 | 374.8 | 576.7 | 629 | 554.8 | 114 | 2641 |
| 1926 | 100 | 29.8 | 21.4 | 17 | 15.7 | 46.8 | 167.4 | 439.4 | 577.7 | 576.7 | 501.9 | 180 | 2674 |
| 1927 | 47.2 | 29.1 | 20.9 | 16.4 | 15.2 | 19.7 | 348.6 | 477.1 | 548.8 | 592.5 | 528.9 | 187 | 2831 |
| 1928 | 38.2 | 29.8 | 21.4 | 17 | 15.7 | 17 | 299.5 | 501.3 | 580.9 | 585.9 | 523.4 | 182.7 | 2813 |
| 1929 | 92 | 29.8 | 21.5 | 17.1 | 15.7 | 35 | 374.7 | 482.8 | 431.5 | 519.7 | 463.8 | 164.1 | 2648 |
| 1930 | 85.3 | 40.7 | 18.9 | 16.1 | 15.2 | 16.3 | 258.1 | 411.6 | 546.3 | 544.2 | 484.6 | 111.1 | 2548 |
| 1931 | 81.4 | 29.1 | 20.9 | 16.5 | 15.2 | 68.2 | 312 | 289 | 326.6 | 373.8 | 334.6 | 124.1 | 1991 |
| 1932 | 52.1 | 25 | 18.3 | 15 | 13.9 | 28 | 306.5 | 325.9 | 422.3 | 436.3 | 391.1 | 145.8 | 2180 |
| 1933 | 84.5 | 31.8 | 21 | 16.6 | 15.4 | 48.9 | 328.2 | 319.1 | 383.4 | 385.4 | 344.7 | 126.1 | 2105 |
| 1934 | 46.6 | 36.3 | 18.8 | 15.5 | 15.6 | 24 | 270.4 | 324.2 | 365.7 | 383 | 342.7 | 128.8 | 1971 |
| 1935 | 52 | 25.8 | 19 | 15 | 13.7 | 16.9 | 149.2 | 486.4 | 628.9 | 626.3 | 558.3 | 180.1 | 2771 |
| 1936 | 57.5 | 29.8 | 21.4 | 17 | 15.7 | 17.3 | 315.3 | 470.8 | 523.3 | 603.2 | 541.4 | 171.8 | 2784 |
| 1937 | 96.9 | 46.1 | 21.4 | 17 | 16.7 | 17 | 302.3 | 515.9 | 540.4 | 594.7 | 531.2 | 186.6 | 2886 |
| 1938 | 55.9 | 29.8 | 21.4 | 17 | 15.7 | 17 | 255.5 | 477.4 | 616 | 613.3 | 547.3 | 108.6 | 2775 |
| 1939 | 55.7 | 31 | 21.4 | 17 | 56 | 119.7 | 451.4 | 386.2 | 505.2 | 498.8 | 451.7 | 91.3 | 2685 |
| 1940 | 63.8 | 40.8 | 20.9 | 16.6 | 15.2 | 17 | 307.6 | 421.4 | 608.4 | 611.3 | 545.6 | 180.1 | 2849 |
| 1941 | 48.2 | 29.9 | 21.5 | 17.1 | 15.8 | 17.1 | 109.8 | 361.8 | 613.7 | 638.8 | 568.5 | 193.9 | 2636 |
| 1942 | 45.6 | 29.9 | 21.5 | 17.1 | 15.8 | 17.1 | 131.1 | 416.4 | 628.8 | 633.7 | 564.6 | 183.7 | 2705 |
| 1943 | 84.8 | 29.8 | 21.4 | 17 | 15.7 | 17 | 280.6 | 494.5 | 574.1 | 591.9 | 529.5 | 186.5 | 2843 |
| 1944 | 87.3 | 30.8 | 21.4 | 17 | 15.7 | 25 | 351 | 431.5 | 554.4 | 588 | 525.1 | 185.3 | 2832 |
| 1945 | 63.2 | 29.8 | 21.4 | 17 | 15.7 | 17 | 369.7 | 418.7 | 555.9 | 609.2 | 543.1 | 189.8 | 2850 |
| 1946 | 36.9 | 29.8 | 21.4 | 17 | 15.7 | 27.5 | 437.9 | 473.9 | 555.3 | 544.3 | 495.1 | 163.3 | 2818 |
| 1947 | 86.1 | 29.7 | 21.4 | 17 | 15.7 | 21.1 | 363.4 | 463.4 | 482.2 | 567.1 | 503.3 | 179.8 | 2750 |
| 1948 | 37.2 | 29.9 | 21.6 | 17.2 | 31.6 | 46.9 | 125.8 | 308.7 | 528.7 | 636.9 | 562.7 | 143.3 | 2490 |
| 1949 | 65.1 | 31.9 | 21.4 | 17 | 16.6 | 17.3 | 361.1 | 435.1 | 585.6 | 583.1 | 518.6 | 178.2 | 2831 |
| 1950 | 102.4 | 29.8 | 21.4 | 17 | 16.5 | 28.1 | 402.6 | 502.5 | 566.3 | 575 | 513.5 | 144.9 | 2920 |
| 1951 | 38.6 | 29.8 | 21.4 | 17 | 15.7 | 26.2 | 418.3 | 405.3 | 583.8 | 581.9 | 517.6 | 179.8 | 2835 |
| 1952 | 38.1 | 29.8 | 21.4 | 17 | 15.7 | 17 | 330 | 492.8 | 526.9 | 586.8 | 528.8 | 179.3 | 2783 |
| 1953 | 101 | 29.7 | 21.4 | 17 | 15.6 | 43.4 | 314.9 | 456.1 | 554.9 | 595.9 | 490 | 187.3 | 2827 |
| 1954 | 82.6 | 29.8 | 21.4 | 17 | 15.8 | 17 | 255.4 | 503.1 | 585.4 | 610.3 | 483.8 | 185 | 2807 |
| 1955 | 90.3 | 29.7 | 21.4 | 17 | 15.6 | 66.9 | 341.6 | 491.8 | 560.8 | 561.6 | 501.8 | 115.7 | 2814 |
| 1956 | 81.1 | 29.7 | 21.4 | 17 | 15.7 | 55 | 381.8 | 411.2 | 569.4 | 598 | 534 | 133.3 | 2848 |
| 1957 | 55.5 | 41.4 | 21.5 | 17.1 | 15.7 | 48.9 | 375.1 | 430.4 | 608.4 | 606.3 | 540.9 | 57.3 | 2818 |
| 1958 | 37.5 | 31.7 | 21.5 | 17.1 | 15.8 | 17.1 | 141.1 | 405.4 | 570 | 611.8 | 559.1 | 180.3 | 2608 |
| 1959 | 92.9 | 39.5 | 21.4 | 17 | 15.9 | 32.1 | 456.6 | 515.8 | 560.7 | 559.9 | 490.6 | 49.6 | 2852 |
| 1960 | 99.6 | 45.4 | 21.3 | 16.9 | 17 | 16.9 | 349.5 | 436.1 | 573.7 | 570.9 | 510.9 | 178.6 | 2837 |
| 1961 | 89.4 | 29.7 | 21.6 | 17 | 15.6 | 17 | 347.4 | 469.9 | 553.2 | 581.3 | 512.8 | 133.6 | 2788 |
| 1962 | 91.7 | 29.7 | 21.3 | 16.9 | 15.6 | 16.9 | 395.8 | 487.8 | 556.3 | 580.6 | 511.8 | 165.8 | 2890 |
| 1963 | 36.9 | 29.9 | 21.5 | 17.1 | 15.8 | 17.1 | 106.1 | 438.4 | 626.9 | 636.4 | 566.8 | 187.7 | 2700 |
| 1964 | 46.7 | 29.7 | 21.4 | 17 | 15.6 | 67.3 | 460.2 | 466.7 | 485.6 | 523.9 | 462.1 | 123.4 | 2719 |
| 1965 | 42.8 | 29.5 | 21.2 | 16.8 | 15.5 | 49.7 | 284.5 | 511.7 | 591.1 | 593.5 | 447.8 | 185.9 | 2790 |
| 1966 | 102.7 | 29.7 | 21.5 | 16.9 | 15.6 | 33.2 | 420.2 | 495.2 | 543.4 | 541.8 | 483.5 | 166.4 | 2870 |
| 1967 | 99.1 | 29.8 | 21.5 | 17.1 | 15.7 | 17.1 | 89.1 | 490.2 | 515.4 | 431.7 | 562.6 | 185.9 | 2675 |
| 1968 | 91.5 | 29.7 | 21.4 | 17 | 15.6 | 17.1 | 388.9 | 500.6 | 547.2 | 592.7 | 466.5 | 185.7 | 2874 |
| 1969 | 61.5 | 29.7 | 21.4 | 17 | 15.7 | 17.1 | 346.4 | 515.8 | 563.5 | 580.4 | 519.5 | 179 | 2867 |
| 1970 | 55.5 | 30.7 | 21.4 | 17 | 15.6 | 17 | 414.6 | 512.4 | 522.9 | 568.7 | 508.3 | 180 | 2864 |
| 1971 | 57.8 | 29.7 | 21.4 | 17 | 15.6 | 40.9 | 457.5 | 403.2 | 539.9 | 558 | 497 | 163.8 | 2802 |
| 1972 | 91.1 | 29.7 | 21.4 | 17 | 18.8 | 132.9 | 435.4 | 474.4 | 529.5 | 554.3 | 495.4 | 84.2 | 2884 |
| 1973 | 37.6 | 29.8 | 21.4 | 17 | 15.7 | 17 | 365 | 498.9 | 587.2 | 586.3 | 523.7 | 160.7 | 2860 |
| 1974 | 43 | 29.8 | 21.5 | 17.1 | 15.7 | 17.1 | 285.1 | 517.1 | 601.7 | 517.7 | 547.1 | 191.6 | 2804 |
| 1975 | 52.9 | 29.8 | 21.4 | 17 | 15.8 | 17 | 292.5 | 507.1 | 590.5 | 573 | 513.4 | 185.3 | 2815 |
| 1976 | 36.9 | 31.4 | 21.5 | 17.1 | 54.1 | 159.3 | 381.2 | 491.8 | 521.2 | 525.6 | 399.1 | 113.1 | 2752 |
| 1977 | 88.2 | 27.7 | 19.4 | 16 | 33.5 | 82.3 | 334.4 | 238.8 | 368.4 | 370.3 | 331.9 | 49.7 | 1961 |
| 1978 | 62.4 | 23.8 | 17.1 | 13.7 | 12.7 | 16.9 | 212.1 | 502.2 | 620.1 | 621.3 | 553 | 86.8 | 2742 |
| 1979 | 107 | 29.7 | 21.4 | 17 | 15.7 | 17 | 319.8 | 500.4 | 596.8 | 595.2 | 520.2 | 154.4 | 2895 |
| 1980 | 42.8 | 29.8 | 21.5 | 17.1 | 15.7 | 17.1 | 323.4 | 463.3 | 554.8 | 587.1 | 531.1 | 178.7 | 2782 |
| 1981 | 82.9 | 35.7 | 21.5 | 17.1 | 15.7 | 17.1 | 301.6 | 458.4 | 613 | 609.6 | 545.2 | 134 | 2852 |
| 1982 | 37.1 | 29.8 | 21.5 | 17.1 | 15.7 | 17.1 | 167.6 | 512.5 | 558 | 636.4 | 567.9 | 75.2 | 2656 |
| 1983 | 37.5 | 30.4 | 21.5 | 17.1 | 15.8 | 17.1 | 137.7 | 461.8 | 602.4 | 635 | 542.6 | 101.3 | 2620 |
| 1984 | 76.8 | 29.8 | 21.5 | 17.1 | 15.7 | 35.3 | 429.7 | 511.9 | 542.9 | 558 | 472.9 | 166.6 | 2878 |
| 1985 | 46.9 | 29.8 | 21.5 | 17.1 | 15.7 | 17.1 | 371.8 | 497.4 | 558.9 | 566.5 | 501.1 | 63.2 | 2707 |
| 1986 | 66.5 | 29.8 | 21.5 | 17.1 | 15.7 | 17.1 | 310.5 | 485.7 | 609.3 | 606.8 | 541.9 | 66 | 2788 |
| 1987 | 93.5 | 38.4 | 21.5 | 17.1 | 15.7 | 17.5 | 381.9 | 481.6 | 531.2 | 528.3 | 473.5 | 167.9 | 2768 |
| 1988 | 71.2 | 29.6 | 21.4 | 17 | 15.6 | 74.8 | 327.5 | 377.2 | 480.5 | 528.3 | 471.5 | 167.4 | 2582 |
| 1989 | 88.9 | 25.7 | 18.9 | 15.6 | 25.9 | 17.2 | 350.5 | 518.4 | 546.9 | 578.6 | 509.8 | 48.9 | 2745 |
| 1990 | 44.1 | 30.1 | 21.5 | 17.1 | 15.7 | 51.3 | 452.1 | 300.7 | 538.9 | 537.8 | 455.8 | 146.3 | 2611 |
| Avg. | 66 | 31 | 21.1 | 16.8 | 17.4 | 33.8 | 317.8 | 448.7 | 544.9 | 566 | 500.3 | 146.9 | 2711 |

CVP Deliveries South of Delta incl Losses, CCWD, CVC

TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R

Equation is +pdel    45+pdel    51+pdel    52+pdel    34+pdel    35+pdel    47+pdel    53+pdel    54+pdel    48+pdel    55
+pdel    37+pdel    29

Report is in ascending order by year                                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1923 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1924 | 222.1 | 128.5 | 112 | 153 | 160.9 | 78 | 111.4 | 134.2 | 156 | 168 | 158.9 | 111.7 | 1695 |
| 1925 | 105.2 | 58 | 29 | 28.3 | 45.3 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 2911 |
| 1926 | 222.1 | 128.5 | 112 | 153 | 160.9 | 159.9 | 222.9 | 264 | 325.6 | 369.2 | 322.9 | 191.5 | 2632 |
| 1927 | 175.9 | 98.5 | 71 | 89.9 | 105.7 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3187 |
| 1928 | 222.1 | 128.5 | 112 | 153 | 160.9 | 209.3 | 288.2 | 339.4 | 428.7 | 495.6 | 421.5 | 232.6 | 3192 |
| 1929 | 208.7 | 120.4 | 100.4 | 134.6 | 144.7 | 166.2 | 230.9 | 271.7 | 337.3 | 386 | 334.9 | 190.5 | 2626 |
| 1930 | 170.4 | 95.5 | 73.1 | 95.2 | 110.6 | 126.1 | 178.1 | 212.6 | 254.6 | 281.4 | 254.9 | 164.5 | 2017 |
| 1931 | 153.6 | 85.1 | 51.8 | 59.3 | 78.6 | 78 | 111.4 | 134.2 | 156 | 168 | 158.9 | 111.7 | 1346 |
| 1932 | 105.2 | 58 | 29 | 28.3 | 45.3 | 157.5 | 216.9 | 257.4 | 323.1 | 370.4 | 318.3 | 184.8 | 2094 |
| 1933 | 169.2 | 100.1 | 79 | 101.5 | 109.1 | 115.3 | 160.8 | 191.3 | 233.5 | 262.4 | 233.4 | 144.2 | 1900 |
| 1934 | 131.7 | 76.5 | 52.7 | 62.8 | 75.5 | 78 | 111.4 | 134.2 | 156 | 168 | 158.9 | 111.7 | 1317 |
| 1935 | 105.2 | 58 | 29 | 28.3 | 45.3 | 216 | 297.2 | 349.7 | 442.9 | 513.2 | 435.1 | 238 | 2758 |
| 1936 | 213.2 | 123.1 | 104.3 | 140.7 | 150.1 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3377 |
| 1937 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1938 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1939 | 222.1 | 128.5 | 112 | 153 | 160.9 | 167.1 | 232.3 | 274.8 | 340.4 | 387.2 | 336.9 | 197.4 | 2713 |
| 1940 | 180.6 | 101.8 | 75.4 | 96.4 | 111.3 | 209.3 | 288.2 | 339.4 | 428.7 | 495.6 | 421.5 | 232.6 | 2981 |
| 1941 | 208.7 | 120.4 | 100.4 | 134.6 | 144.7 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3354 |
| 1942 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1943 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1944 | 222.1 | 128.5 | 112 | 153 | 160.9 | 222.8 | 306.1 | 359.9 | 457.1 | 530.7 | 448.7 | 243.4 | 3345 |
| 1945 | 217.6 | 125.8 | 108.1 | 146.9 | 155.5 | 222.8 | 306.1 | 359.9 | 457.1 | 530.7 | 448.7 | 243.4 | 3323 |
| 1946 | 217.6 | 125.8 | 108.1 | 146.9 | 155.5 | 209.3 | 288.2 | 339.4 | 428.7 | 495.6 | 421.5 | 232.6 | 3169 |
| 1947 | 208.7 | 120.4 | 100.4 | 134.6 | 144.7 | 202.5 | 279.4 | 329.4 | 414.8 | 478.5 | 408.3 | 227.4 | 3049 |
| 1948 | 204.4 | 117.8 | 96.6 | 128.5 | 139.3 | 188.6 | 260.9 | 308 | 385.6 | 442.5 | 380.3 | 215.8 | 2868 |
| 1949 | 195.1 | 111.8 | 88.4 | 115.8 | 128.2 | 209.3 | 288.2 | 339.4 | 428.7 | 495.6 | 421.5 | 232.6 | 3055 |
| 1950 | 208.7 | 120.4 | 100.4 | 134.6 | 144.7 | 188.6 | 260.9 | 308 | 385.6 | 442.5 | 380.3 | 215.8 | 2891 |
| 1951 | 195.1 | 111.8 | 88.4 | 115.8 | 128.2 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3285 |
| 1952 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1953 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1954 | 222.1 | 128.5 | 112 | 153 | 160.9 | 222.8 | 306.1 | 359.9 | 457.1 | 530.7 | 448.7 | 243.4 | 3345 |
| 1955 | 217.6 | 125.8 | 108.1 | 146.9 | 155.5 | 195.8 | 270.5 | 319.1 | 400.6 | 460.9 | 394.7 | 222 | 3018 |
| 1956 | 200 | 115.1 | 92.7 | 122.3 | 133.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3309 |
| 1957 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1958 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1959 | 222.1 | 128.5 | 112 | 153 | 160.9 | 222.8 | 306.1 | 359.9 | 457.1 | 530.7 | 448.7 | 243.4 | 3345 |
| 1960 | 217.6 | 125.8 | 108.1 | 146.9 | 155.5 | 209.3 | 288.2 | 339.4 | 428.7 | 495.6 | 421.5 | 232.6 | 3169 |
| 1961 | 208.7 | 120.4 | 100.4 | 134.6 | 144.7 | 174.2 | 241.8 | 285.9 | 355.4 | 405.6 | 351.4 | 203.6 | 2727 |
| 1962 | 185.4 | 105.1 | 79.7 | 102.9 | 116.9 | 209.3 | 288.2 | 339.4 | 428.7 | 495.6 | 421.5 | 232.6 | 3005 |
| 1963 | 208.7 | 120.4 | 100.4 | 134.6 | 144.7 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3354 |
| 1964 | 222.1 | 128.5 | 112 | 153 | 160.9 | 181.4 | 251.4 | 297 | 370.5 | 424.1 | 365.8 | 209.7 | 2876 |
| 1965 | 190.3 | 108.4 | 84 | 109.4 | 122.6 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3260 |
| 1966 | 222.1 | 128.5 | 112 | 153 | 160.9 | 181.4 | 251.4 | 297 | 370.5 | 424.1 | 365.8 | 209.7 | 2876 |
| 1967 | 190.3 | 108.4 | 84 | 109.4 | 122.6 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3260 |
| 1968 | 222.1 | 128.5 | 112 | 153 | 160.9 | 222.8 | 306.1 | 359.9 | 457.1 | 530.7 | 448.7 | 243.4 | 3345 |
| 1969 | 217.6 | 125.8 | 108.1 | 146.9 | 155.5 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3399 |
| 1970 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1971 | 222.1 | 128.5 | 112 | 153 | 160.9 | 222.8 | 306.1 | 359.9 | 457.1 | 530.7 | 448.7 | 243.4 | 3345 |
| 1972 | 217.6 | 125.8 | 108.1 | 146.9 | 155.5 | 195.8 | 270.5 | 319.1 | 400.6 | 460.9 | 394.7 | 222 | 3018 |
| 1973 | 200 | 115.1 | 92.7 | 122.3 | 133.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3309 |
| 1974 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1975 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1976 | 222.1 | 128.5 | 112 | 153 | 160.9 | 166.2 | 230.9 | 271.7 | 337.3 | 386 | 334.9 | 190.5 | 2694 |
| 1977 | 170.4 | 95.5 | 73.1 | 95.2 | 110.6 | 70.2 | 101.1 | 122.3 | 140 | 148.5 | 143.4 | 104.7 | 1375 |
| 1978 | 99.6 | 54 | 23.9 | 21.1 | 39 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 2883 |
| 1979 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1980 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1981 | 222.1 | 128.5 | 112 | 153 | 160.9 | 216 | 297.2 | 349.7 | 442.9 | 513.2 | 435.1 | 238 | 3269 |
| 1982 | 213.2 | 123.1 | 104.3 | 140.7 | 150.1 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3377 |
| 1983 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1984 | 222.1 | 128.5 | 112 | 153 | 160.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3422 |
| 1985 | 222.1 | 128.5 | 112 | 153 | 160.9 | 195.8 | 270.5 | 319.1 | 400.6 | 460.9 | 394.7 | 222 | 3040 |
| 1986 | 200 | 115.1 | 92.7 | 122.3 | 133.9 | 229.5 | 315.1 | 370.2 | 471.3 | 548.3 | 462.3 | 248.8 | 3309 |
| 1987 | 222.1 | 128.5 | 112 | 153 | 160.9 | 188.6 | 260.9 | 308 | 385.6 | 442.5 | 380.3 | 215.8 | 2958 |
| 1988 | 195.1 | 111.8 | 88.4 | 115.8 | 128.2 | 125.3 | 176.7 | 209.5 | 251.6 | 280.1 | 252.9 | 157.5 | 2093 |
| 1989 | 143.4 | 78.8 | 49.5 | 58.1 | 77.9 | 167.1 | 232.3 | 274.8 | 340.4 | 387.2 | 336.9 | 197.4 | 2344 |
| 1990 | 180.6 | 101.8 | 75.4 | 96.4 | 111.3 | 138.8 | 194.7 | 230 | 280 | 315.3 | 280.1 | 168.3 | 2173 |
| Avg. | 202 | 116.2 | 96.3 | 128.9 | 139.2 | 200.4 | 276.2 | 325.3 | 410.3 | 473.9 | 403.9 | 223.7 | 2996 |

Run Date 4- 1- 99
TRACY PUMPING
TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R
Equation is +export   29
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263 | 195.7 | 266.4 | 246.9 | 277 | 261.8 | 3053 |
| 1923 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 206.6 | 200.8 | 197.2 | 266.4 | 278.6 | 277 | 261.8 | 2971 |
| 1924 | 270.2 | 258.2 | 258.7 | 258.6 | 225 | 5.4 | 87.7 | 58.1 | 12.9 | 6.5 | 72 | 127.5 | 1641 |
| 1925 | 160.5 | 93.4 | 205.9 | 258.6 | 234.1 | 215.9 | 190.1 | 205.3 | 241.6 | 278.6 | 277 | 219 | 2580 |
| 1926 | 270.2 | 196.7 | 116.7 | 258.6 | 237.1 | 201 | 176.6 | 178.5 | 235.6 | 271.9 | 169 | 168.6 | 2480 |
| 1927 | 196.1 | 255.1 | 258.7 | 258.6 | 235.5 | 259.3 | 239.3 | 192.2 | 219.4 | 278.6 | 277 | 261.8 | 2932 |
| 1928 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 218.6 | 215.3 | 264.9 | 276.6 | 275.2 | 261 | 3054 |
| 1929 | 269.4 | 257.9 | 258.7 | 258.6 | 231.6 | 104.3 | 17.8 | 107.3 | 93.2 | 216.3 | 271.6 | 167.1 | 2254 |
| 1930 | 167.7 | 140.1 | 258.7 | 258.6 | 216.3 | 259.3 | 171.4 | 129.2 | 20 | 68.3 | 122.8 | 179.7 | 1992 |
| 1931 | 122.5 | 144.2 | 104.3 | 258.6 | 142.8 | 102.3 | 5.7 | 96.3 | 24.9 | 6.5 | 95.9 | 146.1 | 1250 |
| 1932 | 38.4 | 84.2 | 258.7 | 258.6 | 234.1 | 193 | 94 | 168.3 | 95.8 | 110.2 | 223 | 228.5 | 1987 |
| 1933 | 170.9 | 115.5 | 93.8 | 258.6 | 185 | 131.1 | 48.5 | 104.8 | 19 | 96.5 | 188.3 | 206.2 | 1618 |
| 1934 | 108.4 | 74.6 | 166.8 | 258.6 | 200.3 | 72.7 | 4.9 | 91.3 | 5.1 | 6.5 | 96.8 | 137.1 | 1223 |
| 1935 | 52.5 | 155.8 | 171.7 | 258.6 | 76.2 | 259.3 | 261.3 | 224.2 | 265.4 | 277.3 | 275.8 | 261.2 | 2539 |
| 1936 | 269.7 | 258 | 258.7 | 258.6 | 236.7 | 259.3 | 263 | 226.2 | 205.8 | 278.6 | 277 | 261.8 | 3053 |
| 1937 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263 | 272.9 | 200.1 | 166.2 | 277 | 261.8 | 2983 |
| 1938 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 207.2 | 246.1 | 266.4 | 278.6 | 277 | 261.8 | 3079 |
| 1939 | 270.2 | 258.2 | 184.1 | 141.6 | 147.5 | 154.6 | 17.8 | 94.8 | 164 | 169.6 | 163.8 | 160.8 | 1927 |
| 1940 | 213.4 | 102.6 | 113.3 | 258.6 | 235.6 | 259.3 | 260.3 | 250.2 | 264.9 | 276.6 | 275.2 | 261 | 2771 |
| 1941 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 263 | 272.9 | 266.4 | 278.6 | 277 | 261.8 | 3160 |
| 1942 | 270.2 | 258.2 | 258.7 | 258.6 | 177.9 | 212 | 263 | 272.9 | 266.4 | 278.6 | 277 | 261.8 | 3055 |
| 1943 | 270.2 | 258.2 | 258.7 | 258.6 | 151.5 | 151.2 | 251.5 | 246.1 | 266.4 | 228.3 | 277 | 261.5 | 2879 |
| 1944 | 270.2 | 258.2 | 245 | 258.6 | 237.1 | 211.2 | 180.5 | 212 | 141.7 | 277.9 | 276.4 | 198.7 | 2768 |
| 1945 | 268.5 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 211.2 | 185.4 | 265.9 | 277.9 | 276.4 | 261.5 | 3018 |
| 1946 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 198.3 | 199.7 | 264.9 | 276.6 | 275.2 | 261 | 3017 |
| 1947 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 242 | 159.6 | 119.9 | 169.8 | 275.9 | 274.6 | 206.5 | 2729 |
| 1948 | 268.3 | 257.6 | 117.7 | 207.3 | 163.1 | 212.4 | 192.1 | 211.3 | 263.4 | 274 | 273.4 | 260.2 | 2701 |
| 1949 | 268.6 | 256.8 | 258.7 | 258.6 | 187.8 | 259.3 | 189.3 | 126.2 | 260.1 | 276.6 | 275.2 | 229.2 | 2846 |
| 1950 | 222.2 | 211.2 | 143.3 | 258.6 | 236.6 | 259.3 | 189.1 | 174.3 | 205.2 | 274.6 | 273.4 | 260.2 | 2708 |
| 1951 | 268.6 | 256.8 | 258.7 | 258.6 | 236.1 | 259.3 | 202.8 | 168.3 | 266.4 | 278.6 | 277 | 261.8 | 2993 |
| 1952 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263 | 272.9 | 266.4 | 278.6 | 277 | 261.8 | 3162 |
| 1953 | 270.2 | 258.2 | 258.7 | 257.3 | 147.5 | 212 | 189.1 | 173.3 | 266.4 | 278.6 | 277 | 261.8 | 2850 |
| 1954 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 214.6 | 188.3 | 265.9 | 277.9 | 276.4 | 261.5 | 3027 |
| 1955 | 269.9 | 258.1 | 258.7 | 258.6 | 214 | 157.8 | 141.3 | 161.4 | 256.9 | 275.2 | 274 | 238.4 | 2764 |
| 1956 | 250.2 | 224.6 | 258.7 | 258.6 | 236.3 | 259.3 | 263 | 261.7 | 266.4 | 278.6 | 277 | 261.8 | 3096 |
| 1957 | 270.2 | 258.2 | 258.7 | 258.6 | 227.8 | 212 | 197.6 | 171.8 | 266.4 | 278.6 | 277 | 261.8 | 2939 |
| 1958 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263 | 272.9 | 266.4 | 278.6 | 277 | 261.8 | 3162 |
| 1959 | 270.2 | 258.2 | 258.7 | 258.6 | 207.5 | 205.8 | 160.7 | 178.5 | 265.9 | 277.9 | 276.4 | 261.5 | 2880 |
| 1960 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 152.3 | 121 | 198.8 | 276.6 | 275.2 | 225 | 2791 |
| 1961 | 269.4 | 197.4 | 156.1 | 225.8 | 236.6 | 219 | 168.4 | 178.2 | 261.2 | 273.2 | 203.5 | 198 | 2587 |
| 1962 | 186.2 | 153.2 | 245.8 | 222.8 | 235.8 | 259.3 | 206.5 | 181.8 | 249.3 | 276.6 | 275.2 | 261 | 2754 |
| 1963 | 269.4 | 257.9 | 258.7 | 258.6 | 236.6 | 259.3 | 238.8 | 209.7 | 212 | 278.6 | 277 | 261.8 | 3018 |
| 1964 | 270.2 | 258.2 | 258.7 | 258.6 | 197.7 | 171.5 | 176.5 | 173.5 | 164.1 | 273.9 | 263.7 | 165.6 | 2632 |
| 1965 | 228.2 | 249.3 | 258.7 | 258.6 | 236 | 259.3 | 263 | 214.7 | 226.1 | 278.6 | 277 | 261.8 | 3011 |
| 1966 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 189.1 | 183 | 262.9 | 226.9 | 272.8 | 257.5 | 2934 |
| 1967 | 268.3 | 256.3 | 258.7 | 258.6 | 99.4 | 212 | 202.8 | 246.1 | 266.4 | 278.6 | 277 | 261.8 | 2886 |
| 1968 | 270.2 | 258.2 | 158.1 | 141.6 | 147.5 | 205.8 | 161.6 | 174.3 | 265.9 | 277.9 | 276.4 | 261.5 | 2599 |
| 1969 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 234.4 | 246.1 | 266.4 | 278.6 | 277 | 261.8 | 3106 |
| 1970 | 270.2 | 258.2 | 184 | 134.7 | 118.2 | 212 | 205.3 | 168.3 | 266.4 | 278.6 | 277 | 261.8 | 2635 |
| 1971 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 194.6 | 174.8 | 265.9 | 277.9 | 276.4 | 261.5 | 2993 |
| 1972 | 269.9 | 258.1 | 258.7 | 258.6 | 236.9 | 259.3 | 151.5 | 175.5 | 233.7 | 275.2 | 274 | 260.4 | 2912 |
| 1973 | 268.9 | 257.2 | 258.7 | 258.6 | 236.3 | 259.3 | 263 | 245.4 | 163.6 | 278.6 | 277 | 261.8 | 3028 |
| 1974 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263 | 271.2 | 266.4 | 278.6 | 277 | 261.8 | 3160 |
| 1975 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 263 | 236.7 | 266.4 | 278.6 | 277 | 261.8 | 3126 |
| 1976 | 270.2 | 258.2 | 258.7 | 258.6 | 230.5 | 181.1 | 27.7 | 83.6 | 49 | 215.7 | 271.6 | 188.3 | 2293 |
| 1977 | 160.2 | 115.5 | 113.9 | 233.9 | 174.1 | 190.9 | 46.6 | 33.1 | 2.9 | 3.5 | 91.8 | 109.6 | 1276 |
| 1978 | 75.8 | 86.8 | 144.2 | 258.6 | 233.9 | 259.3 | 263 | 272.9 | 223.4 | 164.6 | 277 | 261.8 | 2521 |
| 1979 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 213.5 | 234.2 | 210.7 | 233.4 | 278.6 | 277 | 261.8 | 2992 |
| 1980 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 232.5 | 246.1 | 234.9 | 278.6 | 277 | 261.8 | 3073 |
| 1981 | 270.2 | 258.2 | 258.7 | 162.4 | 147.5 | 199.6 | 53.2 | 144 | 265.4 | 277.3 | 275.8 | 217.6 | 2530 |
| 1982 | 251 | 258 | 258.7 | 258.6 | 236.7 | 259.3 | 263 | 272.9 | 266.4 | 278.6 | 277 | 261.8 | 3142 |
| 1983 | 270.2 | 258.2 | 258.7 | 226.7 | 118.2 | 151.2 | 202.8 | 246.1 | 266.4 | 278.6 | 277 | 261.8 | 2816 |
| 1984 | 270.2 | 87.2 | 93.9 | 134.7 | 125.5 | 211 | 210.8 | 168.3 | 266.4 | 278.6 | 277 | 261.8 | 2385 |
| 1985 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 225.6 | 154.3 | 146.7 | 263.9 | 254.6 | 217.3 | 190 | 2735 |
| 1986 | 223.7 | 204.8 | 242.5 | 258.6 | 236.3 | 259.3 | 263 | 253.1 | 225.6 | 108.3 | 277 | 261.8 | 2814 |
| 1987 | 270.2 | 258.2 | 258.7 | 258.6 | 237.1 | 259.3 | 87.3 | 91.6 | 263.4 | 223.6 | 203.9 | 174.9 | 2587 |
| 1988 | 228.8 | 155.3 | 232.6 | 258.6 | 62.3 | 142.1 | 139.9 | 172.1 | 38.2 | 115 | 208.9 | 167.6 | 1922 |
| 1989 | 101.6 | 192.3 | 143.4 | 204.1 | 18.9 | 259.3 | 176.9 | 178.7 | 219 | 272.6 | 234.5 | 259.4 | 2261 |
| 1990 | 180.3 | 151.3 | 135.2 | 258.6 | 76.4 | 152 | 168.4 | 147 | 64.9 | 148.6 | 233.9 | 173.2 | 1890 |
| Avg. | 240 | 224.9 | 227.2 | 246.9 | 204.6 | 220.7 | 186.1 | 188.3 | 211.7 | 237.3 | 252.5 | 234.6 | 2675 |

Run Date  4- 1-  99
BANKS PUMPING
TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R
Equation is +export   30
Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 148.5 | 146 | 437.4 | 468.1 | 472.1 | 466.7 | 276.4 | 261.7 | 397.5 | 21.6 | 207.1 | 288.8 | 3592 |
| 1923 | 364 | 397.5 | 409.3 | 154.9 | 19.4 | 206.6 | 258.5 | 245.9 | 25.2 | 138.1 | 345.1 | 274.4 | 2839 |
| 1924 | 242 | 168.8 | 425.4 | 439.4 | 225 | 5.2 | 12.6 | 8.5 | 69.2 | 78.7 | 9.4 | 112.4 | 1797 |
| 1925 | 127.8 | 155.3 | 235.8 | 215.2 | 419.7 | 262.3 | 247.8 | 211.1 | 67.1 | 271.7 | 224.4 | 314 | 2752 |
| 1926 | 198.9 | 157.6 | 254.2 | 438.7 | 407.7 | 201 | 234.3 | 139.7 | 90.7 | 143.6 | 94.4 | 218.9 | 2580 |
| 1927 | 147.4 | 397.5 | 430.7 | 446.7 | 318.7 | 212.8 | 257.9 | 258.2 | 219.4 | 21.6 | 192.5 | 237.7 | 3141 |
| 1928 | 316 | 397.5 | 431.1 | 424.7 | 176.1 | 236.2 | 276.3 | 281.3 | 21.9 | 93.8 | 315.9 | 270.7 | 3242 |
| 1929 | 176.1 | 183.3 | 425.2 | 439.1 | 231.6 | 132.9 | 47 | 9.4 | 45.7 | 105.8 | 11.8 | 152.8 | 1961 |
| 1930 | 63 | 77 | 337.6 | 436.4 | 216.3 | 429.4 | 49 | 27.7 | 160.3 | 217.1 | 165.7 | 273.5 | 2453 |
| 1931 | 152.6 | 130.1 | 254 | 319.3 | 247.7 | 167.9 | 91.3 | 3.8 | 4.5 | 4.7 | 4.4 | 27.5 | 1408 |
| 1932 | 19.8 | 46.6 | 442.7 | 467.1 | 25.5 | 188.5 | 16.3 | 86.8 | 20 | 197.8 | 163.2 | 249.7 | 1924 |
| 1933 | 94.3 | 77.7 | 311.1 | 347.3 | 203 | 192.4 | 100.2 | 62 | 7.1 | 19.9 | 6.4 | 68.7 | 1490 |
| 1934 | 77.8 | 73.7 | 302.4 | 437.1 | 200.3 | 71.9 | 8.8 | 10.3 | 12.6 | 9.9 | 11.1 | 128.8 | 1345 |
| 1935 | 15.9 | 172.1 | 171.3 | 473.1 | 222 | 445.1 | 319 | 290.2 | 45.8 | 72.9 | 303.4 | 226.6 | 2757 |
| 1936 | 185.5 | 164.7 | 426.4 | 449.1 | 472.1 | 363.9 | 257.9 | 239.1 | 205.8 | 21.6 | 173.9 | 227.7 | 3188 |
| 1937 | 214.7 | 154.8 | 428.4 | 438.5 | 472.1 | 294.1 | 242.1 | 261.2 | 21.8 | 21.6 | 239.9 | 214.3 | 3003 |
| 1938 | 228.7 | 397.5 | 466.7 | 480.3 | 164 | 199.4 | 242 | 290 | 376.7 | 387.2 | 358.4 | 289.1 | 3880 |
| 1939 | 165.7 | 168.6 | 161.1 | 143.9 | 163.9 | 191.8 | 18 | 20.5 | 103.6 | 241.6 | 194.5 | 282.6 | 1856 |
| 1940 | 83 | 74.8 | 354 | 494.7 | 472.1 | 466.7 | 318 | 302.7 | 21.9 | 189.9 | 342.6 | 272.8 | 3393 |
| 1941 | 177.3 | 195 | 446.4 | 519.7 | 472.1 | 305.4 | 230.4 | 273.3 | 350.7 | 136.3 | 292.6 | 397.5 | 3797 |
| 1942 | 302.1 | 162.4 | 154.9 | 139.2 | 157 | 204.5 | 249.7 | 301.2 | 394.1 | 210.4 | 335.5 | 397.5 | 3009 |
| 1943 | 302.8 | 172.6 | 165.3 | 146.7 | 168.4 | 207.5 | 250.1 | 269.3 | 57 | 21.6 | 246.4 | 237.2 | 2245 |
| 1944 | 341.3 | 299.5 | 205.3 | 436.8 | 432 | 205.2 | 70.6 | 20.5 | 75.3 | 247.7 | 203.2 | 288 | 2825 |
| 1945 | 164.5 | 346.9 | 430.4 | 333.1 | 472.1 | 383.4 | 211.2 | 185.4 | 21.9 | 89.2 | 304.9 | 240 | 3183 |
| 1946 | 271.1 | 397.5 | 464.4 | 510.7 | 215.3 | 236.3 | 198.3 | 247.2 | 21.9 | 127.8 | 341.9 | 272.2 | 3305 |
| 1947 | 216.6 | 194.4 | 431.7 | 451.7 | 297.8 | 242 | 217.3 | 62.1 | 169.8 | 226.3 | 178 | 281.4 | 2969 |
| 1948 | 154.2 | 163.1 | 227.5 | 387.8 | 194.3 | 212.4 | 249.8 | 277.3 | 266.4 | 410.7 | 410.7 | 397.5 | 3352 |
| 1949 | 258.7 | 170.3 | 425.6 | 439.1 | 187.8 | 439.9 | 189.3 | 37.8 | 105.9 | 182.9 | 137.5 | 252.3 | 2827 |
| 1950 | 144.9 | 153.2 | 185.1 | 446.1 | 423 | 301.6 | 246.8 | 240.3 | 205.2 | 350.3 | 340.2 | 276.4 | 3313 |
| 1951 | 306.6 | 397.5 | 466.7 | 522.6 | 325 | 258.6 | 260.5 | 234.3 | 27 | 216.8 | 368.1 | 296 | 3680 |
| 1952 | 218.7 | 397.5 | 437.4 | 522.6 | 450.3 | 199.6 | 238.6 | 281.5 | 359.3 | 369.4 | 367.7 | 258.4 | 4101 |
| 1953 | 169 | 170.2 | 163 | 147.3 | 164.5 | 212.7 | 246.8 | 239.3 | 397.5 | 215.3 | 315.1 | 355.9 | 2797 |
| 1954 | 410.7 | 253.1 | 173.5 | 154.9 | 176.1 | 258.1 | 272.3 | 254.3 | 21.9 | 163.6 | 358.7 | 295.5 | 2793 |
| 1955 | 190.2 | 397.5 | 426.1 | 446.4 | 214 | 157.8 | 141.3 | 161.4 | 131.9 | 207.3 | 159.1 | 263.9 | 2897 |
| 1956 | 127.1 | 184.7 | 466.7 | 522.6 | 472.1 | 369.5 | 303.1 | 327.7 | 379.4 | 272.5 | 382.3 | 397.5 | 4205 |
| 1957 | 410.7 | 320.4 | 210.8 | 214.1 | 216.8 | 258.5 | 255.3 | 237.8 | 28.3 | 216.6 | 367.8 | 295.7 | 3033 |
| 1958 | 410.7 | 397.5 | 427.9 | 446.7 | 207.7 | 250.3 | 298.7 | 388.7 | 385.7 | 396.6 | 394.3 | 272.2 | 4232 |
| 1959 | 173.7 | 176.5 | 169.3 | 152 | 171.5 | 212.1 | 160.7 | 187.3 | 33.3 | 116.2 | 316.5 | 247.7 | 2117 |
| 1960 | 145.1 | 103.7 | 422.7 | 435.4 | 408.3 | 267.1 | 186.6 | 121.4 | 133.2 | 248.4 | 200.5 | 297.3 | 2970 |
| 1961 | 131.7 | 209.6 | 406.5 | 246.8 | 396.7 | 219 | 203.4 | 123.3 | 64.4 | 116.4 | 68.8 | 204 | 2390 |
| 1962 | 94.6 | 152.5 | 365.2 | 184.7 | 472.1 | 459.4 | 206.5 | 247.8 | 100 | 100 | 300.9 | 248.7 | 2932 |
| 1963 | 410.7 | 397.5 | 425.2 | 450.4 | 235 | 237.9 | 282.7 | 275.7 | 212 | 49.9 | 248.7 | 397.5 | 3623 |
| 1964 | 410.7 | 397.5 | 274.2 | 443.7 | 159.4 | 171.5 | 15.5 | 44.9 | 164.1 | 270.1 | 196 | 294.1 | 2842 |
| 1965 | 105.7 | 275.6 | 466.7 | 522.6 | 472.1 | 362.2 | 322 | 280.7 | 168.3 | 51.8 | 352.1 | 306.5 | 3686 |
| 1966 | 243.9 | 397.5 | 437.9 | 480.1 | 340.9 | 339.9 | 202 | 249 | 21.9 | 119.1 | 337 | 268.7 | 3438 |
| 1967 | 142.6 | 397.5 | 440.1 | 475.7 | 440.3 | 272.6 | 242 | 290 | 376.7 | 387.2 | 384.6 | 263 | 4112 |
| 1968 | 165.7 | 168.6 | 161.1 | 143.9 | 163.9 | 212.1 | 219.3 | 174.3 | 21.9 | 88.6 | 310.3 | 247.7 | 2077 |
| 1969 | 159.6 | 210.3 | 429.2 | 522.6 | 472.1 | 263.4 | 238.4 | 281.2 | 348.8 | 369.2 | 367.2 | 257.9 | 3920 |
| 1970 | 168.8 | 170.1 | 162.9 | 147.3 | 164.5 | 212.7 | 205.3 | 175.2 | 54.7 | 139.3 | 305.7 | 237.4 | 2144 |
| 1971 | 194.8 | 397.5 | 440.1 | 476.1 | 285.1 | 274.1 | 252.3 | 240.8 | 314.2 | 236.7 | 331.4 | 397.5 | 3841 |
| 1972 | 410.7 | 280.7 | 427.7 | 289.8 | 216.6 | 255.9 | 209.3 | 188.4 | 112.7 | 163.4 | 362.3 | 292 | 3210 |
| 1973 | 212.3 | 397.5 | 425.1 | 451.7 | 472.1 | 349.8 | 275.1 | 245.4 | 21.9 | 138.3 | 318.9 | 272.6 | 3581 |
| 1974 | 353.1 | 397.5 | 445.2 | 522.6 | 209.2 | 237.8 | 282.6 | 334.5 | 346.9 | 410.7 | 410.7 | 397.5 | 4349 |
| 1975 | 249.2 | 204.5 | 197.6 | 178.9 | 198.2 | 258.6 | 303 | 302.7 | 397.5 | 315.6 | 410.7 | 397.5 | 3414 |
| 1976 | 410.7 | 266.2 | 217.9 | 199.1 | 182.3 | 181.1 | 118.1 | 57 | 16.1 | 56.5 | 116.1 | 223.7 | 2045 |
| 1977 | 156.2 | 113.1 | 175.1 | 177.6 | 250.9 | 85.9 | 63 | 23.6 | 51.5 | 5.1 | 5.7 | 82 | 1190 |
| 1978 | 18.5 | 62.4 | 319.1 | 477.4 | 410.3 | 191.4 | 230.5 | 273.2 | 205.2 | 54.5 | 210.1 | 397.5 | 2850 |
| 1979 | 291.7 | 260 | 136.5 | 376.4 | 157.1 | 204.5 | 234.2 | 232 | 21.9 | 24.9 | 300.5 | 223.3 | 2463 |
| 1980 | 251.6 | 397.5 | 428.1 | 522.6 | 198.5 | 191.3 | 230.3 | 272.9 | 179.2 | 153.5 | 273.1 | 390.7 | 3489 |
| 1981 | 305.8 | 185.5 | 278.6 | 139.2 | 157 | 211.6 | 167.2 | 20.5 | 21.9 | 236.6 | 212 | 296 | 2232 |
| 1982 | 119.4 | 397.5 | 433.9 | 522.6 | 472.1 | 264.6 | 295.5 | 344.1 | 397.5 | 410.7 | 410.7 | 391.9 | 4461 |
| 1983 | 216.9 | 220.5 | 213.8 | 196.2 | 212.2 | 191.2 | 230.3 | 272.9 | 350.4 | 360.1 | 358.2 | 249.2 | 3072 |
| 1984 | 160.9 | 162.2 | 154.8 | 139.2 | 157 | 204.5 | 249.7 | 168.4 | 21.9 | 110 | 301.2 | 279.4 | 2109 |
| 1985 | 337.4 | 397.5 | 428.1 | 317.7 | 213.1 | 225.6 | 154.3 | 18.7 | 21.6 | 255.1 | 218.8 | 310.4 | 2898 |
| 1986 | 128.1 | 179.1 | 409.3 | 451.4 | 472.1 | 466.7 | 397.5 | 253.1 | 200.5 | 21.4 | 193.4 | 266.2 | 3439 |
| 1987 | 320.1 | 165.1 | 389.8 | 368.1 | 310.9 | 309 | 13 | 59.5 | 52.5 | 177.6 | 134.1 | 250.2 | 2550 |
| 1988 | 74.9 | 63.1 | 368.6 | 434.4 | 207.7 | 142.1 | 139.9 | 58 | 104.8 | 119.4 | 21.6 | 161.8 | 1896 |
| 1989 | 17.9 | 139.8 | 179.7 | 254.3 | 190.1 | 427.6 | 234.7 | 187.9 | 105.5 | 159.2 | 110.4 | 233.4 | 2240 |
| 1990 | 174.6 | 88.5 | 184.3 | 434.7 | 211.9 | 152 | 185 | 73.9 | 127.1 | 139.2 | 41.5 | 174.8 | 1987 |
| Avg. | 208.1 | 234 | 333.7 | 368.7 | 283.9 | 252.9 | 204.4 | 189 | 146.2 | 172.8 | 246.3 | 269 | 2909 |

DELTA INFLOW

TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R

Equation is +flow     50=flow     17+gain      28+dlt_rtns 28

Report is in ascending order by year                          Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 761.9 | 835.5 | 1415.5 | 1451.1 | 2829 | 2413.2 | 1822.2 | 3353 | 2529.4 | 1034.8 | 1063.3 | 990.7 | 20500 |
| 1923 | 1045.3 | 1308.5 | 2906.6 | 2482.7 | 1542 | 1183.4 | 1890.8 | 1270.9 | 1030.9 | 1091 | 1230.6 | 980.1 | 17963 |
| 1924 | 865.4 | 802.5 | 1246 | 1223.8 | 1102.3 | 765 | 571.5 | 599.2 | 558.3 | 599.4 | 481.5 | 556 | 9371 |
| 1925 | 656.7 | 649.6 | 1025.7 | 885.4 | 3871.1 | 2273.8 | 1721.1 | 1303.5 | 1029 | 1224.6 | 1004.1 | 972.3 | 16617 |
| 1926 | 816.9 | 739.5 | 835.9 | 1304.5 | 2639.7 | 1157.6 | 1695.8 | 1158.1 | 932.9 | 1043.1 | 692.2 | 784.5 | 13801 |
| 1927 | 727.5 | 1716.2 | 1586 | 2515.1 | 6949.4 | 3228.4 | 3432.9 | 1841.9 | 1277.8 | 1066.5 | 1067.5 | 885.4 | 26295 |
| 1928 | 1022.3 | 1884 | 1261.6 | 1856.6 | 1875.7 | 6834.9 | 1997.1 | 1481.7 | 980.7 | 1136.7 | 1246.1 | 973.4 | 22551 |
| 1929 | 789.7 | 982.3 | 1316.6 | 1228.1 | 1090.4 | 965 | 619.5 | 676 | 824 | 901.6 | 701.6 | 659.3 | 10754 |
| 1930 | 600.4 | 530.3 | 1223.7 | 1653 | 1211 | 2126.8 | 986.5 | 820.3 | 787.5 | 865.8 | 718.8 | 896.6 | 12421 |
| 1931 | 647.7 | 657.2 | 769.8 | 1166.7 | 954.3 | 831.5 | 669.4 | 637.1 | 516.6 | 524.4 | 499.4 | 471.1 | 8345 |
| 1932 | 476.8 | 573.3 | 1731.9 | 1624.3 | 1694.8 | 1132.8 | 901.8 | 1002.1 | 988.6 | 889 | 836.7 | 911.1 | 12763 |
| 1933 | 607.1 | 576.9 | 952.3 | 1203.3 | 901.3 | 1036.9 | 876.3 | 720.5 | 677.7 | 633.6 | 597.8 | 575.5 | 9359 |
| 1934 | 567.3 | 496.6 | 1141.7 | 1341.9 | 1196.9 | 905.9 | 752.1 | 620.7 | 672.6 | 531 | 508.4 | 589.4 | 9324 |
| 1935 | 491.8 | 872.2 | 833 | 2137.7 | 994.5 | 2197.5 | 3536.4 | 2297.9 | 1098.4 | 1024.4 | 1176.6 | 908.3 | 17569 |
| 1936 | 851.8 | 808.7 | 1301 | 2706.5 | 5630.9 | 2856.5 | 1837.6 | 1373.2 | 1205.8 | 975.5 | 978.2 | 905 | 21431 |
| 1937 | 848.1 | 750.8 | 1374.8 | 1240.1 | 3386.9 | 3906.3 | 1966 | 1591.4 | 1082.8 | 862.1 | 1080.7 | 876.9 | 18967 |
| 1938 | 861.1 | 1674.8 | 4785.6 | 2680.4 | 8232.3 | 11387.8 | 5243.4 | 5208.1 | 3122.6 | 1537.1 | 1303.2 | 1283.9 | 47320 |
| 1939 | 1403.1 | 1106.9 | 1150.8 | 1158.3 | 1021.5 | 1112.5 | 777.2 | 762.8 | 883.8 | 1027.9 | 822.3 | 855.6 | 12083 |
| 1940 | 742.9 | 614.8 | 981.9 | 2768.3 | 4550.6 | 7414.6 | 4257.7 | 7597.4 | 980.7 | 1232.8 | 1262.4 | 968.6 | 27373 |
| 1941 | 812.9 | 846.1 | 3516.5 | 7050.9 | 7584.9 | 6605 | 5280.7 | 3252.2 | 1828 | 1181.2 | 1197.1 | 1227.8 | 40383 |
| 1942 | 1318.5 | 1210.4 | 4737.1 | 5818 | 8517.5 | 2463.5 | 3600.2 | 2898.1 | 2166.6 | 1255.3 | 1231.3 | 1182.7 | 36399 |
| 1943 | 1265 | 1687.5 | 2197.7 | 6027.7 | 3742.3 | 6196.3 | 2392.7 | 1604.9 | 1019.2 | 1016.2 | 1139.2 | 888.3 | 29177 |
| 1944 | 974.7 | 969.7 | 946.3 | 1316.9 | 2250.8 | 1783.7 | 913.4 | 892.7 | 949.9 | 1182.6 | 989.3 | 905.1 | 14075 |
| 1945 | 813.5 | 1209.7 | 1515.1 | 1039 | 3980.6 | 2468.6 | 1212.6 | 1087 | 1120.4 | 1041.4 | 1176.2 | 907.7 | 17572 |
| 1946 | 965.5 | 1391.8 | 5169.3 | 3849.2 | 1688.7 | 1814.8 | 1150.1 | 1314.2 | 1052 | 1078.7 | 1225.3 | 966.4 | 21666 |
| 1947 | 836.2 | 971.1 | 1288.6 | 1161.3 | 1280.7 | 1504.5 | 1160.1 | 819.7 | 990.4 | 1171.7 | 966.2 | 916.5 | 13067 |
| 1948 | 863.7 | 828.5 | 761.4 | 1031.7 | 1077.5 | 1384.5 | 1972.8 | 2280.8 | 1529.5 | 1427.4 | 1288.8 | 1132.7 | 15579 |
| 1949 | 934.3 | 799.9 | 1367.5 | 1189.4 | 915.7 | 3215.1 | 1084.3 | 1015.8 | 1047.2 | 1079.7 | 880.5 | 914.7 | 14444 |
| 1950 | 712.3 | 742.8 | 790 | 1714.7 | 2326.4 | 1683.7 | 1493.5 | 1271.9 | 1174 | 1353.6 | 1197.8 | 981.7 | 15442 |
| 1951 | 1025.4 | 3499.9 | 6254.3 | 5222.3 | 4133.9 | 2624.8 | 1420.6 | 1337 | 985.3 | 1261.7 | 1316.1 | 1006.3 | 30088 |
| 1952 | 866.1 | 1314.6 | 3484.4 | 6659.8 | 5042.1 | 5438.8 | 4917.6 | 5004.3 | 3073.9 | 1783.2 | 1454.8 | 1333.7 | 40373 |
| 1953 | 1253.5 | 1127.9 | 3253 | 6687.4 | 1756.5 | 1688 | 1368.2 | 1787.4 | 1933 | 1260.2 | 1254.5 | 1082.1 | 24452 |
| 1954 | 1154 | 1372.1 | 1080.8 | 2333.4 | 3673.6 | 3699.7 | 2895.5 | 1711.2 | 984.7 | 1207.8 | 1304.7 | 1004.4 | 22422 |
| 1955 | 802.3 | 1249.5 | 1860.4 | 1629.7 | 1133.7 | 944.4 | 914.3 | 957.6 | 1111.5 | 1134.9 | 933.8 | 943.4 | 13615 |
| 1956 | 727.6 | 834.9 | 6904.9 | 10972.2 | 5956.6 | 3118.1 | 1786 | 3117.3 | 1847.9 | 1317.4 | 1329.2 | 1334.7 | 39247 |
| 1957 | 1490.5 | 957.3 | 893.8 | 1205.3 | 2363.8 | 3349.7 | 1508.8 | 1389.9 | 1050.3 | 1261.5 | 1303.9 | 1012.8 | 17788 |
| 1958 | 1494.9 | 1170.6 | 1797.8 | 2481.8 | 10574.2 | 7390.8 | 6839.2 | 3640.3 | 3028.8 | 1514.4 | 1461.6 | 1515.6 | 43330 |
| 1959 | 1252.1 | 991.2 | 972.2 | 2795.6 | 3260.8 | 1520.2 | 941.1 | 1045.5 | 950 | 1068.4 | 1217.9 | 1040.3 | 17055 |
| 1960 | 757.2 | 701.9 | 1254.3 | 1268.8 | 1947.4 | 1570.1 | 1154.6 | 874.3 | 948.9 | 1213.6 | 1000.4 | 966.5 | 13658 |
| 1961 | 743.8 | 983.3 | 1078.3 | 970.3 | 2029.9 | 1360.1 | 1101.1 | 955 | 932.9 | 1012.4 | 701.7 | 814.7 | 12684 |
| 1962 | 645.1 | 779.5 | 1170.9 | 827.5 | 3919.1 | 2477.2 | 1187.5 | 1294.5 | 999.7 | 1050.3 | 1179.9 | 941.7 | 16473 |
| 1963 | 2466.9 | 1129.3 | 1918.9 | 1329.8 | 4475 | 2364.4 | 6026.5 | 2218.3 | 1216.2 | 1094.8 | 1158.9 | 1182.5 | 26582 |
| 1964 | 1297.7 | 2407.1 | 978.3 | 2158.5 | 1025 | 1033.9 | 763.4 | 861.3 | 981.6 | 1240 | 968.2 | 878.8 | 14594 |
| 1965 | 785.7 | 1078.7 | 6101.2 | 8125.8 | 2379.5 | 1838.6 | 3443.3 | 1876.2 | 1129.5 | 1097.7 | 1313.2 | 956.7 | 30126 |
| 1966 | 857.3 | 2072.7 | 1382.1 | 2411 | 1737 | 1727 | 1138 | 1293 | 936.7 | 1023.2 | 1226.3 | 964.5 | 16769 |
| 1967 | 753.2 | 1486.1 | 2854.1 | 3852.6 | 3531.9 | 4627.3 | 4031 | 4198.6 | 3407.8 | 2128.9 | 1471.3 | 1382 | 33725 |
| 1968 | 1291 | 1073.5 | 1197.5 | 2272.7 | 3906.7 | 2650.7 | 1131.7 | 1007.1 | 939.7 | 1040.8 | 1228.1 | 947.1 | 18687 |
| 1969 | 784.7 | 979.4 | 1921 | 8603.5 | 8642 | 5240.3 | 4433.5 | 4277 | 2625.6 | 1561.5 | 1363 | 1438.7 | 41870 |
| 1970 | 1418.4 | 1186.7 | 3935.8 | 13232 | 5298.4 | 2982.6 | 1186.7 | 982.8 | 1019.9 | 1184.2 | 1233.3 | 920.2 | 34581 |
| 1971 | 825.2 | 1939.3 | 4467.3 | 3662.9 | 1834.3 | 3521.4 | 1558.4 | 1985 | 1660.3 | 1281 | 1276.9 | 1165.8 | 25178 |
| 1972 | 1159.1 | 985.6 | 1714.3 | 1530.9 | 1481.6 | 2238.4 | 1079.9 | 1046.2 | 1001.4 | 1113 | 1273.8 | 1025.3 | 15649 |
| 1973 | 969.8 | 1679.3 | 1749.2 | 5317 | 5747.5 | 4452.8 | 1546.3 | 1407.2 | 1081.4 | 1183.2 | 1235.7 | 967.7 | 27337 |
| 1974 | 1100.2 | 4735 | 4936.2 | 8704.9 | 2862.5 | 7711 | 4842.6 | 1975.6 | 1770 | 1551.3 | 1434 | 1363.6 | 42987 |
| 1975 | 1214.4 | 1070 | 1334.1 | 1251.7 | 4270.8 | 6231.7 | 1990.4 | 2321.1 | 2049 | 1363.5 | 1395.3 | 1263.1 | 25755 |
| 1976 | 1617.5 | 1238.2 | 1087.3 | 987.9 | 988.8 | 1078.7 | 748.8 | 749 | 709.7 | 792.7 | 913.4 | 826.9 | 11739 |
| 1977 | 662.4 | 596.3 | 702.8 | 846.3 | 992.3 | 888.5 | 622.2 | 633.9 | 530.9 | 520.9 | 495.7 | 528.5 | 8021 |
| 1978 | 503.5 | 548.3 | 1092.8 | 4537.3 | 3682.8 | 5564.2 | 3418.4 | 1977 | 1227.4 | 985.4 | 1067.3 | 1271.9 | 25876 |
| 1979 | 904.1 | 1012.8 | 815.2 | 2246.5 | 3128.9 | 2739.5 | 1383.4 | 1273.7 | 1152 | 979.8 | 1171.8 | 895.2 | 17703 |
| 1980 | 938.4 | 1213.4 | 1501.5 | 7991 | 8467.4 | 4538.3 | 1696.9 | 1508.5 | 1186 | 1206.4 | 1179.1 | 1114.9 | 32542 |
| 1981 | 980.1 | 827.6 | 1321.5 | 2178.5 | 1705.3 | 2232.7 | 1077.9 | 792 | 897.1 | 1194.7 | 1007.2 | 962.2 | 15177 |
| 1982 | 768.6 | 2509.5 | 5897.9 | 6057.1 | 6557.5 | 6417.1 | 9305.6 | 3455.1 | 2168.9 | 1601.4 | 1512.5 | 1758.5 | 48010 |
| 1983 | 1988.5 | 3262.9 | 5951 | 7184.3 | 10762.9 | 16933.1 | 6287.3 | 5773.8 | 4975.3 | 2764.3 | 1854.2 | 2150.3 | 69888 |
| 1984 | 1629 | 5113.1 | 10166.1 | 5056.1 | 2661.3 | 2558.1 | 1350.4 | 964.2 | 1070.9 | 1154.9 | 1239 | 962.1 | 33925 |
| 1985 | 1063.2 | 2710.8 | 1768.2 | 1064.8 | 1278 | 1450.2 | 898.7 | 940.1 | 897 | 1188.3 | 940.5 | 942.2 | 15142 |
| 1986 | 720.6 | 926.3 | 1238.2 | 1530.2 | 14406.9 | 10202.8 | 2157.2 | 1461.9 | 1220.4 | 896 | 1056.4 | 960.7 | 36778 |
| 1987 | 933.5 | 764.7 | 1202.7 | 1224.7 | 1401.9 | 1781.8 | 884.2 | 781.5 | 928.1 | 1011.4 | 794.1 | 826.4 | 12535 |
| 1988 | 774.4 | 699.7 | 1251.7 | 1878 | 962 | 824.8 | 868.3 | 861.1 | 790.8 | 752.6 | 634.5 | 685.9 | 10984 |
| 1989 | 537.8 | 769.6 | 820.4 | 870.5 | 748.8 | 3111.6 | 1475.8 | 1187.7 | 934.2 | 1069.7 | 810.3 | 1028.3 | 13364 |
| 1990 | 738.9 | 634.8 | 691.9 | 1302.5 | 1027.2 | 913.2 | 1083.6 | 923 | 796.9 | 839.4 | 688.9 | 709.9 | 10350 |
| | | | | | | | | | | | | | |
| Avg. | 959.1 | 1273.5 | 2175.9 | 3097 | 3431.8 | 3273.7 | 2149 | 1690.1 | 1321.9 | 1143.4 | 1086.4 | 1002.1 | 22604 |

DELTA OUTFLOW

TRN_RECD = PROSIM99;TRINITY R EIS/EIR EXIST. CONDITIONS;C09A;BDPA;1993 WRBO;L2 R

Equation is +flow      30

Report is in ascending order by year                                    Units are in TAF

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Total |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------|
| 1922 | 246 | 290.9 | 483.2 | 666.3 | 2025.4 | 1581.5 | 1158.9 | 2728 | 1620.6 | 492 | 383.1 | 315.7 | 11992 |
| 1923 | 283.9 | 441.4 | 2036.5 | 2040.1 | 1225 | 706.6 | 1228.6 | 675.3 | 492.4 | 400 | 412.4 | 306.4 | 10249 |
| 1924 | 246 | 288.2 | 444.7 | 433.6 | 537.7 | 641.3 | 348 | 360.2 | 238 | 246 | 210 | 196.8 | 4191 |
| 1925 | 216.1 | 267.8 | 385.9 | 377.5 | 3110.4 | 1689.3 | 1113.6 | 683 | 493.8 | 400.5 | 306.9 | 315 | 9360 |
| 1926 | 246 | 270 | 327.2 | 489.2 | 1853.7 | 689.7 | 1067.1 | 693.8 | 364 | 354.7 | 234 | 273.8 | 6863 |
| 1927 | 246 | 815.1 | 806.3 | 1752.5 | 6287.4 | 2647.7 | 2779.9 | 1238.9 | 588 | 492 | 402 | 261.5 | 18317 |
| 1928 | 266.9 | 1055.9 | 428.7 | 1130.1 | 1385.1 | 6189.7 | 1367.2 | 825.6 | 451 | 492 | 458.8 | 317.2 | 14368 |
| 1929 | 246 | 341.7 | 456.5 | 495.3 | 552.8 | 618.6 | 430.8 | 395 | 422.3 | 307.6 | 224.3 | 217.2 | 4708 |
| 1930 | 272.5 | 249.5 | 447.7 | 800.3 | 688.2 | 1309 | 632.8 | 508.6 | 364 | 307 | 234 | 315.7 | 6129 |
| 1931 | 246 | 268 | 330.9 | 432.1 | 474.7 | 458.7 | 459.8 | 351.5 | 244.8 | 246 | 210 | 179 | 3902 |
| 1932 | 317.2 | 298 | 762 | 877.2 | 1351.8 | 664 | 669.9 | 574.9 | 629.4 | 307 | 254.7 | 308.7 | 7015 |
| 1933 | 246 | 304.5 | 382.5 | 433.5 | 451 | 586.8 | 617.3 | 374.1 | 409.8 | 246 | 210 | 179 | 4441 |
| 1934 | 256.6 | 284.1 | 433.3 | 597 | 670.5 | 701 | 617.7 | 343.4 | 410.4 | 246 | 210 | 197.8 | 4968 |
| 1935 | 315.8 | 355.9 | 326.7 | 1329.7 | 633.1 | 1353.5 | 2772.2 | 1640 | 543.3 | 400 | 401.2 | 295.9 | 10367 |
| 1936 | 262.5 | 287.6 | 453.7 | 1872.7 | 4799.6 | 2130.7 | 1179.8 | 733.5 | 546.3 | 400 | 331.2 | 285 | 13283 |
| 1937 | 246 | 270.4 | 464.5 | 434.8 | 2568.3 | 3215.3 | 1346 | 901.9 | 615 | 400 | 367.8 | 276.3 | 11106 |
| 1938 | 246 | 854.8 | 3844.1 | 1886.4 | 7735.7 | 10795.4 | 4667.4 | 4517.4 | 2236.6 | 597.1 | 471.7 | 604.5 | 38457 |
| 1939 | 837.1 | 590.8 | 688.5 | 775.7 | 611.6 | 626.6 | 619.5 | 466 | 372.3 | 342.4 | 267.9 | 283.8 | 6482 |
| 1940 | 327.3 | 366 | 395.5 | 1781.8 | 3752.4 | 3556.5 | 885 | 451 | 492 | 448.5 | 308.3 | 19319 |
| 1941 | 246 | 299.8 | 2498.2 | 6237.4 | 6795.8 | 5908.7 | 4611.4 | 2545.6 | 970 | 492 | 431.3 | 444.1 | 31480 |
| 1942 | 616.9 | 662.5 | 4078.4 | 5355 | 8101 | 1931.4 | 2897.7 | 2157.5 | 1268.2 | 492 | 422.7 | 397.9 | 28381 |
| 1943 | 575.8 | 1061.4 | 1619.6 | 5530.3 | 3341.9 | 5704.1 | 1756.2 | 937.9 | 451 | 492 | 419.7 | 264.8 | 22155 |
| 1944 | 257 | 316.7 | 349.9 | 506.3 | 1419.2 | 1282.8 | 510.4 | 486.8 | 487.9 | 382.7 | 313.6 | 293.8 | 6607 |
| 1945 | 249.2 | 393.3 | 671.8 | 419.1 | 3162.1 | 1693.3 | 688.3 | 544.8 | 587.7 | 400 | 398.8 | 281.7 | 9490 |
| 1946 | 249.3 | 610.8 | 4226.1 | 3052.8 | 1162 | 1207.6 | 634.6 | 690.8 | 521.3 | 400 | 412 | 308.7 | 13476 |
| 1947 | 246 | 329.4 | 445.1 | 418.9 | 654.9 | 890.5 | 669.9 | 466 | 399.6 | 394.9 | 318.3 | 304.8 | 5538 |
| 1948 | 271.6 | 303.9 | 314.6 | 407 | 633.1 | 777.2 | 1357.2 | 1584.8 | 765 | 468 | 408.7 | 349.7 | 7641 |
| 1949 | 285 | 293.6 | 445.2 | 427.7 | 454.8 | 2349.9 | 599.9 | 684.3 | 438.5 | 346.1 | 271.8 | 307.7 | 6924 |
| 1950 | 246 | 270.9 | 315.2 | 849.6 | 1577 | 1015.2 | 925.8 | 696 | 518.9 | 454.6 | 388.3 | 312.8 | 7570 |
| 1951 | 293.2 | 2608.4 | 5377.8 | 4411.1 | 3492.5 | 1999.2 | 828.5 | 763.9 | 451 | 492 | 475 | 323.1 | 21516 |
| 1952 | 246 | 477.5 | 2568.1 | 5837.4 | 4283.2 | 4842.3 | 4274.1 | 4300.4 | 2202.2 | 860.8 | 614 | 689 | 31195 |
| 1953 | 718.1 | 546.1 | 2565.2 | 6249.7 | 1409 | 1157.7 | 767.4 | 1207.3 | 1018.2 | 492 | 465.3 | 339.9 | 16936 |
| 1954 | 372.9 | 744.4 | 539.5 | 1812.7 | 3153 | 3042.6 | 2256.7 | 1101 | 451 | 492 | 472.5 | 322.9 | 14761 |
| 1955 | 246 | 432.5 | 961.4 | 849.6 | 633.1 | 539.7 | 469.5 | 467 | 483.7 | 378.8 | 305.4 | 312.3 | 6079 |
| 1956 | 248.7 | 302.8 | 5869.9 | 10167.3 | 5174.2 | 2425.6 | 1044 | 2352.3 | 963.2 | 492 | 473.8 | 535 | 30049 |
| 1957 | 680.4 | 311.4 | 340.1 | 624.4 | 1761.8 | 2758.6 | 903 | 761.7 | 525.7 | 492 | 463 | 324.8 | 9947 |
| 1958 | 665.8 | 435.6 | 918.1 | 2044 | 9898.2 | 6790.2 | 6138.1 | 2925.2 | 2135.8 | 564.9 | 593.2 | 855.1 | 33964 |
| 1959 | 708 | 486.1 | 437.1 | 2214.8 | 2731.4 | 1027.6 | 494.9 | 509.3 | 407 | 400 | 428.9 | 333.6 | 10179 |
| 1960 | 246 | 274.7 | 448.8 | 441.6 | 1179.6 | 940.4 | 678.4 | 466 | 374.6 | 414 | 329.2 | 320.2 | 6113 |
| 1961 | 246 | 345.4 | 412 | 397 | 1324.5 | 799.6 | 601.9 | 494.5 | 364 | 350.3 | 234 | 284.8 | 5854 |
| 1962 | 268.6 | 286.6 | 437.9 | 369 | 3041.6 | 1654.3 | 666.2 | 701 | 407 | 400 | 408.2 | 308.1 | 8948 |
| 1963 | 1502.1 | 393.9 | 1107.2 | 551.1 | 3914.3 | 1735.6 | 5319.2 | 1575.4 | 551.4 | 492 | 437.1 | 393.8 | 17973 |
| 1964 | 478.6 | 1545.1 | 367.2 | 1354 | 631.4 | 582.6 | 451 | 466 | 394 | 422.4 | 311 | 295 | 7298 |
| 1965 | 301.2 | 377.8 | 5173 | 7303.7 | 1613.2 | 1113.5 | 2685.4 | 1230.2 | 491.3 | 492 | 481 | 263.9 | 21526 |
| 1966 | 246 | 1183.6 | 515.4 | 1631.2 | 1080.6 | 1058.2 | 624 | 686.6 | 407 | 400 | 420.4 | 313.8 | 8567 |
| 1967 | 246 | 565.9 | 2000.2 | 3078.1 | 2936.6 | 3993.1 | 3404.4 | 3518 | 2507.8 | 1188.9 | 613.6 | 732.7 | 24785 |
| 1968 | 753.9 | 535.3 | 744.2 | 1827.1 | 3503.8 | 2104.2 | 628.8 | 494.1 | 407 | 400 | 425.4 | 313.4 | 12137 |
| 1969 | 246 | 340.6 | 1035.9 | 7733.1 | 7852.6 | 4613.9 | 3825.7 | 3596.1 | 1765.5 | 639.5 | 522.7 | 791.5 | 32963 |
| 1970 | 840.3 | 653.1 | 3361.7 | 12853.9 | 4943.2 | 2450.3 | 663.1 | 475.7 | 451 | 492 | 454.5 | 295.5 | 27934 |
| 1971 | 246 | 984.2 | 3641.3 | 2905.1 | 1262.6 | 2866.4 | 979.5 | 1384.9 | 841.3 | 492 | 473 | 381.4 | 16458 |
| 1972 | 378.2 | 344.4 | 788.7 | 945.3 | 956.6 | 1645.5 | 574.1 | 506.9 | 407 | 400 | 441.3 | 332.4 | 7720 |
| 1973 | 299.4 | 779.2 | 967.3 | 4559.5 | 4958.6 | 3715.1 | 905.3 | 754.8 | 652 | 492 | 443.7 | 306.8 | 18834 |
| 1974 | 313.7 | 3839.9 | 4095.1 | 7889.5 | 2358.7 | 7066.2 | 4148.1 | 1222.4 | 906.9 | 578.7 | 550.1 | 579.9 | 33549 |
| 1975 | 565.8 | 516.9 | 692.7 | 771.1 | 3675 | 5562.1 | 1292.6 | 1631.2 | 1140.3 | 492 | 504.5 | 479.4 | 17324 |
| 1976 | 757.4 | 637.5 | 525.5 | 502.1 | 471.5 | 591.6 | 459 | 425.9 | 398.7 | 247.4 | 316.7 | 276.5 | 5610 |
| 1977 | 234.8 | 272.1 | 297.4 | 368.4 | 482.4 | 484.7 | 387.6 | 370.4 | 238 | 246 | 210 | 204.1 | 3796 |
| 1978 | 314.4 | 253.4 | 418.7 | 3717.4 | 2962.7 | 4979.8 | 2776.1 | 1282.4 | 554.9 | 492 | 384.1 | 483.1 | 18619 |
| 1979 | 246 | 325.3 | 322.8 | 1434.3 | 2643.3 | 2199.9 | 790 | 675.5 | 652.8 | 400 | 398.1 | 285.6 | 10374 |
| 1980 | 260.4 | 428.4 | 605.6 | 7134.6 | 7941.3 | 3972 | 1100.2 | 828.9 | 530 | 492 | 432.9 | 337.9 | 24064 |
| 1981 | 306 | 313.6 | 635.1 | 1707.8 | 1328.3 | 1668.9 | 731.7 | 466 | 365.9 | 406.6 | 323.3 | 317.1 | 8570 |
| 1982 | 246 | 1611.6 | 5075.2 | 5223.7 | 5768.2 | 5759.5 | 8581.2 | 2692.6 | 1257.2 | 637.8 | 628.7 | 932.4 | 38414 |
| 1983 | 1337.2 | 2534.9 | 5371.4 | 6724.3 | 10352 | 16457.1 | 5685.4 | 5102.2 | 4115.6 | 1851.4 | 1021.9 | 1495.8 | 62049 |
| 1984 | 1086.7 | 4583.4 | 9774.3 | 4763.8 | 2303.3 | 2044.1 | 765.1 | 466 | 536.7 | 492 | 463.8 | 296.5 | 27576 |
| 1985 | 306.4 | 1775.7 | 985.3 | 460.4 | 751.3 | 863.6 | 477.6 | 615.6 | 364 | 404.6 | 308.7 | 310.7 | 7624 |
| 1986 | 251.9 | 318.3 | 438.5 | 757.3 | 13604.3 | 9343.2 | 1371.8 | 799.3 | 550.3 | 492 | 389.9 | 294.2 | 28611 |
| 1987 | 246 | 268 | 435.1 | 496.8 | 692.5 | 1065.5 | 669.9 | 466 | 369.3 | 337 | 261.1 | 277.9 | 5585 |
| 1988 | 353.4 | 331.8 | 446.2 | 1106.6 | 633.1 | 470.3 | 439.3 | 451.5 | 393.9 | 246 | 210 | 233.9 | 5316 |
| 1989 | 318.9 | 291.6 | 323.6 | 371.3 | 457.4 | 2277.8 | 950.4 | 654.9 | 364 | 365 | 267.5 | 337.3 | 6980 |
| 1990 | 246 | 277.6 | 300.2 | 515.9 | 633.1 | 511.8 | 606 | 473.4 | 374.9 | 279.3 | 219.2 | 239.1 | 4677 |
| Avg. | 386.7 | 666.3 | 1452.2 | 2404.6 | 2852.3 | 2682.5 | 1618.8 | 1145.7 | 719.9 | 459.3 | 391.3 | 368.9 | 15149 |

FURTHER ANALYSIS OF POTENTIAL SPILLS FOR

OPERATIONS UNDER VARYING DAM RAISES AND MINIMUM POOLS

## Introduction

The purpose of the analysis was to show how, for a particular set of requirements for CVP exports and Trinity River flows, spills and CVP delivery would be affected by increases in dam height and minimum pool levels.

CVP export and Trinity River flow requirement were defined by PROSIM 99.0 model output for the Trinity River Mainstem Fishery Restoration EIS/EIR (Trinity River EIS/EIR) No-Action Alternative, Maximum Flow Alternative, Flow Evaluation Study Alternative, Percent Inflow Alternative, State Permit Alternative, Existing Conditions simulation, and Cumulative Effects simulation.

## Analysis Procedures

Trinity Dam levels used were current size, and 5, 10, 15, and 20 foot raises.  Minimum pool elevations used were 224, 400, 600, 900, and 1200 thousand acre-feet.  Flood control (safety of dams) levels, inflows, and evaporation rates were taken from standard PROSIM input data.

Table 1 shows the maximum water surface elevations and capacities for each of the proposed dam raises.

*Table 1: Proposed Reservoir Sizes*

|                | Current | 5 ft | 10 ft | 15 ft | 20 ft |
|----------------|--------:|-----:|------:|------:|------:|
| **Elevation (ft)** | 2370 | 2375 | 2380 | 2385 | 2390 |
| **Capacity (taf)** | 2448 | 2549 | 2640 | 2731 | 2830 |
| **Change (taf)**   |      | 101  | 192   | 283   | 382   |

Safety of dams levels were developed for the new reservoir sizes by maintaining the same margin of empty space below maximum storage as specified by the current size and flood control levels.  Table 2 shows the complete set of data for dam safety.

*Table 2: Safety of Dams Maximum Storage in taf*

|                | Current | 5 ft | 10 ft | 15 ft | 20 ft |
|----------------|--------:|-----:|------:|------:|------:|
| **Capacity (taf)** | **2448** | **2549** | **2640** | **2731** | **2830** |
| **oct** | 1850 | 1951 | 2042 | 2133 | 2232 |
| **nov** | 1850 | 1951 | 2042 | 2133 | 2232 |
| **dec** | 1850 | 1951 | 2042 | 2133 | 2232 |
| **jan** | 1900 | 2001 | 2092 | 2183 | 2282 |
| **feb** | 2000 | 2101 | 2192 | 2283 | 2382 |
| **mar** | 2100 | 2201 | 2292 | 2383 | 2482 |
| **apr** | 2300 | 2401 | 2492 | 2583 | 2682 |
| **may** | 2420 | 2521 | 2612 | 2703 | 2802 |
| **jun** | 2447 | 2548 | 2639 | 2730 | 2829 |
| **jul** | 2270 | 2371 | 2462 | 2553 | 2652 |
| **aug** | 2150 | 2251 | 2342 | 2433 | 2532 |
| **sep** | 1975 | 2076 | 2167 | 2258 | 2357 |

An Excel spreadsheet was used to do the calculations. Water was first delivered to satisfy the river flow requirement even if it would violate the minimum pool criteria. Then water was delivered to the CVP export demand, which was shorted if necessary to meet minimum pool. If there was water leftover after satisfying both the river flow requirement and the export demand, it was stored in the reservoir pool. If the resulting pool level would exceed the maximum safety of dams level, an additional release to the river was made. This release is called a "spill", although it is not literally a spill, but rather a controlled additional release.

The table below summarizes the minimum reservoir storage which resulted from each run. Remember that the minimum pool elevation specified for a run was violated if necessary to meet minimum flow requirements. The results for the 224 TAF runs and 400 TAF runs were identical for all reservoir sizes for all alternatives.

**Lowest Reservoir Storage Result for Each Run (TAF)**

| Alternative | Dam | Minimum Pool in TAF | | | |
|---|---|---|---|---|---|
| | | 224 | 600 | 900 | 1200 |
| NoAction | Now | 423.73 | 539.76 | 772.27 | 1037.55 |
| | +5 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| | +10 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| | +15 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| | +20 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| MaxFlow | Now | 642.72 | 642.72 | 642.72 | 642.72 |
| | +5 ft | 737.34 | 737.34 | 737.34 | 737.34 |
| | +10 ft | 822.74 | 822.74 | 822.74 | 822.74 |
| | +15 ft | 904.44 | 904.44 | 904.44 | 904.44 |
| | +20 ft | 991.75 | 991.75 | 991.75 | 991.75 |
| FlowEval | Now | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +5 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +10 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +15 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +20 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| PctInflow | Now | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +5 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +10 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +15 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +20 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| StPermit | Now | 410.67 | 580.75 | 872.72 | 1166.60 |
| | +5 ft | 410.67 | 580.75 | 872.72 | 1166.60 |
| | +10 ft | 410.67 | 580.75 | 878.71 | 1166.60 |
| | +15 ft | 410.67 | 580.75 | 878.71 | 1166.60 |
| | +20 ft | 410.67 | 580.75 | 878.71 | 1166.60 |
| ExistCond | Now | 423.71 | 532.81 | 772.27 | 1059.23 |
| | +5 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| | +10 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| | +15 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| | +20 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| CumEff | Now | 405.08 | 510.09 | 734.18 | 1003.96 |
| | +5 ft | 405.19 | 510.09 | 734.18 | 1003.96 |
| | +10 ft | 405.19 | 510.09 | 734.18 | 1003.96 |
| | +15 ft | 405.19 | 510.09 | 734.18 | 1003.96 |
| | +20 ft | 405.19 | 510.09 | 734.18 | 1003.96 |

The tables below summarize the results for each run in terms of totals for :
- Tunnel Shortages - shortages to the desired CVP export,
- Total Spills - total releases above the flow requirements, and
- Total Excess Spills – that amount of the total additional release that exceeded any leftover tunnel capacity in each time step.

The results for all runs are also presented in graphical format following the tables.

The results for the 224 TAF runs and 400 TAF runs were identical for all reservoir sizes for all alternatives.

### No Action Alternative

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 2799.1 | 2637.6 | 2494.4 | 2352.3 | 2205.5 |
| Total Excess Spills | 2775.7 | 2637.3 | 2494.1 | 2352.0 | 2205.3 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 331.1 | 181.3 | 132.9 | 132.9 | 132.9 |
| Total Spills | 3108.5 | 2791.0 | 2600.2 | 2457.8 | 2304.1 |
| Total Excess Spills | 2780.8 | 2741.4 | 2599.9 | 2457.6 | 2303.8 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1382.7 | 995.3 | 789.0 | 617.4 | 547.3 |
| Total Spills | 4017.2 | 3534.3 | 3196.8 | 2875.4 | 2649.0 |
| Total Excess Spills | 2829.1 | 2780.0 | 2692.8 | 2642.1 | 2589.1 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3544.4 | 2823.9 | 2341.3 | 1877.4 | 1392.1 |
| Total Spills | 5773.2 | 4996.1 | 4461.1 | 3939.3 | 3395.5 |
| Total Excess Spills | 2902.7 | 2880.0 | 2836.2 | 2770.6 | 2637.5 |

### Max Flow Alternative

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

### Flow Eval Study Alternative

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1604.5 | 1443.8 | 1314.8 | 1192.9 | 1060.7 |
| Total Excess Spills | 1578.7 | 1443.6 | 1314.7 | 1192.8 | 1060.6 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1604.5 | 1443.8 | 1314.8 | 1192.9 | 1060.7 |
| Total Excess Spills | 1578.7 | 1443.6 | 1314.7 | 1192.8 | 1060.6 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 635.1 | 383.3 | 328.5 | 265.7 | 265.7 |
| Total Spills | 2098.9 | 1772.1 | 1576.0 | 1373.8 | 1230.6 |
| Total Excess Spills | 1599.2 | 1563.3 | 1498.1 | 1373.6 | 1230.5 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 2143.9 | 1535.5 | 1193.0 | 960.2 | 795.1 |
| Total Spills | 3246.3 | 2576.8 | 2176.9 | 1883.2 | 1627.6 |
| Total Excess Spills | 1650.6 | 1577.9 | 1518.6 | 1474.4 | 1427.0 |

### Percent Inflow Alternative

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1492.6 | 1335.5 | 1211.8 | 1089.6 | 957.2 |
| Total Excess Spills | 1475.6 | 1335.4 | 1211.7 | 1089.5 | 957.1 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1492.6 | 1335.5 | 1211.8 | 1089.6 | 957.2 |
| Total Excess Spills | 1475.6 | 1335.4 | 1211.7 | 1089.5 | 957.1 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1178.7 | 735.6 | 409.2 | 296.0 | 293.2 |
| Total Spills | 2397.9 | 1891.8 | 1511.7 | 1285.7 | 1144.2 |
| Total Excess Spills | 1512.8 | 1452.4 | 1394.5 | 1285.6 | 1144.1 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3593.9 | 2840.3 | 2221.8 | 1681.7 | 1213.4 |
| Total Spills | 4400.8 | 3595.4 | 2930.2 | 2341.1 | 1821.2 |
| Total Excess Spills | 1564.4 | 1510.0 | 1476.9 | 1456.6 | 1371.5 |

## State Permit Alternative

### 224 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 3632.2 | 3470.0 | 3327.2 | 3185.2 | 3031.6 |
| Total Excess Spills | 3623.0 | 3469.6 | 3326.8 | 3184.8 | 3031.2 |

### 600 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 329.7 | 231.7 | 183.7 | 183.7 | 183.7 |
| Total Spills | 3941.1 | 3680.2 | 3487.2 | 3344.1 | 3190.3 |
| Total Excess Spills | 3721.0 | 3659.6 | 3486.7 | 3343.7 | 3189.9 |

### 900 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1185.7 | 990.3 | 816.1 | 698.4 | 602.4 |
| Total Spills | 4749.1 | 4385.1 | 4059.5 | 3795.6 | 3542.9 |
| Total Excess Spills | 3772.5 | 3717.5 | 3622.1 | 3568.8 | 3507.5 |

### 1200 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 2956.8 | 2379.2 | 1870.7 | 1548.9 | 1356.8 |
| Total Spills | 6210.4 | 5569.0 | 5004.4 | 4593.1 | 4239.6 |
| Total Excess Spills | 3862.9 | 3803.8 | 3710.3 | 3618.4 | 3563.3 |

## Existing Conditions Alternative

### 224 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 2814.3 | 2652.9 | 2509.8 | 2367.6 | 2220.7 |
| Total Excess Spills | 2788.8 | 2652.6 | 2509.5 | 2367.4 | 2220.5 |

### 600 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 279.4 | 141.6 | 126.9 | 126.9 | 126.9 |
| Total Spills | 3075.0 | 2770.1 | 2612.2 | 2469.8 | 2315.9 |
| Total Excess Spills | 2788.8 | 2750.1 | 2611.9 | 2469.5 | 2315.7 |

### 900 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1692.0 | 1140.4 | 782.3 | 584.6 | 514.5 |
| Total Spills | 4273.3 | 3657.0 | 3207.0 | 2861.1 | 2634.4 |
| Total Excess Spills | 2901.2 | 2797.5 | 2742.1 | 2650.5 | 2597.3 |

### 1200 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3846.7 | 3133.6 | 2691.9 | 2195.7 | 1631.1 |
| Total Spills | 6081.3 | 5309.9 | 4784.8 | 4217.2 | 3593.7 |
| Total Excess Spills | 2910.6 | 2888.8 | 2862.6 | 2836.7 | 2706.9 |

## Cumulative Effects Alternative

### 224 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1564.0 | 1402.9 | 1272.5 | 1150.1 | 1017.2 |
| Total Excess Spills | 1539.0 | 1402.7 | 1272.6 | 1150.0 | 1017.1 |

### 600 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 409.0 | 203.2 | 166.4 | 166.4 | 166.4 |
| Total Spills | 1855.7 | 1558.7 | 1387.4 | 1251.0 | 1118.1 |
| Total Excess Spills | 1539.0 | 1513.6 | 1387.2 | 1250.9 | 1118.0 |

### 900 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1668.4 | 1336.2 | 1122.5 | 865.9 | 621.3 |
| Total Spills | 2698.0 | 2309.5 | 2042.8 | 1739.4 | 1434.5 |
| Total Excess Spills | 1589.6 | 1513.6 | 1484.4 | 1455.5 | 1406.8 |

### 1200 TAF Minimum

| | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3752.0 | 3021.8 | 2536.7 | 2166.0 | 1766.6 |
| Total Spills | 4356.6 | 3575.1 | 3039.8 | 2623.3 | 2175.4 |
| Total Excess Spills | 1623.3 | 1601.0 | 1563.0 | 1537.4 | 1424.6 |



**Total Additional Releases (Spills)**

Spill in TAF

Alternative and Min Pool Criteria

Legend: 20 ft, 15 ft, 10 ft, 5 ft, Now

5



**Total Excess Spills**

**Excess Spill in TAF**

**Alternative and Min Pool Criteria**

6



Export Shortages

SUMMARY OF SPILLS AT TRINITY DAM:

TRINITY DAM RESTORATION EIS/EIR FLOW ALTERNATIVES

## Summary of Spills at Trinity Dam: Trinity River Restoration EIS/EIR Flow Alternatives
### (average and maximum spill values in thousands of acre-feet per month)

| | 224 and 400 KAF Carryover | | | | | 600 KAF Carryover | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | No Action | State Permit | Existing Conds. | Cum. Effects | Maximum Flow | TRFE | Percent Inflow |
| Total # Mo. Spills (days) | 124 | 121 | 129 | 66 | 14 | 79 | 58 |
| Avg. Mo. Spill Volume (KAF) | 22.57 | 30.02 | 21.82 | 23.70 | 114.76 | 20.31 | 25.73 |
| Max. Mo. Spill Volume (KAF) | 335.30 | 335.30 | 335.30 | 335.30 | 356.27 | 335.30 | 321.20 |

ATTACHMENT

RECLAMATION TEMPERATURE MODEL,

SELECTED OUTPUT

**Attachment**

**Reclamation Temperature Model
Sacramento River**

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 63.9 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 58.6 | 59.9 | 64.2 | 60.4 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61.7 | 60.9 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 56.2 | 58.3 | 57.9 | 59 | 63.2 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 56.1 | 0 | 0 | 57 | 60.2 | 65.7 | 60.5 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 56.7 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.7 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 58.1 | 57.5 | 61.5 | 65.1 | 60.6 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 59.1 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 4 | 1 | 3 | 5 | 7 | 10 | 5 | 0 | 0 |

CVPIA PEIS: PROSIM 12/09/1998 - (NA3_P27M) - 2020 LEVEL
MONTHLY MEAN SACRAMENTO RIVER TEMPERATURE VIOLATIONS AT BEND BRIDGE

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|------|------|------|------|------|------|------|---|---|
| 1922 | 0 | 0 | 0 | 56.5 | 0 | 56.1 | 56.9 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 56.1 | 58.7 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 56.1 | 56.1 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 56.7 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 56.9 | 59.4 | 57.5 | 0 | 0 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 56.3 | 61.9 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 | 60.3 | 61 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 56.7 | 56.5 | 0 | 0 | 56.6 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 56.6 | 57.3 | 56.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 56.5 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 57.5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 57.9 | 57 | 0 | 0 | 58.4 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 56.6 | 56.6 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 56.1 | 56.7 | 56.3 | 56.6 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 56.7 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 57.5 | 56.9 | 57.1 | 56.2 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 56.1 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.3 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 59.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 57.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 13 | 11 | 13 | 9 | 5 | 8 | 1 | 0 | 0 |
| TJB | 0 | 0 | 0 | 17 | 12 | 16 | 14 | 12 | 18 | 6 | 0 | 0 | 95 |

TRINITY_RIVER_EIS:_PROSIM_02/05/1999_-_REVISED_MAX_FLOW_(TRN_RM2K)_-_2020_LEVEL
MONTHLY_MEAN_SACRAMENTO_RIVER_TEMPERATURE_VIOLATIONS_AT_JELLYS_FERRY_....

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 60.4 | 68.7 | 67 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 56.4 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 61.6 | 69.1 | 67.1 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69.5 | 61.5 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 57 | 63.1 | 69 | 66.9 | 62.2 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 57.9 | 65 | 72 | 68.7 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.5 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.1 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 57.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 58 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.5 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 57.6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 58.3 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 58.7 | 66.4 | 72.4 | 65.2 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 59.3 | 60.5 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 57.2 | 61.3 | 60.7 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 56.8 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 4 | 2 | 6 | 7 | 9 | 16 | 4 | 0 | 0 |

TRINITY_RIVER_EIS:_PROSIM_02/05/1999_-_REVISED_MAX_FLOW_(TRN_RM2K)_-_2020_LEVEL
MONTHLY_MEAN_SACRAMENTO_RIVER_TEMPERATURE_VIOLATIONS_AT_BEND_BRIDGE,,,,

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 58.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 60.1 | 57.9 | 56.5 | 0 | 56.2 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 57.6 | 59.4 | 60.4 | 66.5 | 0 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 59.8 | 56.6 | 57.9 | 62.8 | 67.1 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 56.8 | 61.2 | 60.7 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 57.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 56.7 | 56.6 | 0 | 0 | 58.7 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 56.3 | 57.2 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 57.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 56.4 | 0 | 56.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 56.1 | 60.3 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 56.7 | 56.2 | 57 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 57.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 58.3 | 56.3 | 0 | 0 | 58.2 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.8 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 57.1 | 56.8 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 57.3 | 56.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 59.2 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 59 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 58.3 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.9 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 56.6 | 0 | 0 | 56.5 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 7 | 16 | 12 | 7 | 4 | 15 | 1 | 0 | 0 |
| TJB | 0 | 0 | 0 | 11 | 18 | 18 | 14 | 13 | 31 | 5 | 0 | 0 | 110 |

TRINITY_RIVER_EIS:_PROSIM_02/25/1999_-_FLOW_EVALUATION_STUDY_(TRN_FES9)_-_2020_LEVEL
MONTHLY_MEAN_SACRAMENTO_RIVER_TEMPERATURE_VIOLATIONS_AT_JELLYS_FERRY_,,,,

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 64.2 | 66.1 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 57.2 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59.6 | 66.6 | 66.3 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66.7 | 61.4 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 60.3 | 62.4 | 63.5 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.8 | 62.6 | 65.2 | 60.5 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 | 57.1 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 56.5 | 56.2 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.1 | 58.4 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.7 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 58.1 | 0 | 59.3 | 64.8 | 65.6 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.7 | 0 | 0 |
| TOT | 0 | 0 | 0 | 3 | 1 | 1 | 7 | 7 | 17 | 3 | 0 | 0 |

TRINITY_RIVER_EIS:_PROSIM_02/25/1999_-_FLOW_EVALUATION_STUDY_(TRN_FES9)_-_2020_LEVEL
MONTHLY_MEAN_SACRAMENTO_RIVER_TEMPERATURE_VIOLATIONS_AT_BEND_BRIDGE,,,,

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 56.2 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 59 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 57.5 | 58.9 | 58.4 | 60.7 | 0 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 58.1 | 62.1 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61.6 | 61.1 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 56.5 | 56.6 | 0 | 0 | 58.6 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 56.3 | 56.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.9 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 57.9 | 56.6 | 0 | 0 | 58.9 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59.4 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 56.5 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 57.1 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 56.9 | 56.8 | 56.2 | 56.7 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 57.1 | 57 | 0 | 0 | 56.7 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 59.4 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.2 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 59 | 56.2 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 56.2 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 56.6 | 0 | 0 | 56.8 | 56.5 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 3 | 10 | 9 | 12 | 7 | 18 | 1 | 0 | 0 |
| TJB | 0 | 0 | 0 | 6 | 11 | 10 | 19 | 14 | 35 | 4 | 0 | 0 | 99 |

TRINITY_RIVER_EIS:_PROSIM_12/21/1998_-_REVISED_%_INFLOW_(TRN_RPIA)_-_2020_LEVEL
MONTHLY_MEAN_SACRAMENTO_RIVER_TEMPERATURE_VIOLATIONS_AT_JELLYS_FERRY,,,,

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 60.7 | 63.9 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 56.4 | 0 | 0 | 56.6 | 56.4 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 58.4 | 62.3 | 63.7 | 60.3 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62.3 | 60.9 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 57.9 | 58.2 | 61.8 | 63.4 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 57.5 | 62.3 | 65.2 | 60.4 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 56.3 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 58.2 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59.5 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 58.1 | 58.2 | 63.3 | 65.1 | 60.6 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.5 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 57.2 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 61 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 1 | 1 | 1 | 7 | 11 | 17 | 5 | 0 | 0 |

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 56.2 | 0 | 0 | |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1925 | 0 | 0 | 0 | 0 | 0 | 58.2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 0 | |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1932 | 0 | 0 | 0 | 0 | 0 | 56.6 | 58.6 | 56.8 | 56.6 | 0 | 0 | 0 | |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1935 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 58.2 | 61.6 | 0 | 0 | |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 61.4 | 60.9 | 0 | |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1938 | 0 | 0 | 0 | 0 | 0 | 56.4 | 56.6 | 0 | 0 | 58.7 | 0 | 0 | |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1940 | 0 | 0 | 0 | 56.3 | 56.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1951 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1956 | 0 | 0 | 0 | 0 | 56.3 | 0 | 56.9 | 0 | 0 | 0 | 0 | 0 | |
| 1957 | 0 | 0 | 0 | 0 | 0 | 56.3 | 56.5 | 0 | 0 | 0 | 0 | 0 | |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.5 | 0 | 0 | |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1963 | 0 | 0 | 0 | 0 | 0 | 57.9 | 56.8 | 0 | 0 | 58.9 | 0 | 0 | |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.1 | 0 | 0 | 0 | 0 | |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.7 | 0 | 0 | |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.2 | 0 | 0 | 0 | 0 | |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 57 | 56.1 | 0 | 0 | |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 57.1 | 0 | 0 | |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | |
| 1973 | 0 | 0 | 0 | 0 | 56.9 | 56.8 | 56.4 | 56.1 | 0 | 0 | 0 | 0 | |
| 1974 | 0 | 0 | 0 | 0 | 0 | 57 | 56.5 | 0 | 0 | 0 | 0 | 0 | |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 58.2 | 0 | 0 | |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 0 | 0 | 0 | 0 | |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1982 | 0 | 0 | 0 | 0 | 0 | 59 | 56.3 | 0 | 0 | 0 | 0 | 0 | |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 | 0 | |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1989 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOT | 0 | 0 | 0 | 4 | 11 | 10 | 9 | 7 | 12 | 1 | 0 | 0 | |
| TJB | 0 | 0 | 0 | 5 | 12 | 11 | 16 | 18 | 29 | 6 | 0 | 0 | 97 |

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 58.9 | 62.2 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.2 | 61.2 | 62.4 | 60.4 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.9 | 60.4 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | 58.6 | 61.4 | 63.2 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.5 | 62.4 | 65.3 | 60.5 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 57.5 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 56.5 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.5 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 58.4 | 61.4 | 63.1 | 61.1 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59.5 | 0 | 0 |
| TOT | 0 | 0 | 0 | 2 | 0 | 1 | 5 | 8 | 14 | 5 | 0 | 0 |

TRINITY RIVER EIS: PROSIM 01/04/1999 - REVISED STATE PERMIT (TRN_RSP6) - 2020 LEVEL
MONTHLY MEAN SACRAMENTO RIVER TEMPERATURE VIOLATIONS AT BEND BRIDGE....

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D | |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 56.2 | 56.4 | 0 | 56.3 | 0 | 0 | 0 | |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1925 | 0 | 0 | 0 | 0 | 58.2 | 56.5 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1927 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1932 | 0 | 0 | 0 | 0 | 0 | 56.1 | 58.4 | 57.7 | 0 | 0 | 0 | 0 | |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1935 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 56.8 | 60.9 | 0 | 0 | 0 | |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.3 | 0 | 0 | 0 | |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.7 | 0 | 0 | 0 | |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1940 | 0 | 0 | 0 | 56.3 | 57.4 | 56.4 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1957 | 0 | 0 | 0 | 0 | 57.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.4 | 0 | 0 | 0 | |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1963 | 0 | 0 | 0 | 0 | 0 | 56.2 | 56.7 | 0 | 58.4 | 0 | 0 | 0 | |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1965 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1966 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.2 | 0 | 0 | 0 | |
| 1968 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1970 | 0 | 0 | 0 | 0 | 0 | 56.5 | 56.4 | 56.2 | 56.4 | 0 | 0 | 0 | |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 56.1 | 0 | 0 | 0 | |
| 1972 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1973 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.3 | 0 | 0 | 0 | |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 56.6 | 0 | 0 | 0 | 0 | |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1982 | 0 | 0 | 0 | 0 | 58.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1989 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOT | 0 | 0 | 0 | 3 | 6 | 10 | 6 | 5 | 14 | 0 | 0 | 0 | |
| TJB | 0 | 0 | 0 | 5 | 6 | 11 | 11 | 13 | 28 | 5 | 0 | 0 | 79 |

TRINITY RIVER EIS: PROSIM 4-2-99 - EXISTING CONDITIONS (TRN_RECD) - 1995 LEVEL
MONTHLY MEAN SACRAMENTO RIVER TEMPERATURE VIOLATIONS AT JELLYS FERRY

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.1 | 63.6 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 57.7 | 60.8 | 62.9 | 60.3 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61.5 | 61 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 58.3 | 58.9 | 59.3 | 62.8 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 57.7 | 60.6 | 64.6 | 60.6 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 57 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 58.4 | 57.7 | 62.1 | 64.8 | 61.1 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 58 | 0 | 0 | 0 |
| TOT  | 0 | 0 | 0 | 2 | 1 | 2 | 5 | 7 | 9 | 5 | 0 | 0 |

TRINITY RIVER EIS: PROSIM 4-2-99 - EXISTING CONDITIONS (TRN_RECD) - 1995 LEVEL
MONTHLY MEAN SACRAMENTO RIVER TEMPERATURE VIOLATIONS AT BEND BRIDGE

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|---|---|---|---|-----|-----|-----|------|------|------|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 57.9 | 56.4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.1 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 58.7 | 57.2 | 56.3 | 0 | 0 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.2 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.7 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 58.2 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 56.3 | 56.8 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 57.1 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 57.5 | 56.9 | 0 | 0 | 0 | 58.5 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 56.1 | 56.6 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 56.7 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 56.9 | 56.3 | 57.2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 59.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 3 | 7 | 7 | 8 | 4 | 9 | 0 | 0 | 0 |
| TJB | 0 | 0 | 0 | 5 | 8 | 9 | 13 | 11 | 18 | 5 | 0 | 0 | 69 |

CVPIA-PEIS: PROSIM 5-4-99 - CUMULATIVE IMPACTS (P99N_CI2) - 2020 LEVEL
MONTHLY MEAN SACRAMENTO RIVER TEMPERATURE VIOLATIONS AT JELLYS FERRY

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.5 | 65.7 | 66.8 | 0 | 0 |
| 1925 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 58.3 | 57.1 | 0 | 0 | 0 |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1928 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.5 | 56.9 | 0 | 0 | 0 |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.5 | 68 | 67 | 0 | 0 |
| 1932 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 69 | 61.9 | 0 |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 60.5 | 63.8 | 66 | 63.5 | 0 |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59.2 | 66.7 | 68.3 | 0 | 0 |
| 1935 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 |
| 1938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.2 | 0 | 0 |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1947 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1955 | 0 | 0 | 0 | 0 | 57.5 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 58.3 | 0 | 0 |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | 0 |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 |
| 1963 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1965 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1973 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1974 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 57.7 | 0 | 0 |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.6 | 69.1 | 65.8 | 60.4 | 0 |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 56.5 | 0 | 0 | 0 |
| 1982 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | 0 |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58.5 | 0 | 0 | 0 |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 57.6 | 56.2 | 0 | 0 | 0 | 0 |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1990 | 0 | 0 | 0 | 0 | 0 | 56.5 | 0 | 0 | 58.4 | 0 | 0 | 0 |
| TOT | 0 | 0 | 0 | 1 | 1 | 4 | 11 | 12 | 12 | 3 | 0 | 0 |

CVPIA-PEIS: PROSIM 5-4-99 - CUMULATIVE IMPACTS (P99N_CI2) - 2020 LEVEL
MONTHLY MEAN SACRAMENTO RIVER TEMPERATURE VIOLATIONS AT BEND BRIDGE

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 0 | 0 | 0 | 0 | 0 | 57.5 | 56.2 | 57 | 0 | 0 | 0 | 0 | |
| 1923 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1925 | 0 | 0 | 0 | 0 | 0 | 60 | 56.5 | 57.6 | 0 | 0 | 0 | 0 | |
| 1926 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1927 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | |
| 1928 | 0 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 56.2 | 0 | 0 | |
| 1929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1930 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.7 | 0 | 0 | 0 | 0 | |
| 1931 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1932 | 0 | 0 | 0 | 0 | 0 | 57.1 | 59.4 | 58.6 | 64.4 | 0 | 0 | 0 | |
| 1933 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1934 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1935 | 0 | 0 | 0 | 0 | 0 | 58.5 | 0 | 0 | 59.3 | 64.8 | 0 | 0 | |
| 1936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60.5 | 61.3 | 0 | |
| 1937 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 0 | 0 | |
| 1938 | 0 | 0 | 0 | 0 | 0 | 56.2 | 56.6 | 0 | 0 | 58.2 | 0 | 0 | |
| 1939 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1940 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 56.9 | 0 | 0 | |
| 1941 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1942 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1943 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1944 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1945 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1946 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1947 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1948 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1949 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1950 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1951 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1953 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.3 | 0 | 0 | |
| 1954 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1955 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1956 | 0 | 0 | 0 | 0 | 0 | 0 | 56.9 | 0 | 0 | 0 | 0 | 0 | |
| 1957 | 0 | 0 | 0 | 0 | 0 | 0 | 56.4 | 0 | 0 | 0 | 0 | 0 | |
| 1958 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57.8 | 0 | 0 | |
| 1959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1960 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 56.6 | 0 | 0 | 0 | 0 | |
| 1961 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1962 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1963 | 0 | 0 | 0 | 0 | 0 | 57.6 | 56.3 | 0 | 0 | 57.1 | 0 | 0 | |
| 1964 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1965 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | |
| 1967 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | |
| 1968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.1 | 0 | 0 | 0 | |
| 1969 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1970 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1971 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.2 | 0 | 0 | 0 | 0 | |
| 1972 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1973 | 0 | 0 | 0 | 0 | 0 | 56.8 | 56.4 | 0 | 56.6 | 0 | 0 | 0 | |
| 1974 | 0 | 0 | 0 | 0 | 0 | 56.8 | 57 | 0 | 0 | 57.4 | 0 | 0 | |
| 1975 | 0 | 0 | 0 | 0 | 0 | 0 | 56.3 | 0 | 0 | 59.4 | 0 | 0 | |
| 1976 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.6 | 0 | 0 | 0 | 0 | |
| 1979 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1981 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1982 | 0 | 0 | 0 | 0 | 0 | 59 | 56.1 | 0 | 0 | 0 | 0 | 0 | |
| 1983 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1984 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1985 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1986 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1987 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1989 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56.8 | 0 | 0 | 0 | 0 | |
| 1990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| TOT | 0 | 0 | 0 | 0 | 0 | 13 | 12 | 10 | 5 | 11 | 1 | 0 | |
| TJB | 0 | 0 | 0 | 0 | 1 | 14 | 16 | 21 | 17 | 23 | 4 | 0 | 96 |

RECLAMATION TEMPERATURE MODEL

TRINITY DAM

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 43.6 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.3 |
| 1923 | 41.7 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.8 | 43.2 | 44.6 | 47.4 | 48.5 |
| 1924 | 44.2 | 43.1 | 43.1 | 43.1 | 43.1 | 43.3 | 43.8 | 46.3 | 51.2 | 54 | 50.9 | 43.5 |
| 1925 | 40.9 | 40.8 | 40.8 | 40.8 | 40.9 | 41.3 | 42.6 | 44.2 | 45.3 | 46.3 | 46.9 | 47.1 |
| 1926 | 44.3 | 42.7 | 42.6 | 42.6 | 42.7 | 42.7 | 43.2 | 47 | 50.6 | 52.3 | 53.8 | 47.7 |
| 1927 | 43.5 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.7 | 42.8 | 42.9 |
| 1928 | 42.9 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.9 | 43.3 | 44.5 | 45.7 | 45.7 |
| 1929 | 42.7 | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 41.6 | 42.4 | 44.2 | 45.8 | 47.2 | 48 |
| 1930 | 44.2 | 41.8 | 41.8 | 41.8 | 41.8 | 41.8 | 42.2 | 43.5 | 44.5 | 45.3 | 46.1 | 46.8 |
| 1931 | 45.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.6 | 46.6 | 52.2 | 59 | 60.8 | 53.2 | 44.1 |
| 1932 | 40.8 | 40.4 | 40.4 | 40.5 | 41.9 | 47.1 | 52.2 | 57.8 | 60.9 | 62.8 | 57.3 | 45 |
| 1933 | 39.5 | 39 | 39.1 | 39.2 | 41.1 | 46.2 | 49.1 | 52.4 | 58.9 | 61.6 | 59.5 | 47.3 |
| 1934 | 42.7 | 42.6 | 42.6 | 42.6 | 43 | 45.6 | 49.5 | 53.8 | 58.7 | 60.2 | 53 | 46.3 |
| 1935 | 42.3 | 41.1 | 41.1 | 41.1 | 41.3 | 42.6 | 45.1 | 47.2 | 48.9 | 51.3 | 52.8 | 47.7 |
| 1936 | 43.8 | 42.9 | 42.8 | 42.8 | 42.8 | 43.2 | 45.6 | 48 | 49.1 | 49.8 | 50.3 | 49.7 |
| 1937 | 40.9 | 39 | 39 | 39 | 39 | 40.3 | 44.4 | 46.5 | 47.6 | 48.6 | 49.2 | 48.3 |
| 1938 | 45.7 | 44.2 | 43.7 | 43.5 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.1 | 44.4 |
| 1939 | 44.6 | 44.2 | 43.5 | 43.5 | 43.6 | 43.6 | 43.6 | 43.8 | 44.5 | 46.5 | 50.1 | 55.6 | 50 |
| 1940 | 44.1 | 42.7 | 42.7 | 42.7 | 42.7 | 42.7 | 42.8 | 43.7 | 45.3 | 46.3 | 47.1 | 47.4 |
| 1941 | 45.3 | 44.2 | 44.1 | 44.2 | 44.2 | 44.2 | 44.5 | 45.8 | 47 | 48 | 48.5 | 48.1 |
| 1942 | 44.8 | 43.8 | 43.7 | 43.7 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.2 | 44.4 |
| 1943 | 43.9 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.5 | 43.5 | 43.5 |
| 1944 | 43.5 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.6 | 44.5 | 46.3 | 48.6 | 47.7 |
| 1945 | 44.5 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.4 | 43.9 | 44.5 | 44.9 | 44.7 |
| 1946 | 42.8 | 42 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42.9 | 44.8 | 46.8 | 48.6 | 47 |
| 1947 | 43.6 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.7 | 45.3 | 49.9 | 54.8 | 54.2 | 47.2 |
| 1948 | 44.2 | 43.8 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.8 | 43.9 | 44.1 | 43.7 |
| 1949 | 40.4 | 39.1 | 39.1 | 39.1 | 39.1 | 39.1 | 39.1 | 40 | 41.8 | 44.2 | 46.8 | 47 |
| 1950 | 41.3 | 39 | 39 | 39 | 39 | 39 | 39.1 | 40 | 42.1 | 43.2 | 44.1 | 44.2 |
| 1951 | 43.1 | 41.7 | 41.6 | 41.6 | 41.7 | 41.7 | 41.7 | 41.8 | 41.9 | 42 | 42.2 | 42.3 |
| 1952 | 41.5 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.6 | 41.3 | 42.8 | 43.8 | 44.3 |
| 1953 | 44.7 | 44.2 | 44.1 | 44.1 | 44.2 | 44.3 | 44.3 | 44.4 | 44.7 | 45.3 | 45.9 |
| 1954 | 45.2 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.2 | 44.6 | 45.1 | 45.3 | 45.4 | 45.3 |
| 1955 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.9 | 44 | 44.6 | 45.2 | 45.4 |
| 1956 | 43.2 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.5 | 43 | 43.7 | 43.9 |
| 1957 | 44.1 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 44 | 44.3 | 45 |
| 1958 | 44.4 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.5 | 46 | 47 | 47.1 |
| 1959 | 47.7 | 46.4 | 46.1 | 46.1 | 46.1 | 46.1 | 46.1 | 46.5 | 47.2 | 48.5 | 50.1 | 50.1 |
| 1960 | 45.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 44.2 | 45.6 | 46.6 | 47.2 | 47 |
| 1961 | 44.5 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 44.3 | 45.3 | 46.9 | 48.9 | 47.8 |
| 1962 | 45.3 | 44.6 | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 44.5 | 45.3 | 46 | 46.3 | 46.5 |
| 1963 | 45.4 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.2 | 44.7 | 45.1 |
| 1964 | 43.7 | 43 | 43 | 43 | 43 | 43 | 44.1 | 46 | 49.7 | 53.4 | 45.7 |
| 1965 | 43.1 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.9 | 42.9 | 43 | 43.1 |
| 1966 | 42.8 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.5 | 42.8 | 43.7 | 46 | 48.1 | 47.7 |
| 1967 | 45.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.6 | 44.9 | 45 |
| 1968 | 44.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.7 | 43.7 | 44.4 | 45.6 | 47.1 | 48.3 | 46.1 |
| 1969 | 41.4 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.4 | 40.9 | 42.5 | 43.8 | 45.9 |
| 1970 | 45.7 | 44.2 | 44.2 | 44.3 | 44.3 | 44.3 | 44.3 | 44.7 | 45.2 | 45.5 | 45.7 | 45.4 |
| 1971 | 43.2 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 42.9 | 43.2 | 43.4 |
| 1972 | 42.8 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.8 | 44.2 | 46.1 | 47.3 | 45.1 |
| 1973 | 41.2 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.6 | 40.8 | 43 | 45.9 |
| 1974 | 42.9 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42 | 42.2 | 43 | 44.3 | 45.1 | 45.3 |
| 1975 | 45.2 | 44.3 | 44.1 | 44 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.7 | 45 |
| 1976 | 45.3 | 45.5 | 45.5 | 45.5 | 45.6 | 45.6 | 45.6 | 45.7 | 46 | 46.2 | 46.6 | 46.9 |
| 1977 | 46.2 | 44.7 | 44.7 | 44.7 | 44.8 | 46 | 51.9 | 56.3 | 59.5 | 61.5 | 53.6 | 45.6 |
| 1978 | 42.6 | 42 | 42 | 42 | 42 | 42 | 42 | 42.2 | 42.5 | 42.9 | 43.3 | 43.8 |
| 1979 | 43.8 | 43.1 | 43 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.2 | 43.2 |
| 1980 | 42.4 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.2 | 42.3 |
| 1981 | 42.5 | 42.8 | 43 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.3 | 43.3 | 43.8 | 44.1 |
| 1982 | 41.9 | 40.8 | 40.8 | 40.8 | 40.8 | 40.8 | 40.8 | 40.8 | 40.9 | 41.5 | 42 | 42.7 |
| 1983 | 42.3 | 41.8 | 41.8 | 41.8 | 41.8 | 42.3 | 44.1 | 45.7 | 47.7 | 50.2 | 51.9 | 47.8 |
| 1984 | 44.5 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.2 | 44.1 |
| 1985 | 42.3 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 42.1 | 43 | 44.5 | 46.6 | 45.2 |
| 1986 | 43.5 | 43.2 | 43.2 | 43.2 | 43.2 | 43.2 | 43.3 | 43.9 | 44.8 | 45.4 | 46 | 45.9 |
| 1987 | 43 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 42 | 44.1 | 46.7 | 50.9 | 54.7 | 46 |
| 1988 | 42 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 42.8 | 45.7 | 47.7 | 48.8 | 49.7 | 46.2 |
| 1989 | 42.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.5 | 41.7 | 42.3 | 42.8 | 43.1 | 43.6 | 44 |
| 1990 | 43.1 | 42 | 42 | 41.9 | 42 | 42 | 42.1 | 43.1 | 44.9 | 46.6 | 48.1 | 44.7 |
| **AVG** | **43.5** | **42.6** | **42.5** | **42.5** | **42.6** | **42.9** | **43.4** | **44.4** | **45.6** | **46.8** | **47.2** | **45.7** |

**TRINITY RIVER EIS: PROSIM 2-25-99 - FLOW EVALUATION (TRN_FES9) - 2020 LEVEL**
**MONTHLY MEAN TEMPERATURES AT TRINITY DAM - F**

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 43.6 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.3 | 42.4 | 42.4 | 42.5 |
| 1923 | 41.9 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.6 | 43.1 | 44.8 | 45.9 | 47 |
| 1924 | 44.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.5 | 44 | 44.7 | 45.6 | 46.3 | 44 |
| 1925 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 42.1 | 44.2 | 46.6 | 48 | 49.1 | 49.5 | 48.4 |
| 1926 | 44.3 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.7 | 43.4 | 45.3 | 47.2 | 48 | 47.1 |
| 1927 | 43.7 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.9 | 43.2 | 43.9 | 44.1 | 44.3 |
| 1928 | 43.9 | 43.1 | 43 | 43 | 43.1 | 43.1 | 43.3 | 43.6 | 45.7 | 47.8 | 48.4 | 47.1 |
| 1929 | 42.7 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.5 | 42.9 | 47.5 | 51 | 52.5 | 50.8 |
| 1930 | 43.8 | 41.4 | 41.4 | 41.4 | 41.4 | 41.6 | 42.4 | 44.4 | 47.2 | 49 | 49.6 | 48.6 |
| 1931 | 45 | 44 | 44 | 44 | 44.1 | 44.3 | 44.8 | 45.7 | 47.1 | 48.6 | 49.7 | 44.9 |
| 1932 | 41.3 | 40.8 | 40.8 | 40.8 | 41.1 | 44.1 | 47.1 | 48.7 | 49.7 | 51.1 | 52.6 | 47 |
| 1933 | 40.5 | 39.4 | 39.4 | 39.4 | 39.8 | 42.3 | 45.4 | 48.5 | 51 | 53.1 | 53.7 | 48.8 |
| 1934 | 44.2 | 44 | 44 | 44 | 44 | 44.2 | 44.7 | 46.8 | 50.2 | 52.6 | 52.4 | 47.4 |
| 1935 | 43.1 | 41.7 | 41.7 | 41.7 | 41.8 | 42 | 42.9 | 44.4 | 46.7 | 49.1 | 50.3 | 48.2 |
| 1936 | 44.7 | 43.6 | 43.4 | 43.4 | 43.4 | 43.4 | 43.6 | 46 | 49 | 51.6 | 53.5 | 54.1 | 50.8 |
| 1937 | 41 | 39 | 39 | 39 | 39.1 | 41.4 | 44.6 | 46.6 | 50.4 | 53.2 | 52.9 | 48.3 |
| 1938 | 45.5 | 44 | 43.5 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.9 | 44.4 | 44.6 | 44.8 |
| 1939 | 45 | 44.2 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 44.3 | 45.4 | 46.3 | 47.5 |
| 1940 | 45.1 | 43.6 | 43.5 | 43.4 | 43.5 | 43.5 | 43.5 | 43.8 | 45.3 | 47.3 | 48.4 | 48.3 |
| 1941 | 45.5 | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 44.6 | 45.8 | 47 | 48 | 48.5 | 48.1 |
| 1942 | 44.8 | 43.8 | 43.8 | 43.7 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.1 | 44.4 |
| 1943 | 43.9 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.6 | 43.8 | 43.9 | 44 |
| 1944 | 44 | 43.4 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.4 | 43.5 | 43.8 | 44.1 | 44.3 |
| 1945 | 44 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.5 | 44 | 44.8 | 45.1 | 44.9 |
| 1946 | 42.9 | 42.1 | 41.9 | 41.9 | 41.9 | 41.9 | 42 | 42.9 | 46.1 | 48.5 | 49.2 | 47.1 |
| 1947 | 43.6 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.9 | 44.3 | 45.9 | 46.8 | 46.7 |
| 1948 | 44.8 | 44.3 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.3 | 44.8 | 45 | 44.5 |
| 1949 | 40.6 | 39.2 | 39.2 | 39.2 | 39.2 | 39.2 | 39.3 | 40.1 | 42.3 | 44.6 | 45.5 | 46 |
| 1950 | 41.2 | 39 | 39 | 39 | 39 | 39 | 39.1 | 40.7 | 44.6 | 47 | 47.6 | 47 |
| 1951 | 43.2 | 41.7 | 41.6 | 41.6 | 41.7 | 41.7 | 41.7 | 41.9 | 42.5 | 43.4 | 44 | 44.2 |
| 1952 | 41.8 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.5 | 41 | 42.4 | 43.4 | 43.8 |
| 1953 | 44.6 | 44.2 | 44.1 | 44.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.7 | 45.3 | 45.9 |
| 1954 | 45.2 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 45.1 | 46.2 | 47.8 | 48.8 | 47 |
| 1955 | 43.4 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.8 | 43.5 | 44 | 44.3 |
| 1956 | 43.1 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.4 | 42.5 | 43 | 43.6 | 43.8 |
| 1957 | 44 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.2 | 44.6 | 44.7 | 45 |
| 1958 | 44.5 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.5 | 46 | 47 | 47.1 |
| 1959 | 47.7 | 46.4 | 46.1 | 46.1 | 46.1 | 46.1 | 46.1 | 46.5 | 47.9 | 49.4 | 50.4 | 50.7 |
| 1960 | 45.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.8 | 44.7 | 46.3 | 47.7 | 48.3 | 47.4 |
| 1961 | 44.4 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.7 | 44.2 | 45.5 | 47 | 47.6 | 47.2 |
| 1962 | 45.2 | 44.6 | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 44.4 | 45.1 | 46.1 | 46.5 | 46.7 |
| 1963 | 45.4 | 44 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.3 | 44.6 | 44.8 | 45 |
| 1964 | 43.6 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43.5 | 44.2 | 44.7 | 44.8 |
| 1965 | 43.5 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.2 | 43.4 | 43.7 | 43.9 | 44 |
| 1966 | 43.2 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.7 | 43.3 | 45.5 | 48.2 | 49.5 | 48.5 |
| 1967 | 45.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.5 | 44.8 | 44.9 |
| 1968 | 44.5 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.7 | 44.4 | 45.9 | 46.9 | 47.4 | 45.9 |
| 1969 | 41.5 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.9 | 42.6 | 43.9 |
| 1970 | 45.7 | 44.2 | 44.2 | 44.3 | 44.3 | 44.3 | 44.3 | 44.6 | 45.6 | 47.2 | 48.1 | 46.7 |
| 1971 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 42.8 | 42.9 | 43.1 |
| 1972 | 42.7 | 42.1 | 42.1 | 42.1 | 42.1 | 42.1 | 42.1 | 42.2 | 43.3 | 45.6 | 47.2 | 47.6 | 45.2 |
| 1973 | 41.2 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.9 | 41.9 | 43.1 | 44.7 | 46 |
| 1974 | 43 | 42 | 42 | 42 | 42 | 42 | 42 | 42.2 | 43 | 44.3 | 45.1 | 45.3 |
| 1975 | 45.2 | 44.3 | 44.1 | 44 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.7 | 45 |
| 1976 | 45.3 | 45.4 | 45.5 | 45.4 | 45.6 | 45.6 | 45.6 | 45.6 | 45.6 | 45.7 | 45.8 | 45.9 |
| 1977 | 45.6 | 44.6 | 44.6 | 44.6 | 44.6 | 44.7 | 45.1 | 46.6 | 48 | 50.8 | 52.9 | 46.9 |
| 1978 | 43.6 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43.2 | 44.3 | 45.7 | 46.7 | 46.9 | 46.7 |
| 1979 | 44.2 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.5 | 43.8 | 43.9 | 43.9 |
| 1980 | 42.5 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.2 | 42.5 | 42.9 | 43 | 43.2 |
| 1981 | 43.3 | 43.2 | 43.1 | 43.1 | 43.2 | 43.2 | 43.2 | 43.3 | 43.3 | 43.5 | 43.6 | 43.9 |
| 1982 | 41.9 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.8 | 41 | 41.5 | 41.9 | 42 | 42.6 |
| 1983 | 42.3 | 41.8 | 41.8 | 41.8 | 41.8 | 41.8 | 42.2 | 44 | 45.7 | 47.7 | 50.2 | 51.9 | 47.8 |
| 1984 | 44.5 | 44 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.3 | 44.6 | 44.7 | 44.4 |
| 1985 | 42.4 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.9 | 42.7 | 43.8 | 44.4 | 44.5 |
| 1986 | 43.5 | 43.2 | 43.2 | 43.1 | 43.2 | 43.2 | 43.3 | 43.9 | 45.3 | 46.7 | 47.5 | 46.9 |
| 1987 | 43 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.8 | 42.7 | 44.8 | 46.5 | 47.3 | 45.9 |
| 1988 | 42.4 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.8 | 42.9 | 45.9 | 47.9 | 48.7 | 46.4 |
| 1989 | 42.6 | 41.6 | 41.6 | 41.6 | 41.6 | 41.7 | 42.4 | 43.7 | 45.6 | 47.5 | 48.4 | 47.2 |
| 1990 | 43.2 | 42 | 41.9 | 41.9 | 41.9 | 41.9 | 42.2 | 43.6 | 47.1 | 50.1 | 50.8 | 44.6 |
| **AVG** | **43.6** | **42.7** | **42.6** | **42.6** | **42.7** | **42.8** | **43.2** | **43.8** | **45** | **46.3** | **47** | **46** |

**CVPIA PEIS: PROSIM 12-9-98 - (NA3_P27M) - 2020 LEVEL**
**MONTHLY MEAN TEMPERATURES AT TRINITY DAM - F**

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 43.6 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.3 | 42.3 |
| 1923 | 41.7 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.9 | 43.5 | 45.8 | 48.5 |
| 1924 | 44.2 | 43.1 | 43.1 | 43.1 | 43.2 | 43.3 | 43.8 | 46.6 | 52.5 | 55.3 | 50.8 | 43.4 |
| 1925 | 40.8 | 40.8 | 40.8 | 40.8 | 40.8 | 41.4 | 42.7 | 44.4 | 45.2 | 46.1 | 46.8 | 47.1 |
| 1926 | 44.2 | 42.7 | 42.6 | 42.6 | 42.7 | 42.7 | 43 | 46.1 | 49.6 | 50.5 | 51.2 | 47.9 |
| 1927 | 43.6 | 42.8 | 42.7 | 42.7 | 42.7 | 42.7 | 42.7 | 42.7 | 42.8 | 42.9 | 43 | 43 |
| 1928 | 43.1 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43.5 | 44.9 | 46.4 | 46.1 |  |
| 1929 | 42.7 | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 41.7 | 42.8 | 44.2 | 46.1 | 48.1 | 49 |
| 1930 | 44.1 | 41.7 | 41.7 | 41.7 | 41.7 | 41.8 | 42.5 | 44.2 | 45.3 | 46.2 | 47 | 47.4 |
| 1931 | 45.1 | 44.2 | 44.1 | 44.1 | 44.2 | 44.9 | 47.8 | 53.7 | 60.3 | 61.3 | 53 | 43.8 |
| 1932 | 40.7 | 40.3 | 40.4 | 40.5 | 41.9 | 47 | 52.1 | 57.8 | 60.9 | 62.8 | 57.3 | 45 |
| 1933 | 39.5 | 39 | 39.1 | 39.2 | 41.1 | 46.1 | 49.3 | 53.3 | 59.7 | 61.8 | 59.5 | 47.3 |
| 1934 | 42.7 | 42.6 | 42.6 | 42.6 | 43 | 45.7 | 50.3 | 54.7 | 58.7 | 60.2 | 52.9 | 46.2 |
| 1935 | 42.3 | 41.1 | 41.1 | 41.1 | 41.3 | 43.2 | 45.1 | 46.3 | 48.6 | 52.4 | 53.5 | 47.6 |
| 1936 | 41.8 | 42.9 | 42.8 | 42.8 | 42.8 | 43.2 | 44.1 | 48.8 | 50.1 | 51.1 | 52.5 | 50.5 |
| 1937 | 40.8 | 39 | 39 | 39 | 39.1 | 41.4 | 45.4 | 47.4 | 48.7 | 49.7 | 50.3 | 48.3 |
| 1938 | 45.6 | 44.2 | 43.6 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 43.7 | 44 | 44.2 |
| 1939 | 44.5 | 44.2 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 44.6 | 46.5 | 48.3 | 51.9 | 50.3 |
| 1940 | 44.7 | 43.2 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.8 | 45.3 | 46.6 | 47.7 | 47.9 |
| 1941 | 45.4 | 44.3 | 44.2 | 44.2 | 44.2 | 44.2 | 44.6 | 45.8 | 47 | 48 | 48.5 | 48.1 |
| 1942 | 44.8 | 43.8 | 43.8 | 43.7 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.2 | 44.4 |
| 1943 | 43.9 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.5 | 43.5 | 43.6 |
| 1944 | 43.7 | 43.4 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.8 | 45.1 | 46.6 | 48.2 | 47.6 |
| 1945 | 44.4 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 44 | 44.7 | 45.1 | 44.8 |  |
| 1946 | 42.8 | 42 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42.8 | 44.8 | 46.8 | 48.5 | 47 |
| 1947 | 43.6 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.9 | 46.5 | 50.8 | 52.1 | 52.8 | 47.5 |
| 1948 | 44.5 | 44.1 | 43.9 | 43.9 | 43.9 | 43.9 | 43.9 | 43.9 | 43.9 | 44 | 44.2 | 43.8 |
| 1949 | 40.4 | 39.1 | 39.1 | 39.1 | 39.1 | 39.1 | 39.2 | 40.6 | 43.1 | 45.2 | 47.3 | 47.3 |
| 1950 | 41.3 | 39 | 39 | 39 | 39 | 39 | 39.1 | 40.2 | 42.1 | 43.1 | 43.8 | 44 |
| 1951 | 43 | 41.7 | 41.6 | 41.6 | 41.7 | 41.7 | 41.8 | 41.9 | 42 | 42.2 | 42.3 |  |
| 1952 | 41.5 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.6 | 41.3 | 42.8 | 43.8 |
| 1953 | 44.7 | 44.2 | 44.1 | 44.1 | 44.2 | 44.3 | 44.3 | 44.4 | 44.4 | 44.7 | 45.3 | 45.9 |
| 1954 | 45.2 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.2 | 44.7 | 45.2 | 45.6 | 46 | 45.7 |
| 1955 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.9 | 43.8 | 44.4 | 45 | 45.2 |
| 1956 | 43.2 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.5 | 43 | 43.6 | 43.9 |
| 1957 | 44.1 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 44 | 44.3 | 44.9 |
| 1958 | 44.4 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.5 | 46 | 47 | 47.1 |
| 1959 | 47.7 | 46.4 | 46.1 | 46.1 | 46.1 | 46.1 | 46.1 | 46.5 | 47.3 | 48.5 | 50.1 | 50.2 |
| 1960 | 45.8 | 43.8 | 43.7 | 43.7 | 43.7 | 43.7 | 43.8 | 44.2 | 45.1 | 46 | 46.9 | 46.8 |
| 1961 | 44.5 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 44.2 | 45.2 | 46.9 | 49 | 47.9 |
| 1962 | 45.3 | 44.6 | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 44.5 | 45.4 | 46.1 | 46.5 | 46.7 |
| 1963 | 45.4 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.2 | 44.7 | 45.1 |
| 1964 | 43.7 | 43 | 43 | 43 | 43 | 43 | 43 | 44 | 46 | 48.6 | 51.6 | 45.9 |
| 1965 | 43.3 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43 | 43.1 | 43.2 |
| 1966 | 42.9 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.8 | 43.6 | 45.6 | 47.5 | 47.4 |
| 1967 | 45.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.3 | 44.6 | 44.9 | 45 |
| 1968 | 44.6 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 44.4 | 45.6 | 47 | 48.3 | 46.1 |
| 1969 | 41.4 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.4 | 40.9 | 42.5 | 43.8 | 45.9 |
| 1970 | 45.7 | 44.2 | 44.2 | 44.3 | 44.3 | 44.3 | 44.3 | 44.8 | 45.7 | 46.3 | 46.6 | 46 |
| 1971 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 42.8 | 43.1 | 43.3 |
| 1972 | 42.8 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.9 | 44.3 | 46.1 | 47.4 | 45.2 |
| 1973 | 41.2 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.6 | 40.8 | 42.9 | 45.9 |  |
| 1974 | 42.9 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42 | 42.2 | 43 | 44.3 | 45.1 | 45.3 |
| 1975 | 45.2 | 44.3 | 44.1 | 44 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.7 | 45 |
| 1976 | 45.3 | 45.5 | 45.5 | 45.5 | 45.6 | 45.6 | 45.6 | 45.7 | 46 | 46.3 | 46.9 | 47.2 |
| 1977 | 46.3 | 44.8 | 44.7 | 44.7 | 44.8 | 46 | 51.9 | 56.2 | 59.2 | 61.3 | 53.5 | 45.4 |
| 1978 | 42.4 | 41.8 | 41.8 | 41.8 | 41.8 | 41.8 | 41.8 | 42.1 | 42.5 | 43.1 | 43.6 | 44.2 |
| 1979 | 43.9 | 43.1 | 43 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.3 | 43.4 | 43.5 | 43.6 |
| 1980 | 42.5 | 42 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.1 | 42.1 | 42.2 | 42.3 |
| 1981 | 42.5 | 42.8 | 40.8 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.3 | 43.4 | 43.4 | 43.9 |
| 1982 | 41.9 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.8 | 40.9 | 41.4 | 42 | 42.7 |
| 1983 | 42.3 | 41.8 | 41.8 | 41.8 | 41.8 | 42.3 | 44.1 | 45.7 | 47.7 | 50.2 | 51.9 | 47.8 |
| 1984 | 44.5 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.2 | 44.1 |
| 1985 | 42.3 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 42.4 | 43.8 | 45.1 | 46.8 | 45.2 |
| 1986 | 43.5 | 43.2 | 43.1 | 43.1 | 43.2 | 43.2 | 43.3 | 43.9 | 44.8 | 45.5 | 46.1 | 46 |
| 1987 | 43 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 42.1 | 44.5 | 47.3 | 50 | 52.7 | 46.4 |
| 1988 | 42.2 | 41.6 | 41.6 | 41.6 | 41.6 | 41.6 | 42.3 | 44.9 | 47.6 | 48.8 | 49.8 | 46.3 |
| 1989 | 42.4 | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 41.8 | 42.3 | 42.8 | 43.2 | 43.6 | 44.1 |
| 1990 | 43.1 | 42 | 42 | 42 | 42 | 42 | 42.2 | 45.4 | 50.4 | 51.8 | 52.2 | 44.8 |
| **AVG** | **43.5** | **42.6** | **42.6** | **42.6** | **42.6** | **42.9** | **43.5** | **44.5** | **45.8** | **46.9** | **47.2** | **45.8** |

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 43.6 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 |
| 1923 | 41.7 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 |
| 1924 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.3 | 41.6 | 41.9 | 42 | 42.1 | 42.2 | 42 |
| 1925 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.5 | 41.7 | 42 | 42.2 | 42.4 | 42.5 | 42.7 |
| 1926 | 43.2 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.8 | 42.9 | 42.9 | 42.9 | 43 | 43 |
| 1927 | 43.1 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43 | 43.1 | 43.2 | 43.4 |
| 1928 | 43.5 | 43 | 43 | 43 | 43 | 43 | 43 | 43.1 | 43.2 | 43.3 | 43.3 | 43.4 |
| 1929 | 42.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 | 41.2 |
| 1930 | 41.3 | 41.3 | 41.3 | 41.3 | 41.3 | 41.3 | 41.3 | 41.5 | 41.6 | 41.8 | 41.9 | 42.1 |
| 1931 | 42.3 | 43.2 | 43.9 | 43.8 | 43.9 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 43.7 |
| 1932 | 41.6 | 41.1 | 41.1 | 41.1 | 41.1 | 41.4 | 42.5 | 43.8 | 44.6 | 45.1 | 45.4 | 45.1 |
| 1933 | 41.2 | 40 | 40 | 40 | 40.3 | 42.5 | 45.4 | 47.2 | 47.9 | 48.3 | 48.5 | 47.5 |
| 1934 | 44.7 | 44.5 | 44.5 | 44.4 | 44.4 | 44.5 | 44.6 | 44.7 | 45.1 | 45.3 | 45.5 | 45.8 |
| 1935 | 43.5 | 42.2 | 42.2 | 42.2 | 42.2 | 42.3 | 42.7 | 43.1 | 43.5 | 43.7 | 43.9 | 44.1 |
| 1936 | 44.4 | 43.9 | 43.7 | 43.7 | 43.7 | 44 | 45.1 | 46.3 | 46.9 | 47.3 | 47.6 | 47.8 |
| 1937 | 41.5 | 39 | 39 | 39.1 | 40.6 | 44.2 | 45.8 | 46.5 | 47.1 | 47.5 | 47.7 | 47.5 |
| 1938 | 45.7 | 44.2 | 43.6 | 43.6 | 43.9 | 47.8 | 50.1 | 50.9 | 50.9 | 50.9 | 50.9 | 49.4 |
| 1939 | 46.2 | 43.9 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.3 | 43.7 | 44.1 | 44.4 | 44.8 |
| 1940 | 44.2 | 43.1 | 43.1 | 43.1 | 43.1 | 43.7 | 45 | 45.9 | 46.3 | 46.5 | 46.7 | 46.8 |
| 1941 | 45.3 | 44.1 | 44.1 | 44.1 | 44.9 | 47.5 | 48.1 | 48.4 | 48.5 | 48.5 | 48.6 | 47.7 |
| 1942 | 44.5 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.7 | 43.7 | 43.8 | 43.9 | 43.9 | 44.1 |
| 1943 | 43.7 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.4 | 43.5 | 43.6 | 43.6 | 43.7 |
| 1944 | 43.9 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.2 | 43.2 |
| 1945 | 43.2 | 43 | 43 | 43 | 43 | 43 | 43 | 43.1 | 43.1 | 43.2 | 43.2 | 43.3 |
| 1946 | 42.7 | 42 | 41.9 | 41.9 | 41.9 | 42 | 42.4 | 43.1 | 43.7 | 44.1 | 44.4 | 44.7 |
| 1947 | 43.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.7 | 43.6 | 44.6 | 45.3 | 45.8 | 46.1 | 46.1 |
| 1948 | 44.6 | 44.2 | 44 | 44 | 44 | 44 | 44.2 | 44.3 | 44.5 | 44.6 | 44.8 | 44.2 |
| 1949 | 40.3 | 39 | 39 | 39 | 40.6 | 43.9 | 46.6 | 48.1 | 48.7 | 49 | 49.1 | 47.7 |
| 1950 | 40.7 | 39 | 39 | 39.3 | 42 | 45.4 | 48.1 | 49.7 | 50.6 | 51.1 | 51.2 | 47.1 |
| 1951 | 42.5 | 41.2 | 41.2 | 41.2 | 41.5 | 43.4 | 46.1 | 48 | 48.8 | 49.1 | 49.3 | 46.1 |
| 1952 | 41.4 | 40 | 40 | 40.1 | 42 | 45.3 | 47.5 | 48.4 | 48.7 | 48.9 | 49 | 47.5 |
| 1953 | 44.3 | 43.8 | 43.8 | 43.8 | 44 | 45.4 | 46.8 | 47.5 | 47.8 | 47.9 | 47.9 | 47.7 |
| 1954 | 45 | 43.8 | 43.8 | 43.8 | 43.9 | 44.7 | 45.1 | 45.5 | 45.8 | 46 | 46.2 | 45.8 |
| 1955 | 43.1 | 42.3 | 42.3 | 42.3 | 42.3 | 42.4 | 42.7 | 43.3 | 43.9 | 44.3 | 44.7 | 44.8 |
| 1956 | 42.9 | 42.2 | 42.2 | 42.2 | 43.3 | 49.4 | 51.3 | 51.9 | 51.9 | 51.9 | 51.9 | 50.6 |
| 1957 | 45.5 | 43.4 | 43.4 | 43.6 | 45.1 | 46.9 | 49 | 50.2 | 50.6 | 50.6 | 50.8 | 47.1 |
| 1958 | 43.9 | 43.1 | 43 | 43 | 43.6 | 47.7 | 49.8 | 50.5 | 50.6 | 50.6 | 50.7 | 50.8 |
| 1959 | 48.3 | 46 | 45.8 | 45.8 | 45.8 | 45.9 | 46.3 | 46.9 | 47.3 | 47.7 | 47.9 | 48.2 |
| 1960 | 45.3 | 43.4 | 43.4 | 43.4 | 44 | 46.1 | 47.7 | 48.7 | 49.1 | 49.4 | 49.7 | 47.1 |
| 1961 | 44.1 | 43.3 | 43.3 | 43.4 | 44.6 | 46.5 | 48.9 | 50.2 | 50.6 | 50.8 | 50.9 | 47.4 |
| 1962 | 44.8 | 44.2 | 43.9 | 43.9 | 44.1 | 45.9 | 48.5 | 49.9 | 50.6 | 50.9 | 51 | 49.2 |
| 1963 | 44.9 | 43.6 | 43.6 | 43.6 | 44.2 | 46 | 46.3 | 46.4 | 46.5 | 46.6 | 46.7 | 46 |
| 1964 | 43.4 | 42.6 | 42.6 | 42.6 | 42.7 | 43.3 | 44.7 | 46.1 | 47.2 | 47.9 | 48.4 | 45.7 |
| 1965 | 42.9 | 42.7 | 42.7 | 42.7 | 42.8 | 43.6 | 45.5 | 46.8 | 47.4 | 47.6 | 47.7 | 46.5 |
| 1966 | 43.2 | 42.5 | 42.5 | 42.5 | 42.5 | 43.2 | 44.4 | 45 | 46 | 46.3 | 46.6 | 46.6 |
| 1967 | 44.6 | 43.8 | 43.8 | 43.8 | 44 | 44.7 | 45.2 | 45.3 | 45.3 | 45.4 | 45.4 | 45.5 |
| 1968 | 44.6 | 43.3 | 43.3 | 43.3 | 43.3 | 44.1 | 44.6 | 44.9 | 45.2 | 45.3 | 45.3 | 44.6 |
| 1969 | 41.1 | 40.1 | 40.1 | 40.1 | 40.3 | 41.9 | 44.7 | 46.2 | 46.6 | 46.8 | 46.8 | 45.3 |
| 1970 | 45.5 | 44.1 | 44.1 | 44.2 | 44.2 | 44.3 | 44.6 | 45 | 45.3 | 45.5 | 45.5 | 45.3 |
| 1971 | 43.1 | 42.4 | 42.4 | 42.4 | 42.4 | 42.7 | 43.2 | 43.7 | 44 | 44.1 | 44.2 | 44.3 |
| 1972 | 42.7 | 42.1 | 42.1 | 42.1 | 42.1 | 42.1 | 42.4 | 42.8 | 43 | 43.3 | 43.4 | 43.1 |
| 1973 | 40.9 | 40.3 | 40.3 | 40.3 | 40.3 | 40.8 | 42 | 43.1 | 43.7 | 44 | 44.8 | 45.7 |
| 1974 | 42.9 | 41.9 | 41.9 | 41.9 | 42.5 | 45.9 | 47.6 | 48.2 | 48.4 | 48.6 | 48.7 | 48.2 |
| 1975 | 45.3 | 44.2 | 43.9 | 43.9 | 44 | 44.3 | 45 | 45.9 | 46.4 | 46.7 | 47 | 47.2 |
| 1976 | 46.5 | 45.7 | 45.5 | 45.5 | 45.5 | 45.5 | 45.6 | 45.9 | 46.2 | 46.4 | 46.6 | 46.9 |
| 1977 | 45.8 | 44.3 | 44.3 | 44.3 | 44.3 | 44.4 | 44.7 | 45.5 | 46.9 | 48.1 | 49 | 46.6 |
| 1978 | 44.7 | 42.8 | 42.8 | 42.8 | 45.5 | 50.7 | 53.6 | 53.9 | 53.9 | 54 | 54.1 | 48.3 |
| 1979 | 43.6 | 42.7 | 42.7 | 42.9 | 44.7 | 46.9 | 48.4 | 49.7 | 50.5 | 50.9 | 49.7 | 44.2 |
| 1980 | 41.7 | 41.3 | 41.3 | 41.3 | 42.6 | 45.7 | 47.6 | 48.5 | 49 | 49.2 | 49.4 | 47.3 |
| 1981 | 43.7 | 42.6 | 42.6 | 42.7 | 43.4 | 45.1 | 47.2 | 49 | 50.1 | 50.9 | 49.6 | 44.4 |
| 1982 | 41.1 | 40 | 40 | 40 | 42.7 | 50 | 53.3 | 53.7 | 53.9 | 54.3 | 51.2 | 44.2 |
| 1983 | 41.4 | 40.9 | 40.9 | 41.1 | 43.9 | 48.2 | 50 | 50.3 | 50.1 | 50 | 49.9 | 47.1 |
| 1984 | 44.2 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.2 | 44.7 | 45 | 45.2 | 45.4 | 44.6 |
| 1985 | 42.2 | 41.6 | 41.6 | 41.6 | 41.6 | 41.7 | 41.9 | 42.2 | 42.5 | 42.8 | 43 | 43.2 |
| 1986 | 43.1 | 42.9 | 42.9 | 42.9 | 43 | 43.5 | 44.1 | 44.7 | 45 | 45.2 | 45.3 | 45.3 |
| 1987 | 42.8 | 41.5 | 41.5 | 41.5 | 41.5 | 41.8 | 42.3 | 42.8 | 43.1 | 43.3 | 43.5 | 43.6 |
| 1988 | 42.2 | 41.6 | 41.6 | 41.6 | 41.6 | 41.7 | 42.1 | 42.6 | 43.1 | 43.5 | 43.8 | 44.1 |
| 1989 | 42.5 | 41.7 | 41.7 | 41.7 | 41.7 | 42.1 | 42.8 | 43.4 | 43.7 | 43.9 | 44.2 | 44.5 |
| 1990 | 43.1 | 42 | 41.9 | 41.9 | 42 | 43 | 45.9 | 48.4 | 49.8 | 50.5 | 50.9 | 44.4 |
| AVG | 42.7 | 42.5 | 42.5 | 42.5 | 42.9 | 44.1 | 45.2 | 45.8 | 46.2 | 46.4 | 46.5 | 44.9 |

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 43.6 | 42.3 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 |
| 1923 | 41.7 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.4 | 42.2 | 43.7 | 45.6 | 47 |
| 1924 | 44.3 | 43.3 | 43.2 | 43.2 | 43.3 | 43.3 | 43.3 | 43.4 | 44 | 44.5 | 44.7 | 43.5 |
| 1925 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.5 | 42.2 | 44.1 | 46.2 | 47.2 | 47.7 | 47.8 |
| 1926 | 44.3 | 42.7 | 42.7 | 42.7 | 42.7 | 42.7 | 43.8 | 48.2 | 51.5 | 52 | 52.2 | 47.6 |
| 1927 | 43.4 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.7 | 42.9 | 43.3 | 43.5 | 43.8 |
| 1928 | 43.7 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43.3 | 44.7 | 46.1 | 46.5 | 46.1 |
| 1929 | 42.6 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.6 | 43.4 | 45.6 | 45.8 | 46.4 |
| 1930 | 44 | 41.8 | 41.8 | 41.8 | 41.8 | 41.8 | 41.9 | 42.4 | 43.5 | 44.4 | 44.9 | 45.5 |
| 1931 | 45.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 45.4 | 48.8 | 50.4 | 50.4 | 45.2 |
| 1932 | 41.5 | 40.9 | 40.9 | 40.9 | 41.6 | 46.2 | 49.2 | 50.6 | 51.5 | 52 | 52.2 | 46.9 |
| 1933 | 40.5 | 39.4 | 39.4 | 39.4 | 39.8 | 42.1 | 45.4 | 47.9 | 50.2 | 51.6 | 51.6 | 48.5 |
| 1934 | 44.4 | 44.2 | 44.1 | 44.1 | 44.2 | 44.3 | 44.8 | 47.5 | 51.5 | 52.6 | 52.1 | 47.5 |
| 1935 | 43.2 | 41.8 | 41.8 | 41.8 | 41.8 | 41.9 | 42.3 | 43.1 | 44.6 | 46.5 | 48.2 | 48 |
| 1936 | 44.8 | 43.6 | 43.4 | 43.4 | 43.4 | 43.5 | 43.9 | 45.1 | 46.7 | 47.8 | 48.9 | 49.4 |
| 1937 | 41.2 | 39 | 39 | 39 | 39 | 39.4 | 41.2 | 43.4 | 46.4 | 48.5 | 48.7 | 48.1 |
| 1938 | 45.8 | 44.3 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.1 | 44.5 |
| 1939 | 45.2 | 44.2 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 45.1 | 47.8 | 49.7 | 52.9 | 50.1 |
| 1940 | 44.5 | 43 | 43 | 43 | 43 | 43 | 43.2 | 44.3 | 46.2 | 47.1 | 47.4 | 47.9 |
| 1941 | 45.3 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.5 | 46.7 | 47.7 | 48.3 | 48 |
| 1942 | 44.7 | 43.8 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.8 | 43.9 | 44.2 | 44.4 |
| 1943 | 43.9 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.5 | 43.5 |
| 1944 | 43.6 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.5 | 44.3 | 45.4 | 46.3 | 46.4 |
| 1945 | 44.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 44 | 44.8 | 45.1 | 44.8 |
| 1946 | 42.8 | 42 | 41.9 | 41.9 | 41.9 | 41.9 | 42.1 | 43.4 | 46.2 | 47.7 | 48.2 | 46.9 |
| 1947 | 43.5 | 42.4 | 42.4 | 42.4 | 42.4 | 42.5 | 44 | 49.3 | 54 | 55 | 53.6 | 47.2 |
| 1948 | 44.2 | 43.9 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.8 | 43.8 | 43.9 | 44 | 43.6 |
| 1949 | 40.3 | 39 | 39 | 39 | 39 | 39 | 39.3 | 41.3 | 44.2 | 45.5 | 46.3 | 46.6 |
| 1950 | 41.2 | 39 | 39 | 39 | 39 | 39 | 39.1 | 40 | 42.1 | 43.2 | 43.6 | 43.7 |
| 1951 | 42.9 | 41.7 | 41.6 | 41.7 | 41.7 | 41.7 | 41.7 | 41.9 | 42.4 | 42.7 | 42.8 | 43.3 |
| 1952 | 41.7 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.5 | 41 | 42.3 | 43.3 | 43.8 |
| 1953 | 44.5 | 44.2 | 44.1 | 44.1 | 44.2 | 44.2 | 44.2 | 43.8 | 43.5 | 43.3 | 44.7 | 45.2 | 45.9 |
| 1954 | 45.2 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.3 | 44.8 | 45.4 | 46 | 46.1 |
| 1955 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.7 | 43.4 | 43.9 | 44.3 | 44.6 |
| 1956 | 43.1 | 42.4 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.4 | 42.5 | 43 | 43.7 | 44.6 |
| 1957 | 45.1 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 43.9 | 44 | 44.1 | 44.6 |
| 1958 | 44.3 | 43.6 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 44 | 44.5 | 46 | 47.3 | 48.1 |
| 1959 | 48.2 | 46.4 | 46.1 | 46.1 | 46.1 | 46.1 | 46.1 | 46.5 | 47.5 | 48.6 | 49.6 | 50.3 |
| 1960 | 45.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.8 | 44.5 | 45.2 | 45.8 | 45.9 |
| 1961 | 44.3 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 43.6 | 44.2 | 45.4 | 47 | 48.6 | 47.6 |
| 1962 | 45.3 | 44.5 | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 44.4 | 45.1 | 45.8 | 46 | 46.1 |
| 1963 | 45.2 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.2 | 44.7 | 45 |
| 1964 | 43.6 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43.2 | 45.2 | 48 | 50.5 | 52.6 | 45.7 |
| 1965 | 43.2 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43.2 | 43.5 | 43.7 | 44 |
| 1966 | 43.1 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 43.3 | 45.2 | 48.3 | 50.5 | 48.8 |
| 1967 | 45 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.2 | 44.4 | 44.6 | 44.8 |
| 1968 | 44.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.5 | 43.6 | 44.3 | 45.7 | 47.2 | 48.1 | 46 |
| 1969 | 41.4 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.4 | 40.8 | 42.3 | 43.6 | 45.7 |
| 1970 | 45.7 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.3 | 45 | 46.3 | 47.4 | 48.1 | 46.7 |
| 1971 | 43.2 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.4 | 42.5 | 42.6 | 42.8 | 43 |
| 1972 | 42.6 | 42 | 42 | 42 | 42 | 42 | 42.1 | 43 | 44.6 | 46.6 | 47.8 | 45.2 |
| 1973 | 41.2 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.8 | 41.3 | 41.8 | 43.7 | 45.8 |
| 1974 | 42.9 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42 | 42.2 | 43 | 44.3 | 45.2 | 45.9 |
| 1975 | 45.3 | 44.3 | 44 | 44 | 44 | 44 | 44.1 | 44.1 | 44.1 | 44.2 | 44.5 | 44.8 |
| 1976 | 45.2 | 45.7 | 45.5 | 45.5 | 45.5 | 45.6 | 45.6 | 45.6 | 45.6 | 45.5 | 45.5 | 45.5 |
| 1977 | 45.3 | 44.5 | 44.5 | 44.5 | 44.5 | 44.7 | 46.4 | 48.9 | 50.4 | 51.3 | 52.1 | 46.5 |
| 1978 | 43.3 | 42.7 | 42.7 | 42.7 | 42.7 | 42.7 | 43.1 | 44.2 | 45.3 | 45.8 | 46.3 | 46.6 |
| 1979 | 44.1 | 43.2 | 43.2 | 43.2 | 43.2 | 43.2 | 43.2 | 43.3 | 43.9 | 44.6 | 44.7 | 44.4 |
| 1980 | 42.5 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.2 | 42.2 | 42.4 |
| 1981 | 42.6 | 43 | 43 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.3 | 43.6 | 43.7 | 44 |
| 1982 | 41.9 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.8 | 40.8 | 41 | 41.4 | 42 | 42.7 |
| 1983 | 42.3 | 41.8 | 41.8 | 41.8 | 41.8 | 42.2 | 44 | 45.6 | 47.7 | 50.1 | 51.9 | 47.8 |
| 1984 | 44.5 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.1 | 44.1 | 44 |
| 1985 | 42.3 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.9 | 43.4 | 45.7 | 47.4 | 48.5 | 45.2 |
| 1986 | 43.4 | 43.1 | 43.1 | 43.1 | 43.1 | 43.2 | 43.6 | 44.7 | 46.1 | 46.9 | 47.5 | 46.9 |
| 1987 | 42.8 | 41.5 | 41.5 | 41.5 | 41.5 | 41.7 | 43.3 | 47.3 | 51.6 | 54.4 | 54.9 | 45.7 |
| 1988 | 41.8 | 41.3 | 41.3 | 41.3 | 41.3 | 41.4 | 41.8 | 43 | 44.6 | 45.6 | 46.1 | 45.6 |
| 1989 | 42.4 | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 41.6 | 41.9 | 42.5 | 43 | 43.2 | 43.5 |
| 1990 | 43 | 42 | 42 | 42 | 42 | 42 | 42 | 42.3 | 44 | 45.5 | 46 | 44.3 |
| **AVG** | **43.6** | **42.7** | **42.6** | **42.6** | **42.6** | **42.8** | **43.1** | **43.9** | **45.1** | **46** | **46.6** | **45.8** |

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922 | 43.6 | 42.3 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.3 | 42.3 | 42.3 | 42.3 |
| 1923 | 41.7 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.1 | 41.2 | 41.5 | 42.5 | 44 |
| 1924 | 44.3 | 43.3 | 43.2 | 43.2 | 43.3 | 43.3 | 43.3 | 43.5 | 44.1 | 46 | 48.4 | 49.1 |
| 1925 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 41.4 | 42 | 42 | 43.9 | 46.3 | 47.2 | 47.5 |
| 1926 | 44.4 | 42.8 | 42.8 | 42.7 | 42.8 | 42.8 | 42.9 | 44.3 | 47.4 | 48.9 | 49.5 | 47.7 |
| 1927 | 43.8 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43.1 | 43.3 |
| 1928 | 43.4 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43.3 | 44.5 | 45.6 | 45.6 |
| 1929 | 42.6 | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 41.5 | 41.9 | 43.9 | 46.3 | 47.3 | 48.3 |
| 1930 | 44.3 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42.2 | 42.9 | 43.8 | 44.3 | 44.9 |
| 1931 | 44.9 | 44.2 | 44.1 | 44.1 | 44.2 | 44.3 | 44.8 | 49.8 | 58.7 | 62.1 | 53.4 | 44.1 |
| 1932 | 40.9 | 40.5 | 40.5 | 40.5 | 41.8 | 47.1 | 52.1 | 58.3 | 62 | 63.9 | 57.2 | 44.8 |
| 1933 | 39.5 | 39 | 39 | 39.1 | 39.3 | 41.2 | 46.3 | 50.4 | 56.5 | 60.8 | 59.5 | 48 |
| 1934 | 43.2 | 43.1 | 43 | 43 | 43.1 | 44 | 47.6 | 53.9 | 61.5 | 63.1 | 52.5 | 46 |
| 1935 | 42.1 | 41 | 41 | 41 | 41 | 41.3 | 42.9 | 45 | 47.7 | 51.6 | 53.2 | 47.8 |
| 1936 | 43.9 | 43.1 | 42.9 | 42.9 | 42.9 | 42.9 | 43.1 | 43.9 | 45.7 | 47.1 | 48.4 | 49.2 |
| 1937 | 41.2 | 39 | 39 | 39 | 39 | 39 | 39.6 | 42.6 | 46.1 | 48.1 | 48.4 | 48.1 |
| 1938 | 45.9 | 44.3 | 43.7 | 43.6 | 43.7 | 43.7 | 43.7 | 43.7 | 44 | 44.3 | 44.3 | 44.6 |
| 1939 | 44.8 | 44.3 | 43.5 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.4 | 45.4 | 46.9 | 48.3 |
| 1940 | 45.1 | 43.5 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 44 | 44.9 | 45.5 | 45.5 |
| 1941 | 45.1 | 44.4 | 44.4 | 44.3 | 44.4 | 44.4 | 44.9 | 46.2 | 47.2 | 48.1 | 48.6 | 48.1 |
| 1942 | 44.8 | 43.8 | 43.7 | 43.7 | 43.7 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.2 | 44.5 |
| 1943 | 43.9 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.5 | 43.5 | 43.5 |
| 1944 | 43.6 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.3 | 43.4 | 44.1 | 45.5 | 46.9 | 47 |
| 1945 | 44.5 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.6 | 44.1 | 44.2 | 44.2 | 44.2 |
| 1946 | 42.8 | 42.1 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42.2 | 43.4 | 46.2 | 48.3 | 47 |
| 1947 | 43.7 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 44 | 47 | 48.7 | 49.5 | 47.6 |
| 1948 | 44.8 | 44.3 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 43.6 |
| 1949 | 40.4 | 39.2 | 39.2 | 39.2 | 39.2 | 39.2 | 39.2 | 39.2 | 39.4 | 40.1 | 41.1 | 41.5 |
| 1950 | 40.6 | 39 | 39 | 39 | 39 | 39 | 39 | 39.1 | 39.4 | 39.7 | 39.8 | 40.5 |
| 1951 | 41.8 | 41.7 | 41.7 | 41.6 | 41.7 | 41.7 | 41.7 | 41.7 | 41.8 | 41.8 | 41.8 | 42 |
| 1952 | 41.4 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.4 | 40.6 | 41.4 | 42.9 | 43.9 | 44.3 |
| 1953 | 44.7 | 44.2 | 44.1 | 44.1 | 44.2 | 44.3 | 44.3 | 44.4 | 44.8 | 44.7 | 45.3 | 46 |
| 1954 | 45.2 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.8 | 45 | 45 | 44.9 |
| 1955 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.8 | 43.7 | 44.9 | 45 |
| 1956 | 43.3 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 43.2 | 43.9 | 44.1 |
| 1957 | 44.2 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44 | 44.4 | 45 |
| 1958 | 44.4 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.5 | 46 | 47 | 47.1 |
| 1959 | 47.7 | 46.4 | 46.1 | 46.1 | 46.1 | 46.1 | 46.1 | 46.2 | 46.6 | 47.9 | 49.6 | 49.8 |
| 1960 | 45.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 44 | 44.7 | 46 | 47.3 | 47 |
| 1961 | 44.6 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.8 | 44.2 | 45.2 | 46.3 | 46.4 |
| 1962 | 45.2 | 44.6 | 44.3 | 44.3 | 44.3 | 44.3 | 44.4 | 44.4 | 44.6 | 45 | 45.1 | 45.2 |
| 1963 | 44.9 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.9 | 45.3 |
| 1964 | 43.7 | 43 | 43 | 43 | 43 | 43 | 43 | 43.2 | 44 | 45.6 | 47.5 | 45.9 |
| 1965 | 43.4 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.2 | 43.4 |
| 1966 | 43.1 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 43.1 | 44.8 | 46.4 | 46.4 |
| 1967 | 45.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.3 | 44.3 | 44.4 | 44.7 | 45 | 45.1 |
| 1968 | 44.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 43.7 | 44 | 44.8 | 45.8 | 46.3 | 45.3 |
| 1969 | 41.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.5 | 41.1 | 43 | 44.5 | 46.6 |
| 1970 | 45.8 | 44.3 | 44.2 | 44.3 | 44.3 | 44.3 | 44.3 | 44.5 | 44.9 | 45.3 | 45.3 | 45.1 |
| 1971 | 43.2 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 43.9 | 43.3 | 43.4 |
| 1972 | 42.8 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.2 | 42.5 | 43.4 | 44.6 | 45.2 | 44.2 |
| 1973 | 41.2 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.5 | 40.6 | 40.9 | 43.6 | 46 |
| 1974 | 43 | 41.9 | 42 | 41.9 | 42 | 42 | 42 | 42.2 | 43 | 44.4 | 45.1 | 45.3 |
| 1975 | 45.2 | 44.3 | 44.1 | 44 | 44.1 | 44.1 | 44.1 | 44.1 | 44.2 | 44.4 | 44.7 | 45.1 |
| 1976 | 45.3 | 45.3 | 45.3 | 45.5 | 45.6 | 45.6 | 45.6 | 45.6 | 45.7 | 46 | 46.3 | 46.5 |
| 1977 | 46 | 44.7 | 44.7 | 44.7 | 44.7 | 44.9 | 47.2 | 53.7 | 61.2 | 62.8 | 53.6 | 45.6 |
| 1978 | 42.6 | 42 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.4 | 42.8 | 43.1 | 43.3 |
| 1979 | 43.4 | 43.1 | 43 | 43 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.2 |
| 1980 | 42.5 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.3 |
| 1981 | 42.5 | 42.8 | 43 | 43 | 43.1 | 43.1 | 43.1 | 43.1 | 43.1 | 43.2 | 43.3 | 43.8 |
| 1982 | 41.9 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.8 | 40.9 | 41.4 | 42 | 42.7 |
| 1983 | 42.3 | 41.8 | 41.8 | 41.8 | 41.8 | 42.3 | 44.1 | 45.7 | 47.7 | 50.2 | 51.9 | 47.8 |
| 1984 | 44.5 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44 | 44.2 | 44.1 |
| 1985 | 42.3 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.8 | 42.3 | 43.1 | 43.9 | 44.2 |
| 1986 | 43.5 | 43.2 | 43.2 | 43.2 | 43.2 | 43.2 | 43.3 | 43.4 | 43.8 | 44.2 | 44.7 | 44.9 |
| 1987 | 42.9 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 42.1 | 43.2 | 44.9 | 46.5 | 45.8 |
| 1988 | 42.6 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42 | 43 | 45.1 | 46.4 | 47 | 46.2 |
| 1989 | 42.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.8 | 42 | 42.9 | 43.6 | 44 | 44.5 |
| 1990 | 43.2 | 42.1 | 42 | 42 | 42 | 42 | 42 | 42.5 | 44.4 | 46 | 47 | 44.7 |
| **AVG** | **43.5** | **42.7** | **42.6** | **42.6** | **42.7** | **42.8** | **43.1** | **43.8** | **45** | **46** | **46.2** | **45.3** |

CVPIA-PEIS: PROSIM 5-4-99 - CUMULATIVE IMPACT (P99N_CI2) - 2020 LEVEL
MONTHLY MEAN TEMPERATURES AT TRINITY DAM - F

| YEAR | J | F | M | A | M | J | J | A | S | O | N | D |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1922 | 43.6 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.3 | 42.5 | 42.8 | 43.1 | 43.4 |
| 1923 | 42.1 | 41.3 | 41.3 | 41.3 | 41.3 | 41.3 | 42.2 | 46.9 | 50.9 | 52.5 | 54.4 | 48.8 |
| 1924 | 43.9 | 42.9 | 42.9 | 42.9 | 43 | 44.4 | 48.9 | 52.8 | 57.3 | 58 | 50 | 42.9 |
| 1925 | 40.6 | 40.5 | 40.5 | 40.5 | 41.6 | 45.7 | 48.3 | 50.7 | 51.7 | 52.3 | 52.3 | 48.2 |
| 1926 | 43.7 | 42.1 | 42.1 | 42.1 | 42.1 | 43.9 | 50.2 | 56.5 | 64.9 | 62.9 | 52.8 | 45.5 |
| 1927 | 42.2 | 41.7 | 41.7 | 41.7 | 41.7 | 41.9 | 42.8 | 44.8 | 46.8 | 48.3 | 48.8 | 47.8 |
| 1928 | 44 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43.1 | 43.6 | 44.8 | 46.3 | 46.8 | 46.2 |
| 1929 | 42.4 | 41.2 | 41.2 | 41.2 | 41.2 | 41.4 | 44 | 52.6 | 60 | 62.3 | 60 | 48.9 |
| 1930 | 42.4 | 40.5 | 40.5 | 40.5 | 41.3 | 45.9 | 48.6 | 49.6 | 50.8 | 52.2 | 53.3 | 48.4 |
| 1931 | 44.3 | 43.6 | 43.5 | 43.6 | 44.1 | 47.8 | 52.9 | 56.2 | 59.5 | 61 | 52.2 | 43.3 |
| 1932 | 40.4 | 40.1 | 40.2 | 40.6 | 44.3 | 49.3 | 52.2 | 53.6 | 56.6 | 59.4 | 57.1 | 45.1 |
| 1933 | 39.5 | 39 | 39 | 39.3 | 43 | 49.3 | 53.4 | 58.6 | 60.6 | 62.1 | 59.2 | 46.5 |
| 1934 | 42.2 | 42.1 | 42.1 | 42.3 | 44.5 | 50.8 | 54.7 | 56.5 | 59.1 | 60.9 | 52.1 | 45.8 |
| 1935 | 42 | 40.9 | 40.9 | 40.9 | 42.1 | 45.5 | 49.9 | 53.7 | 55.9 | 58.5 | 53.8 | 47.2 |
| 1936 | 43.8 | 43 | 42.8 | 42.8 | 43.3 | 48.5 | 52.5 | 54.2 | 56 | 58.4 | 58.8 | 49.8 |
| 1937 | 40.3 | 39 | 39 | 39 | 41.8 | 46 | 49.6 | 51.6 | 52.6 | 53.9 | 53.1 | 47.8 |
| 1938 | 45.2 | 43.9 | 43.4 | 43.3 | 43.3 | 43.3 | 43.4 | 43.7 | 44 | 44.4 | 44.9 | 45.3 |
| 1939 | 45.5 | 44.2 | 43.5 | 43.5 | 43.5 | 43.5 | 43.9 | 47.4 | 51.7 | 54.3 | 56.8 | 49.8 |
| 1940 | 44.1 | 42.7 | 42.7 | 42.7 | 42.7 | 42.8 | 43.8 | 45.3 | 46.4 | 47.5 | 48 | 48 |
| 1941 | 45.3 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 45.6 | 46.9 | 47.9 | 48.4 | 48.4 | 48 |
| 1942 | 44.8 | 43.8 | 43.8 | 43.7 | 43.8 | 43.8 | 43.8 | 43.8 | 43.8 | 43.9 | 44.1 | 44.4 |
| 1943 | 43.9 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.4 | 43.5 | 43.9 | 44.4 | 44.6 | 44.9 |
| 1944 | 44.6 | 43.5 | 43.4 | 43.4 | 43.4 | 43.4 | 43.7 | 46.8 | 50.5 | 52.1 | 52.6 | 47.6 |
| 1945 | 44 | 42.9 | 42.9 | 42.9 | 43 | 43.2 | 44.7 | 47.1 | 48.4 | 49.3 | 50 | 45.6 |
| 1946 | 42.5 | 41.8 | 41.7 | 41.7 | 41.7 | 41.8 | 42.6 | 44.6 | 46.4 | 47.9 | 48.6 | 46.9 |
| 1947 | 43.4 | 42.3 | 42.3 | 42.3 | 42.4 | 43.6 | 49.3 | 58.5 | 63.1 | 61 | 53 | 45.7 |
| 1948 | 42.9 | 42.6 | 42.6 | 42.6 | 42.7 | 43.4 | 44.7 | 47 | 48.3 | 49.1 | 49.8 | 45.5 |
| 1949 | 40.1 | 39 | 39 | 39 | 39 | 40 | 44.1 | 47.4 | 48.6 | 49.4 | 50.1 | 48.3 |
| 1950 | 40.8 | 39 | 39 | 39 | 39 | 39.2 | 41.4 | 44.4 | 46.2 | 47.7 | 48.5 | 47.3 |
| 1951 | 43 | 41.5 | 41.5 | 41.5 | 41.6 | 41.6 | 41.6 | 42.2 | 43.8 | 44.9 | 45.6 | 45.5 |
| 1952 | 41.8 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.7 | 41.1 | 42 | 42.3 | 43.4 |
| 1953 | 44.4 | 44.1 | 44 | 44 | 44.2 | 44.2 | 44.2 | 44.3 | 44.6 | 45.2 | 45.8 | 44.6 |
| 1954 | 45.2 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.3 | 45.1 | 46.3 | 47.3 | 47.7 | 46.7 |
| 1955 | 43.4 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.5 | 42.7 | 43.3 | 43.8 | 44.4 | 44.7 |
| 1956 | 43.1 | 42.4 | 42.3 | 42.3 | 42.3 | 42.3 | 42.4 | 42.4 | 42.5 | 42.9 | 43.4 | 43.7 |
| 1957 | 43.9 | 43.7 | 43.7 | 43.8 | 43.8 | 43.8 | 43.8 | 44 | 44.3 | 44.4 | 44.5 | 44.9 |
| 1958 | 44.4 | 43.7 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.8 | 44.5 | 46 | 47 | 47.2 |
| 1959 | 47.7 | 46.4 | 46.1 | 46.1 | 46.1 | 46.1 | 46.2 | 46.9 | 48.2 | 49.1 | 50.1 | 50.3 |
| 1960 | 45.7 | 43.8 | 43.7 | 43.7 | 43.7 | 43.8 | 44 | 44.9 | 45.7 | 46.4 | 47 | 46.8 |
| 1961 | 44.4 | 43.6 | 43.6 | 43.6 | 43.7 | 43.7 | 43.8 | 45 | 46.6 | 47.5 | 48.4 | 47.6 |
| 1962 | 45.3 | 44.6 | 44.3 | 44.3 | 44.3 | 44.3 | 44.3 | 44.5 | 45.6 | 46.6 | 47.1 | 47.3 |
| 1963 | 45.5 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.2 | 44.4 | 44.6 | 44.7 | 44.9 |
| 1964 | 43.6 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43.2 | 45.3 | 48.6 | 49.9 | 51 | 45.8 |
| 1965 | 43.2 | 42.9 | 42.9 | 42.9 | 42.9 | 42.9 | 43 | 43.2 | 43.4 | 43.7 | 43.9 | 44 |
| 1966 | 43.2 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 42.6 | 43.4 | 45.2 | 46.5 | 47.4 | 47.4 |
| 1967 | 45.1 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.2 | 44.3 | 44.6 | 44.8 | 44.9 |
| 1968 | 44.6 | 43.6 | 43.6 | 43.6 | 43.6 | 43.6 | 44 | 45.1 | 47 | 48.4 | 48.9 | 46.3 |
| 1969 | 41.4 | 40.3 | 40.3 | 40.3 | 40.3 | 40.3 | 40.4 | 40.8 | 41.5 | 42.5 | 43.4 | 45.7 |
| 1970 | 45.7 | 44.2 | 44.1 | 44.2 | 44.3 | 44.3 | 44.6 | 45.6 | 46.7 | 47.5 | 48.1 | 46.8 |
| 1971 | 43.2 | 42.5 | 42.4 | 42.4 | 42.5 | 42.5 | 42.5 | 42.5 | 42.6 | 42.7 | 42.9 | 43 |
| 1972 | 42.6 | 42.1 | 42.1 | 42.1 | 42.1 | 42.1 | 42.4 | 44.1 | 46.6 | 48.1 | 48.8 | 45.5 |
| 1973 | 41.2 | 40.4 | 40.4 | 40.4 | 40.4 | 40.4 | 40.7 | 42.9 | 46.1 | 47.5 | 47.8 | 46.2 |
| 1974 | 43 | 42 | 42 | 42 | 42 | 42 | 42.1 | 42.4 | 43.1 | 44.3 | 45.1 | 45.3 |
| 1975 | 45.2 | 44.3 | 44.1 | 44 | 44.1 | 44.1 | 44.1 | 44.1 | 44.1 | 44.4 | 44.7 | 45 |
| 1976 | 45.3 | 45.4 | 45.5 | 45.6 | 45.6 | 45.6 | 45.6 | 46.2 | 47.4 | 48.7 | 50.2 | 50.8 |
| 1977 | 46.5 | 44.6 | 44.6 | 44.6 | 44.6 | 45.7 | 50.9 | 54.3 | 57.6 | 60.4 | 53.5 | 45.6 |
| 1978 | 42.6 | 42 | 42 | 42 | 42 | 42.3 | 44.6 | 46.6 | 47.3 | 47.7 | 48 | 47.5 |
| 1979 | 44.2 | 43.3 | 43.2 | 43.2 | 43.2 | 43.2 | 43.3 | 44.2 | 45.9 | 46.9 | 47.5 | 45.2 |
| 1980 | 42.5 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 41.9 | 42.1 | 42.8 | 43.7 | 44.2 | 45 |
| 1981 | 44.2 | 43.2 | 43.2 | 43.2 | 43.2 | 43.2 | 43.3 | 43.5 | 44.1 | 44.5 | 44.6 | 44.6 |
| 1982 | 41.8 | 40.7 | 40.7 | 40.7 | 40.7 | 40.7 | 40.8 | 41.1 | 41.5 | 41.7 | 41.9 | 42.5 |
| 1983 | 42.2 | 41.8 | 41.8 | 41.7 | 41.8 | 42.2 | 44 | 45.6 | 47.7 | 50.2 | 51.9 | 47.8 |
| 1984 | 44.5 | 44 | 44 | 44 | 44 | 44 | 44.1 | 44.3 | 44.7 | 45 | 45.3 | 44.7 |
| 1985 | 42.4 | 41.7 | 41.7 | 41.7 | 41.7 | 41.7 | 41.9 | 43.9 | 47 | 48.1 | 48.8 | 45.1 |
| 1986 | 43.3 | 43 | 43 | 43 | 43.1 | 43.2 | 43.9 | 45.1 | 45.8 | 46.6 | 47.3 | 46.8 |
| 1987 | 42.9 | 41.6 | 41.6 | 41.6 | 41.7 | 43.4 | 47.8 | 55.9 | 62.2 | 63.5 | 55 | 44 |
| 1988 | 41 | 40.7 | 40.7 | 40.7 | 41.1 | 45.3 | 48.7 | 50.9 | 53.3 | 56.5 | 53.9 | 45 |
| 1989 | 41.4 | 40.7 | 40.7 | 40.7 | 41.4 | 43.8 | 47.7 | 49.9 | 51 | 52 | 52.2 | 46.9 |
| 1990 | 42.6 | 41.5 | 41.5 | 41.5 | 41.6 | 44.2 | 49.7 | 51.8 | 53.1 | 56 | 53.6 | 43 |
| AVG | 43.4 | 42.5 | 42.4 | 42.4 | 42.7 | 43.6 | 45 | 46.8 | 48.6 | 49.6 | 49 | 46.1 |

ATTACHMENT

TEMPERATURE ANALYSIS OF PROPOSED TRINITY RIVER FISH AND WILDLIFE
RESTORATION FLOW ALTERNATIVES USING THE **BETTER** MODEL

**TEMPERATURE ANALYSIS OF PROPOSED**
**TRINITY RIVER FISH AND WILDLIFE RESTRORATION FLOW**
**ALTERNATIVES USING THE BETTER MODEL**

**Prepared for:**

**Trinity County Planning Department**
**Under Agreement No. TFG 97-04**

**Prepared by:**

**Greg Kamman**
**Kamman Hydrology & Engineering**
**703 Pomona Avenue**
**El Cerrito, CA  94530**

**June 1999**

**TABLE OF CONTENTS**

page

EXECUTIVE SUMMARY                                                                   1

1.0     INTRODUCTION                                                                2

2.0     APPROACH TO FLOW ALTERNATIVE ANALYSIS                                       3
        2.1     Selected Temperature Models                                         3
        2.2     Simulated Period                                                    3

3.0     MODELING METHODS                                                            5
        3.1     Lewiston Lake BETTER Model                                          5
        3.2     Input Data and Operational Assumptions                             5

4.0     BETTER MODELING RESULTS                                                     7
        4.1     Originally Propose Flow Alternatives                                7
                4.1.1   Evaluation Period                                           7
                4.1.2   Evaluation Criteria                                         8
                4.1.3   Summary of Results                                          8

        4.2     Temperature Compliance Investigations                              9
                4.2.1   Redistribution of CVP Diversions                           9
                4.2.2   Slugging of Lewiston Lake                                   10
                4.2.3   Alternate Lewiston Hatchery Operations                     10
                4.2.4   Low Level Auxiliary Bypass Releases from Trinity Dam       10
                4.2.5   Increased Storage and Cool Water Pool of Trinity Lake      11
                4.2.6   Increase Summer Releases to Trinity River                  11
                4.2.7   Reevaluation of October Temperature Compliance Objectives  11

        4.3     Refined/Final Flow Alternatives                                    11

        4.4     Existing Conditions Simulations                                    13

5.0     CONCLUSIONS AND RECOMMENDATIONS                                            15

6.0     REFERENCES                                                                 16

**LIST OF TABLES**

Table 1.        Temperature Objectives Established on the Trinity River:
                California SWRCB, 1991

Table 2.        Average Weekly Flow (cfs) - Proposed Trinity River Mainstem Fishery Restoration
                EIS/EIR Flow Alternatives

Table 3.        Comparison of Average Monthly Input Data Used in BETTER Model Simulations:
                Original State Permit Alternative

Table 4.    Comparison of Average Monthly Input Data Used in BETTER Model Simulations:
            Original and Refined No Action Alternative

Table 5.    Comparison of Average Monthly Input Data Used in BETTER Model Simulations:
            Original and Refined Flow Study Alternative

Table 6.    Comparison of Average Monthly Input Data Used in BETTER Model Simulations:
            Original and Refined 40% Inflow Alternative

Table 7.    Comparison of Average Monthly Input Data Used in BETTER Model Simulations:
            Original and Refined Maximum Flow Alternative

Table 8.    BETTER Model Output Evaluation Criteria: Discharge and Release Temperature Combinations that
            meet the SWRCB Temperature Objectives

Table 9.    Daily Results of BETTER Temperature Model Simulations

Table 10.   Number of Days and Percent Time Flow Alternatives Comply with Temperature Objectives:
            Median Evaluation Criteria

Table 11.   Number of Days and Percent Time Flow Alternatives Comply with Temperature Objectives:
            Cold-Wet Evaluation Criteria

Table 12.   Number of Days and Percent Time Flow Alternatives Comply with Temperature Objectives:
            Hot-Dry Evaluation Criteria

Table 13.   Number of Days and Percent Time Flow Alternatives Comply with Temperature Objectives:
            Very Hot-Critically Dry Evaluation Criteria

Table 14.   Comparison of Average Monthly Input Data Used in BETTER Model Simulations:
            Existing Conditions Simulations vs. No Action Alternative

Table 15.   Number of Days and Percent of Time Existing Conditions Simulation and No Action Alternative
            Results Comply with Temperature Objectives:
            Median Evaluation Criteria

# EXECUTIVE SUMMARY

This report summarizes results of a thermal evaluation of the proposed Trinity River Restoration Act flow alternatives. The thermal evaluation was completed using a series of models that simulate flow and temperature in the upper Trinity River basin, including: the Bureau of Reclamation's reservoir temperature model (RTM) of Trinity Reservoir; Trinity County's two dimensional temperature model of Lewiston Lake (BETTER); and the US Fish and Wildlife Service's model of the mainstem Trinity River below Lewiston Lake (SNTEMP).

Initial results of temperature modeling indicate that flow alternatives that provide the greatest total annual release volumes to the mainstem Trinity River (i.e. those alternatives that are based on reestablishing natural hydrologic processes) result in some of the highest downstream temperatures. The reasons for these results lie in the complex "plumbing" and operations of the Trinity Division.

Subsequent model simulations were initiated to explore and develop operational changes that would assist proposed flow alternatives in complying with downstream temperature objectives. Promising mitigations include: shifting CVP diversion patterns so that the highest diversion rates occur during the summer period; revising proposed flow alternative river release schedules; maintaining higher carry-over storage capacity of Trinity Reservoir into the late summer; decreasing prescribed warm summer releases to the Trinity Fish Hatchery; and drawing upon deeper cool-water reservoir pools during critically dry year-types. Interestingly, many of these temperature mitigation strategies not only result in lower river temperatures, but, provided added benefits to other Trinity River stakeholders (e.g. higher summer-time lake levels for recreation, higher CVP diversions during peak power generation periods, and more timely diversions that will help meet summer-time Sacramento River and Bay-Delta flow and water quality objectives).

As a result of the temperature compliance work, refined flow alternatives were developed and reanalyzed using the temperature models. Changes incorporated into the revised/final flow alternatives consisted of revised CVP diversions and minor revisions to proposed river release schedules. These operational changes were quite successful in reducing river release temperatures and increasing compliance with downstream temperature objectives.

Temperature models were also used to evaluate the impacts associated with changes in existing versus future operations of the Trinity River Division of the Central Valley Project. Comparison of Existing Conditions simulations (1995 level of development) to the No Action alternative results (2022 level of development) suggest that future Trinity River Division operations will export greater volumes of water to the CVP during dry year-types. Temperature model simulation results indicate that these changes in operations could cause increases in the temperature of water released from Lewiston Lake to the Trinity River.

# 1.0    INTRODUCTION

This report serves as a technical appendix to the "Trinity River Mainstem Fishery Restoration Environmental Impact Statement and Report" (EIS/EIR) and summarizes the methods and results derived during thermal analysis of the proposed Trinity River Restoration Flow Alternatives.  It outlines the temperature modeling approach used to evaluate flow alternatives, results of model simulations, and work conducted to refine and reanalyze many of the proposed flow alternatives.  Although the approach and general results of all the temperature analyses are presented here, this report focuses on the temperature modeling results of Lewiston Lake.  Companion reports documenting the temperature modeling results of Trinity Lake and the mainstem Trinity River are also included as appendices to the EIS/EIR.

## 2.0    APPROACH TO FLOW ALTERNATIVE ANALYSIS

### 2.1    Selected Temperature Models

Although there are six proposed flow alternatives being considered and evaluated as part of the Trinity River Mainstem Fishery Restoration EIS/EIR process, there are only five distinct river release and CVP diversion schedules (i.e. two alternatives are a variation on a single flow schedule).  Thus, temperature analyses were only required on five core alternatives.  More detailed descriptions of the core flow alternatives analyzed as part of this temperature investigation are provided in the main text of the EIS/EIR.

Thermal evaluation of proposed restoration flow alternatives was initiated using a series of models that simulate flow and water temperatures for sequential portions of the upper Trinity River system.  These models include: the Bureau of Reclamation's Temperature Model (RTM) which simulates release volumes and temperatures from Trinity Lake[1]; a reservoir temperature model of Lewiston Lake based on the Box Exchange Transport Temperature and Ecology of Reservoirs model (BETTER); and the U.S. Fish and Wildlife Service's (USFWS) Stream Network Temperature Model (SNTEMP) which simulates water temperatures on the mainstem Trinity below Lewiston Lake[2].

RTM is a modification of the U.S. Army Corps of Engineer's Reservoir Temperature Stratification (RSTEMP) one-dimensional model, and operates on a monthly time-step (Rowell, 1979).  BETTER, discussed in more detail below, is a two-dimensional model operating on a daily time-step and was developed for Trinity County in 1991 by Dr. Russ Brown of Jones & Stokes Associates, Inc. (Brown et al., 1992).  SNTEMP is a one-dimensional river temperature model package (Theurer et al. 1984), applied to the mainstem Trinity River below Lewiston Dam, operating on a weekly time-step.

The approach to modeling was to simulate the effects each flow alternative would have on water temperatures on the mainstem Trinity River.  Simulated river water temperatures could then be compared to the temperature objectives developed by the California State Water Resources Control Board (SWRCB) in 1991 and listed in Table 1.  Modeling of each restoration flow alternative was initiated using PROSIM and RTM to estimate release volumes and temperatures from Trinity Lake into Lewiston Lake.  These data were then used as input into the BETTER model to estimate release temperatures from Lewiston Lake into the upper Trinity River.  In turn, output from the BETTER model acted as input to SNTEMP, which calculates down stream river temperatures.

### 2.2    Simulated Period

Due to the relatively short time-steps of the BETTER and SNTEMP models (daily and weekly, respectively), the limited period of representative input data for each model (1960 through 1991 and 1975 through 1994, respectively), and the need for consistent simulation periods, it was agreed that BETTER and SNTEMP simulations would be performed on a select number of years which represent a suite of water year-types.  Selected water year-types are based on the following percent exceedences applied to the 1912-1991 record of annual inflow to Trinity Lake:

---

[1] Input data for RTM comes from the Bureau's project simulation model (PROSIM) which is used to evaluate the CVP and State Water Project (SWP) systems.  The close linkage between RTM and PROSIM means that PROSIM also plays an indirect role in the temperature analysis process.

[2]  Originally, TRNMOD, operated by the former National Biological Survey, was also going to be used in coordination with PROSIM and RTM.  However, incompatibilities necessitated dropping it from participation.

| Water-year Type | % Exceedence |
|:---:|:---:|
| extremely wet | <12% |
| wet | 12%-40% |
| normal | 40%-60% |
| dry | 60%-88% |
| critically dry | >88% |

Representative water year-types that meet the criteria listed above were selected from the 1975 through 1991 period and include: 1977-critically dry; 1990-dry; 1989-normal; 1986-wet; and 1983-extremely wet.

The selection of representative water year-types was based on the hydrologic definition of a water year, the period October 1 through September 30 of the named year. However, the PROSIM model transitions water years on March 1st. In order to establish consistency between all models, it was easiest for the BETTER and SNTEMP models to adopt the PROSIM standard and transition years on March 1. Thus, the specific flow schedules used to simulate operations during the selected simulation years in the BETTER and SNTEMP models are listed below.

| Hydrologic Water Year Selected for BETTER and SNTEMP Analyses | Period and Flow Schedule Used in Simulations to Maintain Consistency with PROSIM/RTM simulations |
|:---:|:---:|
| 1983 (ex. wet) | October 1982 - February 1983: Wet-Year Type<br>March 1983 - September 1983: Ex. Wet Year-Type |
| 1986 (wet) | October 1985 - February 1986: Dry Year-Type<br>March 1986 - September 1986: Wet Year-Type |
| 1989 (normal) | October 1988 - February 1989: Dry Year-Type<br>March 1989 - September 1989: Normal Year-Type |
| 1990 (dry) | October 1989 - February 1990: Normal Year-Type<br>March 1990 - September 1990: Dry Year-Type |
| 1977 (critically dry) | October 1976 - February 1977: Dry Year-Type<br>March 1977 - September 1977: Crit Dry Year-Type |

Proposed flow release schedules representative of extremely wet, wet, normal, dry, and critically dry water year-types for each flow alternative are presented in Table 2.

# 3.0    MODELING METHODS

## 3.1    Lewiston Lake BETTER Model

As indicated above, this Appendix focuses on presenting results of the Lewiston Lake Temperature analyses. BETTER is a two-dimensional reservoir temperature and water quality model developed in the early 1980's by Dr. Russ Brown at the Tennessee Valley Authority (TVA). The TVA code was modified and calibrated for Lewiston Lake in 1992 to simulate the longitudinal flow and warming of the releases from Trinity Lake and vertical stratification caused by surface layer warming (Brown et al., 1992).

Model geometry may be visualized by dividing the volume of Lewiston Lake into an array of up to 7 vertical and 6 horizontal cells. Two dimensional flow patterns are determined by this reservoir geometry and the inflows and outflows from the reservoir. Once the flows are estimated, water and heat balance calculations are performed for each model cell. Inflows to Lewiston Lake include releases from Trinity Lake, local stream accretions, and direct precipitation on the surface. Outflows from the lake include evaporation from the surface and four separate withdrawals: diversions through the Clear Creek tunnel to the Carr power plant and Whiskeytown reservoir; releases through the Trinity River Hatchery; releases through Lewiston Dam power plant; and occasional Lewiston spillway releases.

The model calculates average daily flows and temperatures for each modeled cell and temperatures for each reservoir outlet. In addition, the model performs a temperature mass balance calculation of Lewiston dam outflows to derive a river temperature on the Trinity River at Lewiston gage. The model also calculates several other variables including residence time, mixing depths, and vertical flow distributions at the outlets. A more detailed description of the BETTER model and meteorologic data sets used in the model are presented in Brown et al. (1992).

## 3.2    Input Data and Operational Assumptions

Apart from existing meteorologic and hydrologic data for Lewiston Lake, release volumes and temperatures from Trinity Reservoir and CVP diversions used in the various alternative simulations were derived from PROSIM and RTM output. Summaries of monthly output from the PROSIM and RTM models (used as input to the BETTER model) are presented by alternative in Tables 3 through 7. Because PROSIM and RTM operate on a monthly time-step, data needed to be disaggregated into daily values for input into the BETTER model. Daily temperatures were linearly interpolated from monthly data assuming that the average monthly temperature supplied by RTM occurred on the middle day of each month. The averages of each month's disaggregated temperatures equaled the RTM monthly temperature. On occasion minor adjustments to the middle-of-the-month daily temperature was necessary in order to maintain a monthly average equal to the RTM monthly average (especially for the months in which the annual maximum or minimum average monthly temperatures occurred).

Daily inflow volumes from Trinity Lake were estimated by apportioning the PROSIM monthly total release volumes into daily releases in proportion to the flow alternative release schedules while maintaining monthly averages consistent with PROSIM output. Daily CVP diversions for any given month were simply taken to equal the average monthly values supplied by PROSIM. Daily release rates from Lewiston Lake to the Trinity River were derived from the weekly flow alternative release schedules supplied by the Water Operations/Management Technical Team (WOMTT).

Other operational constraints that were adhered to during modeling as agreed by the WOMTT include:

☐ when possible, the Bureau's Long-term Central Valley Project Operations Criteria and Plan (OCAP) release criteria from Lewiston Lake to Trinity River were followed;

☐ operation caps for releases from Trinity to Lewiston were ignored (the WOMTT decided facilities would be modified in the future to accommodate flow alternatives, if needed);

☐ "slugging" of Lewiston Lake is not considered a routine operation of the system and was not incorporated into model simulations ("slugging", the simultaneous release and refilling of Lewiston Lake to reduce water temperature, is further discussed in Section 4.2.2 of this report);

☐ it was assumed that diversion capacity of the Carr power plant tunnel was considered and addressed during PROSIM simulations; and

☐ release operations from the early 1990's were used as a guide for simulating the relative percent/capacity releases through the Lewiston fish hatchery, power plant, and spillway.

## 4.0     BETTER MODELING RESULTS

Initial temperature modeling results indicated that many of the proposed flow alternatives did not satisfy downstream temperature objectives, especially during the late summer period.  In fact, many of the alternatives that were expected to provide adequate flow and temperature conditions resulted in some of the highest river temperatures.   In response to these results, a series of temperature compliance investigations were completed to evaluate how Trinity Division operations could be modified to reduce release temperatures and improve compliance with temperature objectives.

This section of the report presents the BETTER model results from temperature analysis of the original and refined flow alternatives.  In addition, the temperature compliance methods evaluated in order to refine and finalize the original flow alternative operations are also presented.

### 4.1     Originally Proposed Flow Alternatives

### 4.1.1     Evaluation Period
As discussed above, temperature objectives on the Trinity River are in effect for the period July 1 through December 31.  Thus, evaluation and comparison of alternatives must focus on the results from this period.  However, there are a number of concerns regarding the appropriateness and validity of the temperature objectives stipulated for the October 1 through December 31 period.  Some of these concerns include:

1.  After October 1st, the temperature compliance point on the mainstem Trinity River shifts from Douglas City to the North Fork Trinity River (from approximately 20 miles to 40 miles below Lewiston dam), requiring relatively higher flows and/or lower release temperatures to meet temperature objectives at the new temperature compliance location (North Fork Trinity River) versus the previous (Douglas City) location.

2.  Review of empirical data indicates that temperature objectives after October 15 are met during most years under 300 to 450 cfs release scenarios.  Thus, it is probably safe to assume that temperature objectives will likely be met by proposed alternatives with provide similar or greater release rates after October 15.

3.  Based on the empirical data, it appears that releases of 300 cfs from Lewiston dam will need to be 47 degrees F or less in order to meet the temperature objectives at the North Fork Trinity River from October 1 through October 15.  Given the available release temperatures from Lewiston dam, it is likely that early October releases for most of the proposed flow alternatives would need to be raised to at least 450 cfs to meet downstream temperature objectives during normal year-types.  Empirical data suggest flows thereafter will only need to be about 300 cfs.  However, biological opinions suggest that significant reductions in flow occurring in mid-October could lead to dewatering of redds.

Based on this information, it is assumed that none of the proposed flow alternatives would impart hostile temperatures to Trinity River fisheries after October 15 during any given year-type. Thus, for purposes of this report, the ability of a proposed flow alternative to meet downstream temperature objectives was evaluated for the period July 1 through October 15.

### 4.1.2    Evaluation Criteria

As a preliminary evaluation of how simulated Lewiston Lake releases fared in meeting the downstream temperature objectives, a suite of required flow and release temperature relationships were developed using the SNTEMP model. These relationships provide an estimate of the required minimum river release volumes and temperatures necessary to meet the downstream temperature objectives for a given period and year-type. In actuality, 4 sets of flow and release temperature relationships were developed for a variety of hydrometeorological year-type conditions, including: cold-wet; median; hot-dry; and extremely hot-critically dry. These relationships are presented in Table 8. It is important to point out that the SNTEMP flow/temperature release relationships for median hydrometeorological conditions are probably the most appropriate single set of evaluation criteria for all year-type simulations; the median relationships were developed using the broadest and most diverse range of flows and release temperatures. Therefore, this report focuses primarily on reporting the results derived using the median hydrometeorological evaluation criteria.

### 4.1.3    Summary of Results

In analyzing the original flow alternatives, five BETTER model simulations were completed for each flow alternative; one simulation per representative water year-type for a total of 25 simulations[3]. BETTER modeling results, including daily river release volumes and temperatures for each of the originally proposed alternative simulations are presented in Table 9. In addition, Table 9 indicates the combinations of daily release flow and temperature that satisfied the downstream temperature objectives according to the median year-type evaluation criteria summarized in Table 8. Compliance with the other three sets of evaluation criteria is also presented on Table 9. Tables 10 through 13 summarize the compliance results for each respective evaluation criteria as the number (and percentage) of days in which each flow alternative meets the downstream temperature objectives, again, only for the period July 1 through October 15. However, as indicated above, the following discussion will focus only on the compliance results associated with the median year-type evaluation criteria (Table 10).

State Permit Alternative
Temperature objectives were met only 41% of the time (44 out of 107 days) during the extremely wet year-type, 14% (15 days our of 107) during the wet year-type, 39% (42 our of 107 days) during the normal year-type, and 57% (61 days out of 107) during the dry year-type. Lewiston Lake releases and temperatures during the critically dry year-type were not sufficient in meeting any of the downstream temperature objectives for the July 1 through October 15 period.

No Action Alternative
Temperature objectives are met 100% of the time between July 1 and October for the extremely wet and wet year-types, 98% (105 of 107 days) for the normal year-type, 76% (81 days) for the dry year-type, and 22% (24 of 107 days) of the time during the critically dry year-type.

Flow Evaluation Study Alternative
Simulation results indicate that temperature objectives were met 99% of the time (106 days out of 107) during the extremely wet and wet year types, 86% of the time (92 days out of 107) during the selected

---

[3]  Preliminary BETTER simulations indicated that it takes the first one to two weeks of each run for the model to equilibrate thermal conditions in Lewiston Lake (i.e. proper temperature stratification). Because of this modeling phenomenon, each simulation was run twice in succession to eliminate the inaccuracies of the initial simulation temperature results.

normal year, 71% (76 out of 107 days) during the dry year-type, and only 7% (8 days out of 107) during the critically dry year-type.

40% Inflow Alternative
The original percent inflow alternative had the worst temperature compliance performance of all the originally proposed flow alternatives. Temperature objectives were met 50%, 26%, 13%, and 13% of the time for the extremely wet, wet, normal, and dry water year-types, respectively (53, 28, 14, and 14 days out of 107, respectively). Daily river releases were not able to satisfy any of the temperature objectives during the selected critically dry year-type.

Maximum Flow Alternative
The Maximum Flow Alternative was able to consistently meet temperature objectives for 27% (29 out of 107 days) and 32% (34 days out of 107) of the time during extremely wet and wet year-types, 67% (72 out of 107 days) and 60% (64 out of 107 days) during normal and dry water year-types, but only 4% (4 out of 107 days) during the selected critically dry year-type.

In summary, initial results of temperature modeling indicate that the alternatives that provided the greatest total annual release volumes to the mainstem Trinity River (e.g. "Flow Study", "40% Inflow", and "Maximum Flow" alternatives) did not necessarily result in beneficial down-stream temperatures. This is especially true during summer-time and/or dry year-types when there just isn't enough water flowing through Lewiston Lake to keep temperatures cool and/or release temperatures from Trinity Reservoir are too warm due to low carryover storage.

## 4.2    Temperature Compliance Investigations

Because several of the originally proposed flow alternatives were expected be more "temperature-friendly" than modeling results indicated, the WOMTT directed the temperature modeling group to investigate ways to modify operations in order to increase compliance with SWRCB temperature objectives. These investigations, hereafter referred to as temperature compliance investigations, evaluated a variety of operational changes to reduce river release temperatures. Summaries of temperature compliance approaches evaluated using the BETTER model are discussed below.

### 4.2.1    Redistribution of CVP Diversions

Much of the reason for the elevated river release temperatures is associated with the complex "plumbing" and operations of the Trinity Division of the CVP. Due to its geometry and the intermittent operation of the Carr power plant, water temperatures in Lewiston Lake are highly variable. When the Carr power plant diversions are at capacity, the rate of flow through Lewiston Lake is sufficient to displace its entire volume in about 2.5 days and water temperatures remain relatively cool (Brown et al., 1992). On the other hand, when the Carr power plant is not operating, flow through Lewiston Lake stagnates and thermal stratification develops within days, typically leading to the warming of summer surface waters to between 60 and 70 °F (15.6 and 21.1 °C).

Initial modeling results suggest that total flow rates through Lewiston Lake (i.e. the sum of CVP diversions and river releases) should be between approximately 800 cfs during the late summer/early fall months of normal year-types and up to 1900 cfs during the summer/fall months of critically dry year-types in order to comply with downstream temperature objectives. The maximum late summer-time daily releases for many originally proposed flow alternatives range from 300 to 450 cfs. Thus, CVP diversions would need to be maintained between 500 and 1600 cfs to meet summer/early fall temperature needs during normal and critically dry years, respectively.

As proposed under the original flow alternatives, Trinity Division diversions are maximized during the spring while allowing other CVP reservoirs to fill during this high runoff period. These operations are designed to optimize the amount of summer storage in other Sacramento River reservoirs in order to meet water quality objectives for endangered winter run Chinook salmon on the Sacramento River. Unfortunately, this leaves summer storage in Trinity Lake relatively low, prohibiting late season diversions that could keep Lewiston Lake cooler and help meet Trinity River temperature objectives.

BETTER modeling exercises indicate that redistributing maximum CVP diversions from spring to summer (while maintaining the same total annual diversion volume) are effective at reducing summer-time river release temperatures. This solution maintains higher Trinity Lake storage later into the summer, reducing the possibility of thermocline intersection with the Trinity Dam power outlet and warm water releases to Lewiston Lake. Temperature simulations are also on-going to better estimate the minimum carry-over storage necessary to meet river temperature objectives during all water year-types and extended dry periods (Deas, 1998).

### 4.2.2 Slugging of Lewiston Lake

Slugging is a non-routine operation of the Trinity Division in which a large volume of water is released from Trinity Lake and passed through Lewiston Lake over a relatively short period. The purpose of this operation is to reduce water temperatures in Lewiston Lake and, in turn, the Trinity River. Preliminary BETTER model simulations of slugging were completed on several alternatives. These results, along with empirical data indicate that the benefits of such a mitigation approach are relatively short-lived and of limited long-term use. Thus, no further analyses or routine use of this operation were included in flow alternative refinement.

### 4.2.3 Alternate Lewiston Hatchery Operations

The Trinity Fish Hatchery, located immediately below Lewiston Dam, historically draws upon warm surface water releases from Lewiston Lake in order to optimize egg incubation and juvenile rearing. During the summer, these hatchery releases make up a large proportion of the total river releases. A temperature curtain can also be raised and lowered as needed at the south end of Lewiston Lake to assist Hatchery personnel to achieve a relatively warm and constant temperature through the Hatchery outlet in order to optimize fish growth. However, results of temperature compliance simulations indicate that reallocating the hatchery releases through the lower power and spillway outlets significantly lower river release temperatures. This mitigation approach would likely have serious adverse effects on hatchery operations and brings to a head the debate related to natural vs. hatchery fishery management philosophies.

Specific results of this analysis indicate the following: 1) in the case of the Percent Inflow alternative, reducing or eliminating hatchery releases were effective at reducing release water temperatures to levels that satisfy downstream temperature objectives during all year-types; 2) results were similar for the Flow Study alternative, except, much lower temperatures resulted versus previous scenarios, but, releases still don't satisfy temperature objectives 100% of the time even when eliminating hatchery releases altogether; and 3) although temperatures were reduced significantly using this mitigation approach on the Maximum Flow alternative, it was not successful in reducing summer-time release temperatures to levels that would consistently meet downstream temperature objectives.

### 4.2.4 Low Level Auxiliary Bypass Releases from Trinity Dam

Although there was no way to simulate this approach using the BETTER (Lewiston Lake) model, an independent operational analysis, sponsored by Trinity County, indicates that significant temperature reductions to the Trinity River may be realized if more water is  released through the deep auxiliary

outlet in Trinity Dam (Deas, 1998). This temperature reduction strategy was been implemented successfully in the past as an emergency measure (most notably during September and early October of 1991 and 1992, respectively) and our preliminary analyses suggest it could be part of normal operations. However, likely problems and limitations of this operation include lost power generation at Trinity Dam, a restricted maximum release capacity of 2500 cfs through the low-level bypass (Deas, 1998), and increased turbidity in river releases.

### 4.2.5    Increased Storage and Cool Water Pool of Trinity Lake

During dry periods, when Trinity reservoir levels get too low, warmer surface waters are drawn into the Trinity dam powerhouse intake, resulting in relatively warm water releases to Lewiston Lake. In turn, these warm temperatures are propagated through Lewiston Lake to the river. To date, it is unclear what the minimum October 1 carryover storage volume is needed for any given alternative to protect against the introduction of warm summer water releases. In addition, the required minimum carry-over storage volume likely changes with seasonal weather patterns and drought cycles. The main factors that affect and/or control the Trinity Lake storage volume and size of the cool water pool are: reservoir inflow temperatures and volumes; CVP diversions and operations; seasonal meteorological patterns; release schedules to the river; and water year-types. Studies to identify the minimum carryover storage and minimum operational lake levels for each of the proposed flow alternatives were initiated by Trinity County at the time this report was written (Deas, 1998 and Kamman, 1998).

### 4.2.6    Increase Summer Releases to Trinity River

In some cases, operational changes during the summer periods aren't able to reduce release temperatures to levels that would meet downstream temperature objectives. In most of these cases, the limiting factors are low daily river release volumes (i.e. no matter how cold the release temperature, flows are too low to maintain cool water temperatures at nominal distances downstream of Lewiston Dam). This scenario was quite common for the Maximum Flow alternative that had low summer releases and does not include diversions to the CVP, which help keep the water in Lewiston Lake cool during the summer months. Based on a series of iterative temperature model simulations, it was found that raising minimum summer flows to between 450 cfs for alternatives which include CVP diversions and up to 900 cfs for the Maximum Flow alternative, could lead to better compliance with downstream temperature objectives. These results have lead to increases in the late season releases proposed as part of the 1997 and 1998 interim flow schedules and modifications to the proposed Maximum Flow and Flow Study alternatives.

### 4.2.7    Reevaluation of October Temperature Compliance Objectives

Based on discussions presented in Section 4.1 of this report, it may be helpful to reevaluate the existing SWRCB temperature objectives, especially in light of the difficulty in meeting temperature objectives between October 1 through October 15. At present, it appears that the flow and release temperatures needed to satisfy temperature objectives during this period are significantly harder to meet than during the earlier summer periods. This is likely a function of shifting the temperature compliance point from 20 to 40 miles downstream of Lewiston Dam while maintaining the same temperature objective of 56 degrees F. However, a relaxation of the existing October temperature objective may result in negative biological impacts to spawning and incubating salmonids and should be carefully analyzed, including a comparison to the benefits of reduced redd dewatering.

### 4.3    Refined/Final Flow Alternatives

Based on the temperature compliance work discussed above, numerous operational changes were made to the originally proposed Flow Study, 40% Inflow, and Maximum Flow alternatives. Most of these changes took the form of refined CVP diversion schedules and revised flow (river release) schedules. No changes were made to the original State Permit or No Action alternatives. Tables 4 through 7 compare

monthly diversion rates between original and refined/final proposed flow alternatives. These changes reflect modifications to diversion patterns while maintaining the same total annual diversion volumes. Modifications made to the proposed flow alternative river release schedules are also presented on Tables 4 through 7. Refinements to the Trinity Lake release volumes were also necessary in order to accommodate for changes to the diversion and river release schedules. Because diversions and river releases were shifted from spring periods to summer periods, operations required maintaining greater Trinity Lake storage into the summer months. This effectively altered the Trinity Lake release water temperatures between the original and refined alternatives also presented in Tables 4 through 7.

Daily BETTER model results, including river release volumes and temperatures for each of the refined alternative simulations are presented in Table 9. Compliance with downstream temperature objectives was assessed using the four sets of evaluation criteria summarized in Tables 8. Table 10 summarizes the daily compliance results as the number of days (and percentage) in which refined/final flow alternatives meet the downstream temperature objectives between July 1 and October 15 for median hydrometeorological conditions. Results for cold-wet, hot-dry, and extremely hot-critically dry hydrometeorological conditions are presented on Tables 11 through 13. Changes made to each of the refined flow alternatives, temperature simulation results, and compliance with the median year-type evaluation criteria are summarized here.

General Results
All of the revisions made to proposed flow alternatives were effective in reducing summertime release temperatures and/or increasing summertime release volumes. However, even with the temperature compliance refinements, temperature objectives were not necessarily satisfied during all periods.

State Permit Alternative
As indicated above, no modifications were made to the State Permit Alternative. Results of temperature model simulations along with available empirical data suggest that downstream temperature objectives can not be met during the summer with such low river release volumes.

No Action Alternative
No modifications were made to the No Action Alternative.

Flow Evaluation Study Alternative
There were considerable refinements made to the flow schedule (river releases) as part of the temperature compliance investigation (see Table 2). Most of these modifications were initiated by the USFWS as part of their internal review process of the Flow Evaluation Study development. The majority of the flow schedule modifications included redistributing peak springtime releases (late April through June) and increasing late September releases from 300 to 450 cfs. Similar to the refined No Action alternative, CVP diversions were modified by shifting peak diversions from the spring to summer months (see Table 5). Again, these changes also required modifying release rates from Trinity Lake (and, in turn release temperatures) in order to accommodate the refined diversion and river release schedules (see Table 5).

The refined/final Flow Study alternative was significantly better at meeting downstream temperature criteria during most year-types versus the original proposed flow alternative. Although there was little change in the number of days meeting the temperature criteria during the selected extremely wet and wet year-types, notable improvements were realized in the remaining year-types; compliance with downstream temperature objectives between the original and refined Flow Study alternatives improved from 86% to 99% during normal years, from 71% to 99% during dry year-types, and from 7% to 99% during critically dry years (see Table 10).

40% Inflow Alternative

There were very few changes in river release patterns incorporated into the refined/final 40% Inflow alternative. Changes made to this alternative consisted predominantly of shifting peak CVP diversions from spring to summer periods and modifying Trinity Lake release volumes (and temperatures) accordingly (see Tables 2 and 6). Although these modifications were effective in reducing daily summer-time releases from Lewiston Lake to the River, there was little to no improvement in compliance with downstream temperature objectives (see Table 10).

Maximum Flow Alternative

The only refinements possible to the Maximum Flow alternative consisted of modifying the proposed flow schedules (i.e. there are no CVP diversions under this alternative). These changes, presented on Table 2, consisted of increasing summer through late-fall release volumes in wet through critically dry years (no changes were made to the extremely wet year-type release schedule).

Results of temperature model simulations of the refined/final Maximum Flow alternative indicate significant improvements in compliance with temperature objectives during wet and critically dry year-types, moderate improvements during normal and dry year-types, but no change during the extremely wet year-type (see Table 10). The lack of significant improvement in the dry year simulation is likely attributable to depleted carryover storage and dramatic increases in release temperatures from Trinity Lake (especially during the months of July through September; see Table 7). For comparison, the normal and critically dry year simulations of the refined Maximum Flow alternative resulted in net improvements to the river temperature conditions due to increases in release volumes to the River which outweighed the slight release temperature increases (up to 1.0 degree F) from Trinity Lake. However, under the dry year simulation, increases in the average monthly Trinity Lake release temperatures between the original and refined Maximum Flow alternatives were 2.3, 3.7, and 4.2 degrees F during the months of July, August, and September, respectively (see Table 9). Inspection of daily simulation results indicate that these elevated Trinity Lake release temperatures are propagated through Lewiston Lake and result in significantly elevated release temperatures to the River, overwhelming the beneficial effects of the increased releases.

**4.4     Existing Conditions Simulations**

A final suite of temperature model simulations was performed to assess existing conditions as simulated by PROSIM. The PROSIM Existing Conditions simulations reflect a 1995-level of development while all the proposed flow alternative simulations (No Action, Flow Study, Percent Inflow, etc.) reflect a year 2022-level of development. A summary of Existing Conditions output from the PROSIM and RTM models is presented on Table 14. For comparison, similar output for the No Action alternative is also presented on Table 14. The results of BETTER model simulations of the Existing Conditions scenario are presented on Table 9 (starting on page 23 of 44) and summarized on Table 15. Similar to previous summaries, Table 15 expresses the daily model results as the percentage of time a given alternative meets downstream temperature objectives under median year hydrometeorological conditions criteria developed by the USFWS using the SNTEMP model for the period July 1 through October 15 (Table 8). Table 15 also compares the compliance results for the No Action alternative to those for the Existing Conditions simulations.

The only significant difference observed between the No Action and Existing Conditions simulations occurs during the dry year-type (1990); compliance with temperature objectives is much better (100%) under the Existing Conditions simulation than the No Action alternative (76%). The reason for this difference likely arises out of operational changes in the Trinity River Division operations during this year. The most notable change is an increase in CVP diversions under the No Action (2022 conditions) during June and August as compared to the Existing Conditions operations (Table 14). The net effect is

that summer storage in Trinity Lake is lower under the year 2022 conditions during 1990 (representative dry year-type) than under existing conditions.  This reduction in summer storage allows for significantly warmer (5.5 degrees F; see Table 14) releases from Trinity Lake to Lewiston Lake which are also realized as warmer water releases to Trinity River.

# 5.0    CONCLUSIONS AND RECOMMENDATIONS

The following conclusions and recommendations summarize the findings of this temperature evaluation of proposed Trinity River restoration flow alternatives.

☐ A suite of models, simulating flow and water temperature of the Trinity River system have been successful in evaluating if proposed flow alternatives meet SWRCB temperature objectives on the Trinity River.

☐ Analyses of the originally proposed flow alternatives indicate that alternatives that provided the greatest total annual release volumes to the mainstem Trinity River (e.g. "Flow Study", "40% Inflow", and "Maximum Flow" alternatives) do not necessarily result in beneficial down-stream temperatures.

☐ A series of temperature compliance investigations were conducted to identify viable modifications to proposed operations and flow alternatives to better satisfy downstream temperature objectives. The most promising modifications that were evaluated included shifting peak CVP diversions from spring to summer periods and increasing late summer release rates from Lewiston Lake to the Trinity River.

☐ Based on results of the temperature compliance studies, numerous refinements were made to proposed flow alternatives. Analysis of these refined flow alternatives indicated that conditions (flows and water temperature) of releases from Lewiston Dam were significantly improved, typically resulting in greater compliance with downstream temperature objectives.

☐ Many of the temperature mitigation strategies also provide potential benefits to other Trinity River stakeholders, including: higher summer-time lake levels and river flows for recreation; increased CVP diversions during peak power generation periods (summer); and increased summer diversions that could help meet Sacramento River and Bay-Delta flow and water quality objectives.

☐ Other promising temperature compliance approaches that likely warrant additional investigation include: 1) evaluating minimum carryover storage needs associated with each alternative; 2) the more routine use of the deep, auxiliary outlet from Trinity Lake (recently initiated by Trinity County); 3) decreasing the proportion of relatively warm water releases through the Lewiston Hatchery outlet; and 4) reevaluating the October through December temperature compliance objectives and monitoring locations. Analysis and incorporation of these approaches raise numerous management-related issues that are beyond temperature modeling evaluations.

☐ Comparison of Existing Conditions simulations (1995 level of development) to the No Action alternative results (2022 level of development) suggest that future Trinity River Division operations may export greater volumes of water to the CVP during dry year-types. Temperature model simulations indicate that these future changes in dry year operations could cause increases in the temperatures of waters released from Lewiston Lake to the Trinity River.

# 6.0    REFERENCES

Brown, R., Yates, G., and Field, J. (1992) "Temperature Modeling of Lewiston Lake with the BETTER two-dimensional reservoir flow mixing and heat exchange model." *Rep*., Department of Transportation and Planning, Trinity County, Weaverville, CA.

Deas, M.L., 1998, Trinity Reservoir carryover analysis.  Report prepared for Trinity County Planning Department under Agreement No. TFG 97-10A, August, 7p.

Kamman, G.R., 1998, Various memorandum from Greg Kamman to Tom Stokely, Trinity County, summarizing the results of Trinity Lake carryover storage analyses.  Memorandum dated: May 19, 1998; May 21, 1998; and May 22, 1998.

Rowell, J.H. (1979) "Mathematical model investigations: Trinity Dam multilevel outlet evaluation: Trinity River temperature prediction study." *Rep*. Trinity River Basin Fish & Wildlife Task Force, U.S. Bureau of Reclamation, Sacramento, CA.

Theurer, F.D., Voos, K.A., and Miller, W.J. (1984). "Instream water temperature model." *Instream Flow Information Paper 16*. U.S. Fish and Wildlife Service, FWS/OBS-84/15.

U.S. Department of the Interior, Bureau of Reclamation. (1992). "Long-term Central Valley Project operations criteria and plan." Mid-Pacific Region, Sacramento CA.

**TABLE 1**

**Temperature Objectives Established on Trinity River:
California SWRCB, 1991**

| Period | Average Daily Temperature (not to exceed) | Reach (length) |
|---|---|---|
| July 1 to September 14 | 60 F | Lewiston Dam to Douglas City Bridge (20 mi.) |
| September 15 to September 30 | 56 F | Lewiston Dam to Douglas City Bridge (20 mi.) |
| October 1 to December 31 | 56 F | Lewiston Dam to Confluence with N. Fork Trinity River (40mi.) |

**TABLE 2**

**Average Weekly Flow (cfs) - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Altnernatives**

| | State Permit Alternative | No Action Alternative | 40% Inflow Alternative | | | | | Flow Study Alternative | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | | Original | | | | | Refined | | |
| | | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry |
| 1-Oct | 200 | 450 | 111 | 82 | 70 | 54 | 61 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 |
| 8-Oct | 200 | 450 | 111 | 75 | 77 | 69 | 88 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 |
| 15-Oct | 200 | 328 | 271 | 200 | 82 | 86 | 75 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 |
| 22-Oct | 200 | 300 | 177 | 126 | 129 | 78 | 70 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 29-Oct | 200 | 300 | 429 | 149 | 93 | 158 | 65 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 5-Nov | 250 | 300 | 266 | 366 | 134 | 122 | 116 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 12-Nov | 250 | 300 | 982 | 289 | 194 | 169 | 127 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 19-Nov | 250 | 300 | 1845 | 375 | 291 | 312 | 122 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 26-Nov | 250 | 300 | 1055 | 590 | 275 | 230 | 99 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 3-Dec | 200 | 300 | 937 | 726 | 284 | 232 | 111 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 10-Dec | 200 | 300 | 593 | 868 | 263 | 383 | 171 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 17-Dec | 200 | 300 | 1410 | 900 | 227 | 358 | 187 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 24-Dec | 200 | 300 | 1661 | 1595 | 324 | 268 | 118 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 31-Dec | 200 | 300 | 1238 | 1019 | 311 | 241 | 125 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 7-Jan | 150 | 300 | 826 | 820 | 313 | 256 | 142 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 14-Jan | 150 | 300 | 1064 | 859 | 770 | 273 | 149 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 21-Jan | 150 | 300 | 3123 | 1307 | 634 | 271 | 140 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 28-Jan | 150 | 300 | 1421 | 1345 | 558 | 384 | 169 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 4-Feb | 150 | 300 | 1231 | 1316 | 635 | 314 | 212 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 11-Feb | 150 | 300 | 1666 | 1454 | 835 | 519 | 408 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 18-Feb | 150 | 300 | 1872 | 1469 | 738 | 617 | 246 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 25-Feb | 150 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 4-Mar | 150 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 11-Mar | 150 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 18-Mar | 150 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 25-Mar | 150 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 1-Apr | 150 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 8-Apr | 150 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 15-Apr | 150 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 22-Apr | 150 | 300 | 1949 | 1873 | 1740 | 1282 | 518 | 500 | 300 | 300 | 300 | 300 | 500 | 500 | 500 | 557 | 1243 |
| 29-Apr | 150 | 300 | 2202 | 2068 | 1551 | 1266 | 578 | 1250 | 600 | 2071 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 |
| 6-May | 150 | 1714 | 2613 | 1994 | 1569 | 1306 | 696 | 2000 | 2000 | 5429 | 2286 | 2000 | 2000 | 2500 | 5683 | 3788 | 1500 |
| 13-May | 150 | 2000 | 2968 | 2287 | 1613 | 1234 | 608 | 2000 | 6786 | 4000 | 2000 | 2000 | 2000 | 5857 | 5006 | 2783 | 1500 |
| 20-May | 150 | 1700 | 3164 | 2476 | 1555 | 1198 | 562 | 9000 | 6429 | 2714 | 2000 | 1986 | 7786 | 7071 | 3867 | 2045 | 1500 |
| 27-May | 150 | 1086 | 3745 | 2335 | 1241 | 1051 | 574 | 6643 | 4286 | 2000 | 2000 | 1800 | 9810 | 5285 | 2988 | 1503 | 1445 |
| 3-Jun | 150 | 1000 | 3394 | 1813 | 1200 | 969 | 392 | 5000 | 3714 | 2000 | 2000 | 1500 | 6476 | 3362 | 2309 | 1104 | 1104 |
| 10-Jun | 150 | 628 | 2805 | 1414 | 1041 | 723 | 303 | 4000 | 2714 | 1929 | 2000 | 1100 | 5104 | 2179 | 2000 | 811 | 811 |
| 17-Jun | 150 | 450 | 2257 | 1088 | 745 | 573 | 267 | 2500 | 2000 | 1500 | 1714 | 800 | 3464 | 2000 | 2000 | 596 | 596 |
| 24-Jun | 150 | 450 | 1751 | 857 | 488 | 416 | 273 | 2000 | 2000 | 1200 | 1000 | 450 | 2355 | 2000 | 2000 | 461 | 461 |
| 1-Jul | 150 | 450 | 1400 | 593 | 342 | 285 | 146 | 2000 | 2000 | 1000 | 1000 | 450 | 2000 | 2000 | 2000 | 450 | 450 |
| 8-Jul | 150 | 450 | 1116 | 430 | 248 | 202 | 99 | 2000 | 1700 | 950 | 1000 | 450 | 1543 | 1543 | 1543 | 450 | 450 |
| 15-Jul | 150 | 450 | 818 | 313 | 189 | 150 | 73 | 1629 | 1000 | 786 | 771 | 450 | 696 | 696 | 696 | 450 | 450 |
| 22-Jul | 150 | 450 | 579 | 237 | 147 | 118 | 61 | 1200 | 450 | 586 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| 29-Jul | 150 | 450 | 443 | 181 | 115 | 93 | 51 | 550 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| 5-Aug | 150 | 450 | 312 | 145 | 96 | 83 | 42 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| 12-Aug | 150 | 450 | 233 | 118 | 84 | 72 | 38 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| 19-Aug | 150 | 450 | 187 | 102 | 75 | 65 | 34 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| 26-Aug | 150 | 450 | 172 | 93 | 70 | 58 | 33 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| 2-Sep | 150 | 450 | 148 | 97 | 64 | 55 | 33 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |

**TABLE 2**

**Average Weekly Flow (cfs) - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9-Sep | 150 | 450 | 150 | 84 | 58 | 52 | 30 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 |
| 16-Sep | 150 | 450 | 168 | 81 | 55 | 50 | 29 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 |
| 23-Sep | 150 | 450 | 116 | 92 | 73 | 50 | 50 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 |
| | | | | | | | | | | | | | | | | |
| Total (ac-ft) | 120,795 | 340,254 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 751,457 | 670,330 | 538,233 | 480,695 | 365,662 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 |

**TABLE 2**

**Average Weekly Flow (cfs) - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Altnernatives**

**Maximum Flow Alternative**

|  | Original | | | | | Refined | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry |
| 1-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 8-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 15-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 31-Dec | 3000 | 3000 | 3000 | 1700 | 300 | 3000 | 300 | 300 | 300 | 300 |
| 7-Jan | 3000 | 3000 | 3000 | 1750 | 300 | 3000 | 3000 | 3000 | 300 | 300 |
| 14-Jan | 3000 | 3000 | 3000 | 1800 | 300 | 3000 | 3000 | 3000 | 300 | 300 |
| 21-Jan | 3000 | 3000 | 3000 | 1850 | 300 | 3000 | 3000 | 3000 | 300 | 300 |
| 28-Jan | 3000 | 3000 | 3000 | 1900 | 300 | 3000 | 3000 | 3000 | 1900 | 300 |
| 4-Feb | 3000 | 3000 | 3000 | 1950 | 300 | 3000 | 3000 | 3000 | 1950 | 300 |
| 11-Feb | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 18-Feb | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 25-Feb | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 4-Mar | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 11-Mar | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 18-Mar | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 25-Mar | 3000 | 3000 | 3000 | 2000 | 300 | 3000 | 3000 | 3000 | 2000 | 300 |
| 1-Apr | 3000 | 3000 | 3000 | 2000 | 1700 | 3000 | 3000 | 3000 | 2000 | 300 |
| 8-Apr | 4441 | 3631 | 3000 | 2100 | 1700 | 4441 | 3631 | 3000 | 2100 | 300 |
| 15-Apr | 5882 | 4262 | 3000 | 2500 | 1700 | 5882 | 4262 | 3000 | 2500 | 300 |
| 22-Apr | 7323 | 4893 | 3000 | 2900 | 1700 | 7323 | 4893 | 3000 | 2900 | 300 |
| 29-Apr | 8764 | 5524 | 4215 | 3800 | 1700 | 8764 | 5524 | 4215 | 3800 | 300 |
| 6-May | 10205 | 6155 | 5429 | 2286 | 2000 | 10205 | 6155 | 5429 | 2500 | 300 |
| 13-May | 11643 | 6786 | 4000 | 2000 | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 |
| 20-May | 27857 | 6429 | 2714 | 2000 | 1986 | 27857 | 6429 | 2714 | 2100 | 2000 |
| 27-May | 7929 | 4286 | 2000 | 2000 | 1800 | 7929 | 4286 | 2300 | 2000 | 2000 |
| 3-Jun | 5000 | 3714 | 2000 | 2000 | 1500 | 5000 | 3714 | 2000 | 2000 | 2000 |
| 10-Jun | 4286 | 2714 | 1929 | 2000 | 1100 | 4286 | 2714 | 2000 | 2000 | 2000 |
| 17-Jun | 2643 | 2400 | 1500 | 1714 | 800 | 2643 | 2400 | 2000 | 2000 | 2000 |
| 24-Jun | 2000 | 2000 | 1200 | 1000 | 450 | 2000 | 2000 | 2000 | 2000 | 2000 |
| 1-Jul | 2000 | 2000 | 1000 | 1000 | 450 | 2000 | 2000 | 2000 | 2000 | 900 |
| 8-Jul | 2000 | 2000 | 950 | 1000 | 450 | 2000 | 2000 | 1500 | 1500 | 900 |
| 15-Jul | 1700 | 1700 | 786 | 771 | 450 | 1700 | 1800 | 1200 | 1100 | 900 |
| 22-Jul | 1200 | 1000 | 586 | 450 | 450 | 1200 | 1000 | 800 | 700 | 900 |
| 29-Jul | 629 | 450 | 450 | 450 | 450 | 629 | 900 | 650 | 700 | 900 |
| 5-Aug | 450 | 450 | 450 | 450 | 450 | 450 | 900 | 650 | 700 | 900 |
| 12-Aug | 450 | 450 | 450 | 450 | 450 | 450 | 800 | 650 | 700 | 900 |
| 19-Aug | 450 | 450 | 450 | 450 | 450 | 450 | 670 | 650 | 700 | 900 |
| 26-Aug | 450 | 450 | 450 | 450 | 450 | 450 | 650 | 650 | 700 | 900 |
| 2-Sep | 450 | 450 | 450 | 450 | 450 | 450 | 650 | 650 | 700 | 900 |

**TABLE 2**

**Average Weekly Flow (cfs) - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9-Sep | 300 | 300 | 300 | 300 | 300 | 300 | 650 | 650 | 700 | 900 |
| 16-Sep | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| 23-Sep | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| | | | | | | | | | | |
| Total (ac-ft) | 2,145,877 | 1,513,327 | 1,205,300 | 888,205 | 462,854 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 |

TABLE 3

**COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:**
**STATE PERMIT ALTERNATIVE**

| Year Type | | Trinity Lake Releases (cfs) Original | CVP Exports (cfs) Original | Lewiston Releases (cfs) Original | Trinity Lake Release Temps (F) Original |
|---|---|---|---|---|---|
| Ex. Wet | Oct-82 | 2,727 | 2,544 | 200 | 41.4 |
| | Nov-82 | 916 | 669 | 250 | 42 |
| | Dec-82 | 2,533 | 2,370 | 200 | 42.7 |
| | Jan-83 | 2,909 | 2,790 | 150 | 42.3 |
| | Feb-83 | 3,108 | 3,118 | 150 | 41.8 |
| | Mar-83 | 6,158 | 3,300 | 3771.8 | 41.8 |
| | Apr-83 | 918 | 1,314 | 150 | 41.8 |
| | May-83 | 6,893 | 3,300 | 4228.6 | 41.8 |
| | Jun-83 | 7,787 | 3,300 | 4989.3 | 42.3 |
| | Jul-83 | 6,633 | 3,300 | 3499.3 | 44.1 |
| | Aug-83 | 3,010 | 2,876 | 150 | 45.7 |
| | Sep-83 | 3,392 | 3,253 | 150 | 47.7 |
| **Totals (ac-ft)** | | **2,844,581** | **1,940,392** | **1,088,088** | |
| Wet | Oct-85 | 1,340 | 1,148 | 200 | 43.1 |
| | Nov-85 | 500 | 250 | 250 | 43.9 |
| | Dec-85 | 450 | 250 | 200 | 44.2 |
| | Jan-86 | 231 | 100 | 150 | 43.5 |
| | Feb-86 | 100 | 200 | 150 | 43.2 |
| | Mar-86 | 1,390 | 1,430 | 150 | 43.2 |
| | Apr-86 | 637 | 500 | 150 | 43.2 |
| | May-86 | 3,450 | 3,300 | 150 | 43.2 |
| | Jun-86 | 3,444 | 3,294 | 150 | 43.2 |
| | Jul-86 | 3,450 | 3,300 | 150 | 43.3 |
| | Aug-86 | 3,413 | 3,300 | 150 | 43.4 |
| | Sep-86 | 1,400 | 1,250 | 150 | 43.8 |
| **Totals (ac-ft)** | | **1,205,187** | **1,114,894** | **120,696** | |
| Normal | Oct-88 | 426 | 250 | 200 | 46.4 |
| | Nov-88 | 500 | 250 | 250 | 47 |
| | Dec-88 | 450 | 250 | 200 | 46.2 |
| | Jan-89 | 397 | 250 | 150 | 42.7 |
| | Feb-89 | 250 | 100 | 150 | 41.7 |
| | Mar-89 | 183 | 100 | 150 | 41.7 |
| | Apr-89 | 400 | 250 | 150 | 41.7 |
| | May-89 | 1,197 | 1,083 | 150 | 41.7 |
| | Jun-89 | 3,444 | 3,294 | 150 | 41.7 |
| | Jul-89 | 2,150 | 2,000 | 150 | 41.8 |
| | Aug-89 | 3,146 | 2,996 | 150 | 42 |
| | Sep-89 | 1,606 | 1,500 | 150 | 42.9 |
| **Totals (ac-ft)** | | **856,705** | **746,609** | **120,696** | |
| Dry | Oct-89 | 450 | 250 | 200 | 43.6 |
| | Nov-89 | 500 | 250 | 250 | 44 |
| | Dec-89 | 450 | 250 | 200 | 44.5 |
| | Jan-90 | 250 | 100 | 150 | 43.2 |
| | Feb-90 | 250 | 100 | 150 | 42.1 |
| | Mar-90 | 250 | 100 | 150 | 42 |
| | Apr-90 | 500 | 350 | 150 | 42 |
| | May-90 | 1,650 | 1,500 | 150 | 42 |
| | Jun-90 | 2,150 | 2,000 | 150 | 42 |
| | Jul-90 | 3,450 | 3,300 | 150 | 42 |
| | Aug-90 | 3,450 | 3,300 | 150 | 42.5 |
| | Sep-90 | 1,400 | 1,250 | 150 | 44.4 |
| **Totals (ac-ft)** | | **896,413** | **775,717** | **120,696** | |
| Crit. Dry | Oct-76 | 1,314 | 1,114 | 200 | 46 |
| | Nov-76 | 477 | 250 | 250 | 46.3 |
| | Dec-76 | 450 | 250 | 200 | 46.5 |
| | Jan-77 | 389 | 250 | 150 | 46 |
| | Feb-77 | 1,100 | 975 | 150 | 44.7 |
| | Mar-77 | 1,451 | 1,318 | 150 | 44.7 |
| | Apr-77 | 366 | 250 | 150 | 44.7 |
| | May-77 | 3,414 | 3,300 | 150 | 44.7 |
| | Jun-77 | 3,419 | 3,294 | 150 | 44.9 |
| | Jul-77 | 2,844 | 2,694 | 150 | 47.2 |
| | Aug-77 | 1,594 | 1,444 | 150 | 53.7 |
| | Sep-77 | 1,140 | 1,000 | 150 | 61.2 |
| **Totals (ac-ft)** | | **1,086,880** | **976,980** | **120,696** | |

Notes: 1) Source of Data: PROSIM and RTM simulation output
2) No refined versions of this alternative were evaluated during this study.

**TABLE 4**

**COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:**
**NO ACTION ALTERNATIVE**

| Year Type | | Trinity Lake Releases (cfs) | CVP Exports (cfs) | Lewiston Releases (cfs) | Trinity Lake Release Temps (deg F) |
|---|---|---|---|---|---|
| Ex. Wet | Oct-82 | 2,727 | 2,444 | 300 | 41.4 |
| | Nov-82 | 916 | 619 | 300 | 42 |
| | Dec-82 | 2,533 | 2,270 | 300 | 42.7 |
| | Jan-83 | 2,909 | 2,640 | 300 | 42.3 |
| | Feb-83 | 3,108 | 2,968 | 300 | 41.8 |
| | Mar-83 | 6,158 | 3,300 | 3,772 | 41.8 |
| | Apr-83 | 918 | 1,164 | 300 | 41.8 |
| | May-83 | 6,893 | 3,300 | 4,229 | 41.8 |
| | Jun-83 | 7,787 | 3,300 | 4,989 | 42.3 |
| | Jul-83 | 6,633 | 3,300 | 3,499 | 44.1 |
| | Aug-83 | 3,010 | 2,576 | 450 | 45.7 |
| | Sep-83 | 3,392 | 2,953 | 450 | 47.7 |
| | **Totals (ac-ft)** | **2,844,581** | **1,862,341** | **1,166,139** | |
| Wet | Oct-85 | 1,668 | 1,376 | 300 | 45.1 |
| | Nov-85 | 550 | 250 | 300 | 46.8 |
| | Dec-85 | 400 | 100 | 300 | 45.2 |
| | Jan-86 | 281 | 0 | 300 | 43.5 |
| | Feb-86 | 150 | 100 | 300 | 43.2 |
| | Mar-86 | 210 | 100 | 300 | 43.1 |
| | Apr-86 | 787 | 500 | 300 | 43.1 |
| | May-86 | 4,891 | 3,300 | 1,591 | 43.2 |
| | Jun-86 | 3,872 | 3,294 | 578 | 43.2 |
| | Jul-86 | 3,750 | 3,300 | 450 | 43.3 |
| | Aug-86 | 3,713 | 3,300 | 450 | 43.9 |
| | Sep-86 | 700 | 250 | 450 | 44.8 |
| | **Totals (ac-ft)** | **1,276,797** | **966,704** | **340,490** | |
| Normal | Oct-88 | 720 | 445 | 300 | 48.8 |
| | Nov-88 | 550 | 250 | 300 | 49.8 |
| | Dec-88 | 550 | 250 | 300 | 46.3 |
| | Jan-89 | 547 | 250 | 300 | 42.4 |
| | Feb-89 | 400 | 100 | 300 | 41.5 |
| | Mar-89 | 333 | 100 | 300 | 41.5 |
| | Apr-89 | 400 | 100 | 300 | 41.5 |
| | May-89 | 2,555 | 1,000 | 1,591 | 41.5 |
| | Jun-89 | 2,578 | 2,000 | 578 | 41.5 |
| | Jul-89 | 1,950 | 1,500 | 450 | 41.8 |
| | Aug-89 | 950 | 500 | 450 | 42.3 |
| | Sep-89 | 656 | 250 | 450 | 42.8 |
| | **Totals (ac-ft)** | **738,859** | **408,975** | **340,490** | |
| Dry | Oct-89 | 550 | 250 | 300 | 43.2 |
| | Nov-89 | 550 | 250 | 300 | 43.6 |
| | Dec-89 | 400 | 100 | 300 | 44.1 |
| | Jan-90 | 550 | 250 | 300 | 43.1 |
| | Feb-90 | 400 | 100 | 300 | 42 |
| | Mar-90 | 550 | 250 | 300 | 42 |
| | Apr-90 | 650 | 350 | 300 | 42 |
| | May-90 | 3,091 | 1,500 | 1,591 | 42 |
| | Jun-90 | 3,578 | 3,000 | 578 | 42 |
| | Jul-90 | 2,491 | 2,041 | 450 | 42.2 |
| | Aug-90 | 3,750 | 3,300 | 450 | 45.4 |
| | Sep-90 | 950 | 500 | 450 | 50.4 |
| | **Totals (ac-ft)** | **1,062,904** | **722,415** | **340,490** | |
| Crit. Dry | Oct-76 | 1,267 | 967 | 300 | 46.3 |
| | Nov-76 | 527 | 250 | 300 | 46.9 |
| | Dec-76 | 400 | 100 | 300 | 47.2 |
| | Jan-77 | 539 | 250 | 300 | 46.3 |
| | Feb-77 | 1,596 | 1,321 | 300 | 44.8 |
| | Mar-77 | 534 | 250 | 300 | 44.7 |
| | Apr-77 | 516 | 250 | 300 | 44.7 |
| | May-77 | 4,694 | 3,139 | 1,591 | 44.8 |
| | Jun-77 | 3,847 | 3,294 | 578 | 46 |
| | Jul-77 | 1,578 | 1,128 | 450 | 51.9 |
| | Aug-77 | 550 | 100 | 450 | 56.2 |
| | Sep-77 | 540 | 100 | 450 | 59.2 |
| | **Totals (ac-ft)** | **999,597** | **669,910** | **340,490** | |

**TABLE 4**

**COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:**
**NO ACTION ALTERNATIVE**

| Year Type | Trinity Lake Releases (cfs) | CVP Exports (cfs) | Lewiston Releases (cfs) | Trinity Lake Release Temps (deg F) |
|---|---|---|---|---|

Notes: 1) Source of Data: PROSIM and RTM simulation output

Table 4_6-5-99.xls:Q comparison

# TABLE 5

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS: ORIGINAL AND REFINED FLOW STUDY ALTERNATIVE

| Year Type | | Trinity Lake Releases (cfs) | | | CVP Exports (cfs) | | | Lewiston Releases (cfs) | | | Trinity Lake Release Temps (F) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original | Refined | change | Original | Refined | change | Original | Refined | change | Original | Refined | change |
| Ex. Wet | Oct-82 | 1,034 | 607 | -427 | 750 | 250 | -500 | 300 | 373 | 73 | 45.6 | 41.9 | -3.70 |
| | Nov-82 | 1,046 | 438 | -608 | 750 | 142 | -608 | 300 | 300 | 0 | 46.9 | 42 | -4.90 |
| | Dec-82 | 1,012 | 2,533 | 1521 | 750 | 2,270 | 1521 | 300 | 300 | 0 | 45.2 | 42.6 | -2.60 |
| | Jan-83 | 769 | 2,909 | 2140 | 750 | 2,640 | 1890 | 300 | 300 | 0 | 42.3 | 42.3 | 0.00 |
| | Feb-83 | 890 | 3,108 | 2218 | 500 | 2,968 | 2468 | 300 | 300 | 0 | 41.7 | 41.8 | 0.10 |
| | Mar-83 | 2,662 | 6,158 | 3496 | 750 | 3,300 | 2550 | 300 | 3,772 | 3472 | 41.7 | 41.8 | 0.10 |
| | Apr-83 | 3,299 | 918 | -2382 | 3,276 | 1,037 | -2240 | 545 | 427 | -118 | 41.7 | 41.8 | 0.10 |
| | May-83 | 6,871 | 6,893 | 21 | 3,300 | 2,959 | -341 | 4,208 | 4,570 | 362 | 41.7 | 41.8 | 0.10 |
| | Jun-83 | 6,389 | 7,787 | 1398 | 3,299 | 3,300 | 1 | 3,592 | 4,989 | 1397 | 42.4 | 42.2 | -0.20 |
| | Jul-83 | 5,715 | 6,633 | 919 | 3,299 | 3,300 | 1 | 2,580 | 3,499 | 919 | 43.9 | 44 | 0.10 |
| | Aug-83 | 3,010 | 3,010 | 0 | 3,300 | 2,576 | -724 | 463 | 450 | -13 | 45.5 | 45.7 | 0.20 |
| | Sep-83 | 3,392 | 3,392 | 0 | 2,563 | 2,953 | 390 | 345 | 450 | 105 | 47.5 | 47.7 | 0.20 |
| | Totals (ac-ft) | 2,185,703 | 2,685,793 | 500,090 | 1,409,294 | 1,670,521 | 261,228 | 820,860 | 1,199,177 | 378,317 | | | |
| Wet | Oct-85 | 667 | 615 | -52 | 375 | 250 | -125 | 300 | 373 | 73 | 45.4 | 43.8 | -1.60 |
| | Nov-85 | 675 | 550 | -125 | 375 | 250 | -125 | 300 | 300 | 0 | 46.4 | 44.4 | -2.00 |
| | Dec-85 | 675 | 400 | -275 | 375 | 100 | -275 | 300 | 300 | 0 | 44.8 | 44.5 | -0.30 |
| | Jan-86 | 530 | 381 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 43.2 | 43.5 | 0.30 |
| | Feb-86 | 300 | 150 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 42.9 | 43.2 | 0.30 |
| | Mar-86 | 1,609 | 396 | -1213 | 1,500 | 286 | -1213 | 300 | 300 | 0 | 42.9 | 43.2 | 0.30 |
| | Apr-86 | 2,306 | 697 | -1609 | 2,000 | 250 | -1750 | 320 | 460 | 140 | 42.9 | 43.1 | 0.20 |
| | May-86 | 6,223 | 7,011 | 788 | 2,000 | 2,302 | 302 | 4,223 | 4,709 | 486 | 42.9 | 43.2 | 0.30 |
| | Jun-86 | 4,718 | 3,276 | -1442 | 2,000 | 750 | -1250 | 2,718 | 2,526 | -192 | 43.4 | 43.2 | -0.20 |
| | Jul-86 | 2,705 | 3,602 | 897 | 1,500 | 2,500 | 1000 | 1,206 | 1,102 | -104 | 44.7 | 43.3 | -1.40 |
| | Aug-86 | 1,412 | 3,428 | 2015 | 1,000 | 3,015 | 2015 | 450 | 450 | 0 | 46.1 | 43.9 | -2.20 |
| | Sep-86 | 1,095 | 2,450 | 1355 | 750 | 2,000 | 1250 | 345 | 450 | 105 | 47 | 45.3 | -1.70 |
| | Totals (ac-ft) | 1,389,748 | 1,396,692 | 6,945 | 749,074 | 724,862 | -24,211 | 671,047 | 702,226 | 31,180 | | | |
| Normal | Oct-88 | 650 | 599 | -52 | 375 | 250 | -125 | 300 | 373 | 73 | 47.6 | 47.9 | 0.30 |
| | Nov-88 | 675 | 550 | -125 | 375 | 250 | -125 | 300 | 300 | 0 | 48.6 | 48.7 | 0.10 |
| | Dec-88 | 675 | 550 | -125 | 375 | 250 | -125 | 300 | 300 | 0 | 46.2 | 46.4 | 0.20 |
| | Jan-89 | 547 | 547 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 42.4 | 42.6 | 0.20 |
| | Feb-89 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 41.5 | 41.6 | 0.10 |
| | Mar-89 | 733 | 333 | -400 | 500 | 100 | -400 | 300 | 300 | 0 | 41.5 | 41.6 | 0.10 |
| | Apr-89 | 1,918 | 593 | -1325 | 1,500 | 100 | -1400 | 418 | 493 | 75 | 41.5 | 41.6 | 0.10 |
| | May-89 | 4,862 | 4,153 | -709 | 1,500 | 0 | -1500 | 3,398 | 4,189 | 791 | 41.5 | 41.6 | 0.10 |
| | Jun-89 | 3,179 | 2,870 | -309 | 1,500 | 750 | -750 | 1,680 | 2,120 | 440 | 42.5 | 41.7 | -0.80 |
| | Jul-89 | 1,544 | 2,602 | 1058 | 750 | 1,500 | 750 | 794 | 1,102 | 308 | 43.9 | 42.4 | -1.50 |
| | Aug-89 | 950 | 1,700 | 750 | 500 | 1,250 | 750 | 450 | 450 | 0 | 45.3 | 43.7 | -1.60 |
| | Sep-89 | 676 | 1,906 | 1230 | 375 | 1,500 | 1125 | 345 | 450 | 105 | 46.5 | 45.6 | -0.90 |
| | Totals (ac-ft) | 1,026,655 | 1,019,076 | -7,579 | 498,222 | 381,625 | -116,596 | 539,021 | 648,057 | 109,036 | | | |

TABLE 5

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:
## ORIGINAL AND REFINED FLOW STUDY ALTERNATIVE

| Year Type | | Trinity Lake Releases (cfs) | | | CVP Exports (cfs) | | | Lewiston Releases (cfs) | | | Trinity Lake Release Temps (F) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original | Refined | change | Original | Refined | change | Original | Refined | change | Original | Refined | change |
| **Dry** | Oct-89 | 675 | 623 | -52 | 375 | 250 | -125 | 300 | 373 | 73 | 48.7 | 47.5 | -1.20 |
| | Nov-89 | 675 | 550 | -125 | 375 | 250 | -125 | 300 | 300 | 0 | 47.2 | 48.4 | 1.20 |
| | Dec-89 | 675 | 400 | -275 | 375 | 100 | -275 | 300 | 300 | 0 | 43 | 47.2 | 4.20 |
| | Jan-90 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 41.9 | 43.2 | 1.30 |
| | Feb-90 | 550 | 300 | -250 | 250 | 0 | -250 | 300 | 300 | 0 | 41.9 | 42 | 0.10 |
| | Mar-90 | 800 | 400 | -400 | 500 | 100 | -400 | 300 | 300 | 0 | 41.9 | 41.9 | 0.00 |
| | Apr-90 | 1,283 | 790 | -493 | 750 | 250 | -500 | 533 | 540 | 7 | 41.9 | 41.9 | 0.00 |
| | May-90 | 3,104 | 3,174 | 70 | 750 | 250 | -500 | 2,354 | 2,924 | 570 | 42.2 | 41.9 | -0.30 |
| | Jun-90 | 2,449 | 1,533 | -916 | 750 | 750 | 0 | 1,700 | 783 | -917 | 44.3 | 41.9 | -2.40 |
| | Jul-90 | 1,521 | 1,911 | 390 | 750 | 1,461 | 711 | 771 | 450 | -321 | 47.2 | 42.2 | -5.00 |
| | Aug-90 | 950 | 1,700 | 750 | 500 | 1,250 | 750 | 450 | 450 | 0 | 49.3 | 43.6 | -5.70 |
| | Sep-90 | 720 | 1,950 | 1230 | 375 | 1,500 | 1125 | 345 | 450 | 105 | 50.8 | 47.1 | -3.70 |
| | **Totals (ac-ft)** | **844,360** | **832,929** | **-11,432** | **362,884** | **379,506** | **16,623** | **481,459** | **453,422** | **-28,037** | | | |
| **Crit. Dry** | Oct-76 | 675 | 623 | -52 | 375 | 250 | -125 | 300 | 373 | 73 | 47 | 45.7 | -1.30 |
| | Nov-76 | 651 | 527 | -125 | 375 | 250 | -125 | 300 | 300 | 0 | 47.8 | 45.8 | -2.00 |
| | Dec-76 | 675 | 550 | -125 | 375 | 250 | -125 | 300 | 300 | 0 | 48.7 | 45.9 | -2.80 |
| | Jan-77 | 539 | 539 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.2 | 45.6 | -0.60 |
| | Feb-77 | 525 | 525 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 44.4 | 44.6 | 0.20 |
| | Mar-77 | 784 | 534 | -250 | 500 | 250 | -250 | 300 | 300 | 0 | 44.4 | 44.6 | 0.20 |
| | Apr-77 | 1,016 | 816 | -200 | 750 | 250 | -500 | 300 | 600 | 300 | 44.4 | 44.6 | 0.20 |
| | May-77 | 2,404 | 2,462 | 59 | 750 | 1,000 | 250 | 1,690 | 1,498 | -192 | 44.4 | 44.6 | 0.20 |
| | Jun-77 | 1,126 | 3,703 | 2577 | 134 | 2,946 | 2812 | 1,018 | 783 | -235 | 44.8 | 44.7 | -0.10 |
| | Jul-77 | 482 | 3,284 | 2802 | 33 | 2,834 | 2802 | 450 | 450 | 0 | 45.5 | 45.1 | -0.40 |
| | Aug-77 | 450 | 700 | 250 | 0 | 250 | 250 | 450 | 450 | 0 | 46.3 | 46.6 | 0.30 |
| | Sep-77 | 335 | 690 | 355 | 0 | 250 | 250 | 345 | 450 | 105 | 47.3 | 48 | 0.70 |
| | **Totals (ac-ft)** | **584,682** | **904,913** | **320,230** | **229,065** | **546,405** | **317,340** | **366,414** | **369,310** | **2,896** | | | |

Notes: 1) Source of Data: PROSIM and RTM simulation output

# TABLE 6

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS: ORIGINAL AND REFINED 40% INFLOW ALTERNATIVE

| Year Type | | Trinity Lake Releases (cfs) | | | CVP Exports (cfs) | | | Lewiston Releases (cfs) | | | Trinity Lake Release Temps (F) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original | Refined | change | Original | Refined | change | Original | Refined | change | Original | Refined | change |
| Ex. Wet | Oct-82 | 927 | 2,727 | 1801 | 750 | 2,551 | 1801 | 193 | 193 | 0 | 44.6 | 41.4 | -3.20 |
| | Nov-82 | 1,670 | 952 | -719 | 750 | 0 | -750 | 924 | 955 | 31 | 45.8 | 42 | -3.80 |
| | Dec-82 | 1,859 | 2,498 | 639 | 750 | 1,388 | 639 | 1,147 | 1,147 | 0 | 45.1 | 42.7 | -2.40 |
| | Jan-83 | 2,024 | 2,909 | 885 | 500 | 1,385 | 885 | 1,555 | 1,555 | 0 | 42.2 | 42.3 | 0.10 |
| | Feb-83 | 2,238 | 3,108 | 870 | 750 | 1,619 | 869 | 1,649 | 1,649 | 0 | 41.6 | 41.8 | 0.20 |
| | Mar-83 | 2,482 | 6,158 | 3676 | 1,500 | 3,300 | 1800 | 1,897 | 3,772 | 1875 | 41.6 | 41.8 | 0.20 |
| | Apr-83 | 3,421 | 1,672 | -1749 | 2,000 | 250 | -1750 | 1,968 | 1,968 | 1 | 41.6 | 41.8 | 0.20 |
| | May-83 | 4,297 | 6,164 | 1867 | 2,000 | 3,300 | 1301 | 2,933 | 3,500 | 567 | 41.6 | 41.8 | 0.20 |
| | Jun-83 | 5,556 | 7,787 | 2230 | 3,300 | 3,300 | 0 | 2,759 | 4,989 | 2230 | 42 | 42.2 | 0.20 |
| | Jul-83 | 6,633 | 6,633 | 0 | 3,300 | 3,300 | 0 | 3,499 | 3,499 | 0 | 43.6 | 44 | 0.40 |
| | Aug-83 | 3,010 | 3,010 | 0 | 2,770 | 2,770 | 0 | 256 | 256 | 0 | 45.3 | 45.6 | 0.30 |
| | Sep-83 | 3,392 | 3,392 | 0 | 3,261 | 3,258 | -3 | 142 | 145 | 3 | 47.2 | 47.7 | 0.50 |
| | Totals (ac-ft) | 2,265,207 | 2,844,656 | 579,449 | 1,307,030 | 1,601,486 | 294,456 | 1,142,076 | 1,427,081 | 285,005 | | | |
| Wet | Oct-85 | 447 | 1,143 | 697 | 375 | 1,071 | 697 | 80 | 80 | 0 | 43.3 | 47.4 | 4.10 |
| | Nov-85 | 569 | 450 | -119 | 375 | 250 | -125 | 194 | 200 | 6 | 43.8 | 48.5 | 4.70 |
| | Dec-85 | 678 | 403 | -275 | 375 | 100 | -275 | 303 | 303 | 0 | 44 | 45.2 | 1.20 |
| | Jan-86 | 507 | 258 | -250 | 250 | 0 | -250 | 277 | 277 | 0 | 43.1 | 43.4 | 0.30 |
| | Feb-86 | 727 | 327 | -400 | 500 | 100 | -400 | 477 | 477 | 0 | 42.9 | 43.1 | 0.20 |
| | Mar-86 | 2,481 | 1,082 | -1399 | 1,500 | 100 | -1400 | 1,172 | 1,172 | 0 | 42.9 | 43.1 | 0.20 |
| | Apr-86 | 3,601 | 1,852 | -1749 | 2,000 | 250 | -1750 | 1,615 | 1,615 | 0 | 42.9 | 43.1 | 0.20 |
| | May-86 | 4,267 | 5,536 | 1269 | 2,000 | 3,300 | 1301 | 2,268 | 2,236 | -32 | 42.9 | 43.1 | 0.20 |
| | Jun-86 | 3,361 | 4,373 | 1012 | 2,000 | 3,011 | 1012 | 1,362 | 1,362 | 0 | 43.2 | 43.2 | 0.00 |
| | Jul-86 | 2,372 | 1,873 | -499 | 2,000 | 1,500 | -500 | 373 | 373 | 0 | 43.8 | 43.6 | -0.20 |
| | Aug-86 | 1,086 | 3,302 | 2216 | 1,000 | 3,215 | 2216 | 124 | 124 | 0 | 44.6 | 44.7 | 0.10 |
| | Sep-86 | 836 | 1,089 | 253 | 750 | 1,000 | 250 | 86 | 89 | 3 | 45.1 | 46.1 | 1.00 |
| | Totals (ac-ft) | 1,266,153 | 1,316,146 | 49,993 | 793,696 | 845,012 | 51,316 | 502,847 | 501,530 | -1,317 | | | |
| Normal | Oct-88 | 431 | 306 | -125 | 375 | 250 | -125 | 80 | 80 | 0 | 49.7 | 45.6 | -4.10 |
| | Nov-88 | 569 | 450 | -119 | 375 | 250 | -125 | 194 | 200 | 6 | 50.3 | 46.1 | -4.20 |
| | Dec-88 | 678 | 553 | -125 | 375 | 250 | -125 | 303 | 303 | 0 | 46.2 | 45.6 | -0.60 |
| | Jan-89 | 524 | 524 | 0 | 250 | 250 | 0 | 277 | 277 | 0 | 42.3 | 42.4 | 0.10 |
| | Feb-89 | 727 | 577 | -150 | 250 | 100 | -150 | 477 | 477 | 0 | 41.4 | 41.5 | 0.10 |
| | Mar-89 | 1,643 | 1,243 | -400 | 500 | 100 | -400 | 1,210 | 1,210 | 0 | 41.4 | 41.5 | 0.10 |
| | Apr-89 | 2,257 | 1,607 | -650 | 750 | 100 | -650 | 1,507 | 1,507 | 0 | 41.4 | 41.5 | 0.10 |
| | May-89 | 2,234 | 1,484 | -750 | 750 | 0 | -750 | 1,520 | 1,520 | 0 | 41.5 | 41.5 | 0.00 |
| | Jun-89 | 2,392 | 1,643 | -749 | 1,500 | 750 | -750 | 893 | 893 | 0 | 42.1 | 41.5 | -0.60 |
| | Jul-89 | 970 | 1,470 | 500 | 750 | 1,250 | 500 | 220 | 220 | 0 | 43 | 41.6 | -1.40 |
| | Aug-89 | 586 | 1,661 | 1075 | 500 | 1,575 | 1075 | 86 | 86 | 0 | 43.5 | 41.9 | -1.60 |
| | Sep-89 | 392 | 1,269 | 877 | 375 | 1,250 | 875 | 61 | 63 | 2 | 43.9 | 42.5 | -1.40 |
| | Totals (ac-ft) | 808,555 | 772,939 | -35,616 | 407,501 | 371,330 | -36,171 | 411,636 | 412,215 | 579 | | | |

TABLE 6

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:
## ORIGINAL AND REFINED 40% INFLOW ALTERNATIVE

| Year Type | | Trinity Lake Releases (cfs) | | | CVP Exports (cfs) | | | Lewiston Releases (cfs) | | | Trinity Lake Release Temps (F) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original | Refined | change | Original | Refined | change | Original | Refined | change | Original | Refined | change |
| **Dry** | Oct-89 | 465 | 340 | -125 | 375 | 250 | -125 | 90 | 90 | 0 | | 43 | |
| | Nov-89 | 571 | 453 | -118 | 375 | 250 | -125 | 196 | 203 | 7 | 43.9 | 43.2 | -0.70 |
| | Dec-89 | 651 | 376 | -275 | 375 | 100 | -275 | 276 | 276 | 0 | 44.2 | 43.5 | -0.70 |
| | Jan-90 | 770 | 770 | 0 | 250 | 250 | 0 | 520 | 520 | 0 | 44.8 | 43 | -1.80 |
| | Feb-90 | 1,020 | 870 | -150 | 250 | 100 | -150 | 770 | 770 | 0 | 45.4 | 42 | -3.40 |
| | Mar-90 | 1,202 | 802 | -400 | 500 | 100 | -400 | 702 | 702 | 0 | 43 | 42 | -1.00 |
| | Apr-90 | 2,465 | 1,480 | -986 | 1,335 | 350 | -986 | 1,130 | 1,130 | 0 | 41.9 | 42 | 0.10 |
| | May-90 | 1,968 | 1,718 | -250 | 750 | 500 | -250 | 1,218 | 1,218 | 0 | 41.9 | 42 | 0.10 |
| | Jun-90 | 1,446 | 1,946 | 500 | 750 | 1,250 | 500 | 696 | 696 | 0 | 41.9 | 42 | 0.10 |
| | Jul-90 | 1,453 | 1,429 | -24 | 1,274 | 1,250 | -24 | 179 | 179 | 0 | 41.9 | 42 | 0.10 |
| | Aug-90 | 573 | 3,373 | 2800 | 500 | 3,300 | 2800 | 73 | 73 | 0 | 42 | 42.3 | 0.30 |
| | Sep-90 | 425 | 1,598 | 1173 | 375 | 1,546 | 1171 | 50 | 52 | 2 | 42.4 | 44 | 1.60 |
| | **Totals (ac-ft)** | 783,999 | 915,794 | 131,795 | 429,975 | 561,168 | 131,193 | 354,007 | 354,626 | 619 | | | |
| **Crit. Dry** | Oct-76 | 455 | 330 | -125 | 375 | 250 | -125 | 80 | 80 | 0 | 45.9 | 45.5 | -0.40 |
| | Nov-76 | 545 | 427 | -119 | 375 | 250 | -125 | 194 | 200 | 6 | 46.2 | 45.5 | -0.70 |
| | Dec-76 | 678 | 553 | -125 | 375 | 250 | -125 | 303 | 303 | 0 | 46.7 | 45.5 | -1.20 |
| | Jan-77 | 516 | 516 | 0 | 250 | 250 | 0 | 277 | 277 | 0 | 45.9 | 45.3 | -0.60 |
| | Feb-77 | 2,424 | 702 | -1722 | 1,972 | 250 | -1722 | 477 | 477 | 0 | 44.3 | 44.5 | 0.20 |
| | Mar-77 | 866 | 3,666 | 2800 | 500 | 3,300 | 2800 | 382 | 382 | 0 | 44.3 | 44.5 | 0.20 |
| | Apr-77 | 1,248 | 748 | -500 | 750 | 250 | -500 | 532 | 532 | 0 | 44.3 | 44.5 | 0.20 |
| | May-77 | 1,321 | 3,513 | 2192 | 750 | 2,942 | 2192 | 607 | 607 | 0 | 44.4 | 44.5 | 0.10 |
| | Jun-77 | 1,051 | 3,595 | 2544 | 750 | 3,294 | 2544 | 326 | 326 | 0 | 44.6 | 44.7 | 0.10 |
| | Jul-77 | 841 | 1,899 | 1058 | 750 | 1,808 | 1058 | 91 | 91 | 0 | 45.2 | 46.4 | 1.20 |
| | Aug-77 | 539 | 539 | 0 | 500 | 500 | 0 | 39 | 39 | 0 | 46.3 | 48.9 | 2.60 |
| | Sep-77 | 399 | 526 | 127 | 375 | 500 | 125 | 34 | 36 | 2 | 47.3 | 50.4 | 3.10 |
| | **Totals (ac-ft)** | 648,173 | 1,031,393 | 383,221 | 458,515 | 841,218 | 382,703 | 200,460 | 200,978 | 518 | | | |

Notes: 1) Source of Data: PROSIM and RTM simulation output

TABLE 7

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:
## ORIGINAL AND REFINED MAXIMUM FLOW ALTERNATIVE

| Year Type | Month | Trinity Lake Releases (cfs) | | | Lewiston Releases (cfs) | | | Trinity Lake Release Temps (F) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Original | Refined | change | Original | Refined | change | Original | Refined | change |
| Ex. Wet | Oct-82 | 284 | 284 | 0 | 300 | 300 | 0 | 54 | 54.3 | 0.30 |
| | Nov-82 | 297 | 297 | 0 | 300 | 300 | 0 | 51.2 | 51.2 | 0.00 |
| | Dec-82 | 350 | 350 | 0 | 387 | 387 | 0 | 44.2 | 44.2 | 0.00 |
| | Jan-83 | 2,968 | 2,969 | 1 | 2,999 | 3000 | 1 | 41.4 | 41.4 | 0.00 |
| | Feb-83 | 2,839 | 2,840 | 1 | 2,999 | 3000 | 1 | 41 | 40.9 | -0.10 |
| | Mar-83 | 2,085 | 2,086 | 1 | 2,999 | 3000 | 1 | 41 | 40.9 | -0.10 |
| | Apr-83 | 4,855 | 4,856 | 1 | 5,401 | 5402 | 1 | 41.1 | 41.1 | 0.00 |
| | May-83 | 13,277 | 13,280 | 3 | 13,913 | 13916 | 3 | 43.8 | 43.9 | 0.10 |
| | Jun-83 | 3,276 | 3,277 | 1 | 3,778 | 3779 | 1 | 48 | 48.2 | 0.20 |
| | Jul-83 | 1,453 | 1,453 | 0 | 1,619 | 1619 | 0 | 50 | 50 | 0.00 |
| | Aug-83 | 463 | 457 | -6 | 479 | 473 | -6 | 50.2 | 50.3 | 0.10 |
| | Sep-83 | 333 | 363 | 30 | 345 | 375 | 30 | 50.1 | 50.1 | 0.00 |
| | **Totals (ac-ft)** | 1,962,749 | 1,964,661 | 1,912 | 2,146,647 | 2,148,577 | 1,930 | | | |
| Wet | Oct-85 | 292 | 292 | 0 | 300 | 300 | 0 | 42.2 | 42.8 | 0.60 |
| | Nov-85 | 300 | 300 | 0 | 300 | 300 | 0 | 42.3 | 43 | 0.70 |
| | Dec-85 | 345 | 300 | -45 | 345 | 300 | -45 | 42.5 | 43.2 | 0.70 |
| | Jan-86 | 1,774 | 487 | -1,288 | 1,794 | 506 | -1,288 | 42.8 | 43.1 | 0.30 |
| | Feb-86 | 1,534 | 1,727 | 192 | 1,785 | 1977 | 192 | 42.8 | 42.9 | 0.10 |
| | Mar-86 | 2,809 | 2,810 | 1 | 2,999 | 3000 | 1 | 42.8 | 42.9 | 0.10 |
| | Apr-86 | 4,038 | 4,039 | 1 | 4,051 | 4052 | 1 | 42.8 | 42.9 | 0.10 |
| | May-86 | 5,955 | 5,956 | 1 | 5,955 | 5956 | 1 | 42.9 | 43 | 0.10 |
| | Jun-86 | 2,718 | 2,812 | 94 | 2,718 | 2812 | 94 | 43.4 | 43.5 | 0.10 |
| | Jul-86 | 1,556 | 1,623 | 67 | 1,556 | 1623 | 67 | 44 | 44.1 | 0.10 |
| | Aug-86 | 413 | 740 | 327 | 450 | 777 | 327 | 44.5 | 44.7 | 0.20 |
| | Sep-86 | 345 | 475 | 130 | 345 | 475 | 130 | 44.6 | 45 | 0.40 |
| | **Totals (ac-ft)** | 1,333,709 | 1,300,230 | -33,479 | 1,364,106 | 1,330,627 | -33,479 | | | |
| Normal | Oct-88 | 276 | 276 | 0 | 300 | 300 | 0 | 42.4 | 43.5 | 1.10 |
| | Nov-88 | 300 | 300 | 0 | 300 | 300 | 0 | 42.7 | 43.8 | 1.10 |
| | Dec-88 | 345 | 300 | -45 | 345 | 300 | -45 | 42.9 | 44.1 | 1.20 |
| | Jan-89 | 1,790 | 503 | -1,288 | 1,794 | 506 | -1,288 | 42.4 | 42.5 | 0.10 |
| | Feb-89 | 1,785 | 1,977 | 192 | 1,785 | 1977 | 192 | 41.6 | 41.7 | 0.10 |
| | Mar-89 | 2,933 | 2,933 | 1 | 2,999 | 3000 | 1 | 41.6 | 41.7 | 0.10 |
| | Apr-89 | 3,080 | 3,081 | 1 | 3,080 | 3081 | 1 | 41.6 | 41.7 | 0.10 |
| | May-89 | 3,707 | 3,757 | 50 | 3,743 | 3793 | 50 | 41.6 | 41.7 | 0.10 |
| | Jun-89 | 1,470 | 2,020 | 550 | 1,470 | 2020 | 550 | 41.9 | 42.1 | 0.20 |
| | Jul-89 | 794 | 1,305 | 511 | 794 | 1305 | 511 | 42.3 | 42.8 | 0.50 |
| | Aug-89 | 450 | 650 | 200 | 450 | 650 | 200 | 42.6 | 43.4 | 0.80 |
| | Sep-89 | 301 | 431 | 130 | 345 | 475 | 130 | 42.8 | 43.7 | 0.90 |
| | **Totals (ac-ft)** | 1,038,610 | 1,054,752 | 16,141 | 1,049,217 | 1,065,358 | 16,141 | | | |
| Dry | Oct-89 | 300 | 300 | 0 | 300 | 300 | 0 | 43 | 43.9 | 0.90 |
| | Nov-89 | 300 | 300 | 0 | 300 | 300 | 0 | 43.2 | 44.2 | 1.00 |
| | Dec-89 | 387 | 300 | -87 | 387 | 300 | -87 | 43.4 | 44.5 | 1.10 |
| | Jan-90 | 2,999 | 2,477 | -522 | 2,999 | 2477 | -522 | 42.9 | 43.1 | 0.20 |
| | Feb-90 | 2,999 | 3,000 | 1 | 2,999 | 3000 | 1 | 42 | 42 | 0.00 |
| | Mar-90 | 2,000 | 2,000 | 1 | 2,000 | 2000 | 1 | 41.9 | 41.9 | 0.00 |
| | Apr-90 | 2,469 | 2,470 | 1 | 2,469 | 2470 | 1 | 41.9 | 41.9 | 0.00 |
| | May-90 | 2,489 | 2,494 | 5 | 2,489 | 2494 | 5 | 41.9 | 42 | 0.10 |
| | Jun-90 | 1,700 | 2,000 | 300 | 1,700 | 2000 | 300 | 42.4 | 43 | 0.60 |
| | Jul-90 | 771 | 1,265 | 494 | 771 | 1265 | 494 | 43.5 | 45.9 | 2.40 |
| | Aug-90 | 450 | 700 | 250 | 450 | 700 | 250 | 44.6 | 48.4 | 3.80 |
| | Sep-90 | 345 | 500 | 155 | 345 | 500 | 155 | 45.5 | 49.8 | 4.30 |
| | **Totals (ac-ft)** | 1,030,748 | 1,066,560 | 35,812 | 1,030,748 | 1,066,560 | 35,812 | | | |
| Crit. Dry | Oct-76 | 300 | 300 | 0 | 300 | 300 | 0 | 45.7 | 46.4 | 0.70 |
| | Nov-76 | 276 | 277 | 0 | 300 | 300 | 0 | 45.9 | 46.6 | 0.70 |
| | Dec-76 | 345 | 300 | -45 | 345 | 300 | -45 | 46 | 46.9 | 0.90 |
| | Jan-77 | 1,782 | 495 | -1,288 | 1,794 | 506 | -1,288 | 45.6 | 45.8 | 0.20 |
| | Feb-77 | 1,759 | 1,952 | 192 | 1,785 | 1977 | 192 | 44.2 | 44.3 | 0.10 |
| | Mar-77 | 284 | 284 | 0 | 300 | 300 | 0 | 44.2 | 44.3 | 0.10 |
| | Apr-77 | 1,666 | 266 | -1,400 | 1,700 | 300 | -1,400 | 44.2 | 44.3 | 0.10 |
| | May-77 | 1,880 | 1,137 | -743 | 1,916 | 1173 | -743 | 44.3 | 44.3 | 0.00 |
| | Jun-77 | 993 | 1,975 | 982 | 1,018 | 2000 | 982 | 44.6 | 44.4 | -0.20 |
| | Jul-77 | 450 | 900 | 450 | 450 | 900 | 450 | 45.2 | 44.7 | -0.50 |
| | Aug-77 | 450 | 900 | 450 | 450 | 900 | 450 | 45.8 | 45.5 | -0.30 |
| | Sep-77 | 335 | 590 | 255 | 345 | 600 | 255 | 46.7 | 46.9 | 0.20 |
| | **Totals (ac-ft)** | 629,873 | 558,670 | -71,203 | 640,663 | 569,473 | -71,191 | | | |

Notes: 1) Source of Data: PROSIM and RTM simulation output
2) No CVP (Carr Power) diversions proposed as part of the Maximum Flow Alternative.

Table 7_6-5-99.xls:Q comparison

# TABLE 8

## BETTER Model Output Evaluation Criteria: Discharge and Release Temperature Combinations that Meet the SWRCB Temperature Objectives

Note: Predicted water temperatures at SWRCB objective locations under a suite of hydrometeorological conditions and a range of release water temperatures and dam discharges.
Cells above bold line indicate combinations of discharge and discharge water temperatures that meet temperature objectives.

### Median Hydrometeorological Conditions

| Discharge Water Temperature (F) | July 1 to September 14: Target 60 F at Douglas City | | | | | | September 15 to September 30 Target 56 F at Douglas City | | | | | | October 1 to December 31: Target = 56 F at N.Fork Confluence | | | | | |
| | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | |
| | 150 | 300 | 450 | 600 | 900 | 1200 | 150 | 300 | 450 | 600 | 900 | 1200 | 150 | 300 | 450 | 600 | 900 | 1200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | 59.9 | 55.9 | 53.7 | 52.3 | 50.7 | 49.8 | 56.2 | 52.6 | 50.9 | 50.0 | 48.9 | 48.3 | 56.8 | 54.4 | 52.9 | 51.8 | 50.6 | 49.8 |
| 47 | 60.2 | 56.4 | 54.3 | 53.0 | 51.4 | 50.6 | 56.6 | 53.2 | 51.6 | 50.7 | 49.7 | 49.2 | 56.9 | 54.8 | 53.3 | 52.4 | 51.2 | 50.5 |
| 48 | 60.6 | 56.9 | 55.0 | 53.7 | 52.3 | 51.5 | 57.1 | 53.9 | 52.4 | 51.5 | 50.6 | 50.1 | 57.1 | 55.1 | 53.9 | 53.0 | 51.9 | 51.3 |
| 49 | 60.9 | 57.4 | 55.6 | 54.4 | 53.0 | 52.2 | 57.5 | 54.4 | 53.1 | 52.3 | 51.4 | 50.9 | 57.3 | 55.5 | 54.3 | 53.5 | 52.5 | 51.9 |
| 50 | 61.2 | 58.0 | 56.3 | 55.1 | 53.9 | 53.1 | 57.9 | 55.2 | 53.9 | 53.1 | 52.3 | 51.9 | 57.4 | 55.9 | 54.8 | 54.1 | 53.3 | 52.7 |
| 51 | 61.5 | 58.6 | 57.0 | 55.9 | 54.7 | 54.0 | 58.4 | 55.8 | 54.7 | 54.0 | 53.2 | 52.8 | 57.6 | 56.2 | 55.3 | 54.7 | 54.0 | 53.5 |
| 52 | 61.8 | 59.1 | 57.5 | 56.6 | 55.4 | 54.8 | 58.8 | 56.4 | 55.3 | 54.7 | 54.0 | 53.6 | 57.7 | 56.5 | 55.8 | 55.3 | 54.6 | 54.2 |
| 53 | 62.2 | 59.6 | 58.2 | 57.3 | 56.3 | 55.7 | 59.2 | 57.1 | 56.1 | 55.5 | 54.9 | 54.6 | 57.9 | 56.9 | 56.3 | 55.9 | 55.3 | 55.0 |
| 54 | 62.5 | 60.1 | 58.8 | 58.0 | 57.0 | 56.4 | 59.6 | 57.7 | 56.8 | 56.2 | 55.7 | 55.4 | 58.0 | 57.2 | 56.7 | 56.4 | 55.9 | 55.7 |
| 55 | 62.8 | 60.7 | 59.5 | 58.7 | 57.8 | 57.3 | 60.0 | 58.4 | 57.6 | 57.1 | 56.6 | 56.3 | 58.2 | 57.6 | 57.2 | 57.0 | 56.6 | 56.5 |
| 56 | 63.1 | 61.1 | 60.0 | 59.3 | 58.5 | 58.1 | 60.4 | 58.9 | 58.2 | 57.8 | 57.3 | 57.1 | 58.3 | 57.9 | 57.7 | 57.5 | 57.3 | 57.1 |
| 57 | 63.4 | 61.7 | 60.7 | 60.1 | 59.4 | 58.9 | 60.9 | 59.6 | 59.0 | 58.6 | 58.3 | 58.0 | 58.4 | 58.3 | 58.2 | 58.1 | 58.0 | 57.9 |
| 58 | 63.7 | 62.1 | 61.3 | 60.7 | 60.1 | 59.7 | 61.2 | 60.1 | 59.6 | 59.3 | 59.0 | 58.8 | 58.6 | 58.6 | 58.6 | 58.6 | 58.6 | 58.6 |
| 59 | 64.0 | 62.7 | 62.0 | 61.5 | 60.9 | 60.6 | 61.6 | 60.8 | 60.4 | 60.2 | 59.9 | 59.8 | 58.7 | 59.3 | 59.1 | 59.1 | 59.3 | 59.3 |
| 60 | 64.3 | 63.2 | 62.6 | 62.2 | 61.8 | 61.5 | 62.1 | 61.5 | 61.2 | 61.0 | 60.8 | 60.7 | 58.9 | 59.3 | 59.5 | 59.7 | 60.0 | 60.1 |

# TABLE 8

## BETTER Model Output Evaluation Criteria: Discharge and Release Temperature Combinations that Meet the SWRCB Temperature Objectives

Note: Predicted water temperatures at SWRCB objective locations under a suite of hydrometeorological conditions and a range of release water temperatures and dam discharges.
Cells above bold line indicate combinations of discharge and discharge water temperatures that meet temperature objectives.

### Cold-Wet Hydrometeorological Conditions

| Discharge Water Temperature (F) | July 1 to September 14: Target = 60 F at Douglas City | | | | | | September 15 to September 30: Target = 56 F at Douglas City | | | | | | October 1 to December 31: Target = 56 F at N.Fork Confluence | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | |
| | 150 | 300 | 450 | 600 | 900 | 1200 | 150 | 300 | 450 | 600 | 900 | 1200 | 150 | 300 | 450 | 600 | 900 | 1200 |
| 46 | 56.8 | 54.2 | 52.6 | 51.5 | 50.2 | 49.5 | 52.5 | 50.4 | 49.4 | 48.8 | 48.1 | 47.7 | 51.0 | 50.2 | 49.6 | 49.1 | 48.6 | 48.2 |
| 47 | 57.0 | 54.6 | 53.1 | 52.1 | 50.9 | 50.2 | 52.9 | 50.9 | 50.0 | 49.4 | 48.8 | 48.5 | 51.1 | 50.5 | 50.0 | 49.6 | 49.1 | 48.8 |
| 48 | 57.3 | 55.1 | 53.7 | 52.8 | 51.7 | 51.0 | 53.3 | 51.6 | 50.8 | 50.3 | 49.7 | 49.4 | 51.3 | 50.8 | 50.4 | 50.2 | 49.8 | 49.6 |
| 49 | 57.5 | 55.5 | 54.2 | 53.4 | 52.4 | 51.7 | 53.7 | 52.1 | 51.4 | 51.0 | 50.5 | 50.2 | 51.4 | 51.1 | 50.8 | 50.6 | 50.4 | 50.2 |
| 50 | 57.8 | 56.0 | 54.9 | 54.1 | 53.2 | 52.6 | 54.1 | 52.8 | 52.2 | 51.8 | 51.4 | 51.1 | 51.6 | 51.4 | 51.3 | 51.2 | 51.0 | 51.0 |
| 51 | 58.1 | 56.5 | 55.5 | 54.8 | 53.9 | 53.4 | 54.5 | 53.5 | 52.9 | 52.6 | 52.3 | 52.1 | 51.7 | 51.7 | 51.7 | 51.7 | 51.7 | 51.7 |
| 52 | 58.4 | 56.9 | 56.0 | 55.4 | 54.6 | 54.1 | 54.9 | 54.0 | 53.6 | 53.3 | 53.0 | 52.8 | 51.9 | 52.0 | 52.1 | 52.2 | 52.3 | 52.3 |
| 53 | 58.7 | 57.4 | 56.6 | 56.0 | 55.4 | 55.0 | 55.3 | 54.6 | 54.3 | 54.1 | 53.9 | 53.8 | 52.0 | 52.3 | 52.6 | 52.7 | 52.9 | 53.1 |
| 54 | 58.9 | 57.8 | 57.1 | 56.6 | 56.0 | 55.7 | 55.6 | 55.2 | 55.0 | 54.8 | 54.6 | 54.6 | 52.1 | 52.6 | 52.9 | 53.2 | 53.5 | 53.7 |
| 55 | 59.2 | 58.3 | 57.7 | 57.3 | 56.8 | 56.6 | 56.1 | 55.8 | 55.7 | 55.6 | 55.5 | 55.5 | 52.3 | 52.9 | 53.4 | 53.7 | 54.2 | 54.4 |
| 56 | 59.4 | 58.7 | 58.2 | 57.9 | 57.5 | 57.3 | 56.4 | 56.4 | 56.3 | 56.3 | 56.3 | 56.3 | 52.4 | 53.2 | 53.7 | 54.2 | 54.7 | 55.0 |
| 57 | 59.7 | 59.1 | 58.8 | 58.6 | 58.3 | 58.1 | 56.8 | 57.0 | 57.1 | 57.1 | 57.2 | 57.2 | 52.5 | 53.5 | 54.2 | 54.7 | 55.4 | 55.8 |
| 58 | 59.9 | 59.5 | 59.3 | 59.1 | 58.9 | 58.8 | 57.1 | 57.5 | 57.7 | 57.8 | 57.9 | 58.0 | 52.7 | 53.8 | 54.6 | 55.1 | 55.9 | 56.6 |
| 59 | 60.2 | 60.0 | 59.9 | 59.8 | 59.7 | 59.6 | 57.6 | 58.1 | 58.4 | 58.6 | 58.8 | 58.9 | 52.8 | 54.1 | 55.0 | 55.7 | 56.6 | 57.1 |
| 60 | 60.5 | 60.5 | 60.5 | 60.5 | 60.5 | 60.5 | 58.0 | 58.5 | 59.2 | 59.4 | 59.7 | 59.8 | 53.0 | 54.4 | 55.4 | 56.2 | 57.2 | 57.8 |

### Hot-Dry Hydrometeorological Conditions

| Discharge Water Temperature (F) | Objective A - July 1 | | | | | | Objective B - September 15 | | | | | | Objective C - October 1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | |
| | 150 | 300 | 450 | 600 | 900 | 1200 | 150 | 300 | 450 | 600 | 900 | 1200 | 150 | 300 | 450 | 600 | 900 | 1200 |
| 46 | 63.1 | 57.4 | 54.6 | 53.0 | 51.1 | 50.1 | 57.3 | 53.2 | 51.3 | 50.3 | 49.1 | 48.5 | 59.0 | 55.9 | 53.9 | 52.6 | 51.1 | 50.2 |
| 47 | 63.4 | 58.0 | 55.3 | 53.7 | 51.9 | 50.8 | 57.7 | 53.8 | 52.0 | 51.0 | 49.9 | 49.3 | 59.1 | 56.2 | 54.4 | 53.2 | 51.7 | 50.9 |
| 48 | 63.8 | 58.6 | 56.0 | 54.5 | 52.8 | 51.8 | 58.2 | 54.5 | 52.8 | 51.9 | 50.8 | 50.3 | 59.3 | 56.6 | 54.9 | 53.8 | 52.5 | 51.7 |
| 49 | 64.2 | 59.1 | 56.7 | 55.2 | 53.5 | 52.6 | 58.6 | 55.1 | 53.5 | 52.6 | 51.6 | 51.1 | 59.5 | 56.9 | 55.4 | 54.4 | 53.1 | 52.4 |
| 50 | 64.6 | 59.8 | 57.4 | 56.0 | 54.4 | 53.5 | 59.1 | 55.8 | 54.3 | 53.5 | 52.5 | 52.0 | 59.6 | 57.3 | 56.0 | 55.0 | 53.9 | 53.2 |
| 51 | 65.0 | 60.4 | 58.2 | 56.8 | 55.3 | 54.4 | 59.5 | 56.5 | 55.1 | 54.3 | 53.5 | 53.0 | 59.8 | 57.8 | 56.5 | 55.7 | 54.6 | 54.1 |
| 52 | 65.3 | 61.0 | 58.8 | 57.5 | 56.0 | 55.2 | 59.9 | 57.1 | 55.8 | 55.1 | 54.2 | 53.8 | 59.9 | 58.1 | 56.9 | 56.2 | 55.3 | 54.7 |
| 53 | 65.7 | 61.6 | 59.6 | 58.3 | 56.9 | 56.2 | 60.4 | 57.8 | 56.6 | 55.9 | 55.2 | 54.8 | 60.1 | 58.5 | 57.5 | 56.8 | 56.0 | 55.5 |
| 54 | 66.0 | 62.1 | 60.2 | 59.0 | 57.7 | 56.9 | 60.8 | 58.4 | 57.3 | 56.6 | 55.9 | 55.6 | 60.2 | 58.8 | 57.9 | 57.4 | 56.6 | 56.2 |
| 55 | 66.4 | 62.7 | 60.9 | 59.8 | 58.6 | 57.9 | 61.2 | 59.1 | 58.1 | 57.5 | 56.9 | 56.5 | 60.4 | 59.2 | 58.5 | 58.0 | 57.4 | 57.0 |
| 56 | 66.7 | 63.3 | 61.6 | 60.5 | 59.3 | 58.6 | 61.6 | 59.7 | 58.7 | 58.2 | 57.6 | 57.3 | 60.5 | 59.5 | 58.9 | 58.5 | 58.0 | 57.7 |
| 57 | 67.1 | 63.9 | 62.3 | 61.3 | 60.2 | 59.6 | 62.1 | 60.3 | 59.5 | 59.1 | 58.6 | 58.3 | 60.7 | 59.9 | 59.5 | 59.1 | 58.7 | 58.5 |
| 58 | 67.4 | 64.4 | 62.9 | 62.0 | 60.9 | 60.4 | 62.4 | 60.9 | 60.2 | 59.8 | 59.3 | 59.1 | 60.8 | 60.2 | 59.9 | 59.6 | 59.4 | 59.2 |
| 59 | 67.8 | 65.0 | 63.6 | 62.8 | 61.8 | 61.3 | 62.9 | 61.6 | 61.0 | 60.6 | 60.2 | 60.0 | 60.9 | 60.6 | 60.4 | 60.3 | 60.1 | 60.0 |
| 60 | 68.2 | 65.6 | 64.4 | 63.6 | 62.6 | 62.2 | 63.3 | 62.2 | 61.7 | 61.4 | 61.1 | 61.0 | 61.1 | 61.0 | 60.9 | 60.9 | 60.8 | 60.8 |

### Very Hot-Critically Dry Hydrometeorological Conditions

| Discharge Water Temperature (F) | Objective A - July 1 | | | | | | Objective B - September 15 | | | | | | Objective C - October 1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | | Lewiston Dam Discharge (cfs) | | | | | |
| | 125 | 325 | 425 | 600 | 900 | 1200 | 125 | 325 | 425 | 600 | 900 | 1200 | 125 | 325 | 425 | 600 | 900 | 1200 |
| 48 | 70.0 | 60.2 | 58.0 | 55.6 | 53.6 | 52.5 | 62.3 | 55.3 | 54.0 | 52.5 | 51.3 | 50.7 | 62.8 | 58.3 | 56.8 | 55.1 | 53.5 | 52.3 |
| 50 | 70.2 | 61.7 | 59.5 | 57.0 | 55.2 | 54.1 | 62.8 | 56.7 | 55.5 | 54.0 | 52.9 | 52.5 | 63.0 | 59.1 | 57.9 | 56.2 | 54.8 | 53.9 |
| 52 | 70.6 | 62.8 | 60.6 | 58.5 | 56.9 | 55.9 | 63.4 | 58.0 | 56.9 | 55.6 | 54.7 | 54.2 | 63.2 | 59.9 | 58.8 | 57.4 | 56.2 | 55.7 |
| 54 | 71.0 | 64.0 | 62.4 | 60.0 | 58.5 | 57.7 | 64.0 | 59.2 | 58.2 | 57.2 | 56.3 | 55.8 | 63.4 | 60.7 | 59.6 | 58.5 | 57.5 | 57.0 |
| 56 | 71.4 | 65.0 | 63.5 | 61.5 | 60.1 | 59.3 | 64.5 | 60.5 | 59.6 | 58.8 | 58.0 | 57.5 | 63.5 | 61.3 | 60.5 | 59.7 | 58.8 | 58.3 |
| 58 | 72.0 | 66.2 | 64.8 | 63.2 | 61.7 | 61.0 | 65.1 | 61.8 | 61.1 | 60.2 | 59.6 | 59.3 | 63.6 | 62.0 | 61.5 | 60.8 | 60.2 | 59.8 |

Source: USFWS-Arcata office

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE — Flow Alternative | | | | | | NO ACTION ALTERNATIVE — Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE — Original Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE — Refined/Final Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Ex. Wet | 10/1/82 | 200 | 49.5 | 1 | 1 | 1 | ok | 300 | 49.4 | 1 | 1 | ok | ok | 111 | 50.0 | 1 | 1 | 1 | ok | 152 | 49.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/2/82 | 200 | 47.8 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | 1 | ok | ok | 111 | 50.6 | 1 | 1 | 1 | ok | 152 | 48.1 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/3/82 | 200 | 46.0 | 1 | 1 | ok | ok | 300 | 45.5 | 1 | ok | ok | ok | 111 | 50.9 | 1 | 1 | 1 | ok | 152 | 46.4 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/4/82 | 200 | 44.9 | 1 | 1 | ok | ok | 300 | 44.4 | 1 | ok | ok | ok | 111 | 51.1 | 1 | 1 | 1 | ok | 152 | 45.4 | 1 | 1 | ok | ok |
| Ex. Wet | 10/5/82 | 200 | 44.3 | 1 | 1 | ok | ok | 300 | 43.8 | 1 | ok | ok | ok | 111 | 51.1 | 1 | 1 | 1 | ok | 152 | 44.8 | 1 | 1 | ok | ok |
| Ex. Wet | 10/6/82 | 200 | 43.8 | 1 | 1 | ok | ok | 300 | 43.4 | 1 | ok | ok | ok | 111 | 50.9 | 1 | 1 | 1 | ok | 152 | 44.2 | 1 | 1 | ok | ok |
| Ex. Wet | 10/7/82 | 200 | 43.5 | 1 | 1 | ok | ok | 300 | 43.1 | 1 | ok | ok | ok | 111 | 50.7 | 1 | 1 | 1 | ok | 152 | 44.0 | 1 | 1 | ok | ok |
| Ex. Wet | 10/8/82 | 200 | 43.5 | 1 | 1 | ok | ok | 300 | 43.1 | 1 | ok | ok | ok | 111 | 50.6 | 1 | 1 | 1 | ok | 145 | 44.0 | 1 | 1 | ok | ok |
| Ex. Wet | 10/9/82 | 200 | 43.5 | 1 | 1 | ok | ok | 300 | 43.0 | 1 | ok | ok | ok | 111 | 50.6 | 1 | 1 | 1 | ok | 145 | 44.0 | 1 | 1 | ok | ok |
| Ex. Wet | 10/10/82 | 200 | 43.2 | 1 | 1 | ok | ok | 300 | 42.9 | 1 | ok | ok | ok | 111 | 50.7 | 1 | 1 | 1 | ok | 145 | 43.6 | 1 | 1 | ok | ok |
| Ex. Wet | 10/11/82 | 200 | 43.4 | 1 | 1 | ok | ok | 300 | 43.1 | 1 | ok | ok | ok | 111 | 50.8 | 1 | 1 | 1 | ok | 145 | 43.9 | 1 | 1 | ok | ok |
| Ex. Wet | 10/12/82 | 200 | 43.6 | 1 | 1 | ok | ok | 300 | 43.3 | 1 | ok | ok | ok | 111 | 50.8 | 1 | 1 | 1 | ok | 145 | 44.1 | 1 | 1 | ok | ok |
| Ex. Wet | 10/13/82 | 200 | 43.8 | 1 | 1 | ok | ok | 300 | 43.4 | 1 | ok | ok | ok | 111 | 51.0 | 1 | 1 | 1 | ok | 145 | 44.3 | 1 | 1 | ok | ok |
| Ex. Wet | 10/14/82 | 200 | 43.9 | 1 | 1 | ok | ok | 300 | 43.5 | 1 | ok | ok | ok | 111 | 51.1 | 1 | 1 | 1 | ok | 145 | 44.4 | 1 | 1 | ok | ok |
| Ex. Wet | 10/15/82 | 200 | 43.7 | 1 | 1 | ok | ok | 300 | 43.5 | 1 | ok | ok | ok | 271 | 48.4 | 1 | 1 | ok | ok | 270 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/16/82 | 200 | 43.5 | 1 | 1 | ok | ok | 300 | 43.3 | 1 | ok | ok | ok | 271 | 48.4 | 1 | 1 | ok | ok | 270 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/17/82 | 200 | 43.5 | 1 | 1 | ok | ok | 300 | 43.4 | 1 | ok | ok | ok | 271 | 48.4 | 1 | 1 | ok | ok | 270 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/18/82 | 200 | 43.5 | 1 | 1 | ok | ok | 300 | 43.3 | 1 | ok | ok | ok | 271 | 48.3 | 1 | 1 | ok | ok | 270 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/19/82 | 200 | 43.4 | 1 | 1 | ok | ok | 300 | 43.2 | 1 | ok | ok | ok | 271 | 48.3 | 1 | 1 | ok | ok | 270 | 43.2 | 1 | ok | ok | ok |
| Ex. Wet | 10/20/82 | 200 | 43.3 | 1 | 1 | ok | ok | 300 | 43.1 | 1 | ok | ok | ok | 271 | 48.2 | 1 | 1 | ok | ok | 270 | 43.1 | 1 | ok | ok | ok |
| Ex. Wet | 10/21/82 | 200 | 43.0 | 1 | 1 | ok | ok | 300 | 42.8 | 1 | ok | ok | ok | 271 | 48.0 | 1 | 1 | ok | ok | 270 | 43.0 | 1 | ok | ok | ok |
| Ex. Wet | 10/22/82 | 200 | 42.9 | 1 | 1 | ok | ok | 300 | 42.7 | 1 | ok | ok | ok | 177 | 48.4 | 1 | 1 | 1 | ok | 196 | 42.8 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/23/82 | 200 | 42.8 | 1 | 1 | ok | ok | 300 | 42.6 | 1 | ok | ok | ok | 177 | 48.1 | 1 | 1 | 1 | ok | 196 | 42.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/24/82 | 200 | 42.7 | 1 | 1 | ok | ok | 300 | 42.6 | 1 | ok | ok | ok | 177 | 47.8 | 1 | 1 | 1 | ok | 196 | 42.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/25/82 | 200 | 42.7 | 1 | 1 | ok | ok | 300 | 42.6 | 1 | ok | ok | ok | 177 | 47.7 | 1 | 1 | 1 | ok | 196 | 42.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/26/82 | 200 | 42.8 | 1 | 1 | ok | ok | 300 | 42.7 | 1 | ok | ok | ok | 177 | 47.6 | 1 | 1 | 1 | ok | 196 | 42.8 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/27/82 | 200 | 42.7 | 1 | 1 | ok | ok | 300 | 42.6 | 1 | ok | ok | ok | 177 | 47.4 | 1 | 1 | 1 | ok | 196 | 42.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/28/82 | 200 | 42.6 | 1 | 1 | ok | ok | 300 | 42.4 | 1 | ok | ok | ok | 177 | 47.2 | 1 | 1 | 1 | ok | 196 | 42.6 | 1 | 1 | 1 | ok |
| Ex. Wet | 10/29/82 | 200 | 42.6 | 1 | 1 | ok | ok | 300 | 42.4 | 1 | ok | ok | ok | 429 | 46.6 | 1 | ok | ok | ok | 219 | 42.5 | 1 | 1 | ok | ok |
| Ex. Wet | 10/30/82 | 200 | 42.5 | 1 | 1 | ok | ok | 300 | 42.4 | 1 | ok | ok | ok | 429 | 46.5 | 1 | ok | ok | ok | 219 | 42.5 | 1 | 1 | ok | ok |
| Ex. Wet | 10/31/82 | 200 | 42.5 | 1 | 1 | ok | ok | 300 | 42.4 | 1 | ok | ok | ok | 429 | 46.4 | 1 | ok | ok | ok | 219 | 42.5 | 1 | 1 | ok | ok |
| Ex. Wet | 11/1/82 | 207 | 42.6 | | | | | 300 | 42.6 | | | | | 398 | 46.3 | | | | | 746 | 42.3 | | | | |
| Ex. Wet | 11/2/82 | 207 | 42.8 | | | | | 300 | 42.7 | | | | | 398 | 46.3 | | | | | 746 | 42.4 | | | | |
| Ex. Wet | 11/3/82 | 207 | 42.9 | | | | | 300 | 42.8 | | | | | 398 | 46.3 | | | | | 746 | 42.5 | | | | |
| Ex. Wet | 11/4/82 | 207 | 43.1 | | | | | 300 | 42.8 | | | | | 398 | 46.3 | | | | | 746 | 42.7 | | | | |
| Ex. Wet | 11/5/82 | 257 | 43.0 | | | | | 300 | 43.0 | | | | | 235 | 46.7 | | | | | 963 | 43.0 | | | | |
| Ex. Wet | 11/6/82 | 257 | 43.2 | | | | | 300 | 43.1 | | | | | 235 | 46.8 | | | | | 963 | 43.2 | | | | |
| Ex. Wet | 11/7/82 | 257 | 43.3 | | | | | 300 | 43.2 | | | | | 235 | 46.8 | | | | | 963 | 43.4 | | | | |
| Ex. Wet | 11/8/82 | 257 | 43.4 | | | | | 300 | 43.3 | | | | | 235 | 46.8 | | | | | 963 | 43.5 | | | | |
| Ex. Wet | 11/9/82 | 257 | 43.4 | | | | | 300 | 43.3 | | | | | 235 | 46.8 | | | | | 963 | 43.5 | | | | |
| Ex. Wet | 11/10/82 | 257 | 43.4 | | | | | 300 | 43.3 | | | | | 235 | 46.7 | | | | | 963 | 43.4 | | | | |
| Ex. Wet | 11/11/82 | 257 | 43.4 | | | | | 300 | 43.3 | | | | | 235 | 46.6 | | | | | 963 | 43.4 | | | | |
| Ex. Wet | 11/12/82 | 257 | 43.3 | | | | | 300 | 43.3 | | | | | 951 | 46.3 | | | | | 886 | 43.3 | | | | |
| Ex. Wet | 11/13/82 | 257 | 43.3 | | | | | 300 | 43.3 | | | | | 951 | 46.3 | | | | | 886 | 43.2 | | | | |
| Ex. Wet | 11/14/82 | 257 | 43.3 | | | | | 300 | 43.2 | | | | | 951 | 46.3 | | | | | 886 | 43.1 | | | | |
| Ex. Wet | 11/15/82 | 257 | 43.2 | | | | | 300 | 43.2 | | | | | 951 | 46.3 | | | | | 886 | 43.0 | | | | |
| Ex. Wet | 11/16/82 | 257 | 43.2 | | | | | 300 | 43.1 | | | | | 951 | 46.2 | | | | | 886 | 42.9 | | | | |
| Ex. Wet | 11/17/82 | 257 | 43.1 | | | | | 300 | 43.1 | | | | | 951 | 46.2 | | | | | 886 | 42.9 | | | | |
| Ex. Wet | 11/18/82 | 257 | 42.9 | | | | | 300 | 42.9 | | | | | 951 | 46.1 | | | | | 886 | 42.8 | | | | |
| Ex. Wet | 11/19/82 | 257 | 42.7 | | | | | 300 | 42.7 | | | | | 1814 | 45.7 | | | | | 972 | 42.8 | | | | |
| Ex. Wet | 11/20/82 | 257 | 42.5 | | | | | 300 | 42.5 | | | | | 1814 | 45.6 | | | | | 972 | 42.5 | | | | |
| Ex. Wet | 11/21/82 | 257 | 42.4 | | | | | 300 | 42.4 | | | | | 1814 | 45.7 | | | | | 972 | 42.5 | | | | |
| Ex. Wet | 11/22/82 | 257 | 42.4 | | | | | 300 | 42.3 | | | | | 1814 | 45.7 | | | | | 972 | 42.4 | | | | |
| Ex. Wet | 11/23/82 | 257 | 42.3 | | | | | 300 | 42.3 | | | | | 1814 | 45.7 | | | | | 972 | 42.4 | | | | |
| Ex. Wet | 11/24/82 | 257 | 42.4 | | | | | 300 | 42.4 | | | | | 1814 | 45.7 | | | | | 972 | 42.4 | | | | |
| Ex. Wet | 11/25/82 | 257 | 42.4 | | | | | 300 | 42.3 | | | | | 1814 | 45.8 | | | | | 972 | 42.4 | | | | |
| Ex. Wet | 11/26/82 | 257 | 42.4 | | | | | 300 | 42.3 | | | | | 1024 | 45.7 | | | | | 1187 | 42.4 | | | | |
| Ex. Wet | 11/27/82 | 257 | 42.2 | | | | | 300 | 42.2 | | | | | 1024 | 45.7 | | | | | 1187 | 42.5 | | | | |
| Ex. Wet | 11/28/82 | 257 | 42.2 | | | | | 300 | 42.2 | | | | | 1024 | 45.6 | | | | | 1187 | 42.5 | | | | |
| Ex. Wet | 11/29/82 | 257 | 42.2 | | | | | 300 | 42.2 | | | | | 1024 | 45.6 | | | | | 1187 | 42.5 | | | | |
| Ex. Wet | 11/30/82 | 257 | 42.2 | | | | | 300 | 42.2 | | | | | 1024 | 45.6 | | | | | 1187 | 42.5 | | | | |
| Ex. Wet | 12/1/82 | 247 | 42.3 | | | | | 300 | 42.3 | | | | | 1055 | 45.4 | | | | | 743 | 42.4 | | | | |
| Ex. Wet | 12/2/82 | 247 | 42.4 | | | | | 300 | 42.4 | | | | | 1055 | 45.3 | | | | | 743 | 42.4 | | | | |
| Ex. Wet | 12/3/82 | 197 | 42.4 | | | | | 300 | 42.3 | | | | | 937 | 45.2 | | | | | 879 | 42.3 | | | | |
| Ex. Wet | 12/4/82 | 197 | 42.4 | | | | | 300 | 42.3 | | | | | 937 | 45.3 | | | | | 879 | 42.4 | | | | |
| Ex. Wet | 12/5/82 | 197 | 42.4 | | | | | 300 | 42.4 | | | | | 937 | 45.4 | | | | | 879 | 42.4 | | | | |
| Ex. Wet | 12/6/82 | 197 | 42.5 | | | | | 300 | 42.4 | | | | | 937 | 45.5 | | | | | 879 | 42.5 | | | | |
| Ex. Wet | 12/7/82 | 197 | 42.5 | | | | | 300 | 42.5 | | | | | 937 | 45.6 | | | | | 879 | 42.5 | | | | |
| Ex. Wet | 12/8/82 | 197 | 42.5 | | | | | 300 | 42.5 | | | | | 937 | 45.6 | | | | | 879 | 42.6 | | | | |
| Ex. Wet | 12/9/82 | 197 | 42.6 | | | | | 300 | 42.5 | | | | | 937 | 45.6 | | | | | 879 | 42.6 | | | | |
| Ex. Wet | 12/10/82 | 197 | 42.7 | | | | | 300 | 42.6 | | | | | 593 | 45.5 | | | | | 1021 | 42.7 | | | | |
| Ex. Wet | 12/11/82 | 197 | 42.7 | | | | | 300 | 42.7 | | | | | 593 | 45.5 | | | | | 1021 | 42.7 | | | | |
| Ex. Wet | 12/12/82 | 197 | 42.7 | | | | | 300 | 42.7 | | | | | 593 | 45.5 | | | | | 1021 | 42.8 | | | | |
| Ex. Wet | 12/13/82 | 197 | 42.7 | | | | | 300 | 42.7 | | | | | 593 | 45.5 | | | | | 1021 | 42.8 | | | | |
| Ex. Wet | 12/14/82 | 197 | 42.7 | | | | | 300 | 42.7 | | | | | 593 | 45.4 | | | | | 1021 | 42.7 | | | | |
| Ex. Wet | 12/15/82 | 197 | 42.7 | | | | | 300 | 42.7 | | | | | 593 | 45.3 | | | | | 1021 | 42.7 | | | | |
| Ex. Wet | 12/16/82 | 197 | 42.8 | | | | | 300 | 42.8 | | | | | 593 | 45.2 | | | | | 1053 | 42.7 | | | | |
| Ex. Wet | 12/17/82 | 197 | 42.8 | | | | | 300 | 42.8 | | | | | 1410 | 44.9 | | | | | 1053 | 42.7 | | | | |
| Ex. Wet | 12/18/82 | 197 | 42.8 | | | | | 300 | 42.8 | | | | | 1410 | 45.0 | | | | | 1053 | 42.8 | | | | |
| Ex. Wet | 12/19/82 | 197 | 42.9 | | | | | 300 | 42.8 | | | | | 1410 | 45.0 | | | | | 1053 | 42.8 | | | | |
| Ex. Wet | 12/20/82 | 197 | 42.8 | | | | | 300 | 42.7 | | | | | 1410 | 45.0 | | | | | 1053 | 42.8 | | | | |
| Ex. Wet | 12/21/82 | 197 | 42.7 | | | | | 300 | 42.7 | | | | | 1410 | 45.0 | | | | | 1053 | 42.4 | | | | |
| Ex. Wet | 12/22/82 | 197 | 42.7 | | | | | 300 | 42.6 | | | | | 1410 | 44.7 | | | | | 1053 | 42.4 | | | | |
| Ex. Wet | 12/23/82 | 197 | 42.4 | | | | | 300 | 42.4 | | | | | 1410 | 44.4 | | | | | 1053 | 42.4 | | | | |
| Ex. Wet | 12/24/82 | 197 | 42.4 | | | | | 300 | 42.3 | | | | | 1661 | 44.1 | | | | | 1748 | 42.3 | | | | |
| Ex. Wet | 12/25/82 | 197 | 42.4 | | | | | 300 | 42.3 | | | | | 1661 | 44.1 | | | | | 1748 | 42.4 | | | | |
| Ex. Wet | 12/26/82 | 197 | 42.5 | | | | | 300 | 42.4 | | | | | 1661 | 44.1 | | | | | 1748 | 42.5 | | | | |
| Ex. Wet | 12/27/82 | 197 | 42.5 | | | | | 300 | 42.4 | | | | | 1661 | 44.2 | | | | | 1748 | 42.6 | | | | |
| Ex. Wet | 12/28/82 | 197 | 42.6 | | | | | 300 | 42.5 | | | | | 1661 | 44.0 | | | | | 1748 | 42.7 | | | | |
| Ex. Wet | 12/29/82 | 197 | 42.5 | | | | | 300 | 42.5 | | | | | 1661 | 44.0 | | | | | 1748 | 42.7 | | | | |

**TABLE 9**

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE Q (cfs) | T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | 40% INFLOW Original Flow Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined/Final Flow Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. Wet | 12/30/82 | 197 | 42.5 | | | | | 300 | 42.5 | | | | | 1661 | 43.9 | | | | | 1748 | 42.6 | | | | |
| Ex. Wet | 12/31/82 | 197 | 42.6 | | | | | 300 | 42.8 | | | | | 1238 | 43.8 | | | | | 1172 | 42.6 | | | | |
| Ex. Wet | 1/1/83 | 190 | 42.9 | | | | | 300 | 42.8 | | | | | 1238 | 43.8 | | | | | 1529 | 42.6 | | | | |
| Ex. Wet | 1/2/83 | 190 | 42.9 | | | | | 300 | 42.8 | | | | | 1238 | 44.0 | | | | | 1529 | 43.0 | | | | |
| Ex. Wet | 1/3/83 | 190 | 42.7 | | | | | 300 | 42.7 | | | | | 1238 | 44.1 | | | | | 1529 | 42.9 | | | | |
| Ex. Wet | 1/4/83 | 190 | 42.7 | | | | | 300 | 42.7 | | | | | 1238 | 44.0 | | | | | 1529 | 42.8 | | | | |
| Ex. Wet | 1/5/83 | 190 | 42.8 | | | | | 300 | 42.7 | | | | | 1238 | 43.9 | | | | | 1529 | 42.8 | | | | |
| Ex. Wet | 1/6/83 | 190 | 42.8 | | | | | 300 | 42.8 | | | | | 1238 | 43.9 | | | | | 1529 | 42.9 | | | | |
| Ex. Wet | 1/7/83 | 140 | 43.0 | | | | | 300 | 42.8 | | | | | 826 | 43.8 | | | | | 1330 | 42.9 | | | | |
| Ex. Wet | 1/8/83 | 140 | 43.0 | | | | | 300 | 42.9 | | | | | 826 | 43.8 | | | | | 1330 | 42.9 | | | | |
| Ex. Wet | 1/9/83 | 140 | 42.9 | | | | | 300 | 42.9 | | | | | 826 | 43.8 | | | | | 1330 | 42.9 | | | | |
| Ex. Wet | 1/10/83 | 140 | 42.9 | | | | | 300 | 42.8 | | | | | 826 | 43.8 | | | | | 1330 | 42.8 | | | | |
| Ex. Wet | 1/11/83 | 140 | 43.0 | | | | | 300 | 42.8 | | | | | 826 | 43.6 | | | | | 1330 | 42.8 | | | | |
| Ex. Wet | 1/12/83 | 140 | 42.9 | | | | | 300 | 42.8 | | | | | 826 | 43.6 | | | | | 1330 | 42.8 | | | | |
| Ex. Wet | 1/13/83 | 140 | 42.9 | | | | | 300 | 42.8 | | | | | 826 | 43.5 | | | | | 1330 | 42.7 | | | | |
| Ex. Wet | 1/14/83 | 140 | 42.9 | | | | | 300 | 42.8 | | | | | 1064 | 43.3 | | | | | 1369 | 42.8 | | | | |
| Ex. Wet | 1/15/83 | 140 | 42.9 | | | | | 300 | 42.7 | | | | | 1064 | 43.2 | | | | | 1369 | 42.8 | | | | |
| Ex. Wet | 1/16/83 | 140 | 42.8 | | | | | 300 | 42.7 | | | | | 1064 | 43.1 | | | | | 1369 | 42.7 | | | | |
| Ex. Wet | 1/17/83 | 140 | 42.8 | | | | | 300 | 42.7 | | | | | 1064 | 43.0 | | | | | 1369 | 42.7 | | | | |
| Ex. Wet | 1/18/83 | 140 | 42.9 | | | | | 300 | 42.7 | | | | | 1064 | 42.9 | | | | | 1369 | 42.8 | | | | |
| Ex. Wet | 1/19/83 | 140 | 42.9 | | | | | 300 | 42.7 | | | | | 1064 | 42.9 | | | | | 1369 | 42.7 | | | | |
| Ex. Wet | 1/20/83 | 140 | 42.8 | | | | | 300 | 42.7 | | | | | 1064 | 42.8 | | | | | 1369 | 42.6 | | | | |
| Ex. Wet | 1/21/83 | 140 | 42.7 | | | | | 300 | 42.6 | | | | | 3123 | 42.7 | | | | | 1817 | 42.5 | | | | |
| Ex. Wet | 1/22/83 | 140 | 42.6 | | | | | 300 | 42.5 | | | | | 3123 | 42.4 | | | | | 1817 | 42.5 | | | | |
| Ex. Wet | 1/23/83 | 140 | 42.6 | | | | | 300 | 42.5 | | | | | 3123 | 42.3 | | | | | 1817 | 42.4 | | | | |
| Ex. Wet | 1/24/83 | 140 | 42.6 | | | | | 300 | 42.5 | | | | | 3123 | 42.3 | | | | | 1817 | 42.4 | | | | |
| Ex. Wet | 1/25/83 | 140 | 42.7 | | | | | 300 | 42.5 | | | | | 3123 | 42.4 | | | | | 1817 | 42.5 | | | | |
| Ex. Wet | 1/26/83 | 140 | 42.6 | | | | | 300 | 42.4 | | | | | 3123 | 42.2 | | | | | 1817 | 42.5 | | | | |
| Ex. Wet | 1/27/83 | 140 | 42.6 | | | | | 300 | 42.5 | | | | | 3123 | 42.1 | | | | | 1817 | 42.4 | | | | |
| Ex. Wet | 1/28/83 | 140 | 42.7 | | | | | 300 | 42.5 | | | | | 1421 | 42.1 | | | | | 1855 | 42.5 | | | | |
| Ex. Wet | 1/29/83 | 140 | 42.6 | | | | | 300 | 42.5 | | | | | 1421 | 42.3 | | | | | 1855 | 42.5 | | | | |
| Ex. Wet | 1/30/83 | 140 | 42.7 | | | | | 300 | 42.5 | | | | | 1421 | 42.3 | | | | | 1855 | 42.5 | | | | |
| Ex. Wet | 1/31/83 | 140 | 42.8 | | | | | 300 | 42.5 | | | | | 1421 | 42.4 | | | | | 1855 | 42.5 | | | | |
| Ex. Wet | 2/1/83 | 150 | 42.8 | | | | | 300 | 42.5 | | | | | 1421 | 42.5 | | | | | 1597 | 42.5 | | | | |
| Ex. Wet | 2/2/83 | 150 | 42.7 | | | | | 300 | 42.5 | | | | | 1421 | 42.6 | | | | | 1597 | 42.6 | | | | |
| Ex. Wet | 2/3/83 | 150 | 42.7 | | | | | 300 | 42.5 | | | | | 1421 | 42.7 | | | | | 1597 | 42.6 | | | | |
| Ex. Wet | 2/4/83 | 150 | 42.8 | | | | | 300 | 42.6 | | | | | 1231 | 42.7 | | | | | 1568 | 42.6 | | | | |
| Ex. Wet | 2/5/83 | 150 | 42.6 | | | | | 300 | 42.5 | | | | | 1231 | 42.8 | | | | | 1568 | 42.5 | | | | |
| Ex. Wet | 2/6/83 | 150 | 42.4 | | | | | 300 | 42.3 | | | | | 1231 | 42.6 | | | | | 1568 | 42.3 | | | | |
| Ex. Wet | 2/7/83 | 150 | 42.2 | | | | | 300 | 42.2 | | | | | 1231 | 42.4 | | | | | 1568 | 42.1 | | | | |
| Ex. Wet | 2/8/83 | 150 | 42.1 | | | | | 300 | 42.1 | | | | | 1231 | 42.2 | | | | | 1568 | 42.0 | | | | |
| Ex. Wet | 2/9/83 | 150 | 42.2 | | | | | 300 | 42.1 | | | | | 1231 | 42.1 | | | | | 1568 | 41.9 | | | | |
| Ex. Wet | 2/10/83 | 150 | 42.2 | | | | | 300 | 42.0 | | | | | 1231 | 42.1 | | | | | 1568 | 42.1 | | | | |
| Ex. Wet | 2/11/83 | 150 | 42.3 | | | | | 300 | 42.1 | | | | | 1666 | 42.3 | | | | | 1706 | 42.2 | | | | |
| Ex. Wet | 2/12/83 | 150 | 42.2 | | | | | 300 | 42.1 | | | | | 1666 | 42.4 | | | | | 1706 | 42.3 | | | | |
| Ex. Wet | 2/13/83 | 150 | 42.6 | | | | | 300 | 42.3 | | | | | 1666 | 42.4 | | | | | 1706 | 42.3 | | | | |
| Ex. Wet | 2/14/83 | 150 | 42.5 | | | | | 300 | 42.3 | | | | | 1666 | 42.6 | | | | | 1706 | 42.5 | | | | |
| Ex. Wet | 2/15/83 | 150 | 42.4 | | | | | 300 | 42.3 | | | | | 1666 | 42.6 | | | | | 1706 | 42.5 | | | | |
| Ex. Wet | 2/16/83 | 150 | 42.5 | | | | | 300 | 42.3 | | | | | 1666 | 42.6 | | | | | 1706 | 42.4 | | | | |
| Ex. Wet | 2/17/83 | 150 | 42.4 | | | | | 300 | 42.3 | | | | | 1666 | 42.6 | | | | | 1706 | 42.5 | | | | |
| Ex. Wet | 2/18/83 | 150 | 42.5 | | | | | 300 | 42.4 | | | | | 1872 | 42.6 | | | | | 1721 | 42.4 | | | | |
| Ex. Wet | 2/19/83 | 150 | 42.6 | | | | | 300 | 42.4 | | | | | 1872 | 42.6 | | | | | 1721 | 42.5 | | | | |
| Ex. Wet | 2/20/83 | 150 | 42.6 | | | | | 300 | 42.5 | | | | | 1872 | 42.6 | | | | | 1721 | 42.5 | | | | |
| Ex. Wet | 2/21/83 | 150 | 42.6 | | | | | 300 | 42.5 | | | | | 1872 | 42.7 | | | | | 1721 | 42.6 | | | | |
| Ex. Wet | 2/22/83 | 150 | 42.7 | | | | | 300 | 42.5 | | | | | 1872 | 42.8 | | | | | 1721 | 42.6 | | | | |
| Ex. Wet | 2/23/83 | 150 | 42.7 | | | | | 300 | 42.5 | | | | | 1872 | 42.8 | | | | | 1721 | 42.7 | | | | |
| Ex. Wet | 2/24/83 | 150 | 42.8 | | | | | 300 | 42.6 | | | | | 1872 | 42.9 | | | | | 1721 | 42.7 | | | | |
| Ex. Wet | 2/25/83 | 150 | 42.8 | | | | | 300 | 42.6 | | | | | 2132 | 42.7 | | | | | 1601 | 42.8 | | | | |
| Ex. Wet | 2/26/83 | 150 | 42.7 | | | | | 300 | 42.6 | | | | | 2132 | 42.7 | | | | | 1601 | 42.7 | | | | |
| Ex. Wet | 2/27/83 | 150 | 42.7 | | | | | 300 | 42.6 | | | | | 2132 | 42.6 | | | | | 1601 | 42.5 | | | | |
| Ex. Wet | 2/28/83 | 150 | 42.5 | | | | | 300 | 42.5 | | | | | 2132 | 42.5 | | | | | 1601 | 42.4 | | | | |
| Ex. Wet | 3/1/83 | 3772 | 42.3 | | | | | 3772 | 42.3 | | | | | 2132 | 42.3 | | | | | 4007 | 42.3 | | | | |
| Ex. Wet | 3/2/83 | 3772 | 42.2 | | | | | 3772 | 42.2 | | | | | 2132 | 42.2 | | | | | 4007 | 42.2 | | | | |
| Ex. Wet | 3/3/83 | 3772 | 42.2 | | | | | 3772 | 42.2 | | | | | 2132 | 42.2 | | | | | 4007 | 42.2 | | | | |
| Ex. Wet | 3/4/83 | 3772 | 42.4 | | | | | 3772 | 42.4 | | | | | 2456 | 42.3 | | | | | 4331 | 42.5 | | | | |
| Ex. Wet | 3/5/83 | 3772 | 42.5 | | | | | 3772 | 42.5 | | | | | 2456 | 42.6 | | | | | 4331 | 42.6 | | | | |
| Ex. Wet | 3/6/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 2456 | 42.6 | | | | | 4331 | 42.6 | | | | |
| Ex. Wet | 3/7/83 | 3772 | 42.5 | | | | | 3772 | 42.5 | | | | | 2456 | 42.6 | | | | | 4331 | 42.5 | | | | |
| Ex. Wet | 3/8/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 2456 | 42.6 | | | | | 4331 | 42.5 | | | | |
| Ex. Wet | 3/9/83 | 3772 | 42.7 | | | | | 3772 | 42.7 | | | | | 2456 | 42.7 | | | | | 4331 | 42.7 | | | | |
| Ex. Wet | 3/10/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 2456 | 42.7 | | | | | 4331 | 42.6 | | | | |
| Ex. Wet | 3/11/83 | 3772 | 42.6 | | | | | 3772 | 42.8 | | | | | 1788 | 42.8 | | | | | 3663 | 42.6 | | | | |
| Ex. Wet | 3/12/83 | 3772 | 42.4 | | | | | 3772 | 42.4 | | | | | 1788 | 42.8 | | | | | 3663 | 42.5 | | | | |
| Ex. Wet | 3/13/83 | 3772 | 42.5 | | | | | 3772 | 42.5 | | | | | 1788 | 42.6 | | | | | 3663 | 42.5 | | | | |
| Ex. Wet | 3/14/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1788 | 42.6 | | | | | 3663 | 42.6 | | | | |
| Ex. Wet | 3/15/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1788 | 42.7 | | | | | 3663 | 42.6 | | | | |
| Ex. Wet | 3/16/83 | 3772 | 42.5 | | | | | 3772 | 42.5 | | | | | 1788 | 42.7 | | | | | 3663 | 42.5 | | | | |
| Ex. Wet | 3/17/83 | 3772 | 42.5 | | | | | 3772 | 42.5 | | | | | 1788 | 42.6 | | | | | 3663 | 42.5 | | | | |
| Ex. Wet | 3/18/83 | 3772 | 42.8 | | | | | 3772 | 42.8 | | | | | 1660 | 42.7 | | | | | 3535 | 42.8 | | | | |
| Ex. Wet | 3/19/83 | 3772 | 42.8 | | | | | 3772 | 42.9 | | | | | 1660 | 42.9 | | | | | 3535 | 42.9 | | | | |
| Ex. Wet | 3/20/83 | 3772 | 42.9 | | | | | 3772 | 42.9 | | | | | 1660 | 43.1 | | | | | 3535 | 42.9 | | | | |
| Ex. Wet | 3/21/83 | 3772 | 42.7 | | | | | 3772 | 42.7 | | | | | 1660 | 43.1 | | | | | 3535 | 42.7 | | | | |
| Ex. Wet | 3/22/83 | 3772 | 42.7 | | | | | 3772 | 42.7 | | | | | 1660 | 43.0 | | | | | 3535 | 42.7 | | | | |
| Ex. Wet | 3/23/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1660 | 42.9 | | | | | 3535 | 42.7 | | | | |
| Ex. Wet | 3/24/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1660 | 42.7 | | | | | 3535 | 42.6 | | | | |
| Ex. Wet | 3/25/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1582 | 42.7 | | | | | 3457 | 42.6 | | | | |
| Ex. Wet | 3/26/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1582 | 42.8 | | | | | 3457 | 42.6 | | | | |
| Ex. Wet | 3/27/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1582 | 42.8 | | | | | 3457 | 42.6 | | | | |
| Ex. Wet | 3/28/83 | 3772 | 42.8 | | | | | 3772 | 42.8 | | | | | 1582 | 42.9 | | | | | 3457 | 42.8 | | | | |
| Ex. Wet | 3/29/83 | 3772 | 42.8 | | | | | 3772 | 42.8 | | | | | 1582 | 42.9 | | | | | 3457 | 42.8 | | | | |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE Q (cfs) | T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | 40% INFLOW – Original Flow Original Q (cfs) | Original T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | Refined/Final Flow Refined Q (cfs) | Refined T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. Wet | 3/30/83 | 3772 | 42.6 | | | | | 3772 | 42.6 | | | | | 1582 | 42.8 | | | | | 3457 | 42.6 | | | | |
| Ex. Wet | 3/31/83 | 3772 | 43.0 | | | | | 3772 | 42.9 | | | | | 1582 | 42.9 | | | | | 3457 | 43.0 | | | | |
| Ex. Wet | 4/1/83 | 150 | 43.2 | | | | | 300 | 42.7 | | | | | 2086 | 43.1 | | | | | 2087 | 43.0 | | | | |
| Ex. Wet | 4/2/83 | 150 | 43.8 | | | | | 300 | 43.0 | | | | | 2086 | 43.1 | | | | | 2087 | 43.6 | | | | |
| Ex. Wet | 4/3/83 | 150 | 43.7 | | | | | 300 | 43.0 | | | | | 2086 | 42.9 | | | | | 2087 | 44.0 | | | | |
| Ex. Wet | 4/4/83 | 150 | 43.6 | | | | | 300 | 43.1 | | | | | 2086 | 42.6 | | | | | 2087 | 43.8 | | | | |
| Ex. Wet | 4/5/83 | 150 | 43.8 | | | | | 300 | 43.4 | | | | | 2086 | 42.7 | | | | | 2087 | 43.8 | | | | |
| Ex. Wet | 4/6/83 | 150 | 44.0 | | | | | 300 | 43.6 | | | | | 2086 | 42.8 | | | | | 2087 | 44.0 | | | | |
| Ex. Wet | 4/7/83 | 150 | 44.5 | | | | | 300 | 44.0 | | | | | 2086 | 42.9 | | | | | 2087 | 44.1 | | | | |
| Ex. Wet | 4/8/83 | 150 | 44.8 | | | | | 300 | 44.3 | | | | | 1981 | 43.1 | | | | | 1982 | 44.3 | | | | |
| Ex. Wet | 4/9/83 | 150 | 44.9 | | | | | 300 | 44.4 | | | | | 1981 | 43.2 | | | | | 1982 | 44.6 | | | | |
| Ex. Wet | 4/10/83 | 150 | 44.8 | | | | | 300 | 44.5 | | | | | 1981 | 43.0 | | | | | 1982 | 44.6 | | | | |
| Ex. Wet | 4/11/83 | 150 | 45.1 | | | | | 300 | 44.7 | | | | | 1981 | 43.1 | | | | | 1982 | 44.7 | | | | |
| Ex. Wet | 4/12/83 | 150 | 45.0 | | | | | 300 | 44.7 | | | | | 1981 | 43.0 | | | | | 1982 | 44.6 | | | | |
| Ex. Wet | 4/13/83 | 150 | 45.0 | | | | | 300 | 44.7 | | | | | 1981 | 43.0 | | | | | 1982 | 44.7 | | | | |
| Ex. Wet | 4/14/83 | 150 | 45.0 | | | | | 300 | 44.7 | | | | | 1981 | 42.9 | | | | | 1982 | 44.5 | | | | |
| Ex. Wet | 4/15/83 | 150 | 44.9 | | | | | 300 | 44.7 | | | | | 1787 | 43.0 | | | | | 1788 | 44.3 | | | | |
| Ex. Wet | 4/16/83 | 150 | 45.3 | | | | | 300 | 44.9 | | | | | 1787 | 43.2 | | | | | 1788 | 44.6 | | | | |
| Ex. Wet | 4/17/83 | 150 | 45.4 | | | | | 300 | 44.9 | | | | | 1787 | 43.3 | | | | | 1788 | 44.8 | | | | |
| Ex. Wet | 4/18/83 | 150 | 45.5 | | | | | 300 | 45.0 | | | | | 1787 | 43.4 | | | | | 1788 | 45.0 | | | | |
| Ex. Wet | 4/19/83 | 150 | 45.6 | | | | | 300 | 45.1 | | | | | 1787 | 43.4 | | | | | 1788 | 45.2 | | | | |
| Ex. Wet | 4/20/83 | 150 | 45.5 | | | | | 300 | 45.1 | | | | | 1787 | 43.3 | | | | | 1788 | 45.1 | | | | |
| Ex. Wet | 4/21/83 | 150 | 45.5 | | | | | 300 | 45.1 | | | | | 1787 | 43.3 | | | | | 1788 | 45.0 | | | | |
| Ex. Wet | 4/22/83 | 150 | 45.8 | | | | | 300 | 45.3 | | | | | 1948 | 43.3 | | | | | 1949 | 45.2 | | | | |
| Ex. Wet | 4/23/83 | 150 | 46.1 | | | | | 300 | 45.5 | | | | | 1948 | 43.3 | | | | | 1949 | 45.2 | | | | |
| Ex. Wet | 4/24/83 | 150 | 45.9 | | | | | 300 | 45.4 | | | | | 1948 | 43.0 | | | | | 1949 | 44.8 | | | | |
| Ex. Wet | 4/25/83 | 150 | 45.6 | | | | | 300 | 45.2 | | | | | 1948 | 42.9 | | | | | 1949 | 44.5 | | | | |
| Ex. Wet | 4/26/83 | 150 | 45.6 | | | | | 300 | 45.1 | | | | | 1948 | 42.9 | | | | | 1949 | 44.4 | | | | |
| Ex. Wet | 4/27/83 | 150 | 45.5 | | | | | 300 | 45.0 | | | | | 1948 | 43.0 | | | | | 1949 | 44.5 | | | | |
| Ex. Wet | 4/28/83 | 150 | 45.3 | | | | | 300 | 44.9 | | | | | 1948 | 42.7 | | | | | 1949 | 44.4 | | | | |
| Ex. Wet | 4/29/83 | 150 | 45.3 | | | | | 300 | 44.8 | | | | | 2201 | 42.7 | | | | | 2202 | 44.2 | | | | |
| Ex. Wet | 4/30/83 | 150 | 45.3 | | | | | 300 | 44.8 | | | | | 2201 | 42.9 | | | | | 2202 | 44.3 | | | | |
| Ex. Wet | 5/1/83 | 4229 | 43.7 | | | | | 2938 | 44.0 | | | | | 2201 | 43.0 | | | | | 2768 | 43.6 | | | | |
| Ex. Wet | 5/2/83 | 4229 | 43.2 | | | | | 2938 | 43.4 | | | | | 2201 | 43.0 | | | | | 2768 | 43.3 | | | | |
| Ex. Wet | 5/3/83 | 4229 | 43.3 | | | | | 2938 | 43.4 | | | | | 2201 | 43.2 | | | | | 2768 | 43.4 | | | | |
| Ex. Wet | 5/4/83 | 4229 | 43.2 | | | | | 2938 | 43.3 | | | | | 2201 | 43.3 | | | | | 2768 | 43.3 | | | | |
| Ex. Wet | 5/5/83 | 4229 | 43.0 | | | | | 2938 | 43.1 | | | | | 2201 | 43.3 | | | | | 2768 | 43.1 | | | | |
| Ex. Wet | 5/6/83 | 4229 | 42.9 | | | | | 2938 | 43.0 | | | | | 2612 | 43.2 | | | | | 3179 | 43.1 | | | | |
| Ex. Wet | 5/7/83 | 4229 | 43.2 | | | | | 2938 | 43.3 | | | | | 2612 | 43.4 | | | | | 3179 | 43.3 | | | | |
| Ex. Wet | 5/8/83 | 4229 | 43.2 | | | | | 2938 | 43.3 | | | | | 2612 | 43.4 | | | | | 3179 | 43.3 | | | | |
| Ex. Wet | 5/9/83 | 4229 | 43.0 | | | | | 2938 | 43.1 | | | | | 2612 | 43.2 | | | | | 3179 | 43.1 | | | | |
| Ex. Wet | 5/10/83 | 4229 | 43.1 | | | | | 2938 | 43.2 | | | | | 2612 | 43.2 | | | | | 3179 | 43.2 | | | | |
| Ex. Wet | 5/11/83 | 4229 | 43.0 | | | | | 2938 | 43.0 | | | | | 2612 | 43.2 | | | | | 3179 | 43.2 | | | | |
| Ex. Wet | 5/12/83 | 4229 | 43.3 | | | | | 2938 | 43.5 | | | | | 2612 | 43.5 | | | | | 3179 | 43.5 | | | | |
| Ex. Wet | 5/13/83 | 4229 | 43.3 | | | | | 3495 | 43.5 | | | | | 2967 | 43.6 | | | | | 3534 | 43.4 | | | | |
| Ex. Wet | 5/14/83 | 4229 | 43.4 | | | | | 3495 | 43.4 | | | | | 2967 | 43.7 | | | | | 3534 | 43.5 | | | | |
| Ex. Wet | 5/15/83 | 4229 | 43.5 | | | | | 3495 | 43.6 | | | | | 2967 | 43.8 | | | | | 3534 | 43.6 | | | | |
| Ex. Wet | 5/16/83 | 4229 | 43.4 | | | | | 3495 | 43.5 | | | | | 2967 | 43.7 | | | | | 3534 | 43.5 | | | | |
| Ex. Wet | 5/17/83 | 4229 | 43.4 | | | | | 3495 | 43.5 | | | | | 2967 | 43.7 | | | | | 3534 | 43.5 | | | | |
| Ex. Wet | 5/18/83 | 4229 | 43.7 | | | | | 3495 | 43.8 | | | | | 2967 | 44.0 | | | | | 3534 | 43.8 | | | | |
| Ex. Wet | 5/19/83 | 4229 | 43.8 | | | | | 3495 | 43.9 | | | | | 2967 | 44.1 | | | | | 3534 | 43.9 | | | | |
| Ex. Wet | 5/20/83 | 4229 | 43.9 | | | | | 7352 | 43.9 | | | | | 3163 | 44.2 | | | | | 3730 | 44.1 | | | | |
| Ex. Wet | 5/21/83 | 4229 | 44.0 | | | | | 7352 | 43.9 | | | | | 3163 | 44.3 | | | | | 3730 | 44.1 | | | | |
| Ex. Wet | 5/22/83 | 4229 | 44.1 | | | | | 7352 | 44.0 | | | | | 3163 | 44.5 | | | | | 3730 | 44.3 | | | | |
| Ex. Wet | 5/23/83 | 4229 | 43.9 | | | | | 7352 | 43.8 | | | | | 3163 | 44.2 | | | | | 3730 | 44.0 | | | | |
| Ex. Wet | 5/24/83 | 4229 | 44.1 | | | | | 7352 | 43.9 | | | | | 3163 | 44.4 | | | | | 3730 | 44.2 | | | | |
| Ex. Wet | 5/25/83 | 4229 | 44.2 | | | | | 7352 | 44.0 | | | | | 3163 | 44.6 | | | | | 3730 | 44.3 | | | | |
| Ex. Wet | 5/26/83 | 4229 | 44.2 | | | | | 7352 | 44.0 | | | | | 3163 | 44.6 | | | | | 3730 | 44.3 | | | | |
| Ex. Wet | 5/27/83 | 4229 | 44.1 | | | | | 3981 | 44.1 | | | | | 3744 | 44.4 | | | | | 4311 | 44.2 | | | | |
| Ex. Wet | 5/28/83 | 4229 | 44.0 | | | | | 3981 | 44.0 | | | | | 3744 | 44.2 | | | | | 4311 | 44.0 | | | | |
| Ex. Wet | 5/29/83 | 4229 | 44.3 | | | | | 3981 | 44.4 | | | | | 3744 | 44.5 | | | | | 4311 | 44.3 | | | | |
| Ex. Wet | 5/30/83 | 4229 | 44.2 | | | | | 3981 | 44.3 | | | | | 3744 | 44.5 | | | | | 4311 | 44.2 | | | | |
| Ex. Wet | 5/31/83 | 4229 | 43.9 | | | | | 3981 | 44.0 | | | | | 3744 | 44.2 | | | | | 4311 | 43.9 | | | | |
| Ex. Wet | 6/1/83 | 4989 | 43.8 | | | | | 5754 | 43.8 | | | | | 3873 | 43.8 | | | | | 6103 | 43.8 | | | | |
| Ex. Wet | 6/2/83 | 4989 | 43.5 | | | | | 5754 | 43.5 | | | | | 3873 | 43.5 | | | | | 6103 | 43.5 | | | | |
| Ex. Wet | 6/3/83 | 4989 | 43.8 | | | | | 5211 | 43.8 | | | | | 3522 | 43.6 | | | | | 5752 | 43.7 | | | | |
| Ex. Wet | 6/4/83 | 4989 | 43.9 | | | | | 5211 | 44.0 | | | | | 3522 | 43.8 | | | | | 5752 | 43.9 | | | | |
| Ex. Wet | 6/5/83 | 4989 | 43.9 | | | | | 5211 | 44.0 | | | | | 3522 | 43.9 | | | | | 5752 | 43.9 | | | | |
| Ex. Wet | 6/6/83 | 4989 | 44.2 | | | | | 5211 | 44.2 | | | | | 3522 | 44.2 | | | | | 5752 | 44.1 | | | | |
| Ex. Wet | 6/7/83 | 4989 | 44.0 | | | | | 5211 | 44.0 | | | | | 3522 | 43.9 | | | | | 5752 | 43.9 | | | | |
| Ex. Wet | 6/8/83 | 4989 | 44.0 | | | | | 5211 | 44.0 | | | | | 3522 | 43.9 | | | | | 5752 | 43.9 | | | | |
| Ex. Wet | 6/9/83 | 4989 | 44.0 | | | | | 5211 | 44.0 | | | | | 3522 | 43.9 | | | | | 5752 | 43.9 | | | | |
| Ex. Wet | 6/10/83 | 4989 | 43.5 | | | | | 5018 | 43.5 | | | | | 2933 | 43.5 | | | | | 5163 | 43.4 | | | | |
| Ex. Wet | 6/11/83 | 4989 | 43.7 | | | | | 5018 | 43.7 | | | | | 2933 | 43.5 | | | | | 5163 | 43.6 | | | | |
| Ex. Wet | 6/12/83 | 4989 | 43.8 | | | | | 5018 | 43.8 | | | | | 2933 | 43.6 | | | | | 5163 | 43.7 | | | | |
| Ex. Wet | 6/13/83 | 4989 | 44.0 | | | | | 5018 | 44.0 | | | | | 2933 | 43.8 | | | | | 5163 | 43.9 | | | | |
| Ex. Wet | 6/14/83 | 4989 | 44.0 | | | | | 5018 | 44.1 | | | | | 2933 | 43.9 | | | | | 5163 | 43.9 | | | | |
| Ex. Wet | 6/15/83 | 4989 | 44.1 | | | | | 5018 | 44.1 | | | | | 2933 | 43.9 | | | | | 5163 | 44.0 | | | | |
| Ex. Wet | 6/16/83 | 4989 | 44.2 | | | | | 5018 | 44.2 | | | | | 2933 | 44.1 | | | | | 5163 | 44.1 | | | | |
| Ex. Wet | 6/17/83 | 4989 | 44.4 | | | | | 4797 | 44.4 | | | | | 2385 | 43.8 | | | | | 4615 | 44.3 | | | | |
| Ex. Wet | 6/18/83 | 4989 | 44.1 | | | | | 4797 | 44.1 | | | | | 2385 | 44.1 | | | | | 4615 | 44.4 | | | | |
| Ex. Wet | 6/19/83 | 4989 | 44.3 | | | | | 4797 | 44.4 | | | | | 2385 | 43.9 | | | | | 4615 | 44.4 | | | | |
| Ex. Wet | 6/20/83 | 4989 | 44.3 | | | | | 4797 | 44.3 | | | | | 2385 | 43.9 | | | | | 4615 | 44.2 | | | | |
| Ex. Wet | 6/21/83 | 4989 | 44.2 | | | | | 4797 | 44.2 | | | | | 2385 | 43.9 | | | | | 4615 | 44.2 | | | | |
| Ex. Wet | 6/22/83 | 4989 | 44.7 | | | | | 4797 | 44.7 | | | | | 2385 | 44.3 | | | | | 4615 | 44.6 | | | | |
| Ex. Wet | 6/23/83 | 4989 | 44.7 | | | | | 4797 | 44.7 | | | | | 2385 | 44.3 | | | | | 4615 | 44.6 | | | | |
| Ex. Wet | 6/24/83 | 4989 | 44.6 | | | | | 4711 | 44.6 | | | | | 1879 | 44.1 | | | | | 4109 | 44.5 | | | | |
| Ex. Wet | 6/25/83 | 4989 | 44.5 | | | | | 4711 | 44.5 | | | | | 1879 | 44.2 | | | | | 4109 | 44.4 | | | | |
| Ex. Wet | 6/26/83 | 4989 | 44.7 | | | | | 4711 | 44.7 | | | | | 1879 | 44.3 | | | | | 4109 | 44.7 | | | | |
| Ex. Wet | 6/27/83 | 4989 | 44.8 | | | | | 4711 | 44.8 | | | | | 1879 | 44.3 | | | | | 4109 | 44.8 | | | | |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE | | | | | | NO ACTION ALTERNATIVE | | | | | | 40% INFLOW ALTERNATIVE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Flow Alternative | | | | | | Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
| | | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Ex. Wet | 6/28/83 | 4989 | 44.7 | | | | | 4711 | 44.8 | | | | | 1879 | 44.4 | | | | | 4109 | 44.7 | | | | |
| Ex. Wet | 6/29/83 | 4989 | 44.8 | | | | | 4711 | 44.8 | | | | | 1879 | 44.4 | | | | | 4109 | 44.8 | | | | |
| Ex. Wet | 6/30/83 | 4989 | 44.8 | | | | | 4711 | 44.8 | | | | | 1879 | 44.4 | | | | | 4109 | 44.4 | | | | |
| Ex. Wet | 7/1/83 | 3499 | 44.6 | ok | ok | ok | ok | 3499 | 44.6 | ok | ok | ok | ok | 3973 | 44.5 | ok | ok | ok | ok | 3973 | 44.6 | ok | ok | ok | ok |
| Ex. Wet | 7/2/83 | 3499 | 44.7 | ok | ok | ok | ok | 3499 | 44.8 | ok | ok | ok | ok | 3973 | 44.4 | ok | ok | ok | ok | 3973 | 44.7 | ok | ok | ok | ok |
| Ex. Wet | 7/3/83 | 3499 | 45.1 | ok | ok | ok | ok | 3499 | 45.1 | ok | ok | ok | ok | 3973 | 44.7 | ok | ok | ok | ok | 3973 | 45.0 | ok | ok | ok | ok |
| Ex. Wet | 7/4/83 | 3499 | 45.3 | ok | ok | ok | ok | 3499 | 45.3 | ok | ok | ok | ok | 3973 | 44.9 | ok | ok | ok | ok | 3973 | 45.2 | ok | ok | ok | ok |
| Ex. Wet | 7/5/83 | 3499 | 45.7 | ok | ok | ok | ok | 3499 | 45.7 | ok | ok | ok | ok | 3973 | 45.3 | ok | ok | ok | ok | 3973 | 45.6 | ok | ok | ok | ok |
| Ex. Wet | 7/6/83 | 3499 | 45.9 | ok | ok | ok | ok | 3499 | 45.9 | ok | ok | ok | ok | 3973 | 45.4 | ok | ok | ok | ok | 3973 | 45.7 | ok | ok | ok | ok |
| Ex. Wet | 7/7/83 | 3499 | 45.6 | ok | ok | ok | ok | 3499 | 45.6 | ok | ok | ok | ok | 3973 | 45.2 | ok | ok | ok | ok | 3973 | 45.5 | ok | ok | ok | ok |
| Ex. Wet | 7/8/83 | 3499 | 45.4 | ok | ok | ok | ok | 3499 | 45.4 | ok | ok | ok | ok | 3689 | 45.0 | ok | ok | ok | ok | 3689 | 45.3 | ok | ok | ok | ok |
| Ex. Wet | 7/9/83 | 3499 | 45.4 | ok | ok | ok | ok | 3499 | 45.4 | ok | ok | ok | ok | 3689 | 45.0 | ok | ok | ok | ok | 3689 | 45.5 | ok | ok | ok | ok |
| Ex. Wet | 7/10/83 | 3499 | 45.6 | ok | ok | ok | ok | 3499 | 45.6 | ok | ok | ok | ok | 3689 | 45.2 | ok | ok | ok | ok | 3689 | 45.5 | ok | ok | ok | ok |
| Ex. Wet | 7/11/83 | 3499 | 45.8 | ok | ok | ok | ok | 3499 | 45.8 | ok | ok | ok | ok | 3689 | 45.4 | ok | ok | ok | ok | 3689 | 45.7 | ok | ok | ok | ok |
| Ex. Wet | 7/12/83 | 3499 | 46.1 | ok | ok | ok | ok | 3499 | 46.1 | ok | ok | ok | ok | 3689 | 45.6 | ok | ok | ok | ok | 3689 | 46.0 | ok | ok | ok | ok |
| Ex. Wet | 7/13/83 | 3499 | 46.4 | ok | ok | ok | ok | 3499 | 46.4 | ok | ok | ok | ok | 3689 | 46.0 | ok | ok | ok | ok | 3689 | 46.4 | ok | ok | ok | ok |
| Ex. Wet | 7/14/83 | 3499 | 46.2 | ok | ok | ok | ok | 3499 | 46.2 | ok | ok | ok | ok | 3689 | 45.8 | ok | ok | ok | ok | 3689 | 46.2 | ok | ok | ok | ok |
| Ex. Wet | 7/15/83 | 3499 | 46.2 | ok | ok | ok | ok | 3499 | 46.2 | ok | ok | ok | ok | 3391 | 45.7 | ok | ok | ok | ok | 3391 | 46.1 | ok | ok | ok | ok |
| Ex. Wet | 7/16/83 | 3499 | 46.1 | ok | ok | ok | ok | 3499 | 46.1 | ok | ok | ok | ok | 3391 | 45.7 | ok | ok | ok | ok | 3391 | 46.1 | ok | ok | ok | ok |
| Ex. Wet | 7/17/83 | 3499 | 46.1 | ok | ok | ok | ok | 3499 | 46.1 | ok | ok | ok | ok | 3391 | 45.7 | ok | ok | ok | ok | 3391 | 46.0 | ok | ok | ok | ok |
| Ex. Wet | 7/18/83 | 3499 | 45.9 | ok | ok | ok | ok | 3499 | 45.9 | ok | ok | ok | ok | 3391 | 45.5 | ok | ok | ok | ok | 3391 | 45.8 | ok | ok | ok | ok |
| Ex. Wet | 7/19/83 | 3499 | 45.8 | ok | ok | ok | ok | 3499 | 45.8 | ok | ok | ok | ok | 3391 | 45.4 | ok | ok | ok | ok | 3391 | 45.8 | ok | ok | ok | ok |
| Ex. Wet | 7/20/83 | 3499 | 46.4 | ok | ok | ok | ok | 3499 | 46.4 | ok | ok | ok | ok | 3391 | 46.0 | ok | ok | ok | ok | 3391 | 46.3 | ok | ok | ok | ok |
| Ex. Wet | 7/21/83 | 3499 | 46.2 | ok | ok | ok | ok | 3499 | 46.2 | ok | ok | ok | ok | 3391 | 45.7 | ok | ok | ok | ok | 3391 | 46.1 | ok | ok | ok | ok |
| Ex. Wet | 7/22/83 | 3499 | 46.5 | ok | ok | ok | ok | 3499 | 46.5 | ok | ok | ok | ok | 3152 | 46.1 | ok | ok | ok | ok | 3152 | 46.5 | ok | ok | ok | ok |
| Ex. Wet | 7/23/83 | 3499 | 46.6 | ok | ok | ok | ok | 3499 | 46.6 | ok | ok | ok | ok | 3152 | 46.2 | ok | ok | ok | ok | 3152 | 46.5 | ok | ok | ok | ok |
| Ex. Wet | 7/24/83 | 3499 | 46.5 | ok | ok | ok | ok | 3499 | 46.5 | ok | ok | ok | ok | 3152 | 46.1 | ok | ok | ok | ok | 3152 | 46.5 | ok | ok | ok | ok |
| Ex. Wet | 7/25/83 | 3499 | 46.8 | ok | ok | ok | ok | 3499 | 46.8 | ok | ok | ok | ok | 3152 | 46.4 | ok | ok | ok | ok | 3152 | 46.7 | ok | ok | ok | ok |
| Ex. Wet | 7/26/83 | 3499 | 46.5 | ok | ok | ok | ok | 3499 | 46.5 | ok | ok | ok | ok | 3152 | 46.1 | ok | ok | ok | ok | 3152 | 46.5 | ok | ok | ok | ok |
| Ex. Wet | 7/27/83 | 3499 | 46.8 | ok | ok | ok | ok | 3499 | 46.8 | ok | ok | ok | ok | 3152 | 46.5 | ok | ok | ok | ok | 3152 | 46.8 | ok | ok | ok | ok |
| Ex. Wet | 7/28/83 | 3499 | 46.9 | ok | ok | ok | ok | 3499 | 46.9 | ok | ok | ok | ok | 3152 | 46.5 | ok | ok | ok | ok | 3152 | 46.8 | ok | ok | ok | ok |
| Ex. Wet | 7/29/83 | 3499 | 46.9 | ok | ok | ok | ok | 3499 | 46.9 | ok | ok | ok | ok | 3016 | 46.5 | ok | ok | ok | ok | 3016 | 46.9 | ok | ok | ok | ok |
| Ex. Wet | 7/30/83 | 3499 | 47.0 | ok | ok | ok | ok | 3499 | 47.0 | ok | ok | ok | ok | 3016 | 47.0 | ok | ok | ok | ok | 3016 | 47.0 | ok | ok | ok | ok |
| Ex. Wet | 7/31/83 | 3499 | 47.1 | ok | ok | ok | ok | 3499 | 47.1 | ok | ok | ok | ok | 3016 | 46.8 | ok | ok | ok | ok | 3016 | 47.1 | ok | ok | ok | ok |
| Ex. Wet | 8/1/83 | 150 | 47.0 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 443 | 46.0 | ok | ok | ok | ok | 443 | 46.4 | ok | ok | ok | ok |
| Ex. Wet | 8/2/83 | 150 | 47.5 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 443 | 46.3 | ok | ok | ok | ok | 443 | 46.6 | ok | ok | ok | ok |
| Ex. Wet | 8/3/83 | 150 | 48.0 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok | 443 | 46.7 | ok | ok | ok | ok | 443 | 47.0 | ok | ok | ok | ok |
| Ex. Wet | 8/4/83 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 443 | 47.0 | ok | ok | ok | ok | 443 | 47.3 | ok | ok | ok | ok |
| Ex. Wet | 8/5/83 | 150 | 48.4 | 1 | 1 | 1 | ok | 450 | 47.8 | ok | ok | ok | ok | 312 | 47.4 | ok | ok | ok | ok | 312 | 47.8 | ok | ok | ok | ok |
| Ex. Wet | 8/6/83 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 47.7 | ok | ok | ok | ok | 312 | 47.3 | ok | ok | ok | ok | 312 | 47.6 | ok | ok | ok | ok |
| Ex. Wet | 8/7/83 | 150 | 48.1 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok | 312 | 47.5 | ok | ok | ok | ok | 312 | 47.8 | ok | ok | ok | ok |
| Ex. Wet | 8/8/83 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok | 312 | 47.5 | ok | ok | ok | ok | 312 | 47.8 | ok | ok | ok | ok |
| Ex. Wet | 8/9/83 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok | 312 | 47.5 | ok | ok | ok | ok | 312 | 47.8 | ok | ok | ok | ok |
| Ex. Wet | 8/10/83 | 150 | 48.4 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 312 | 47.6 | ok | ok | ok | ok | 312 | 47.9 | ok | ok | ok | ok |
| Ex. Wet | 8/11/83 | 150 | 48.1 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok | 312 | 47.5 | ok | ok | ok | ok | 312 | 47.8 | ok | ok | ok | ok |
| Ex. Wet | 8/12/83 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 233 | 47.9 | ok | ok | ok | ok | 233 | 48.2 | ok | ok | ok | ok |
| Ex. Wet | 8/13/83 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 233 | 47.9 | ok | ok | ok | ok | 233 | 48.2 | ok | ok | ok | ok |
| Ex. Wet | 8/14/83 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 233 | 47.7 | ok | ok | ok | ok | 233 | 48.0 | ok | ok | ok | ok |
| Ex. Wet | 8/15/83 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 233 | 48.2 | ok | ok | ok | ok | 233 | 48.5 | ok | ok | ok | ok |
| Ex. Wet | 8/16/83 | 150 | 48.4 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 233 | 47.8 | ok | ok | ok | ok | 233 | 48.1 | ok | ok | ok | ok |
| Ex. Wet | 8/17/83 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 233 | 48.2 | ok | ok | ok | ok | 233 | 48.6 | ok | ok | ok | ok |
| Ex. Wet | 8/18/83 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 233 | 47.9 | 1 | ok | ok | ok | 233 | 48.2 | 1 | ok | ok | ok |
| Ex. Wet | 8/19/83 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 187 | 47.8 | 1 | ok | ok | ok | 187 | 48.1 | 1 | ok | ok | ok |
| Ex. Wet | 8/20/83 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 187 | 47.8 | 1 | ok | ok | ok | 187 | 48.1 | 1 | ok | ok | ok |
| Ex. Wet | 8/21/83 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 187 | 47.8 | 1 | ok | ok | ok | 187 | 48.4 | 1 | ok | ok | ok |
| Ex. Wet | 8/22/83 | 150 | 48.3 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 187 | 47.8 | 1 | ok | ok | ok | 187 | 48.1 | 1 | ok | ok | ok |
| Ex. Wet | 8/23/83 | 150 | 48.7 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 187 | 48.2 | 1 | ok | ok | ok | 187 | 48.5 | 1 | ok | ok | ok |
| Ex. Wet | 8/24/83 | 150 | 48.7 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 187 | 48.1 | 1 | ok | ok | ok | 187 | 48.4 | 1 | ok | ok | ok |
| Ex. Wet | 8/25/83 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 187 | 48.0 | 1 | ok | ok | ok | 187 | 48.3 | 1 | ok | ok | ok |
| Ex. Wet | 8/26/83 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 172 | 48.5 | 1 | 1 | ok | ok | 172 | 48.8 | 1 | 1 | ok | ok |
| Ex. Wet | 8/27/83 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 172 | 48.2 | 1 | 1 | ok | ok | 172 | 48.5 | 1 | 1 | ok | ok |
| Ex. Wet | 8/28/83 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 172 | 48.6 | 1 | 1 | ok | ok | 172 | 48.9 | 1 | 1 | ok | ok |
| Ex. Wet | 8/29/83 | 150 | 48.8 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 172 | 48.4 | 1 | 1 | ok | ok | 172 | 48.7 | 1 | 1 | ok | ok |
| Ex. Wet | 8/30/83 | 150 | 48.7 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 172 | 48.3 | 1 | 1 | ok | ok | 172 | 48.6 | 1 | 1 | ok | ok |
| Ex. Wet | 8/31/83 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 48.5 | ok | ok | ok | ok | 172 | 48.6 | 1 | 1 | ok | ok | 172 | 48.9 | 1 | 1 | ok | ok |
| Ex. Wet | 9/1/83 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 48.5 | ok | ok | ok | ok | 145 | 48.7 | 1 | 1 | 1 | ok | 148 | 48.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/2/83 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 145 | 48.4 | 1 | 1 | 1 | ok | 148 | 48.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/3/83 | 150 | 48.7 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 145 | 48.4 | 1 | 1 | 1 | ok | 148 | 48.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/4/83 | 150 | 48.8 | 1 | 1 | 1 | ok | 450 | 48.5 | ok | ok | ok | ok | 145 | 48.4 | 1 | 1 | 1 | ok | 148 | 48.7 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/5/83 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 145 | 48.9 | 1 | 1 | 1 | ok | 148 | 49.2 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/6/83 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 145 | 48.6 | 1 | 1 | 1 | ok | 148 | 48.9 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/7/83 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 145 | 48.8 | 1 | 1 | 1 | ok | 148 | 49.2 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/8/83 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 147 | 48.9 | 1 | 1 | 1 | ok | 150 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/9/83 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 147 | 48.8 | 1 | 1 | 1 | ok | 150 | 48.9 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/10/83 | 150 | 49.2 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 147 | 48.8 | 1 | 1 | 1 | ok | 150 | 49.1 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/11/83 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 48.7 | ok | ok | ok | ok | 147 | 48.6 | 1 | 1 | 1 | ok | 150 | 49.0 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/12/83 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 48.7 | ok | ok | ok | ok | 147 | 48.7 | 1 | 1 | 1 | ok | 150 | 49.1 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/13/83 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 48.8 | ok | ok | ok | ok | 147 | 49.2 | 1 | 1 | 1 | ok | 150 | 49.6 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/14/83 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 48.9 | ok | ok | ok | ok | 147 | 48.9 | 1 | 1 | 1 | ok | 150 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/15/83 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 49.0 | ok | ok | ok | ok | 147 | 48.9 | 1 | 1 | 1 | ok | 150 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/16/83 | 150 | 49.7 | 1 | 1 | 1 | 1 | 450 | 49.0 | ok | ok | ok | ok | 165 | 49.0 | 1 | 1 | 1 | ok | 168 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/17/83 | 150 | 49.4 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok | 165 | 49.0 | 1 | 1 | 1 | ok | 168 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/18/83 | 150 | 49.4 | 1 | 1 | 1 | 1 | 450 | 49.2 | ok | ok | ok | ok | 165 | 49.0 | 1 | 1 | 1 | ok | 168 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/19/83 | 150 | 49.5 | 1 | 1 | 1 | 1 | 450 | 49.2 | ok | ok | ok | ok | 165 | 49.1 | 1 | 1 | 1 | ok | 168 | 49.4 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/20/83 | 150 | 49.5 | 1 | 1 | 1 | 1 | 450 | 49.3 | ok | ok | ok | ok | 165 | 49.1 | 1 | 1 | 1 | ok | 168 | 49.4 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/21/83 | 150 | 49.4 | 1 | 1 | 1 | 1 | 450 | 49.3 | ok | ok | ok | ok | 165 | 49.0 | 1 | 1 | 1 | ok | 168 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/22/83 | 150 | 49.4 | 1 | 1 | 1 | 1 | 450 | 49.3 | ok | ok | ok | ok | 165 | 49.0 | 1 | 1 | 1 | ok | 168 | 49.3 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/23/83 | 150 | 49.6 | 1 | 1 | 1 | 1 | 450 | 49.3 | ok | ok | ok | ok | 113 | 49.3 | 1 | 1 | 1 | 1 | 116 | 49.6 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/24/83 | 150 | 49.6 | 1 | 1 | 1 | 1 | 450 | 49.3 | ok | ok | ok | ok | 113 | 49.3 | 1 | 1 | 1 | 1 | 116 | 49.6 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/25/83 | 150 | 49.7 | 1 | 1 | 1 | 1 | 450 | 49.2 | ok | ok | ok | ok | 113 | 49.5 | 1 | 1 | 1 | 1 | 116 | 50.0 | 1 | 1 | 1 | 1 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | SP Original Q (cfs) | SP Original T (°F) | SP v-H-Crit D | SP Hot-Dry | SP Median | SP Cold-Wet | NA Q (cfs) | NA T (°F) | NA v-H-Crit D | NA Hot-Dry | NA Median | NA Cold-Wet | 40% Orig Q (cfs) | 40% Orig T (°F) | 40% v-H-Crit D | 40% Hot-Dry | 40% Median | 40% Cold-Wet | Ref Q (cfs) | Ref T (°F) | Ref v-H-Crit D | Ref Hot-Dry | Ref Median | Ref Cold-Wet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. Wet | 9/26/83 | 150 | 49.8 | 1 | 1 | 1 | ok | 450 | 49.4 | ok | ok | ok | ok | 113 | 49.6 | 1 | 1 | 1 | 1 | 116 | 50.0 | 1 | 1 | 1 | ok |
| Ex. Wet | 9/27/83 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 49.5 | ok | ok | ok | ok | 113 | 49.4 | 1 | 1 | 1 | 1 | 116 | 49.9 | 1 | 1 | 1 | 1 |
| Ex. Wet | 9/28/83 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 113 | 49.5 | 1 | 1 | 1 | 1 | 116 | 50.0 | 1 | 1 | 1 | 1 |
| Ex. Wet | 9/29/83 | 150 | 49.8 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 113 | 49.4 | 1 | 1 | 1 | 1 | 116 | 49.9 | 1 | 1 | 1 | 1 |
| Ex. Wet | 9/30/83 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 113 | 49.3 | 1 | 1 | 1 | 1 | 116 | 49.8 | 1 | 1 | 1 | 1 |
| **All dates** | | | | 31 | 31 | 44 | 107 | | | 92 | 105 | 107 | 107 | | | 35 | 42 | 53 | 85 | | | 35 | 42 | 50 | 85 |
| **7/1 - 9/30** | | | | 31 | 31 | 31 | 92 | | | 92 | 92 | 92 | 92 | | | 35 | 42 | 52 | 70 | | | 35 | 42 | 49 | 70 |
| Wet | 10/1/85 | 200 | 46.1 | 1 | 1 | 1 | ok | 300 | 47.9 | 1 | 1 | ok | ok | 54 | 52.0 | 1 | 1 | 1 | ok | 53.9 | 52.16 | 1 | 1 | 1 | ok |
| Wet | 10/2/85 | 200 | 46.1 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | ok | ok | 54 | 52.2 | 1 | 1 | 1 | ok | 53.9 | 52.39 | 1 | 1 | 1 | ok |
| Wet | 10/3/85 | 200 | 46.2 | 1 | 1 | 1 | ok | 300 | 47.7 | 1 | 1 | ok | ok | 54 | 52.8 | 1 | 1 | 1 | ok | 53.9 | 53.10 | 1 | 1 | 1 | ok |
| Wet | 10/4/85 | 200 | 46.3 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | 1 | ok | ok | 54 | 52.8 | 1 | 1 | 1 | ok | 53.9 | 53.28 | 1 | 1 | 1 | ok |
| Wet | 10/5/85 | 200 | 46.4 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | ok | ok | 54 | 53.2 | 1 | 1 | 1 | ok | 53.9 | 53.94 | 1 | 1 | 1 | ok |
| Wet | 10/6/85 | 200 | 46.3 | 1 | 1 | 1 | ok | 300 | 47.3 | 1 | 1 | ok | ok | 54 | 52.5 | 1 | 1 | 1 | ok | 53.9 | 53.40 | 1 | 1 | 1 | ok |
| Wet | 10/7/85 | 200 | 46.1 | 1 | 1 | 1 | 1 | 300 | 47.0 | 1 | 1 | ok | ok | 54 | 52.5 | 1 | 1 | 1 | ok | 53.9 | 52.93 | 1 | 1 | 1 | ok |
| Wet | 10/8/85 | 200 | 45.8 | 1 | 1 | ok | ok | 300 | 46.8 | 1 | 1 | ok | ok | 69 | 51.2 | 1 | 1 | 1 | ok | 68.9 | 51.40 | 1 | 1 | 1 | ok |
| Wet | 10/9/85 | 200 | 45.7 | 1 | 1 | ok | ok | 300 | 46.5 | 1 | 1 | ok | ok | 69 | 52.1 | 1 | 1 | 1 | ok | 68.9 | 50.56 | 1 | 1 | 1 | ok |
| Wet | 10/10/85 | 200 | 45.3 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 69 | 50.8 | 1 | 1 | 1 | ok | 68.9 | 49.51 | 1 | 1 | 1 | ok |
| Wet | 10/11/85 | 200 | 45.2 | 1 | 1 | ok | ok | 300 | 46.0 | 1 | ok | ok | ok | 69 | 50.4 | 1 | 1 | 1 | ok | 68.9 | 49.18 | 1 | 1 | 1 | ok |
| Wet | 10/12/85 | 200 | 45.1 | 1 | 1 | ok | ok | 300 | 46.0 | 1 | ok | ok | ok | 69 | 50.2 | 1 | 1 | 1 | ok | 68.9 | 49.31 | 1 | 1 | 1 | ok |
| Wet | 10/13/85 | 200 | 45.1 | 1 | 1 | ok | ok | 300 | 46.0 | 1 | ok | ok | ok | 69 | 50.0 | 1 | 1 | 1 | ok | 68.9 | 49.61 | 1 | 1 | 1 | ok |
| Wet | 10/14/85 | 200 | 45.1 | 1 | 1 | ok | ok | 300 | 46.0 | 1 | ok | ok | ok | 69 | 49.8 | 1 | 1 | 1 | ok | 68.9 | 49.79 | 1 | 1 | 1 | ok |
| Wet | 10/15/85 | 200 | 45.2 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 86 | 49.2 | 1 | 1 | 1 | ok | 85.9 | 49.68 | 1 | 1 | 1 | ok |
| Wet | 10/16/85 | 200 | 45.2 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 86 | 49.1 | 1 | 1 | 1 | ok | 85.9 | 49.91 | 1 | 1 | 1 | ok |
| Wet | 10/17/85 | 200 | 45.2 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 86 | 49.0 | 1 | 1 | 1 | ok | 85.9 | 49.98 | 1 | 1 | 1 | ok |
| Wet | 10/18/85 | 200 | 45.2 | 1 | 1 | ok | ok | 300 | 46.2 | 1 | 1 | ok | ok | 86 | 48.9 | 1 | 1 | 1 | ok | 85.9 | 50.03 | 1 | 1 | 1 | ok |
| Wet | 10/19/85 | 200 | 45.0 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 86 | 48.5 | 1 | 1 | 1 | ok | 85.9 | 49.83 | 1 | 1 | 1 | ok |
| Wet | 10/20/85 | 200 | 44.8 | 1 | 1 | ok | ok | 300 | 46.0 | ok | ok | ok | ok | 86 | 48.3 | 1 | 1 | 1 | ok | 85.9 | 49.72 | 1 | 1 | 1 | ok |
| Wet | 10/21/85 | 200 | 44.7 | 1 | 1 | ok | ok | 300 | 45.9 | ok | ok | ok | ok | 86 | 48.0 | 1 | 1 | 1 | ok | 85.9 | 49.11 | 1 | 1 | 1 | ok |
| Wet | 10/22/85 | 200 | 44.3 | 1 | 1 | ok | ok | 300 | 45.8 | ok | ok | ok | ok | 78 | 47.7 | 1 | 1 | 1 | ok | 77.9 | 48.27 | 1 | 1 | 1 | ok |
| Wet | 10/23/85 | 200 | 44.1 | 1 | 1 | ok | ok | 300 | 45.6 | ok | ok | ok | ok | 78 | 47.4 | 1 | 1 | 1 | ok | 77.9 | 47.95 | 1 | 1 | 1 | ok |
| Wet | 10/24/85 | 200 | 44.0 | 1 | 1 | ok | ok | 300 | 45.5 | ok | ok | ok | ok | 78 | 47.2 | 1 | 1 | 1 | ok | 77.9 | 47.97 | 1 | 1 | 1 | ok |
| Wet | 10/25/85 | 200 | 44.1 | 1 | 1 | ok | ok | 300 | 45.7 | ok | ok | ok | ok | 78 | 47.1 | 1 | 1 | 1 | ok | 77.9 | 48.31 | 1 | 1 | 1 | ok |
| Wet | 10/26/85 | 200 | 44.2 | 1 | 1 | ok | ok | 300 | 45.7 | ok | ok | ok | ok | 78 | 47.1 | 1 | 1 | 1 | ok | 77.9 | 48.81 | 1 | 1 | 1 | ok |
| Wet | 10/27/85 | 200 | 44.4 | 1 | 1 | ok | ok | 300 | 45.8 | 1 | ok | ok | ok | 78 | 47.5 | 1 | 1 | 1 | ok | 77.9 | 49.42 | 1 | 1 | 1 | ok |
| Wet | 10/28/85 | 200 | 44.5 | 1 | 1 | ok | ok | 300 | 45.9 | 1 | ok | ok | ok | 78 | 47.8 | 1 | 1 | 1 | ok | 77.9 | 49.64 | 1 | 1 | 1 | ok |
| Wet | 10/29/85 | 200 | 44.5 | 1 | 1 | ok | ok | 300 | 46.0 | 1 | 1 | ok | ok | 158 | 46.7 | 1 | 1 | 1 | ok | 157.9 | 48.31 | 1 | 1 | 1 | ok |
| Wet | 10/30/85 | 200 | 44.5 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 158 | 46.7 | 1 | 1 | 1 | ok | 157.9 | 48.36 | 1 | 1 | 1 | ok |
| Wet | 10/31/85 | 200 | 44.4 | 1 | 1 | ok | ok | 300 | 46.1 | 1 | 1 | ok | ok | 158 | 46.6 | 1 | 1 | 1 | ok | 157.9 | 48.25 | 1 | 1 | 1 | ok |
| Wet | 11/1/85 | 257 | 44.5 | | | | | 300 | 46.3 | | | | | 152 | 46.6 | | | | | 157.9 | 48.27 | | | | |
| Wet | 11/2/85 | 207 | 44.6 | | | | | 300 | 46.5 | | | | | 152 | 46.4 | | | | | 157.9 | 48.39 | | | | |
| Wet | 11/3/85 | 207 | 44.7 | | | | | 300 | 46.6 | | | | | 152 | 46.4 | | | | | 157.9 | 48.61 | | | | |
| Wet | 11/4/85 | 207 | 44.8 | | | | | 300 | 46.8 | | | | | 152 | 46.3 | | | | | 157.9 | 48.71 | | | | |
| Wet | 11/5/85 | 257 | 44.7 | | | | | 300 | 46.9 | | | | | 116 | 46.6 | | | | | 121.9 | 49.25 | | | | |
| Wet | 11/6/85 | 257 | 44.8 | | | | | 300 | 47.0 | | | | | 116 | 46.6 | | | | | 121.9 | 49.28 | | | | |
| Wet | 11/7/85 | 257 | 44.9 | | | | | 300 | 47.1 | | | | | 116 | 46.5 | | | | | 121.9 | 49.31 | | | | |
| Wet | 11/8/85 | 257 | 44.8 | | | | | 300 | 47.0 | | | | | 116 | 46.5 | | | | | 121.9 | 48.82 | | | | |
| Wet | 11/9/85 | 257 | 44.8 | | | | | 300 | 47.0 | | | | | 116 | 46.2 | | | | | 121.9 | 48.55 | | | | |
| Wet | 11/10/85 | 257 | 44.8 | | | | | 300 | 47.0 | | | | | 116 | 45.9 | | | | | 121.9 | 48.51 | | | | |
| Wet | 11/11/85 | 257 | 44.7 | | | | | 300 | 47.0 | | | | | 116 | 45.7 | | | | | 121.9 | 48.00 | | | | |
| Wet | 11/12/85 | 257 | 44.7 | | | | | 300 | 46.9 | | | | | 163 | 45.2 | | | | | 168.9 | 48.04 | | | | |
| Wet | 11/13/85 | 257 | 44.7 | | | | | 300 | 46.8 | | | | | 163 | 45.1 | | | | | 168.9 | 48.00 | | | | |
| Wet | 11/14/85 | 257 | 44.6 | | | | | 300 | 46.8 | | | | | 163 | 45.0 | | | | | 168.9 | 47.94 | | | | |
| Wet | 11/15/85 | 257 | 44.5 | | | | | 300 | 46.7 | | | | | 163 | 44.8 | | | | | 168.9 | 47.92 | | | | |
| Wet | 11/16/85 | 257 | 44.4 | | | | | 300 | 46.7 | | | | | 163 | 44.6 | | | | | 168.9 | 47.90 | | | | |
| Wet | 11/17/85 | 257 | 44.4 | | | | | 300 | 46.6 | | | | | 163 | 44.5 | | | | | 168.9 | 47.51 | | | | |
| Wet | 11/18/85 | 257 | 44.1 | | | | | 300 | 46.4 | | | | | 163 | 44.1 | | | | | 168.9 | 47.24 | | | | |
| Wet | 11/19/85 | 257 | 43.8 | | | | | 300 | 46.0 | | | | | 306 | 43.8 | | | | | 311.9 | 47.05 | | | | |
| Wet | 11/20/85 | 257 | 43.6 | | | | | 300 | 45.8 | | | | | 306 | 43.5 | | | | | 311.9 | 46.85 | | | | |
| Wet | 11/21/85 | 257 | 43.4 | | | | | 300 | 45.6 | | | | | 306 | 43.3 | | | | | 311.9 | 46.54 | | | | |
| Wet | 11/22/85 | 257 | 43.2 | | | | | 300 | 45.3 | | | | | 306 | 43.0 | | | | | 311.9 | 46.23 | | | | |
| Wet | 11/23/85 | 257 | 42.8 | | | | | 300 | 45.0 | | | | | 306 | 42.7 | | | | | 311.9 | 45.97 | | | | |
| Wet | 11/24/85 | 257 | 42.6 | | | | | 300 | 44.7 | | | | | 306 | 42.5 | | | | | 311.9 | 45.75 | | | | |
| Wet | 11/25/85 | 257 | 42.4 | | | | | 300 | 44.4 | | | | | 306 | 42.3 | | | | | 311.9 | 45.66 | | | | |
| Wet | 11/26/85 | 257 | 42.3 | | | | | 300 | 44.3 | | | | | 224 | 42.3 | | | | | 229.9 | 45.43 | | | | |
| Wet | 11/27/85 | 257 | 42.1 | | | | | 300 | 44.3 | | | | | 224 | 42.1 | | | | | 229.9 | 45.23 | | | | |
| Wet | 11/28/85 | 257 | 41.9 | | | | | 300 | 44.1 | | | | | 224 | 42.0 | | | | | 229.9 | 45.00 | | | | |
| Wet | 11/29/85 | 257 | 41.8 | | | | | 300 | 43.9 | | | | | 224 | 41.8 | | | | | 229.9 | 45.08 | | | | |
| Wet | 11/30/85 | 257 | 41.7 | | | | | 300 | 43.8 | | | | | 224 | 41.8 | | | | | 229.9 | 44.78 | | | | |
| Wet | 12/1/85 | 247 | 41.7 | | | | | 300 | 43.7 | | | | | 230 | 41.8 | | | | | 202.2 | 44.66 | | | | |
| Wet | 12/2/85 | 247 | 41.5 | | | | | 300 | 43.6 | | | | | 230 | 41.6 | | | | | 202.2 | 44.44 | | | | |
| Wet | 12/3/85 | 197 | 41.6 | | | | | 300 | 43.4 | | | | | 232 | 41.7 | | | | | 232.2 | 44.38 | | | | |
| Wet | 12/4/85 | 197 | 41.6 | | | | | 300 | 43.4 | | | | | 232 | 41.9 | | | | | 232.2 | 44.27 | | | | |
| Wet | 12/5/85 | 197 | 41.7 | | | | | 300 | 43.5 | | | | | 232 | 41.9 | | | | | 232.2 | 44.31 | | | | |
| Wet | 12/6/85 | 197 | 41.7 | | | | | 300 | 43.5 | | | | | 232 | 42.0 | | | | | 232.2 | 44.29 | | | | |
| Wet | 12/7/85 | 197 | 41.9 | | | | | 300 | 43.5 | | | | | 232 | 42.0 | | | | | 232.2 | 44.31 | | | | |
| Wet | 12/8/85 | 197 | 41.7 | | | | | 300 | 43.4 | | | | | 232 | 41.9 | | | | | 232.2 | 44.29 | | | | |
| Wet | 12/9/85 | 197 | 41.8 | | | | | 300 | 43.5 | | | | | 232 | 42.0 | | | | | 232.2 | 44.15 | | | | |
| Wet | 12/10/85 | 197 | 41.9 | | | | | 300 | 43.4 | | | | | 383 | 42.0 | | | | | 383.2 | 44.05 | | | | |
| Wet | 12/11/85 | 197 | 41.8 | | | | | 300 | 43.4 | | | | | 383 | 42.0 | | | | | 383.2 | 43.89 | | | | |
| Wet | 12/12/85 | 197 | 41.8 | | | | | 300 | 43.3 | | | | | 383 | 42.2 | | | | | 383.2 | 43.78 | | | | |
| Wet | 12/13/85 | 197 | 41.9 | | | | | 300 | 43.4 | | | | | 383 | 42.3 | | | | | 383.2 | 43.76 | | | | |
| Wet | 12/14/85 | 197 | 42.0 | | | | | 300 | 43.4 | | | | | 383 | 42.5 | | | | | 383.2 | 43.76 | | | | |
| Wet | 12/15/85 | 197 | 42.0 | | | | | 300 | 43.4 | | | | | 383 | 42.5 | | | | | 383.2 | 43.82 | | | | |
| Wet | 12/16/85 | 197 | 42.2 | | | | | 300 | 43.4 | | | | | 383 | 42.7 | | | | | 383.2 | 43.88 | | | | |
| Wet | 12/17/85 | 197 | 42.4 | | | | | 300 | 43.5 | | | | | 358 | 42.8 | | | | | 358.2 | 43.95 | | | | |
| Wet | 12/18/85 | 197 | 42.6 | | | | | 300 | 43.7 | | | | | 358 | 42.9 | | | | | 358.2 | 44.04 | | | | |
| Wet | 12/19/85 | 197 | 42.7 | | | | | 300 | 43.7 | | | | | 358 | 43.1 | | | | | 358.2 | 44.04 | | | | |
| Wet | 12/20/85 | 197 | 42.9 | | | | | 300 | 43.8 | | | | | 358 | 43.2 | | | | | 358.2 | 44.11 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE Flow Alternative | | | | | | NO ACTION ALTERNATIVE Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Wet | 12/21/85 | 197 | 43.0 | | | | | 300 | 43.9 | | | | | 358 | 43.3 | | | | | 358.2 | 44.18 | | | | |
| Wet | 12/22/85 | 197 | 43.1 | | | | | 300 | 43.9 | | | | | 358 | 43.4 | | | | | 358.2 | 44.23 | | | | |
| Wet | 12/23/85 | 197 | 43.1 | | | | | 300 | 44.0 | | | | | 358 | 43.5 | | | | | 358.2 | 44.31 | | | | |
| Wet | 12/24/85 | 197 | 43.1 | | | | | 300 | 44.0 | | | | | 268 | 43.7 | | | | | 268.2 | 44.46 | | | | |
| Wet | 12/25/85 | 197 | 43.2 | | | | | 300 | 44.1 | | | | | 268 | 43.8 | | | | | 268.2 | 44.53 | | | | |
| Wet | 12/26/85 | 197 | 43.3 | | | | | 300 | 44.2 | | | | | 268 | 43.9 | | | | | 268.2 | 44.61 | | | | |
| Wet | 12/27/85 | 197 | 43.4 | | | | | 300 | 44.4 | | | | | 268 | 44.0 | | | | | 268.2 | 44.69 | | | | |
| Wet | 12/28/85 | 197 | 43.4 | | | | | 300 | 44.4 | | | | | 268 | 44.0 | | | | | 268.2 | 44.74 | | | | |
| Wet | 12/29/85 | 197 | 43.3 | | | | | 300 | 44.5 | | | | | 268 | 44.0 | | | | | 268.2 | 44.69 | | | | |
| Wet | 12/30/85 | 197 | 43.3 | | | | | 300 | 44.5 | | | | | 268 | 43.9 | | | | | 268.2 | 44.65 | | | | |
| Wet | 12/31/85 | 197 | 43.3 | | | | | 300 | 44.5 | | | | | 241 | 43.9 | | | | | 241.2 | 44.68 | | | | |
| Wet | 1/1/86 | 190 | 43.0 | | | | | 300 | 44.4 | | | | | 241 | 43.8 | | | | | 241.2 | 44.50 | | | | |
| Wet | 1/2/86 | 190 | 43.1 | | | | | 300 | 44.5 | | | | | 241 | 43.8 | | | | | 241.2 | 44.53 | | | | |
| Wet | 1/3/86 | 190 | 43.2 | | | | | 300 | 44.5 | | | | | 241 | 43.8 | | | | | 241.2 | 44.55 | | | | |
| Wet | 1/4/86 | 190 | 43.3 | | | | | 300 | 44.6 | | | | | 241 | 43.9 | | | | | 241.2 | 44.57 | | | | |
| Wet | 1/5/86 | 190 | 43.4 | | | | | 300 | 44.6 | | | | | 241 | 43.9 | | | | | 241.2 | 44.60 | | | | |
| Wet | 1/6/86 | 190 | 43.5 | | | | | 300 | 44.6 | | | | | 241 | 43.8 | | | | | 241.2 | 44.57 | | | | |
| Wet | 1/7/86 | 140 | 43.6 | | | | | 300 | 44.6 | | | | | 256 | 43.8 | | | | | 256.2 | 44.55 | | | | |
| Wet | 1/8/86 | 140 | 43.6 | | | | | 300 | 44.6 | | | | | 256 | 43.7 | | | | | 256.2 | 44.51 | | | | |
| Wet | 1/9/86 | 140 | 43.6 | | | | | 300 | 44.5 | | | | | 256 | 43.7 | | | | | 256.2 | 44.46 | | | | |
| Wet | 1/10/86 | 140 | 43.7 | | | | | 300 | 44.5 | | | | | 256 | 43.7 | | | | | 256.2 | 44.44 | | | | |
| Wet | 1/11/86 | 140 | 43.7 | | | | | 300 | 44.5 | | | | | 256 | 43.7 | | | | | 256.2 | 44.47 | | | | |
| Wet | 1/12/86 | 140 | 43.7 | | | | | 300 | 44.5 | | | | | 256 | 43.7 | | | | | 256.2 | 44.41 | | | | |
| Wet | 1/13/86 | 140 | 43.8 | | | | | 300 | 44.5 | | | | | 256 | 43.8 | | | | | 256.2 | 44.41 | | | | |
| Wet | 1/14/86 | 140 | 43.9 | | | | | 300 | 44.5 | | | | | 273 | 43.8 | | | | | 273.2 | 44.43 | | | | |
| Wet | 1/15/86 | 140 | 43.9 | | | | | 300 | 44.6 | | | | | 273 | 43.9 | | | | | 273.2 | 44.46 | | | | |
| Wet | 1/16/86 | 140 | 44.1 | | | | | 300 | 44.7 | | | | | 273 | 44.0 | | | | | 273.2 | 44.55 | | | | |
| Wet | 1/17/86 | 140 | 44.1 | | | | | 300 | 44.7 | | | | | 273 | 43.9 | | | | | 273.2 | 44.56 | | | | |
| Wet | 1/18/86 | 140 | 44.0 | | | | | 300 | 44.6 | | | | | 273 | 43.8 | | | | | 273.2 | 44.50 | | | | |
| Wet | 1/19/86 | 140 | 44.0 | | | | | 300 | 44.5 | | | | | 273 | 43.7 | | | | | 273.2 | 44.47 | | | | |
| Wet | 1/20/86 | 140 | 43.9 | | | | | 300 | 44.5 | | | | | 273 | 43.5 | | | | | 273.2 | 44.44 | | | | |
| Wet | 1/21/86 | 140 | 43.9 | | | | | 300 | 44.4 | | | | | 271 | 43.4 | | | | | 271.2 | 44.39 | | | | |
| Wet | 1/22/86 | 140 | 43.9 | | | | | 300 | 44.4 | | | | | 271 | 43.4 | | | | | 271.2 | 44.35 | | | | |
| Wet | 1/23/86 | 140 | 43.9 | | | | | 300 | 44.3 | | | | | 271 | 43.4 | | | | | 271.2 | 44.30 | | | | |
| Wet | 1/24/86 | 140 | 43.9 | | | | | 300 | 44.3 | | | | | 271 | 43.4 | | | | | 271.2 | 44.29 | | | | |
| Wet | 1/25/86 | 140 | 43.9 | | | | | 300 | 44.2 | | | | | 271 | 43.3 | | | | | 271.2 | 44.24 | | | | |
| Wet | 1/26/86 | 140 | 43.9 | | | | | 300 | 44.2 | | | | | 271 | 43.3 | | | | | 271.2 | 44.21 | | | | |
| Wet | 1/27/86 | 140 | 43.9 | | | | | 300 | 44.2 | | | | | 271 | 43.4 | | | | | 271.2 | 44.21 | | | | |
| Wet | 1/28/86 | 140 | 44.0 | | | | | 300 | 44.2 | | | | | 384 | 43.4 | | | | | 384.2 | 44.14 | | | | |
| Wet | 1/29/86 | 140 | 44.0 | | | | | 300 | 44.3 | | | | | 384 | 43.5 | | | | | 384.2 | 44.16 | | | | |
| Wet | 1/30/86 | 140 | 44.1 | | | | | 300 | 44.3 | | | | | 384 | 43.7 | | | | | 384.2 | 44.21 | | | | |
| Wet | 1/31/86 | 140 | 44.2 | | | | | 300 | 44.3 | | | | | 384 | 43.7 | | | | | 384.2 | 44.28 | | | | |
| Wet | 2/1/86 | 150 | 44.1 | | | | | 300 | 44.3 | | | | | 384 | 43.6 | | | | | 384.1 | 44.27 | | | | |
| Wet | 2/2/86 | 150 | 44.1 | | | | | 300 | 44.3 | | | | | 384 | 43.5 | | | | | 384.1 | 44.25 | | | | |
| Wet | 2/3/86 | 150 | 44.0 | | | | | 300 | 44.3 | | | | | 384 | 43.4 | | | | | 384.1 | 44.21 | | | | |
| Wet | 2/4/86 | 150 | 44.0 | | | | | 300 | 44.3 | | | | | 314 | 43.4 | | | | | 314.1 | 44.18 | | | | |
| Wet | 2/5/86 | 150 | 44.0 | | | | | 300 | 44.2 | | | | | 314 | 43.3 | | | | | 314.1 | 44.14 | | | | |
| Wet | 2/6/86 | 150 | 44.0 | | | | | 300 | 44.2 | | | | | 314 | 43.3 | | | | | 314.1 | 44.01 | | | | |
| Wet | 2/7/86 | 150 | 43.9 | | | | | 300 | 44.1 | | | | | 314 | 43.3 | | | | | 314.1 | 43.96 | | | | |
| Wet | 2/8/86 | 150 | 43.9 | | | | | 300 | 44.1 | | | | | 314 | 43.3 | | | | | 314.1 | 43.90 | | | | |
| Wet | 2/9/86 | 150 | 43.9 | | | | | 300 | 44.1 | | | | | 314 | 43.4 | | | | | 314.1 | 43.87 | | | | |
| Wet | 2/10/86 | 150 | 44.0 | | | | | 300 | 44.1 | | | | | 314 | 43.5 | | | | | 314.1 | 43.90 | | | | |
| Wet | 2/11/86 | 150 | 44.1 | | | | | 300 | 44.1 | | | | | 519 | 43.7 | | | | | 519.1 | 44.00 | | | | |
| Wet | 2/12/86 | 150 | 44.2 | | | | | 300 | 44.2 | | | | | 519 | 43.9 | | | | | 519.1 | 44.14 | | | | |
| Wet | 2/13/86 | 150 | 44.3 | | | | | 300 | 44.2 | | | | | 519 | 44.0 | | | | | 519.1 | 44.29 | | | | |
| Wet | 2/14/86 | 150 | 44.3 | | | | | 300 | 44.3 | | | | | 519 | 43.9 | | | | | 519.1 | 44.43 | | | | |
| Wet | 2/15/86 | 150 | 44.5 | | | | | 300 | 44.5 | | | | | 519 | 43.8 | | | | | 519.1 | 44.51 | | | | |
| Wet | 2/16/86 | 150 | 44.5 | | | | | 300 | 44.4 | | | | | 519 | 43.6 | | | | | 519.1 | 44.51 | | | | |
| Wet | 2/17/86 | 150 | 44.3 | | | | | 300 | 44.4 | | | | | 519 | 43.4 | | | | | 519.1 | 44.45 | | | | |
| Wet | 2/18/86 | 150 | 44.2 | | | | | 300 | 44.3 | | | | | 617 | 43.1 | | | | | 617.1 | 44.18 | | | | |
| Wet | 2/19/86 | 150 | 44.1 | | | | | 300 | 44.2 | | | | | 617 | 42.9 | | | | | 617.1 | 43.82 | | | | |
| Wet | 2/20/86 | 150 | 44.0 | | | | | 300 | 44.0 | | | | | 617 | 42.8 | | | | | 617.1 | 43.51 | | | | |
| Wet | 2/21/86 | 150 | 43.9 | | | | | 300 | 44.0 | | | | | 617 | 42.8 | | | | | 617.1 | 43.40 | | | | |
| Wet | 2/22/86 | 150 | 43.8 | | | | | 300 | 43.9 | | | | | 617 | 42.8 | | | | | 617.1 | 43.29 | | | | |
| Wet | 2/23/86 | 150 | 43.7 | | | | | 300 | 43.8 | | | | | 617 | 42.9 | | | | | 617.1 | 43.16 | | | | |
| Wet | 2/24/86 | 150 | 43.7 | | | | | 300 | 43.7 | | | | | 617 | 43.0 | | | | | 617.1 | 43.18 | | | | |
| Wet | 2/25/86 | 150 | 43.7 | | | | | 300 | 43.6 | | | | | 513 | 43.1 | | | | | 513.1 | 43.24 | | | | |
| Wet | 2/26/86 | 150 | 43.8 | | | | | 300 | 43.6 | | | | | 513 | 43.4 | | | | | 513.1 | 43.39 | | | | |
| Wet | 2/27/86 | 150 | 43.9 | | | | | 300 | 43.7 | | | | | 513 | 43.7 | | | | | 513.1 | 43.61 | | | | |
| Wet | 2/28/86 | 150 | 44.1 | | | | | 300 | 43.8 | | | | | 513 | 44.2 | | | | | 513.1 | 43.91 | | | | |
| Wet | 3/1/86 | 150 | 45.1 | | | | | 300 | 43.9 | | | | | 1348.5 | 45.8 | | | | | 1348.8 | 45.65 | | | | |
| Wet | 3/2/86 | 150 | 45.0 | | | | | 300 | 44.1 | | | | | 1348.5 | 45.5 | | | | | 1348.8 | 46.14 | | | | |
| Wet | 3/3/86 | 150 | 45.0 | | | | | 300 | 44.3 | | | | | 1348.5 | 45.3 | | | | | 1348.8 | 46.32 | | | | |
| Wet | 3/4/86 | 150 | 45.1 | | | | | 300 | 44.5 | | | | | 1400.5 | 45.4 | | | | | 1400.8 | 46.51 | | | | |
| Wet | 3/5/86 | 150 | 45.2 | | | | | 300 | 44.8 | | | | | 1400.5 | 45.3 | | | | | 1400.8 | 46.66 | | | | |
| Wet | 3/6/86 | 150 | 45.3 | | | | | 300 | 45.1 | | | | | 1400.5 | 45.3 | | | | | 1400.8 | 46.77 | | | | |
| Wet | 3/7/86 | 150 | 45.5 | | | | | 300 | 45.1 | | | | | 1400.5 | 45.1 | | | | | 1400.8 | 46.92 | | | | |
| Wet | 3/8/86 | 150 | 45.6 | | | | | 300 | 46.0 | | | | | 1400.5 | 44.6 | | | | | 1400.8 | 47.18 | | | | |
| Wet | 3/9/86 | 150 | 45.5 | | | | | 300 | 46.3 | | | | | 1400.5 | 44.7 | | | | | 1400.8 | 47.50 | | | | |
| Wet | 3/10/86 | 150 | 45.3 | | | | | 300 | 46.6 | | | | | 1400.5 | 44.0 | | | | | 1400.8 | 46.59 | | | | |
| Wet | 3/11/86 | 150 | 44.9 | | | | | 300 | 46.9 | | | | | 1155.5 | 43.9 | | | | | 1155.8 | 45.60 | | | | |
| Wet | 3/12/86 | 150 | 44.6 | | | | | 300 | 47.2 | | | | | 1155.5 | 43.7 | | | | | 1155.8 | 45.20 | | | | |
| Wet | 3/13/86 | 150 | 44.5 | | | | | 300 | 47.3 | | | | | 1155.5 | 43.8 | | | | | 1155.8 | 45.00 | | | | |
| Wet | 3/14/86 | 150 | 44.4 | | | | | 300 | 47.4 | | | | | 1155.5 | 43.6 | | | | | 1155.8 | 45.02 | | | | |
| Wet | 3/15/86 | 150 | 44.4 | | | | | 300 | 47.3 | | | | | 1155.5 | 43.6 | | | | | 1155.8 | 44.85 | | | | |
| Wet | 3/16/86 | 150 | 44.2 | | | | | 300 | 47.2 | | | | | 1155.5 | 43.3 | | | | | 1155.8 | 44.65 | | | | |
| Wet | 3/17/86 | 150 | 44.2 | | | | | 300 | 47.3 | | | | | 1155.5 | 43.4 | | | | | 1155.8 | 44.46 | | | | |
| Wet | 3/18/86 | 150 | 44.3 | | | | | 300 | 47.3 | | | | | 1037.5 | 43.9 | | | | | 1037.8 | 44.75 | | | | |
| Wet | 3/19/86 | 150 | 44.5 | | | | | 300 | 47.1 | | | | | 1037.5 | 44.2 | | | | | 1037.8 | 44.93 | | | | |
| Wet | 3/20/86 | 150 | 44.6 | | | | | 300 | 47.0 | | | | | 1037.5 | 44.5 | | | | | 1037.8 | 45.11 | | | | |

TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE | | | | | | NO ACTION ALTERNATIVE | | | | | | 40% INFLOW ALTERNATIVE | | | | | | | | | | | |
| | | Flow Alternative | | | | | | Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wet | 3/21/86 | 150 | 44.8 | | | | | 300 | 47.1 | | | | | 1037.5 | 44.7 | | | | | 1037.8 | 45.48 | | | | |
| Wet | 3/22/86 | 150 | 44.9 | | | | | 300 | 47.2 | | | | | 1037.5 | 44.7 | | | | | 1037.8 | 45.78 | | | | |
| Wet | 3/23/86 | 150 | 45.0 | | | | | 300 | 47.3 | | | | | 1037.5 | 44.8 | | | | | 1037.8 | 46.05 | | | | |
| Wet | 3/24/86 | 150 | 45.2 | | | | | 300 | 47.5 | | | | | 1037.5 | 44.9 | | | | | 1037.8 | 46.30 | | | | |
| Wet | 3/25/86 | 150 | 45.4 | | | | | 300 | 47.6 | | | | | 1017.5 | 45.0 | | | | | 1017.8 | 46.53 | | | | |
| Wet | 3/26/86 | 150 | 45.3 | | | | | 300 | 47.7 | | | | | 1017.5 | 44.9 | | | | | 1017.8 | 46.72 | | | | |
| Wet | 3/27/86 | 150 | 45.6 | | | | | 300 | 47.9 | | | | | 1017.5 | 45.2 | | | | | 1017.8 | 47.25 | | | | |
| Wet | 3/28/86 | 150 | 45.8 | | | | | 300 | 48.0 | | | | | 1017.5 | 45.1 | | | | | 1017.8 | 47.24 | | | | |
| Wet | 3/29/86 | 150 | 45.9 | | | | | 300 | 48.1 | | | | | 1017.5 | 45.3 | | | | | 1017.8 | 47.32 | | | | |
| Wet | 3/30/86 | 150 | 46.0 | | | | | 300 | 48.2 | | | | | 1017.5 | 45.5 | | | | | 1017.8 | 47.50 | | | | |
| Wet | 3/31/86 | 150 | 46.1 | | | | | 300 | 48.5 | | | | | 1017.5 | 45.6 | | | | | 1017.8 | 47.72 | | | | |
| Wet | 4/1/86 | 150 | 46.1 | | | | | 300 | 48.8 | | | | | 1428.7 | 45.8 | | | | | 1429.1 | 48.26 | | | | |
| Wet | 4/2/86 | 150 | 46.3 | | | | | 300 | 49.0 | | | | | 1428.7 | 45.4 | | | | | 1429.1 | 48.36 | | | | |
| Wet | 4/3/86 | 150 | 46.7 | | | | | 300 | 49.5 | | | | | 1428.7 | 45.1 | | | | | 1429.1 | 47.82 | | | | |
| Wet | 4/4/86 | 150 | 47.1 | | | | | 300 | 49.4 | | | | | 1428.7 | 44.2 | | | | | 1429.1 | 47.05 | | | | |
| Wet | 4/5/86 | 150 | 47.3 | | | | | 300 | 48.9 | | | | | 1428.7 | 44.1 | | | | | 1429.1 | 46.26 | | | | |
| Wet | 4/6/86 | 150 | 47.1 | | | | | 300 | 49.0 | | | | | 1428.7 | 44.4 | | | | | 1429.1 | 46.08 | | | | |
| Wet | 4/7/86 | 150 | 47.0 | | | | | 300 | 48.3 | | | | | 1428.7 | 44.7 | | | | | 1429.1 | 46.38 | | | | |
| Wet | 4/8/86 | 150 | 47.0 | | | | | 300 | 48.2 | | | | | 1392.7 | 44.3 | | | | | 1393.1 | 46.19 | | | | |
| Wet | 4/9/86 | 150 | 46.9 | | | | | 300 | 47.6 | | | | | 1392.7 | 43.9 | | | | | 1393.1 | 45.75 | | | | |
| Wet | 4/10/86 | 150 | 47.0 | | | | | 300 | 47.8 | | | | | 1392.7 | 44.6 | | | | | 1393.1 | 45.94 | | | | |
| Wet | 4/11/86 | 150 | 47.0 | | | | | 300 | 47.4 | | | | | 1392.7 | 44.9 | | | | | 1393.1 | 46.31 | | | | |
| Wet | 4/12/86 | 150 | 47.3 | | | | | 300 | 47.3 | | | | | 1392.7 | 45.2 | | | | | 1393.1 | 46.75 | | | | |
| Wet | 4/13/86 | 150 | 47.7 | | | | | 300 | 47.7 | | | | | 1392.7 | 45.0 | | | | | 1393.1 | 46.98 | | | | |
| Wet | 4/14/86 | 150 | 47.9 | | | | | 300 | 47.8 | | | | | 1392.7 | 44.6 | | | | | 1393.1 | 46.61 | | | | |
| Wet | 4/15/86 | 150 | 48.0 | | | | | 300 | 47.7 | | | | | 1634.7 | 44.6 | | | | | 1635.1 | 46.41 | | | | |
| Wet | 4/16/86 | 150 | 47.8 | | | | | 300 | 47.6 | | | | | 1634.7 | 44.4 | | | | | 1635.1 | 46.12 | | | | |
| Wet | 4/17/86 | 150 | 47.7 | | | | | 300 | 47.5 | | | | | 1634.7 | 44.2 | | | | | 1635.1 | 45.77 | | | | |
| Wet | 4/18/86 | 150 | 47.5 | | | | | 300 | 47.6 | | | | | 1634.7 | 44.5 | | | | | 1635.1 | 45.70 | | | | |
| Wet | 4/19/86 | 150 | 47.6 | | | | | 300 | 47.4 | | | | | 1634.7 | 44.8 | | | | | 1635.1 | 46.01 | | | | |
| Wet | 4/20/86 | 150 | 47.7 | | | | | 300 | 47.3 | | | | | 1634.7 | 45.0 | | | | | 1635.1 | 46.39 | | | | |
| Wet | 4/21/86 | 150 | 47.9 | | | | | 300 | 47.4 | | | | | 1634.7 | 45.4 | | | | | 1635.1 | 46.83 | | | | |
| Wet | 4/22/86 | 150 | 48.1 | | | | | 300 | 47.6 | | | | | 1872.7 | 45.7 | | | | | 1873.1 | 47.35 | | | | |
| Wet | 4/23/86 | 150 | 48.2 | | | | | 300 | 47.8 | | | | | 1872.7 | 45.4 | | | | | 1873.1 | 47.30 | | | | |
| Wet | 4/24/86 | 150 | 48.3 | | | | | 300 | 48.0 | | | | | 1872.7 | 44.9 | | | | | 1873.1 | 46.91 | | | | |
| Wet | 4/25/86 | 150 | 48.4 | | | | | 300 | 48.2 | | | | | 1872.7 | 44.9 | | | | | 1873.1 | 46.60 | | | | |
| Wet | 4/26/86 | 150 | 48.4 | | | | | 300 | 48.1 | | | | | 1872.7 | 44.6 | | | | | 1873.1 | 46.27 | | | | |
| Wet | 4/27/86 | 150 | 48.3 | | | | | 300 | 48.0 | | | | | 1872.7 | 44.4 | | | | | 1873.1 | 45.99 | | | | |
| Wet | 4/28/86 | 150 | 48.1 | | | | | 300 | 47.8 | | | | | 1872.7 | 44.2 | | | | | 1873.1 | 45.77 | | | | |
| Wet | 4/29/86 | 150 | 48.0 | | | | | 300 | 47.6 | | | | | 2067.7 | 44.6 | | | | | 2068.1 | 46.13 | | | | |
| Wet | 4/30/86 | 150 | 48.0 | | | | | 300 | 47.5 | | | | | 2067.7 | 44.7 | | | | | 2068.1 | 46.19 | | | | |
| Wet | 5/1/86 | 150 | 47.3 | | | | | 300 | 47.1 | | | | | 2099.6 | 45.0 | | | | | 2068.1 | 45.53 | | | | |
| Wet | 5/2/86 | 150 | 46.5 | | | | | 300 | 46.3 | | | | | 2099.6 | 44.9 | | | | | 2068.1 | 44.82 | | | | |
| Wet | 5/3/86 | 150 | 45.4 | | | | | 300 | 45.2 | | | | | 2099.6 | 44.4 | | | | | 2068.1 | 44.28 | | | | |
| Wet | 5/4/86 | 150 | 44.7 | | | | | 300 | 44.5 | | | | | 2099.6 | 44.1 | | | | | 2068.1 | 44.03 | | | | |
| Wet | 5/5/86 | 150 | 44.9 | | | | | 300 | 44.5 | | | | | 2099.6 | 44.2 | | | | | 2068.1 | 44.02 | | | | |
| Wet | 5/6/86 | 150 | 44.2 | | | | | 300 | 44.0 | | | | | 2025.6 | 43.8 | | | | | 1994.1 | 43.73 | | | | |
| Wet | 5/7/86 | 150 | 44.2 | | | | | 300 | 44.0 | | | | | 2025.6 | 44.0 | | | | | 1994.1 | 43.94 | | | | |
| Wet | 5/8/86 | 150 | 44.4 | | | | | 300 | 44.2 | | | | | 2025.6 | 44.5 | | | | | 1994.1 | 44.36 | | | | |
| Wet | 5/9/86 | 150 | 44.7 | | | | | 300 | 44.4 | | | | | 2025.6 | 44.9 | | | | | 1994.1 | 44.58 | | | | |
| Wet | 5/10/86 | 150 | 44.8 | | | | | 300 | 44.6 | | | | | 2025.6 | 44.9 | | | | | 1994.1 | 44.64 | | | | |
| Wet | 5/11/86 | 150 | 44.9 | | | | | 300 | 44.8 | | | | | 2025.6 | 45.1 | | | | | 1994.1 | 44.67 | | | | |
| Wet | 5/12/86 | 150 | 44.9 | | | | | 300 | 44.8 | | | | | 2025.6 | 45.0 | | | | | 1994.1 | 44.68 | | | | |
| Wet | 5/13/86 | 150 | 45.1 | | | | | 857 | 45.1 | | | | | 2318.6 | 45.2 | | | | | 2287.1 | 44.86 | | | | |
| Wet | 5/14/86 | 150 | 45.1 | | | | | 857 | 45.0 | | | | | 2318.6 | 45.2 | | | | | 2287.1 | 44.94 | | | | |
| Wet | 5/15/86 | 150 | 45.3 | | | | | 857 | 45.1 | | | | | 2318.6 | 45.4 | | | | | 2287.1 | 45.02 | | | | |
| Wet | 5/16/86 | 150 | 45.3 | | | | | 857 | 45.2 | | | | | 2318.6 | 45.4 | | | | | 2287.1 | 45.09 | | | | |
| Wet | 5/17/86 | 150 | 45.4 | | | | | 857 | 45.4 | | | | | 2318.6 | 45.5 | | | | | 2287.1 | 45.22 | | | | |
| Wet | 5/18/86 | 150 | 45.8 | | | | | 857 | 45.4 | | | | | 2318.6 | 45.8 | | | | | 2287.1 | 45.42 | | | | |
| Wet | 5/19/86 | 150 | 45.7 | | | | | 857 | 45.5 | | | | | 2318.6 | 45.8 | | | | | 2287.1 | 45.54 | | | | |
| Wet | 5/20/86 | 150 | 45.6 | | | | | 4714 | 45.8 | | | | | 2507.6 | 45.7 | | | | | 2476.1 | 45.29 | | | | |
| Wet | 5/21/86 | 150 | 45.6 | | | | | 4714 | 44.7 | | | | | 2507.6 | 45.4 | | | | | 2476.1 | 44.96 | | | | |
| Wet | 5/22/86 | 150 | 45.3 | | | | | 4714 | 44.6 | | | | | 2507.6 | 44.9 | | | | | 2476.1 | 44.56 | | | | |
| Wet | 5/23/86 | 150 | 45.3 | | | | | 4714 | 44.7 | | | | | 2507.6 | 44.9 | | | | | 2476.1 | 44.64 | | | | |
| Wet | 5/24/86 | 150 | 45.1 | | | | | 4714 | 45.1 | | | | | 2507.6 | 45.1 | | | | | 2476.1 | 44.91 | | | | |
| Wet | 5/25/86 | 150 | 45.4 | | | | | 4714 | 45.4 | | | | | 2507.6 | 45.4 | | | | | 2476.1 | 45.27 | | | | |
| Wet | 5/26/86 | 150 | 45.5 | | | | | 4714 | 45.4 | | | | | 2507.6 | 45.7 | | | | | 2476.1 | 45.41 | | | | |
| Wet | 5/27/86 | 150 | 45.6 | | | | | 1343 | 44.8 | | | | | 2366.6 | 45.9 | | | | | 2335.1 | 45.53 | | | | |
| Wet | 5/28/86 | 150 | 45.9 | | | | | 1343 | 45.4 | | | | | 2366.6 | 46.3 | | | | | 2335.1 | 45.86 | | | | |
| Wet | 5/29/86 | 150 | 46.1 | | | | | 1343 | 45.5 | | | | | 2366.6 | 46.2 | | | | | 2335.1 | 45.73 | | | | |
| Wet | 5/30/86 | 150 | 46.1 | | | | | 1343 | 45.7 | | | | | 2366.6 | 46.2 | | | | | 2335.1 | 45.80 | | | | |
| Wet | 5/31/86 | 150 | 46.1 | | | | | 1343 | 45.8 | | | | | 2366.6 | 46.3 | | | | | 2335.1 | 45.88 | | | | |
| Wet | 6/1/86 | 150 | 46.1 | | | | | 1343 | 45.7 | | | | | 2334.2 | 46.2 | | | | | 2334.5 | 45.80 | | | | |
| Wet | 6/2/86 | 150 | 46.5 | | | | | 1343 | 45.9 | | | | | 2334.2 | 46.6 | | | | | 2334.5 | 46.28 | | | | |
| Wet | 6/3/86 | 150 | 46.1 | | | | | 800 | 45.6 | | | | | 1812.2 | 46.0 | | | | | 1812.5 | 45.61 | | | | |
| Wet | 6/4/86 | 150 | 45.9 | | | | | 800 | 45.8 | | | | | 1812.2 | 45.8 | | | | | 1812.5 | 45.27 | | | | |
| Wet | 6/5/86 | 150 | 45.7 | | | | | 800 | 45.6 | | | | | 1812.2 | 45.6 | | | | | 1812.5 | 45.07 | | | | |
| Wet | 6/6/86 | 150 | 45.6 | | | | | 800 | 45.2 | | | | | 1812.2 | 45.5 | | | | | 1812.5 | 45.01 | | | | |
| Wet | 6/7/86 | 150 | 45.4 | | | | | 800 | 45.0 | | | | | 1812.2 | 45.3 | | | | | 1812.5 | 44.80 | | | | |
| Wet | 6/8/86 | 150 | 45.2 | | | | | 800 | 44.9 | | | | | 1812.2 | 45.2 | | | | | 1812.5 | 44.79 | | | | |
| Wet | 6/9/86 | 150 | 45.3 | | | | | 800 | 45.0 | | | | | 1812.2 | 45.4 | | | | | 1812.5 | 44.85 | | | | |
| Wet | 6/10/86 | 150 | 45.3 | | | | | 607 | 45.0 | | | | | 1413.2 | 45.4 | | | | | 1413.5 | 44.96 | | | | |
| Wet | 6/11/86 | 150 | 45.4 | | | | | 607 | 45.2 | | | | | 1413.2 | 45.7 | | | | | 1413.5 | 45.17 | | | | |
| Wet | 6/12/86 | 150 | 45.3 | | | | | 607 | 45.2 | | | | | 1413.2 | 45.7 | | | | | 1413.5 | 45.16 | | | | |
| Wet | 6/13/86 | 150 | 45.4 | | | | | 607 | 45.3 | | | | | 1413.2 | 45.7 | | | | | 1413.5 | 45.19 | | | | |
| Wet | 6/14/86 | 150 | 45.5 | | | | | 607 | 45.3 | | | | | 1413.2 | 45.9 | | | | | 1413.5 | 45.31 | | | | |
| Wet | 6/15/86 | 150 | 45.5 | | | | | 607 | 45.4 | | | | | 1413.2 | 45.9 | | | | | 1413.5 | 45.25 | | | | |
| Wet | 6/16/86 | 150 | 45.4 | | | | | 607 | 45.4 | | | | | 1413.2 | 45.8 | | | | | 1413.5 | 45.25 | | | | |
| Wet | 6/17/86 | 150 | 45.4 | | | | | 386 | 45.3 | | | | | 1087.2 | 45.7 | | | | | 1087.5 | 45.21 | | | | |
| Wet | 6/18/86 | 150 | 45.4 | | | | | 386 | 45.3 | | | | | 1087.2 | 45.7 | | | | | 1087.5 | 45.17 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | 40% INFLOW ALTERNATIVE Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wet | 6/19/86 | 150 | 45.3 | | | | | 386 | 45.2 | | | | | 1087.2 | 45.6 | | | | | 1087.5 | 45.06 | | | | |
| Wet | 6/20/86 | 150 | 45.2 | | | | | 386 | 45.1 | | | | | 1087.2 | 45.6 | | | | | 1087.5 | 45.07 | | | | |
| Wet | 6/21/86 | 150 | 45.3 | | | | | 386 | 45.1 | | | | | 1087.2 | 45.7 | | | | | 1087.5 | 45.12 | | | | |
| Wet | 6/22/86 | 150 | 45.3 | | | | | 386 | 45.1 | | | | | 1087.2 | 45.8 | | | | | 1087.5 | 45.23 | | | | |
| Wet | 6/23/86 | 150 | 45.4 | | | | | 386 | 45.1 | | | | | 1087.2 | 45.9 | | | | | 1087.5 | 45.32 | | | | |
| Wet | 6/24/86 | 150 | 45.2 | | | | | 300 | 45.1 | | | | | 856.2 | 45.8 | | | | | 856.5 | 45.21 | | | | |
| Wet | 6/25/86 | 150 | 45.4 | | | | | 300 | 45.2 | | | | | 856.2 | 45.9 | | | | | 856.5 | 45.35 | | | | |
| Wet | 6/26/86 | 150 | 45.4 | | | | | 300 | 45.2 | | | | | 856.2 | 46.0 | | | | | 856.5 | 45.41 | | | | |
| Wet | 6/27/86 | 150 | 45.1 | | | | | 300 | 45.1 | | | | | 856.2 | 45.9 | | | | | 856.5 | 45.11 | | | | |
| Wet | 6/28/86 | 150 | 45.3 | | | | | 300 | 45.1 | | | | | 856.2 | 45.9 | | | | | 856.5 | 45.21 | | | | |
| Wet | 6/29/86 | 150 | 45.3 | | | | | 300 | 45.1 | | | | | 856.2 | 46.0 | | | | | 856.5 | 45.32 | | | | |
| Wet | 6/30/86 | 150 | 45.3 | | | | | 300 | 45.1 | | | | | 856.2 | 46.1 | | | | | 856.5 | 45.39 | | | | |
| Wet | 7/1/86 | 150 | 45.3 | 1 | 1 | 1 | ok | 450 | 45.2 | ok | ok | ok | ok | 593.2 | 46.0 | ok | ok | ok | ok | 593.3 | 45.40 | ok | ok | ok | ok |
| Wet | 7/2/86 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 593.2 | 46.2 | ok | ok | ok | ok | 593.3 | 45.74 | ok | ok | ok | ok |
| Wet | 7/3/86 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 593.2 | 46.2 | ok | ok | ok | ok | 593.3 | 45.74 | ok | ok | ok | ok |
| Wet | 7/4/86 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 45.4 | ok | ok | ok | ok | 593.2 | 46.3 | ok | ok | ok | ok | 593.3 | 45.92 | ok | ok | ok | ok |
| Wet | 7/5/86 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 45.4 | ok | ok | ok | ok | 593.2 | 46.3 | ok | ok | ok | ok | 593.3 | 46.09 | ok | ok | ok | ok |
| Wet | 7/6/86 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 45.4 | ok | ok | ok | ok | 593.2 | 46.3 | ok | ok | ok | ok | 593.3 | 46.22 | ok | ok | ok | ok |
| Wet | 7/7/86 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 45.4 | ok | ok | ok | ok | 593.2 | 46.3 | ok | ok | ok | ok | 593.3 | 46.33 | ok | ok | ok | ok |
| Wet | 7/8/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 46.3 | ok | ok | ok | ok | 430.2 | 47.7 | ok | ok | ok | ok | 430.3 | 48.13 | ok | ok | ok | ok |
| Wet | 7/9/86 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 46.2 | ok | ok | ok | ok | 430.2 | 47.8 | ok | ok | ok | ok | 430.3 | 48.15 | ok | ok | ok | ok |
| Wet | 7/10/86 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 46.3 | ok | ok | ok | ok | 430.2 | 47.9 | ok | ok | ok | ok | 430.3 | 48.26 | ok | ok | ok | ok |
| Wet | 7/11/86 | 150 | 49.2 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 430.2 | 47.9 | ok | ok | ok | ok | 430.3 | 48.32 | ok | ok | ok | ok |
| Wet | 7/12/86 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 430.2 | 48.2 | ok | ok | ok | ok | 430.3 | 48.60 | ok | ok | ok | ok |
| Wet | 7/13/86 | 150 | 49.8 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 430.2 | 48.4 | ok | ok | ok | ok | 430.3 | 48.90 | ok | ok | ok | ok |
| Wet | 7/14/86 | 150 | 49.5 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 430.2 | 48.4 | ok | ok | ok | ok | 430.3 | 48.94 | ok | ok | ok | ok |
| Wet | 7/15/86 | 150 | 49.4 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 313 | 49.1 | 1 | ok | ok | ok | 313.3 | 49.97 | 1 | ok | ok | ok |
| Wet | 7/16/86 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 313 | 49.0 | 1 | ok | ok | ok | 313.3 | 49.80 | 1 | ok | ok | ok |
| Wet | 7/17/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 46.3 | ok | ok | ok | ok | 313 | 48.6 | 1 | ok | ok | ok | 313.3 | 49.35 | 1 | ok | ok | ok |
| Wet | 7/18/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 46.2 | ok | ok | ok | ok | 313 | 48.5 | 1 | ok | ok | ok | 313.3 | 49.24 | 1 | ok | ok | ok |
| Wet | 7/19/86 | 150 | 48.3 | 1 | 1 | 1 | ok | 450 | 46.2 | ok | ok | ok | ok | 313 | 48.4 | 1 | ok | ok | ok | 313.3 | 49.02 | 1 | ok | ok | ok |
| Wet | 7/20/86 | 150 | 48.8 | 1 | 1 | 1 | ok | 450 | 46.3 | ok | ok | ok | ok | 313 | 48.5 | 1 | ok | ok | ok | 313.3 | 49.17 | 1 | ok | ok | ok |
| Wet | 7/21/86 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 313 | 48.8 | 1 | ok | ok | ok | 313.3 | 49.43 | 1 | ok | ok | ok |
| Wet | 7/22/86 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 237 | 49.8 | 1 | 1 | ok | ok | 237.3 | 50.61 | 1 | 1 | ok | ok |
| Wet | 7/23/86 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 237 | 49.3 | 1 | 1 | ok | ok | 237.3 | 50.26 | 1 | 1 | ok | ok |
| Wet | 7/24/86 | 150 | 48.4 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 237 | 49.2 | 1 | 1 | ok | ok | 237.3 | 50.01 | 1 | 1 | ok | ok |
| Wet | 7/25/86 | 150 | 48.1 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 237 | 49.1 | 1 | 1 | ok | ok | 237.3 | 49.81 | 1 | 1 | ok | ok |
| Wet | 7/26/86 | 150 | 48.3 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 237 | 49.1 | 1 | 1 | ok | ok | 237.3 | 49.83 | 1 | 1 | ok | ok |
| Wet | 7/27/86 | 150 | 48.7 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 237 | 49.4 | 1 | 1 | ok | ok | 237.3 | 50.08 | 1 | 1 | ok | ok |
| Wet | 7/28/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 237 | 49.3 | 1 | 1 | ok | ok | 237.3 | 50.03 | 1 | 1 | ok | ok |
| Wet | 7/29/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 181 | 50.2 | 1 | 1 | 1 | ok | 181.3 | 51.04 | 1 | 1 | 1 | ok |
| Wet | 7/30/86 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 46.7 | ok | ok | ok | ok | 181 | 50.6 | 1 | 1 | 1 | ok | 181.3 | 51.56 | 1 | 1 | 1 | ok |
| Wet | 7/31/86 | 150 | 49.2 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 181 | 51.0 | 1 | 1 | 1 | ok | 181.3 | 52.04 | 1 | 1 | 1 | ok |
| Wet | 8/1/86 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 181 | 52.0 | 1 | 1 | 1 | ok | 181.2 | 50.83 | 1 | 1 | 1 | ok |
| Wet | 8/2/86 | 150 | 48.7 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 181 | 52.0 | 1 | 1 | 1 | ok | 181.2 | 49.71 | 1 | 1 | 1 | ok |
| Wet | 8/3/86 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 46.9 | ok | ok | ok | ok | 181 | 53.0 | 1 | 1 | 1 | ok | 181.2 | 49.76 | 1 | 1 | 1 | ok |
| Wet | 8/4/86 | 150 | 49.4 | 1 | 1 | 1 | ok | 450 | 47.0 | ok | ok | ok | ok | 181 | 53.8 | 1 | 1 | 1 | ok | 181.2 | 49.85 | 1 | 1 | 1 | ok |
| Wet | 8/5/86 | 150 | 49.5 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok | 145 | 56.2 | 1 | 1 | 1 | 1 | 145.2 | 50.69 | 1 | 1 | 1 | 1 |
| Wet | 8/6/86 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok | 145 | 56.9 | 1 | 1 | 1 | 1 | 145.2 | 50.79 | 1 | 1 | 1 | 1 |
| Wet | 8/7/86 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok | 145 | 57.6 | 1 | 1 | 1 | 1 | 145.2 | 50.76 | 1 | 1 | 1 | 1 |
| Wet | 8/8/86 | 150 | 49.8 | 1 | 1 | 1 | ok | 450 | 47.3 | ok | ok | ok | ok | 145 | 58.2 | 1 | 1 | 1 | 1 | 145.2 | 50.97 | 1 | 1 | 1 | 1 |
| Wet | 8/9/86 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok | 145 | 57.4 | 1 | 1 | 1 | 1 | 145.2 | 50.74 | 1 | 1 | 1 | 1 |
| Wet | 8/10/86 | 150 | 49.5 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok | 145 | 57.3 | 1 | 1 | 1 | 1 | 145.2 | 50.66 | 1 | 1 | 1 | 1 |
| Wet | 8/11/86 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 47.0 | ok | ok | ok | ok | 145 | 56.8 | 1 | 1 | 1 | 1 | 145.2 | 50.10 | 1 | 1 | 1 | 1 |
| Wet | 8/12/86 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 46.9 | ok | ok | ok | ok | 118 | 58.9 | 1 | 1 | 1 | 1 | 118.2 | 50.74 | 1 | 1 | 1 | 1 |
| Wet | 8/13/86 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 47.0 | ok | ok | ok | ok | 118 | 58.5 | 1 | 1 | 1 | 1 | 118.2 | 50.82 | 1 | 1 | 1 | 1 |
| Wet | 8/14/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 118 | 57.3 | 1 | 1 | 1 | 1 | 118.2 | 50.30 | 1 | 1 | 1 | 1 |
| Wet | 8/15/86 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 46.7 | ok | ok | ok | ok | 118 | 56.9 | 1 | 1 | 1 | 1 | 118.2 | 50.04 | 1 | 1 | 1 | 1 |
| Wet | 8/16/86 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 118 | 57.6 | 1 | 1 | 1 | 1 | 118.2 | 50.56 | 1 | 1 | 1 | 1 |
| Wet | 8/17/86 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 118 | 58.6 | 1 | 1 | 1 | 1 | 118.2 | 51.09 | 1 | 1 | 1 | 1 |
| Wet | 8/18/86 | 150 | 49.2 | 1 | 1 | 1 | ok | 450 | 46.9 | ok | ok | ok | ok | 118 | 59.5 | 1 | 1 | 1 | 1 | 118.2 | 51.47 | 1 | 1 | 1 | 1 |
| Wet | 8/19/86 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 46.9 | ok | ok | ok | ok | 102 | 61.6 | 1 | 1 | 1 | 1 | 102.2 | 52.22 | 1 | 1 | 1 | 1 |
| Wet | 8/20/86 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 102 | 59.2 | 1 | 1 | 1 | 1 | 102.2 | 50.25 | 1 | 1 | 1 | 1 |
| Wet | 8/21/86 | 150 | 48.0 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 102 | 58.9 | 1 | 1 | 1 | 1 | 102.2 | 50.54 | 1 | 1 | 1 | 1 |
| Wet | 8/22/86 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 102 | 58.4 | 1 | 1 | 1 | 1 | 102.2 | 50.36 | 1 | 1 | 1 | 1 |
| Wet | 8/23/86 | 150 | 48.0 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 102 | 58.4 | 1 | 1 | 1 | 1 | 102.2 | 50.66 | 1 | 1 | 1 | 1 |
| Wet | 8/24/86 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 102 | 58.6 | 1 | 1 | 1 | 1 | 102.2 | 51.01 | 1 | 1 | 1 | 1 |
| Wet | 8/25/86 | 150 | 48.3 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 102 | 58.8 | 1 | 1 | 1 | 1 | 102.2 | 51.26 | 1 | 1 | 1 | 1 |
| Wet | 8/26/86 | 150 | 47.7 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 93 | 59.4 | 1 | 1 | 1 | 1 | 93.2 | 50.78 | 1 | 1 | 1 | 1 |
| Wet | 8/27/86 | 150 | 48.1 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 93 | 60.3 | 1 | 1 | 1 | 1 | 93.2 | 51.43 | 1 | 1 | 1 | 1 |
| Wet | 8/28/86 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 93 | 60.7 | 1 | 1 | 1 | 1 | 93.2 | 51.69 | 1 | 1 | 1 | 1 |
| Wet | 8/29/86 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 46.8 | ok | ok | ok | ok | 93 | 61.4 | 1 | 1 | 1 | 1 | 93.2 | 52.22 | 1 | 1 | 1 | 1 |
| Wet | 8/30/86 | 150 | 49.0 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok | 93 | 62.5 | 1 | 1 | 1 | 1 | 93.2 | 52.84 | 1 | 1 | 1 | 1 |
| Wet | 8/31/86 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok | 93 | 62.6 | 1 | 1 | 1 | 1 | 93.2 | 52.83 | 1 | 1 | 1 | 1 |
| Wet | 9/1/86 | 150 | 49.8 | 1 | 1 | 1 | ok | 450 | 47.7 | ok | ok | ok | ok | 90 | 63.4 | 1 | 1 | 1 | 1 | 93.2 | 54.40 | 1 | 1 | 1 | 1 |
| Wet | 9/2/86 | 150 | 50.6 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 94 | 62.8 | 1 | 1 | 1 | 1 | 97.2 | 55.67 | 1 | 1 | 1 | 1 |
| Wet | 9/3/86 | 150 | 51.7 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 94 | 63.6 | 1 | 1 | 1 | 1 | 97.2 | 57.45 | 1 | 1 | 1 | 1 |
| Wet | 9/4/86 | 150 | 52.5 | 1 | 1 | 1 | ok | 450 | 49.0 | ok | ok | ok | ok | 94 | 64.2 | 1 | 1 | 1 | 1 | 97.2 | 58.94 | 1 | 1 | 1 | 1 |
| Wet | 9/5/86 | 150 | 53.0 | 1 | 1 | 1 | ok | 450 | 49.3 | ok | ok | ok | ok | 94 | 64.2 | 1 | 1 | 1 | 1 | 97.2 | 59.68 | 1 | 1 | 1 | 1 |
| Wet | 9/6/86 | 150 | 53.4 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 94 | 64.5 | 1 | 1 | 1 | 1 | 97.2 | 60.60 | 1 | 1 | 1 | 1 |
| Wet | 9/7/86 | 150 | 53.6 | 1 | 1 | 1 | ok | 450 | 49.8 | ok | ok | ok | ok | 94 | 64.5 | 1 | 1 | 1 | 1 | 97.2 | 61.07 | 1 | 1 | 1 | 1 |
| Wet | 9/8/86 | 150 | 52.8 | 1 | 1 | 1 | ok | 450 | 50.0 | ok | ok | ok | ok | 94 | 64.8 | 1 | 1 | 1 | 1 | 97.2 | 59.80 | 1 | 1 | 1 | 1 |
| Wet | 9/9/86 | 150 | 52.3 | 1 | 1 | 1 | ok | 450 | 50.0 | ok | ok | ok | ok | 81 | 64.4 | 1 | 1 | 1 | 1 | 84.2 | 61.04 | 1 | 1 | 1 | 1 |
| Wet | 9/10/86 | 150 | 51.9 | 1 | 1 | 1 | ok | 450 | 50.1 | ok | ok | ok | ok | 81 | 63.9 | 1 | 1 | 1 | 1 | 84.2 | 60.53 | 1 | 1 | 1 | 1 |
| Wet | 9/11/86 | 150 | 51.5 | 1 | 1 | 1 | ok | 450 | 50.1 | ok | ok | ok | ok | 81 | 64.1 | 1 | 1 | 1 | 1 | 84.2 | 60.02 | 1 | 1 | 1 | 1 |
| Wet | 9/12/86 | 150 | 50.6 | 1 | 1 | 1 | ok | 450 | 50.1 | ok | ok | ok | ok | 81 | 61.5 | 1 | 1 | 1 | 1 | 84.2 | 58.24 | 1 | 1 | 1 | 1 |
| Wet | 9/13/86 | 150 | 49.9 | 1 | 1 | 1 | ok | 450 | 50.0 | ok | ok | ok | ok | 81 | 59.6 | 1 | 1 | 1 | 1 | 84.2 | 56.59 | 1 | 1 | 1 | 1 |
| Wet | 9/14/86 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 50.0 | ok | ok | ok | ok | 81 | 59.1 | 1 | 1 | 1 | 1 | 84.2 | 55.91 | 1 | 1 | 1 | 1 |
| Wet | 9/15/86 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 49.4 | ok | ok | ok | ok | 81 | 57.5 | 1 | 1 | 1 | 1 | 84.2 | 54.23 | 1 | 1 | 1 | 1 |
| Wet | 9/16/86 | 150 | 47.6 | 1 | 1 | 1 | ok | 450 | 49.4 | ok | ok | ok | ok | 78 | 56.3 | 1 | 1 | 1 | 1 | 81.2 | 52.90 | 1 | 1 | 1 | 1 |

Page 8 of 44

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE — Flow Alternative | | | | | | NO ACTION ALTERNATIVE — Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE — Original Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE — Refined/Final Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Wet | 9/17/86 | 150 | 46.6 | 1 | 1 | 1 | ok | 450 | 49.1 | ok | ok | ok | ok | 78 | 54.0 | 1 | 1 | 1 | 1 | 81.2 | 50.60 | 1 | 1 | 1 | 1 |
| Wet | 9/18/86 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 78 | 52.2 | 1 | 1 | 1 | 1 | 81.2 | 49.37 | 1 | 1 | 1 | 1 |
| Wet | 9/19/86 | 150 | 45.9 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok | 78 | 51.3 | 1 | 1 | 1 | 1 | 81.2 | 49.10 | 1 | 1 | 1 | 1 |
| Wet | 9/20/86 | 150 | 46.4 | 1 | 1 | 1 | ok | 450 | 48.5 | ok | ok | ok | ok | 78 | 51.2 | 1 | 1 | 1 | 1 | 81.2 | 49.88 | 1 | 1 | 1 | 1 |
| Wet | 9/21/86 | 150 | 46.8 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 78 | 51.4 | 1 | 1 | 1 | 1 | 81.2 | 50.54 | 1 | 1 | 1 | 1 |
| Wet | 9/22/86 | 150 | 47.4 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 78 | 52.3 | 1 | 1 | 1 | 1 | 81.2 | 51.62 | 1 | 1 | 1 | 1 |
| Wet | 9/23/86 | 150 | 47.5 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 89 | 51.8 | 1 | 1 | 1 | 1 | 92.2 | 51.23 | 1 | 1 | 1 | 1 |
| Wet | 9/24/86 | 150 | 47.2 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 89 | 51.1 | 1 | 1 | 1 | 1 | 92.2 | 50.66 | 1 | 1 | 1 | 1 |
| Wet | 9/25/86 | 150 | 46.4 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 89 | 49.9 | 1 | 1 | 1 | 1 | 92.2 | 49.52 | 1 | 1 | 1 | 1 |
| Wet | 9/26/86 | 150 | 46.0 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok | 89 | 49.3 | 1 | 1 | 1 | 1 | 92.2 | 48.90 | 1 | 1 | 1 | 1 |
| Wet | 9/27/86 | 150 | 46.0 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 89 | 49.5 | 1 | 1 | 1 | 1 | 92.2 | 49.13 | 1 | 1 | 1 | 1 |
| Wet | 9/28/86 | 150 | 46.8 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 89 | 50.7 | 1 | 1 | 1 | 1 | 92.2 | 50.47 | 1 | 1 | 1 | 1 |
| Wet | 9/29/86 | 150 | 47.3 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 89 | 51.4 | 1 | 1 | 1 | 1 | 92.2 | 51.20 | 1 | 1 | 1 | 1 |
| Wet | 9/30/86 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 89 | 52.2 | 1 | 1 | 1 | 1 | 92.2 | 52.07 | 1 | 1 | 1 | 1 |
| **All dates** | | | | 0 | 0 | 15 | 107 | | | 92 | 96 | 107 | 107 | | | 14 | 21 | 28 | 50 | | | 14 | 21 | 28 | 50 |
| | **7/1 - 9/30** | | | 0 | 0 | 7 | 92 | | | 92 | 92 | 92 | 92 | | | 14 | 21 | 28 | 35 | | | 14 | 21 | 28 | 35 |
| Normal | 10/1/88 | 200 | 45.6 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | 1 | ok | 60 | 53.0 | 1 | 1 | 1 | ok | 53.9 | 48.6 | 1 | 1 | 1 | ok |
| Normal | 10/2/88 | 200 | 46.2 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | 1 | ok | 60 | 54.2 | 1 | 1 | 1 | ok | 53.9 | 49.8 | 1 | 1 | 1 | ok |
| Normal | 10/3/88 | 200 | 46.4 | 1 | 1 | 1 | ok | 300 | 48.0 | 1 | 1 | 1 | ok | 60 | 53.9 | 1 | 1 | 1 | ok | 53.9 | 50.0 | 1 | 1 | 1 | ok |
| Normal | 10/4/88 | 200 | 46.8 | 1 | 1 | 1 | ok | 300 | 48.1 | 1 | 1 | 1 | ok | 60 | 55.2 | 1 | 1 | 1 | ok | 53.9 | 51.3 | 1 | 1 | 1 | ok |
| Normal | 10/5/88 | 200 | 47.3 | 1 | 1 | 1 | ok | 300 | 48.3 | 1 | 1 | 1 | ok | 60 | 56.0 | 1 | 1 | 1 | ok | 53.9 | 52.6 | 1 | 1 | 1 | ok |
| Normal | 10/6/88 | 200 | 47.4 | 1 | 1 | 1 | ok | 300 | 48.3 | 1 | 1 | 1 | ok | 60 | 55.9 | 1 | 1 | 1 | ok | 53.9 | 53.0 | 1 | 1 | 1 | ok |
| Normal | 10/7/88 | 200 | 47.6 | 1 | 1 | 1 | ok | 300 | 48.6 | 1 | 1 | 1 | ok | 60 | 56.3 | 1 | 1 | 1 | ok | 53.9 | 53.7 | 1 | 1 | 1 | ok |
| Normal | 10/8/88 | 200 | 47.8 | 1 | 1 | 1 | ok | 300 | 48.8 | 1 | 1 | 1 | ok | 67 | 55.6 | 1 | 1 | 1 | ok | 68.9 | 52.9 | 1 | 1 | 1 | ok |
| Normal | 10/9/88 | 200 | 48.1 | 1 | 1 | 1 | ok | 300 | 49.1 | 1 | 1 | 1 | ok | 67 | 56.0 | 1 | 1 | 1 | ok | 68.9 | 53.4 | 1 | 1 | 1 | ok |
| Normal | 10/10/88 | 200 | 48.0 | 1 | 1 | 1 | ok | 300 | 49.3 | 1 | 1 | 1 | ok | 67 | 55.6 | 1 | 1 | 1 | ok | 68.9 | 53.1 | 1 | 1 | 1 | ok |
| Normal | 10/11/88 | 200 | 48.0 | 1 | 1 | 1 | ok | 300 | 49.5 | 1 | 1 | 1 | ok | 67 | 55.2 | 1 | 1 | 1 | ok | 68.9 | 52.8 | 1 | 1 | 1 | ok |
| Normal | 10/12/88 | 200 | 48.2 | 1 | 1 | 1 | ok | 300 | 49.8 | 1 | 1 | 1 | ok | 67 | 55.6 | 1 | 1 | 1 | ok | 68.9 | 53.2 | 1 | 1 | 1 | ok |
| Normal | 10/13/88 | 200 | 48.2 | 1 | 1 | 1 | ok | 300 | 49.9 | 1 | 1 | 1 | ok | 67 | 55.2 | 1 | 1 | 1 | ok | 68.9 | 52.9 | 1 | 1 | 1 | ok |
| Normal | 10/14/88 | 200 | 48.3 | 1 | 1 | 1 | ok | 300 | 50.1 | 1 | 1 | 1 | 1 | 67 | 55.1 | 1 | 1 | 1 | ok | 68.9 | 52.9 | 1 | 1 | 1 | ok |
| Normal | 10/15/88 | 200 | 48.4 | 1 | 1 | 1 | ok | 300 | 50.3 | 1 | 1 | 1 | 1 | 72 | 54.5 | 1 | 1 | 1 | ok | 85.9 | 51.2 | 1 | 1 | 1 | ok |
| Normal | 10/16/88 | 200 | 48.4 | 1 | 1 | 1 | ok | 300 | 50.4 | 1 | 1 | 1 | 1 | 72 | 54.2 | 1 | 1 | 1 | ok | 85.9 | 51.0 | 1 | 1 | 1 | ok |
| Normal | 10/17/88 | 200 | 48.5 | 1 | 1 | 1 | ok | 300 | 50.5 | 1 | 1 | 1 | 1 | 72 | 54.3 | 1 | 1 | 1 | ok | 85.9 | 51.0 | 1 | 1 | 1 | ok |
| Normal | 10/18/88 | 200 | 48.6 | 1 | 1 | 1 | ok | 300 | 50.7 | 1 | 1 | 1 | 1 | 72 | 54.2 | 1 | 1 | 1 | ok | 85.9 | 50.9 | 1 | 1 | 1 | ok |
| Normal | 10/19/88 | 200 | 48.8 | 1 | 1 | 1 | ok | 300 | 50.8 | 1 | 1 | 1 | 1 | 72 | 54.2 | 1 | 1 | 1 | ok | 85.9 | 50.9 | 1 | 1 | 1 | ok |
| Normal | 10/20/88 | 200 | 48.9 | 1 | 1 | 1 | ok | 300 | 50.8 | 1 | 1 | 1 | 1 | 72 | 54.1 | 1 | 1 | 1 | ok | 85.9 | 50.7 | 1 | 1 | 1 | ok |
| Normal | 10/21/88 | 200 | 49.0 | 1 | 1 | 1 | ok | 300 | 50.9 | 1 | 1 | 1 | 1 | 72 | 54.2 | 1 | 1 | 1 | ok | 85.9 | 50.8 | 1 | 1 | 1 | ok |
| Normal | 10/22/88 | 200 | 49.3 | 1 | 1 | 1 | ok | 300 | 51.1 | 1 | 1 | 1 | 1 | 119 | 51.4 | 1 | 1 | 1 | ok | 77.9 | 51.9 | 1 | 1 | 1 | ok |
| Normal | 10/23/88 | 200 | 49.4 | 1 | 1 | 1 | ok | 300 | 51.1 | 1 | 1 | 1 | 1 | 119 | 51.5 | 1 | 1 | 1 | ok | 77.9 | 52.1 | 1 | 1 | 1 | ok |
| Normal | 10/24/88 | 200 | 49.5 | 1 | 1 | 1 | ok | 300 | 51.2 | 1 | 1 | 1 | 1 | 119 | 51.6 | 1 | 1 | 1 | ok | 77.9 | 52.3 | 1 | 1 | 1 | ok |
| Normal | 10/25/88 | 200 | 49.7 | 1 | 1 | 1 | ok | 300 | 51.2 | 1 | 1 | 1 | 1 | 119 | 51.6 | 1 | 1 | 1 | ok | 77.9 | 52.4 | 1 | 1 | 1 | ok |
| Normal | 10/26/88 | 200 | 49.8 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | 1 | 119 | 51.8 | 1 | 1 | 1 | ok | 77.9 | 52.8 | 1 | 1 | 1 | ok |
| Normal | 10/27/88 | 200 | 49.7 | 1 | 1 | 1 | ok | 300 | 51.3 | 1 | 1 | 1 | 1 | 119 | 51.5 | 1 | 1 | 1 | ok | 77.9 | 52.5 | 1 | 1 | 1 | ok |
| Normal | 10/28/88 | 200 | 49.6 | 1 | 1 | 1 | ok | 300 | 51.2 | 1 | 1 | 1 | 1 | 119 | 51.2 | 1 | 1 | 1 | ok | 77.9 | 52.0 | 1 | 1 | 1 | ok |
| Normal | 10/29/88 | 200 | 49.6 | 1 | 1 | 1 | ok | 300 | 51.2 | 1 | 1 | 1 | 1 | 83 | 53.2 | 1 | 1 | 1 | ok | 157.9 | 48.1 | 1 | 1 | 1 | ok |
| Normal | 10/30/88 | 200 | 49.7 | 1 | 1 | 1 | ok | 300 | 51.3 | 1 | 1 | 1 | 1 | 83 | 53.3 | 1 | 1 | 1 | ok | 157.9 | 48.2 | 1 | 1 | 1 | ok |
| Normal | 10/31/88 | 200 | 49.6 | 1 | 1 | 1 | ok | 300 | 51.2 | 1 | 1 | 1 | 1 | 83 | 52.9 | 1 | 1 | 1 | ok | 157.9 | 48.0 | 1 | 1 | 1 | ok |
| Normal | 11/1/88 | 207 | 49.5 | | | | | 300 | 51.3 | | | | | 84 | 52.8 | | | | | 157.9 | 48.0 | | | | |
| Normal | 11/2/88 | 207 | 49.4 | | | | | 300 | 51.3 | | | | | 84 | 52.2 | | | | | 157.9 | 47.7 | | | | |
| Normal | 11/3/88 | 207 | 49.5 | | | | | 300 | 51.3 | | | | | 84 | 52.5 | | | | | 157.9 | 47.9 | | | | |
| Normal | 11/4/88 | 207 | 49.4 | | | | | 300 | 51.3 | | | | | 84 | 52.2 | | | | | 157.9 | 47.7 | | | | |
| Normal | 11/5/88 | 257 | 48.9 | | | | | 300 | 51.2 | | | | | 125 | 50.0 | | | | | 121.9 | 48.3 | | | | |
| Normal | 11/6/88 | 257 | 48.9 | | | | | 300 | 51.2 | | | | | 125 | 50.1 | | | | | 121.9 | 48.3 | | | | |
| Normal | 11/7/88 | 257 | 48.8 | | | | | 300 | 51.2 | | | | | 125 | 50.0 | | | | | 121.9 | 48.1 | | | | |
| Normal | 11/8/88 | 257 | 48.7 | | | | | 300 | 51.1 | | | | | 125 | 49.7 | | | | | 121.9 | 47.8 | | | | |
| Normal | 11/9/88 | 257 | 48.6 | | | | | 300 | 51.0 | | | | | 125 | 49.6 | | | | | 121.9 | 47.5 | | | | |
| Normal | 11/10/88 | 257 | 48.5 | | | | | 300 | 50.8 | | | | | 125 | 49.4 | | | | | 121.9 | 47.5 | | | | |
| Normal | 11/11/88 | 257 | 48.4 | | | | | 300 | 50.7 | | | | | 125 | 49.2 | | | | | 121.9 | 47.5 | | | | |
| Normal | 11/12/88 | 257 | 48.3 | | | | | 300 | 50.6 | | | | | 185 | 48.5 | | | | | 168.9 | 46.7 | | | | |
| Normal | 11/13/88 | 257 | 48.1 | | | | | 300 | 50.4 | | | | | 185 | 48.5 | | | | | 168.9 | 46.6 | | | | |
| Normal | 11/14/88 | 257 | 48.0 | | | | | 300 | 50.3 | | | | | 185 | 48.5 | | | | | 168.9 | 46.6 | | | | |
| Normal | 11/15/88 | 257 | 47.9 | | | | | 300 | 50.2 | | | | | 185 | 48.5 | | | | | 168.9 | 46.4 | | | | |
| Normal | 11/16/88 | 257 | 47.8 | | | | | 300 | 50.0 | | | | | 185 | 48.5 | | | | | 168.9 | 46.3 | | | | |
| Normal | 11/17/88 | 257 | 47.7 | | | | | 300 | 49.8 | | | | | 185 | 48.6 | | | | | 168.9 | 46.2 | | | | |
| Normal | 11/18/88 | 257 | 47.5 | | | | | 300 | 49.6 | | | | | 185 | 48.8 | | | | | 168.9 | 46.3 | | | | |
| Normal | 11/19/88 | 257 | 47.3 | | | | | 300 | 49.5 | | | | | 282 | 48.8 | | | | | 311.9 | 46.1 | | | | |
| Normal | 11/20/88 | 257 | 47.2 | | | | | 300 | 49.5 | | | | | 282 | 49.0 | | | | | 311.9 | 46.1 | | | | |
| Normal | 11/21/88 | 257 | 47.0 | | | | | 300 | 49.3 | | | | | 282 | 49.0 | | | | | 311.9 | 46.1 | | | | |
| Normal | 11/22/88 | 257 | 46.9 | | | | | 300 | 49.1 | | | | | 282 | 49.0 | | | | | 311.9 | 46.0 | | | | |
| Normal | 11/23/88 | 257 | 46.8 | | | | | 300 | 48.9 | | | | | 282 | 49.0 | | | | | 311.9 | 45.8 | | | | |
| Normal | 11/24/88 | 257 | 46.5 | | | | | 300 | 48.6 | | | | | 282 | 48.8 | | | | | 311.9 | 45.8 | | | | |
| Normal | 11/25/88 | 257 | 46.3 | | | | | 300 | 48.4 | | | | | 282 | 48.5 | | | | | 311.9 | 45.6 | | | | |
| Normal | 11/26/88 | 257 | 46.2 | | | | | 300 | 48.2 | | | | | 266 | 48.4 | | | | | 229.9 | 45.6 | | | | |
| Normal | 11/27/88 | 257 | 46.1 | | | | | 300 | 48.2 | | | | | 266 | 48.3 | | | | | 229.9 | 45.5 | | | | |
| Normal | 11/28/88 | 257 | 46.1 | | | | | 300 | 48.0 | | | | | 266 | 48.3 | | | | | 229.9 | 45.5 | | | | |
| Normal | 11/29/88 | 257 | 46.1 | | | | | 300 | 48.1 | | | | | 266 | 48.4 | | | | | 229.9 | 45.6 | | | | |
| Normal | 11/30/88 | 257 | 46.2 | | | | | 300 | 48.1 | | | | | 266 | 48.4 | | | | | 229.9 | 45.7 | | | | |
| Normal | 12/1/88 | 247 | 46.2 | | | | | 300 | 48.0 | | | | | 302 | 48.3 | | | | | 230.2 | 45.5 | | | | |
| Normal | 12/2/88 | 247 | 46.1 | | | | | 300 | 48.0 | | | | | 302 | 48.2 | | | | | 230.2 | 45.5 | | | | |
| Normal | 12/3/88 | 197 | 46.2 | | | | | 300 | 48.0 | | | | | 311 | 48.2 | | | | | 232.2 | 45.4 | | | | |
| Normal | 12/4/88 | 197 | 46.2 | | | | | 300 | 48.0 | | | | | 311 | 48.2 | | | | | 232.2 | 45.4 | | | | |
| Normal | 12/5/88 | 197 | 46.1 | | | | | 300 | 47.9 | | | | | 311 | 48.1 | | | | | 232.2 | 45.4 | | | | |
| Normal | 12/6/88 | 197 | 46.1 | | | | | 300 | 47.9 | | | | | 311 | 48.1 | | | | | 232.2 | 45.4 | | | | |
| Normal | 12/7/88 | 197 | 46.1 | | | | | 300 | 47.8 | | | | | 311 | 47.9 | | | | | 232.2 | 45.4 | | | | |
| Normal | 12/8/88 | 197 | 46.1 | | | | | 300 | 47.9 | | | | | 311 | 47.9 | | | | | 232.2 | 45.5 | | | | |
| Normal | 12/9/88 | 197 | 46.1 | | | | | 300 | 47.8 | | | | | 311 | 47.8 | | | | | 232.2 | 45.5 | | | | |
| Normal | 12/10/88 | 197 | 46.1 | | | | | 300 | 47.6 | | | | | 290 | 47.7 | | | | | 383.2 | 45.4 | | | | |
| Normal | 12/11/88 | 197 | 46.2 | | | | | 300 | 47.5 | | | | | 290 | 47.6 | | | | | 383.2 | 45.5 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE Flow Alternative | | | | | | NO ACTION ALTERNATIVE Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Normal | 12/12/88 | 197 | 46.2 | | | | | 300 | 47.5 | | | | | 290 | 47.4 | | | | | 383.2 | 45.6 | | | | |
| Normal | 12/13/88 | 197 | 46.3 | | | | | 300 | 47.4 | | | | | 290 | 47.4 | | | | | 383.2 | 45.7 | | | | |
| Normal | 12/14/88 | 197 | 46.3 | | | | | 300 | 47.4 | | | | | 290 | 47.4 | | | | | 383.2 | 45.7 | | | | |
| Normal | 12/15/88 | 197 | 46.1 | | | | | 300 | 47.2 | | | | | 290 | 47.1 | | | | | 383.2 | 45.7 | | | | |
| Normal | 12/16/88 | 197 | 46.1 | | | | | 300 | 46.9 | | | | | 290 | 46.9 | | | | | 383.2 | 45.8 | | | | |
| Normal | 12/17/88 | 197 | 46.1 | | | | | 300 | 46.8 | | | | | 254 | 46.7 | | | | | 358.2 | 45.8 | | | | |
| Normal | 12/18/88 | 197 | 46.1 | | | | | 300 | 46.6 | | | | | 254 | 46.6 | | | | | 358.2 | 45.8 | | | | |
| Normal | 12/19/88 | 197 | 46.0 | | | | | 300 | 46.4 | | | | | 254 | 46.3 | | | | | 358.2 | 45.6 | | | | |
| Normal | 12/20/88 | 197 | 45.8 | | | | | 300 | 46.2 | | | | | 254 | 46.1 | | | | | 358.2 | 45.5 | | | | |
| Normal | 12/21/88 | 197 | 45.6 | | | | | 300 | 45.9 | | | | | 254 | 45.8 | | | | | 358.2 | 45.3 | | | | |
| Normal | 12/22/88 | 197 | 45.4 | | | | | 300 | 45.6 | | | | | 254 | 45.5 | | | | | 358.2 | 45.0 | | | | |
| Normal | 12/23/88 | 197 | 45.2 | | | | | 300 | 45.3 | | | | | 254 | 45.2 | | | | | 358.2 | 44.8 | | | | |
| Normal | 12/24/88 | 197 | 44.9 | | | | | 300 | 44.9 | | | | | 351 | 44.8 | | | | | 268.2 | 44.5 | | | | |
| Normal | 12/25/88 | 197 | 44.4 | | | | | 300 | 44.4 | | | | | 351 | 44.2 | | | | | 268.2 | 44.0 | | | | |
| Normal | 12/26/88 | 197 | 44.0 | | | | | 300 | 44.0 | | | | | 351 | 43.8 | | | | | 268.2 | 43.6 | | | | |
| Normal | 12/27/88 | 197 | 43.6 | | | | | 300 | 43.5 | | | | | 351 | 43.3 | | | | | 268.2 | 43.2 | | | | |
| Normal | 12/28/88 | 197 | 43.2 | | | | | 300 | 43.0 | | | | | 351 | 42.8 | | | | | 268.2 | 42.8 | | | | |
| Normal | 12/29/88 | 197 | 42.7 | | | | | 300 | 42.5 | | | | | 351 | 42.4 | | | | | 268.2 | 42.3 | | | | |
| Normal | 12/30/88 | 197 | 42.3 | | | | | 300 | 42.1 | | | | | 351 | 42.0 | | | | | 268.2 | 41.9 | | | | |
| Normal | 12/31/88 | 197 | 41.9 | | | | | 300 | 41.7 | | | | | 338 | 41.7 | | | | | 241.2 | 41.5 | | | | |
| Normal | 1/1/89 | 190 | 41.5 | | | | | 300 | 41.4 | | | | | 68 | 41.5 | | | | | 241.2 | 41.2 | | | | |
| Normal | 1/2/89 | 190 | 41.2 | | | | | 300 | 41.1 | | | | | 68 | 41.3 | | | | | 241.2 | 40.9 | | | | |
| Normal | 1/3/89 | 190 | 41.1 | | | | | 300 | 41.0 | | | | | 68 | 41.5 | | | | | 241.2 | 40.9 | | | | |
| Normal | 1/4/89 | 190 | 41.1 | | | | | 300 | 41.0 | | | | | 68 | 41.4 | | | | | 241.2 | 40.8 | | | | |
| Normal | 1/5/89 | 190 | 40.8 | | | | | 300 | 40.8 | | | | | 68 | 40.9 | | | | | 241.2 | 40.6 | | | | |
| Normal | 1/6/89 | 190 | 40.4 | | | | | 300 | 40.5 | | | | | 68 | 40.4 | | | | | 241.2 | 40.3 | | | | |
| Normal | 1/7/89 | 140 | 40.1 | | | | | 300 | 40.2 | | | | | 70 | 40.1 | | | | | 256.2 | 39.9 | | | | |
| Normal | 1/8/89 | 140 | 39.8 | | | | | 300 | 39.9 | | | | | 70 | 39.8 | | | | | 256.2 | 39.7 | | | | |
| Normal | 1/9/89 | 140 | 39.5 | | | | | 300 | 39.6 | | | | | 70 | 39.2 | | | | | 256.2 | 39.4 | | | | |
| Normal | 1/10/89 | 140 | 39.6 | | | | | 300 | 39.6 | | | | | 70 | 39.5 | | | | | 256.2 | 39.5 | | | | |
| Normal | 1/11/89 | 140 | 39.7 | | | | | 300 | 39.7 | | | | | 70 | 39.7 | | | | | 256.2 | 39.6 | | | | |
| Normal | 1/12/89 | 140 | 39.9 | | | | | 300 | 39.8 | | | | | 70 | 40.0 | | | | | 256.2 | 39.7 | | | | |
| Normal | 1/13/89 | 140 | 40.0 | | | | | 300 | 39.9 | | | | | 70 | 39.9 | | | | | 256.2 | 39.8 | | | | |
| Normal | 1/14/89 | 140 | 40.2 | | | | | 300 | 40.0 | | | | | 527 | 39.6 | | | | | 273.2 | 39.9 | | | | |
| Normal | 1/15/89 | 140 | 40.3 | | | | | 300 | 40.1 | | | | | 527 | 39.6 | | | | | 273.2 | 40.0 | | | | |
| Normal | 1/16/89 | 140 | 40.6 | | | | | 300 | 40.2 | | | | | 527 | 39.7 | | | | | 273.2 | 40.1 | | | | |
| Normal | 1/17/89 | 140 | 40.9 | | | | | 300 | 40.3 | | | | | 527 | 39.9 | | | | | 273.2 | 40.2 | | | | |
| Normal | 1/18/89 | 140 | 41.1 | | | | | 300 | 40.5 | | | | | 527 | 40.1 | | | | | 273.2 | 40.4 | | | | |
| Normal | 1/19/89 | 140 | 41.3 | | | | | 300 | 40.6 | | | | | 527 | 40.5 | | | | | 273.2 | 40.5 | | | | |
| Normal | 1/20/89 | 140 | 41.4 | | | | | 300 | 40.8 | | | | | 527 | 40.8 | | | | | 273.2 | 40.6 | | | | |
| Normal | 1/21/89 | 140 | 41.6 | | | | | 300 | 41.0 | | | | | 391 | 41.1 | | | | | 271.2 | 40.8 | | | | |
| Normal | 1/22/89 | 140 | 41.4 | | | | | 300 | 41.0 | | | | | 391 | 41.3 | | | | | 271.2 | 40.8 | | | | |
| Normal | 1/23/89 | 140 | 41.2 | | | | | 300 | 41.1 | | | | | 391 | 41.5 | | | | | 271.2 | 40.8 | | | | |
| Normal | 1/24/89 | 140 | 41.2 | | | | | 300 | 41.3 | | | | | 391 | 41.7 | | | | | 271.2 | 41.0 | | | | |
| Normal | 1/25/89 | 140 | 41.2 | | | | | 300 | 41.4 | | | | | 391 | 41.8 | | | | | 271.2 | 41.1 | | | | |
| Normal | 1/26/89 | 140 | 41.4 | | | | | 300 | 41.6 | | | | | 391 | 42.0 | | | | | 271.2 | 41.4 | | | | |
| Normal | 1/27/89 | 140 | 41.6 | | | | | 300 | 41.9 | | | | | 391 | 42.2 | | | | | 271.2 | 41.6 | | | | |
| Normal | 1/28/89 | 140 | 41.9 | | | | | 300 | 42.1 | | | | | 315 | 42.4 | | | | | 384.2 | 41.7 | | | | |
| Normal | 1/29/89 | 140 | 42.1 | | | | | 300 | 42.3 | | | | | 315 | 42.5 | | | | | 384.2 | 42.0 | | | | |
| Normal | 1/30/89 | 140 | 42.2 | | | | | 300 | 42.3 | | | | | 315 | 42.6 | | | | | 384.2 | 42.2 | | | | |
| Normal | 1/31/89 | 140 | 41.9 | | | | | 300 | 42.3 | | | | | 315 | 42.5 | | | | | 384.2 | 42.2 | | | | |
| Normal | 2/1/89 | 150 | 41.7 | | | | | 300 | 42.4 | | | | | 265 | 42.6 | | | | | 384.1 | 42.3 | | | | |
| Normal | 2/2/89 | 150 | 41.4 | | | | | 300 | 42.3 | | | | | 265 | 42.4 | | | | | 384.1 | 42.5 | | | | |
| Normal | 2/3/89 | 150 | 41.4 | | | | | 300 | 42.5 | | | | | 265 | 42.5 | | | | | 384.1 | 42.7 | | | | |
| Normal | 2/4/89 | 150 | 41.5 | | | | | 300 | 42.7 | | | | | 342 | 42.6 | | | | | 314.1 | 42.9 | | | | |
| Normal | 2/5/89 | 150 | 41.5 | | | | | 300 | 42.7 | | | | | 342 | 42.5 | | | | | 314.1 | 42.8 | | | | |
| Normal | 2/6/89 | 150 | 41.4 | | | | | 300 | 42.7 | | | | | 342 | 42.5 | | | | | 314.1 | 42.8 | | | | |
| Normal | 2/7/89 | 150 | 41.2 | | | | | 300 | 42.5 | | | | | 342 | 42.2 | | | | | 314.1 | 42.6 | | | | |
| Normal | 2/8/89 | 150 | 41.4 | | | | | 300 | 42.4 | | | | | 342 | 42.1 | | | | | 314.1 | 42.4 | | | | |
| Normal | 2/9/89 | 150 | 41.3 | | | | | 300 | 42.1 | | | | | 342 | 41.7 | | | | | 314.1 | 42.2 | | | | |
| Normal | 2/10/89 | 150 | 41.5 | | | | | 300 | 42.1 | | | | | 342 | 41.8 | | | | | 314.1 | 42.1 | | | | |
| Normal | 2/11/89 | 150 | 41.7 | | | | | 300 | 42.1 | | | | | 541.5 | 41.6 | | | | | 519.1 | 41.9 | | | | |
| Normal | 2/12/89 | 150 | 42.0 | | | | | 300 | 42.1 | | | | | 541.5 | 41.6 | | | | | 519.1 | 41.9 | | | | |
| Normal | 2/13/89 | 150 | 42.3 | | | | | 300 | 42.2 | | | | | 541.5 | 41.6 | | | | | 519.1 | 41.9 | | | | |
| Normal | 2/14/89 | 150 | 42.7 | | | | | 300 | 42.3 | | | | | 541.5 | 41.8 | | | | | 519.1 | 42.0 | | | | |
| Normal | 2/15/89 | 150 | 43.0 | | | | | 300 | 42.4 | | | | | 541.5 | 41.9 | | | | | 519.1 | 42.1 | | | | |
| Normal | 2/16/89 | 150 | 43.3 | | | | | 300 | 42.5 | | | | | 541.5 | 42.1 | | | | | 519.1 | 42.3 | | | | |
| Normal | 2/17/89 | 150 | 43.4 | | | | | 300 | 42.6 | | | | | 541.5 | 42.3 | | | | | 519.1 | 42.5 | | | | |
| Normal | 2/18/89 | 150 | 43.5 | | | | | 300 | 42.7 | | | | | 444.5 | 42.5 | | | | | 617.1 | 42.8 | | | | |
| Normal | 2/19/89 | 150 | 43.7 | | | | | 300 | 42.8 | | | | | 444.5 | 42.7 | | | | | 617.1 | 43.1 | | | | |
| Normal | 2/20/89 | 150 | 43.9 | | | | | 300 | 43.0 | | | | | 444.5 | 42.9 | | | | | 617.1 | 43.3 | | | | |
| Normal | 2/21/89 | 150 | 44.0 | | | | | 300 | 43.1 | | | | | 444.5 | 43.1 | | | | | 617.1 | 43.5 | | | | |
| Normal | 2/22/89 | 150 | 44.0 | | | | | 300 | 43.2 | | | | | 444.5 | 43.1 | | | | | 617.1 | 43.5 | | | | |
| Normal | 2/23/89 | 150 | 44.3 | | | | | 300 | 43.4 | | | | | 444.5 | 43.2 | | | | | 617.1 | 43.8 | | | | |
| Normal | 2/24/89 | 150 | 44.6 | | | | | 300 | 43.7 | | | | | 444.5 | 43.3 | | | | | 617.1 | 43.8 | | | | |
| Normal | 2/25/89 | 150 | 44.7 | | | | | 300 | 43.8 | | | | | 816.5 | 43.4 | | | | | 513.1 | 43.9 | | | | |
| Normal | 2/26/89 | 150 | 45.0 | | | | | 300 | 44.1 | | | | | 816.5 | 43.5 | | | | | 513.1 | 44.0 | | | | |
| Normal | 2/27/89 | 150 | 45.3 | | | | | 300 | 44.3 | | | | | 816.5 | 43.7 | | | | | 513.1 | 44.1 | | | | |
| Normal | 2/28/89 | 150 | 45.6 | | | | | 300 | 44.6 | | | | | 816.5 | 43.9 | | | | | 513.1 | 44.3 | | | | |
| Normal | 3/1/89 | 150 | 45.6 | | | | | 300 | 44.7 | | | | | 1109.7 | 44.1 | | | | | 1110 | 45.1 | | | | |
| Normal | 3/2/89 | 150 | 45.7 | | | | | 300 | 44.8 | | | | | 1109.7 | 44.1 | | | | | 1110 | 45.1 | | | | |
| Normal | 3/3/89 | 150 | 45.5 | | | | | 300 | 44.8 | | | | | 1109.7 | 43.8 | | | | | 1110 | 45.1 | | | | |
| Normal | 3/4/89 | 150 | 45.4 | | | | | 300 | 44.8 | | | | | 1119.7 | 43.2 | | | | | 1120 | 44.7 | | | | |
| Normal | 3/5/89 | 150 | 44.6 | | | | | 300 | 44.6 | | | | | 1119.7 | 42.8 | | | | | 1120 | 44.2 | | | | |
| Normal | 3/6/89 | 150 | 44.9 | | | | | 300 | 44.6 | | | | | 1119.7 | 42.4 | | | | | 1120 | 43.6 | | | | |
| Normal | 3/7/89 | 150 | 44.9 | | | | | 300 | 44.6 | | | | | 1119.7 | 42.2 | | | | | 1120 | 43.1 | | | | |
| Normal | 3/8/89 | 150 | 44.8 | | | | | 300 | 44.5 | | | | | 1119.7 | 42.1 | | | | | 1120 | 43.0 | | | | |
| Normal | 3/9/89 | 150 | 44.8 | | | | | 300 | 44.5 | | | | | 1119.7 | 42.2 | | | | | 1120 | 42.9 | | | | |
| Normal | 3/10/89 | 150 | 44.7 | | | | | 300 | 44.4 | | | | | 1119.7 | 42.1 | | | | | 1120 | 42.9 | | | | |
| Normal | 3/11/89 | 150 | 45.0 | | | | | 300 | 44.5 | | | | | 1310.7 | 42.2 | | | | | 1311 | 42.9 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE Flow Alternative | | | | | | NO ACTION ALTERNATIVE Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Normal | 3/12/89 | 150 | 45.1 | | | | | 300 | 44.6 | | | | | 1310.7 | 42.5 | | | | | 1311 | 43.0 | | | | |
| Normal | 3/13/89 | 150 | 45.5 | | | | | 300 | 44.8 | | | | | 1310.7 | 42.8 | | | | | 1311 | 43.4 | | | | |
| Normal | 3/14/89 | 150 | 45.6 | | | | | 300 | 44.8 | | | | | 1310.7 | 43.1 | | | | | 1311 | 43.6 | | | | |
| Normal | 3/15/89 | 150 | 46.0 | | | | | 300 | 45.0 | | | | | 1310.7 | 43.1 | | | | | 1311 | 43.8 | | | | |
| Normal | 3/16/89 | 150 | 46.2 | | | | | 300 | 45.2 | | | | | 1310.7 | 43.4 | | | | | 1311 | 44.1 | | | | |
| Normal | 3/17/89 | 150 | 46.2 | | | | | 300 | 45.2 | | | | | 1310.7 | 43.3 | | | | | 1311 | 44.2 | | | | |
| Normal | 3/18/89 | 150 | 46.1 | | | | | 300 | 45.3 | | | | | 1295.7 | 43.2 | | | | | 1296 | 44.0 | | | | |
| Normal | 3/19/89 | 150 | 46.6 | | | | | 300 | 45.5 | | | | | 1295.7 | 43.0 | | | | | 1296 | 43.9 | | | | |
| Normal | 3/20/89 | 150 | 46.6 | | | | | 300 | 45.6 | | | | | 1295.7 | 42.9 | | | | | 1296 | 43.7 | | | | |
| Normal | 3/21/89 | 150 | 46.7 | | | | | 300 | 45.7 | | | | | 1295.7 | 43.1 | | | | | 1296 | 43.8 | | | | |
| Normal | 3/22/89 | 150 | 46.7 | | | | | 300 | 45.8 | | | | | 1295.7 | 43.2 | | | | | 1296 | 43.9 | | | | |
| Normal | 3/23/89 | 150 | 46.8 | | | | | 300 | 45.9 | | | | | 1295.7 | 43.2 | | | | | 1296 | 44.1 | | | | |
| Normal | 3/24/89 | 150 | 46.9 | | | | | 300 | 46.0 | | | | | 1295.7 | 43.3 | | | | | 1296 | 44.2 | | | | |
| Normal | 3/25/89 | 150 | 46.9 | | | | | 300 | 46.0 | | | | | 1155.7 | 43.2 | | | | | 1156 | 44.4 | | | | |
| Normal | 3/26/89 | 150 | 46.8 | | | | | 300 | 46.0 | | | | | 1155.7 | 43.1 | | | | | 1156 | 44.3 | | | | |
| Normal | 3/27/89 | 150 | 46.8 | | | | | 300 | 45.9 | | | | | 1155.7 | 42.9 | | | | | 1156 | 43.9 | | | | |
| Normal | 3/28/89 | 150 | 47.0 | | | | | 300 | 46.0 | | | | | 1155.7 | 42.8 | | | | | 1156 | 43.7 | | | | |
| Normal | 3/29/89 | 150 | 47.1 | | | | | 300 | 46.0 | | | | | 1155.7 | 43.1 | | | | | 1156 | 43.8 | | | | |
| Normal | 3/30/89 | 150 | 47.3 | | | | | 300 | 46.1 | | | | | 1155.7 | 43.3 | | | | | 1156 | 44.0 | | | | |
| Normal | 3/31/89 | 150 | 47.7 | | | | | 300 | 46.3 | | | | | 1155.7 | 43.5 | | | | | 1156 | 44.2 | | | | |
| Normal | 4/1/89 | 150 | 47.5 | | | | | 300 | 46.4 | | | | | 1305.7 | 43.7 | | | | | 1306.1 | 44.5 | | | | |
| Normal | 4/2/89 | 150 | 47.2 | | | | | 300 | 46.4 | | | | | 1305.7 | 43.6 | | | | | 1306.1 | 44.6 | | | | |
| Normal | 4/3/89 | 150 | 47.3 | | | | | 300 | 46.6 | | | | | 1305.7 | 43.3 | | | | | 1306.1 | 44.6 | | | | |
| Normal | 4/4/89 | 150 | 47.4 | | | | | 300 | 46.6 | | | | | 1305.7 | 43.3 | | | | | 1306.1 | 44.6 | | | | |
| Normal | 4/5/89 | 150 | 47.6 | | | | | 300 | 47.0 | | | | | 1305.7 | 43.6 | | | | | 1306.1 | 44.7 | | | | |
| Normal | 4/7/89 | 150 | 47.7 | | | | | 300 | 47.2 | | | | | 1305.7 | 43.9 | | | | | 1306.1 | 45.1 | | | | |
| Normal | 4/7/89 | 150 | 48.0 | | | | | 300 | 47.5 | | | | | 1305.7 | 44.3 | | | | | 1306.1 | 45.4 | | | | |
| Normal | 4/8/89 | 150 | 48.3 | | | | | 300 | 47.8 | | | | | 1405.7 | 44.7 | | | | | 1406.1 | 45.9 | | | | |
| Normal | 4/9/89 | 150 | 48.6 | | | | | 300 | 48.0 | | | | | 1405.7 | 44.9 | | | | | 1406.1 | 46.2 | | | | |
| Normal | 4/10/89 | 150 | 48.7 | | | | | 300 | 48.3 | | | | | 1405.7 | 45.0 | | | | | 1406.1 | 46.4 | | | | |
| Normal | 4/11/89 | 150 | 49.0 | | | | | 300 | 48.6 | | | | | 1405.7 | 45.0 | | | | | 1406.1 | 46.5 | | | | |
| Normal | 4/12/89 | 150 | 49.3 | | | | | 300 | 48.8 | | | | | 1405.7 | 45.0 | | | | | 1406.1 | 46.5 | | | | |
| Normal | 4/13/89 | 150 | 49.5 | | | | | 300 | 49.1 | | | | | 1405.7 | 45.0 | | | | | 1406.1 | 46.6 | | | | |
| Normal | 4/14/89 | 150 | 49.4 | | | | | 300 | 49.2 | | | | | 1405.7 | 45.0 | | | | | 1406.1 | 46.6 | | | | |
| Normal | 4/15/89 | 150 | 49.4 | | | | | 300 | 49.3 | | | | | 1562.7 | 45.0 | | | | | 1563.1 | 46.9 | | | | |
| Normal | 4/16/89 | 150 | 49.4 | | | | | 300 | 49.4 | | | | | 1562.7 | 45.0 | | | | | 1563.1 | 46.7 | | | | |
| Normal | 4/17/89 | 150 | 49.5 | | | | | 300 | 49.6 | | | | | 1562.7 | 45.0 | | | | | 1563.1 | 46.7 | | | | |
| Normal | 4/18/89 | 150 | 49.6 | | | | | 300 | 49.7 | | | | | 1562.7 | 44.9 | | | | | 1563.1 | 46.6 | | | | |
| Normal | 4/19/89 | 150 | 49.7 | | | | | 300 | 49.8 | | | | | 1562.7 | 44.9 | | | | | 1563.1 | 46.5 | | | | |
| Normal | 4/20/89 | 150 | 49.8 | | | | | 300 | 49.9 | | | | | 1562.7 | 45.0 | | | | | 1563.1 | 46.6 | | | | |
| Normal | 4/21/89 | 150 | 49.6 | | | | | 300 | 49.9 | | | | | 1562.7 | 45.0 | | | | | 1563.1 | 46.6 | | | | |
| Normal | 4/22/89 | 150 | 49.4 | | | | | 300 | 49.8 | | | | | 1739.7 | 44.5 | | | | | 1740.1 | 46.3 | | | | |
| Normal | 4/23/89 | 150 | 49.4 | | | | | 300 | 49.6 | | | | | 1739.7 | 43.9 | | | | | 1740.1 | 45.7 | | | | |
| Normal | 4/24/89 | 150 | 49.3 | | | | | 300 | 49.4 | | | | | 1739.7 | 43.2 | | | | | 1740.1 | 44.9 | | | | |
| Normal | 4/25/89 | 150 | 49.2 | | | | | 300 | 49.1 | | | | | 1739.7 | 43.0 | | | | | 1740.1 | 44.3 | | | | |
| Normal | 4/26/89 | 150 | 49.1 | | | | | 300 | 48.9 | | | | | 1739.7 | 42.9 | | | | | 1740.1 | 44.0 | | | | |
| Normal | 4/27/89 | 150 | 49.0 | | | | | 300 | 48.7 | | | | | 1739.7 | 43.1 | | | | | 1740.1 | 44.1 | | | | |
| Normal | 4/28/89 | 150 | 49.3 | | | | | 300 | 48.8 | | | | | 1739.7 | 43.5 | | | | | 1740.1 | 44.4 | | | | |
| Normal | 4/29/89 | 150 | 49.4 | | | | | 300 | 48.8 | | | | | 1550.7 | 43.8 | | | | | 1551.1 | 44.7 | | | | |
| Normal | 4/30/89 | 150 | 49.0 | | | | | 300 | 48.8 | | | | | 1550.7 | 43.9 | | | | | 1551.1 | 44.9 | | | | |
| Normal | 5/1/89 | 150 | 49.3 | | | | | 300 | 48.5 | | | | | 1550.6 | 43.7 | | | | | 1551 | 45.1 | | | | |
| Normal | 5/2/89 | 150 | 48.6 | | | | | 300 | 47.9 | | | | | 1550.6 | 43.9 | | | | | 1551 | 45.2 | | | | |
| Normal | 5/3/89 | 150 | 48.2 | | | | | 300 | 47.6 | | | | | 1550.6 | 44.0 | | | | | 1551 | 45.4 | | | | |
| Normal | 5/4/89 | 150 | 48.0 | | | | | 300 | 47.3 | | | | | 1550.6 | 44.1 | | | | | 1551 | 45.6 | | | | |
| Normal | 5/5/89 | 150 | 48.2 | | | | | 300 | 47.1 | | | | | 1550.6 | 44.4 | | | | | 1551 | 45.9 | | | | |
| Normal | 5/6/89 | 150 | 48.3 | | | | | 300 | 47.0 | | | | | 1568.6 | 44.7 | | | | | 1569 | 46.4 | | | | |
| Normal | 5/7/89 | 150 | 48.3 | | | | | 300 | 47.0 | | | | | 1568.6 | 44.8 | | | | | 1569 | 46.6 | | | | |
| Normal | 5/8/89 | 150 | 48.4 | | | | | 300 | 47.0 | | | | | 1568.6 | 44.9 | | | | | 1569 | 46.8 | | | | |
| Normal | 5/9/89 | 150 | 48.2 | | | | | 300 | 46.8 | | | | | 1568.6 | 44.8 | | | | | 1569 | 46.8 | | | | |
| Normal | 5/10/89 | 150 | 47.8 | | | | | 300 | 46.6 | | | | | 1568.6 | 44.5 | | | | | 1569 | 46.7 | | | | |
| Normal | 5/11/89 | 150 | 47.8 | | | | | 300 | 46.4 | | | | | 1568.6 | 44.2 | | | | | 1569 | 46.4 | | | | |
| Normal | 5/12/89 | 150 | 47.8 | | | | | 300 | 46.3 | | | | | 1568.6 | 44.1 | | | | | 1569 | 46.2 | | | | |
| Normal | 5/13/89 | 150 | 48.0 | | | | | 857 | 45.3 | | | | | 1612.6 | 44.2 | | | | | 1613 | 46.5 | | | | |
| Normal | 5/14/89 | 150 | 47.7 | | | | | 857 | 45.1 | | | | | 1612.6 | 44.1 | | | | | 1613 | 46.4 | | | | |
| Normal | 5/15/89 | 150 | 47.5 | | | | | 857 | 44.9 | | | | | 1612.6 | 44.2 | | | | | 1613 | 46.2 | | | | |
| Normal | 5/16/89 | 150 | 47.6 | | | | | 857 | 44.8 | | | | | 1612.6 | 44.4 | | | | | 1613 | 46.3 | | | | |
| Normal | 5/17/89 | 150 | 47.8 | | | | | 857 | 44.9 | | | | | 1612.6 | 44.6 | | | | | 1613 | 46.6 | | | | |
| Normal | 5/18/89 | 150 | 49.0 | | | | | 857 | 45.2 | | | | | 1612.6 | 45.1 | | | | | 1613 | 47.1 | | | | |
| Normal | 5/19/89 | 150 | 48.7 | | | | | 857 | 45.4 | | | | | 1612.6 | 45.1 | | | | | 1613 | 47.4 | | | | |
| Normal | 5/20/89 | 150 | 48.5 | | | | | 4714 | 45.2 | | | | | 1554.6 | 45.1 | | | | | 1555 | 47.5 | | | | |
| Normal | 5/21/89 | 150 | 48.6 | | | | | 4714 | 44.3 | | | | | 1554.6 | 45.1 | | | | | 1555 | 47.5 | | | | |
| Normal | 5/22/89 | 150 | 48.5 | | | | | 4714 | 43.8 | | | | | 1554.6 | 45.0 | | | | | 1555 | 47.6 | | | | |
| Normal | 5/23/89 | 150 | 48.7 | | | | | 4714 | 43.4 | | | | | 1554.6 | 45.1 | | | | | 1555 | 47.6 | | | | |
| Normal | 5/24/89 | 150 | 47.7 | | | | | 4714 | 42.9 | | | | | 1554.6 | 44.8 | | | | | 1555 | 47.2 | | | | |
| Normal | 5/25/89 | 150 | 47.4 | | | | | 4714 | 43.1 | | | | | 1554.6 | 44.3 | | | | | 1555 | 47.0 | | | | |
| Normal | 5/26/89 | 150 | 47.4 | | | | | 4714 | 43.4 | | | | | 1554.6 | 44.4 | | | | | 1555 | 46.5 | | | | |
| Normal | 5/27/89 | 150 | 47.6 | | | | | 1343 | 43.1 | | | | | 1240.6 | 44.6 | | | | | 1241 | 46.3 | | | | |
| Normal | 5/28/89 | 150 | 47.4 | | | | | 1343 | 44.0 | | | | | 1240.6 | 45.2 | | | | | 1241 | 46.8 | | | | |
| Normal | 5/29/89 | 150 | 46.9 | | | | | 1343 | 43.9 | | | | | 1240.6 | 45.1 | | | | | 1241 | 47.1 | | | | |
| Normal | 5/30/89 | 150 | 47.0 | | | | | 1343 | 43.9 | | | | | 1240.6 | 44.7 | | | | | 1241 | 47.6 | | | | |
| Normal | 5/31/89 | 150 | 47.2 | | | | | 1343 | 44.1 | | | | | 1240.6 | 44.8 | | | | | 1241 | 47.3 | | | | |
| Normal | 6/1/89 | 150 | 46.3 | | | | | 1343 | 44.2 | | | | | 1240.5 | 44.9 | | | | | 1240.7 | 46.5 | | | | |
| Normal | 6/2/89 | 150 | 45.4 | | | | | 1343 | 44.2 | | | | | 1240.5 | 44.9 | | | | | 1240.7 | 46.2 | | | | |
| Normal | 6/3/89 | 150 | 45.1 | | | | | 800 | 44.2 | | | | | 1199.5 | 44.9 | | | | | 1199.7 | 46.0 | | | | |
| Normal | 6/4/89 | 150 | 44.9 | | | | | 800 | 44.4 | | | | | 1199.5 | 45.1 | | | | | 1199.7 | 46.1 | | | | |
| Normal | 6/5/89 | 150 | 44.7 | | | | | 800 | 44.5 | | | | | 1199.5 | 45.2 | | | | | 1199.7 | 46.2 | | | | |
| Normal | 6/6/89 | 150 | 45.0 | | | | | 800 | 44.5 | | | | | 1199.5 | 45.1 | | | | | 1199.7 | 45.9 | | | | |
| Normal | 6/7/89 | 150 | 44.8 | | | | | 800 | 44.6 | | | | | 1199.5 | 45.2 | | | | | 1199.7 | 45.9 | | | | |
| Normal | 6/8/89 | 150 | 44.9 | | | | | 800 | 44.7 | | | | | 1199.5 | 45.4 | | | | | 1199.7 | 46.1 | | | | |
| Normal | 6/9/89 | 150 | 45.1 | | | | | 800 | 44.9 | | | | | 1199.5 | 45.5 | | | | | 1199.7 | 46.4 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE | | | | | | NO ACTION ALTERNATIVE | | | | | | 40% INFLOW ALTERNATIVE | | | | | | | | | | | |
| | | Flow Alternative | | | | | | Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal | 6/10/89 | 150 | 44.9 | | | | | 607 | 44.9 | | | | | 1040.7 | 45.4 | | | | | 1040.7 | 46.3 | | | | |
| Normal | 6/11/89 | 150 | 45.0 | | | | | 607 | 44.9 | | | | | 1040.7 | 45.4 | | | | | 1040.7 | 46.3 | | | | |
| Normal | 6/12/89 | 150 | 45.3 | | | | | 607 | 45.0 | | | | | 1040.7 | 45.6 | | | | | 1040.7 | 46.3 | | | | |
| Normal | 6/13/89 | 150 | 45.3 | | | | | 607 | 45.0 | | | | | 1040.7 | 45.6 | | | | | 1040.7 | 46.2 | | | | |
| Normal | 6/14/89 | 150 | 45.1 | | | | | 607 | 45.0 | | | | | 1040.5 | 45.4 | | | | | 1040.7 | 46.2 | | | | |
| Normal | 6/15/89 | 150 | 44.7 | | | | | 607 | 44.8 | | | | | 1040.5 | 45.4 | | | | | 1040.7 | 46.1 | | | | |
| Normal | 6/16/89 | 150 | 45.1 | | | | | 607 | 44.8 | | | | | 1040.5 | 45.4 | | | | | 1040.7 | 46.0 | | | | |
| Normal | 6/17/89 | 150 | 44.9 | | | | | 386 | 44.9 | | | | | 744.5 | 45.3 | | | | | 744.7 | 45.9 | | | | |
| Normal | 6/18/89 | 150 | 45.0 | | | | | 386 | 44.9 | | | | | 744.5 | 45.4 | | | | | 744.7 | 45.9 | | | | |
| Normal | 6/19/89 | 150 | 44.9 | | | | | 386 | 44.9 | | | | | 744.5 | 45.4 | | | | | 744.7 | 45.9 | | | | |
| Normal | 6/20/89 | 150 | 44.9 | | | | | 386 | 45.0 | | | | | 744.5 | 45.4 | | | | | 744.7 | 45.9 | | | | |
| Normal | 6/21/89 | 150 | 44.9 | | | | | 386 | 45.0 | | | | | 744.5 | 45.5 | | | | | 744.7 | 46.0 | | | | |
| Normal | 6/22/89 | 150 | 45.0 | | | | | 386 | 45.0 | | | | | 744.5 | 45.5 | | | | | 744.7 | 46.0 | | | | |
| Normal | 6/23/89 | 150 | 45.5 | | | | | 386 | 45.2 | | | | | 744.5 | 45.7 | | | | | 744.7 | 46.3 | | | | |
| Normal | 6/24/89 | 150 | 45.3 | | | | | 300 | 45.5 | | | | | 487.5 | 46.0 | | | | | 487.7 | 46.6 | | | | |
| Normal | 6/25/89 | 150 | 45.4 | | | | | 300 | 45.6 | | | | | 487.5 | 46.2 | | | | | 487.7 | 46.8 | | | | |
| Normal | 6/26/89 | 150 | 45.2 | | | | | 300 | 45.5 | | | | | 487.5 | 46.3 | | | | | 487.7 | 46.9 | | | | |
| Normal | 6/27/89 | 150 | 45.0 | | | | | 300 | 45.7 | | | | | 487.5 | 46.3 | | | | | 487.7 | 46.9 | | | | |
| Normal | 6/28/89 | 150 | 44.7 | | | | | 300 | 45.7 | | | | | 487.5 | 46.5 | | | | | 487.7 | 47.2 | | | | |
| Normal | 6/29/89 | 150 | 44.2 | | | | | 300 | 45.2 | | | | | 487.5 | 46.1 | | | | | 487.7 | 47.0 | | | | |
| Normal | 6/30/89 | 150 | 44.2 | | | | | 300 | 44.9 | | | | | 487.5 | 45.8 | | | | | 487.7 | 46.8 | | | | |
| Normal | 7/1/89 | 150 | 44.8 | 1 | 1 | ok | ok | 450 | 44.7 | ok | ok | ok | ok | 342 | 46.1 | ok | ok | ok | ok | 341.8 | 46.7 | ok | ok | ok | ok |
| Normal | 7/2/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 44.7 | ok | ok | ok | ok | 342 | 46.2 | ok | ok | ok | ok | 341.8 | 46.6 | ok | ok | ok | ok |
| Normal | 7/3/89 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 44.8 | ok | ok | ok | ok | 342 | 46.4 | ok | ok | ok | ok | 341.8 | 46.6 | ok | ok | ok | ok |
| Normal | 7/4/89 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 45.0 | ok | ok | ok | ok | 342 | 46.6 | ok | ok | ok | ok | 341.8 | 46.5 | ok | ok | ok | ok |
| Normal | 7/5/89 | 150 | 46.0 | 1 | 1 | ok | ok | 450 | 45.1 | ok | ok | ok | ok | 342 | 46.9 | ok | ok | ok | ok | 341.8 | 46.4 | ok | ok | ok | ok |
| Normal | 7/6/89 | 150 | 45.7 | 1 | 1 | ok | ok | 450 | 45.1 | ok | ok | ok | ok | 342 | 46.8 | ok | ok | ok | ok | 341.8 | 46.4 | ok | ok | ok | ok |
| Normal | 7/7/89 | 150 | 45.7 | 1 | 1 | ok | ok | 450 | 45.2 | ok | ok | ok | ok | 342 | 47.0 | ok | ok | ok | ok | 341.8 | 46.6 | ok | ok | ok | ok |
| Normal | 7/8/89 | 150 | 45.9 | 1 | 1 | ok | ok | 450 | 45.5 | ok | ok | ok | ok | 248 | 47.8 | 1 | 1 | ok | ok | 247.8 | 47.3 | 1 | 1 | ok | ok |
| Normal | 7/9/89 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 45.6 | ok | ok | ok | ok | 248 | 47.9 | 1 | 1 | ok | ok | 247.8 | 47.5 | 1 | 1 | ok | ok |
| Normal | 7/10/89 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 45.7 | ok | ok | ok | ok | 248 | 47.9 | 1 | 1 | ok | ok | 247.8 | 47.3 | 1 | 1 | ok | ok |
| Normal | 7/11/89 | 150 | 45.9 | 1 | 1 | ok | ok | 450 | 45.7 | ok | ok | ok | ok | 248 | 48.0 | 1 | 1 | ok | ok | 247.8 | 47.1 | 1 | 1 | ok | ok |
| Normal | 7/12/89 | 150 | 46.0 | 1 | 1 | 1 | ok | 450 | 45.7 | ok | ok | ok | ok | 248 | 48.4 | 1 | 1 | ok | ok | 247.8 | 47.2 | 1 | 1 | ok | ok |
| Normal | 7/13/89 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 248 | 49.1 | 1 | 1 | ok | ok | 247.8 | 47.7 | 1 | 1 | ok | ok |
| Normal | 7/14/89 | 150 | 46.5 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 248 | 48.9 | 1 | 1 | ok | ok | 247.8 | 47.6 | 1 | 1 | ok | ok |
| Normal | 7/15/89 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 189 | 49.4 | 1 | 1 | 1 | ok | 188.8 | 48.0 | 1 | 1 | 1 | ok |
| Normal | 7/16/89 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 46.1 | ok | ok | ok | ok | 189 | 49.7 | 1 | 1 | 1 | ok | 188.8 | 48.3 | 1 | 1 | 1 | ok |
| Normal | 7/17/89 | 150 | 47.1 | 1 | 1 | 1 | ok | 450 | 46.2 | ok | ok | ok | ok | 189 | 49.8 | 1 | 1 | 1 | ok | 188.8 | 48.6 | 1 | 1 | 1 | ok |
| Normal | 7/18/89 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 189 | 49.5 | 1 | 1 | 1 | ok | 188.8 | 48.1 | 1 | 1 | 1 | ok |
| Normal | 7/19/89 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 45.9 | ok | ok | ok | ok | 189 | 49.4 | 1 | 1 | 1 | ok | 188.8 | 48.1 | 1 | 1 | 1 | ok |
| Normal | 7/20/89 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 45.9 | ok | ok | ok | ok | 189 | 49.8 | 1 | 1 | 1 | ok | 188.8 | 48.3 | 1 | 1 | 1 | ok |
| Normal | 7/21/89 | 150 | 46.9 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 189 | 50.0 | 1 | 1 | 1 | ok | 188.8 | 48.5 | 1 | 1 | 1 | ok |
| Normal | 7/22/89 | 150 | 46.6 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 147 | 50.6 | 1 | 1 | 1 | 1 | 146.8 | 49.3 | 1 | 1 | 1 | 1 |
| Normal | 7/23/89 | 150 | 46.5 | 1 | 1 | 1 | ok | 450 | 46.1 | ok | ok | ok | ok | 147 | 50.5 | 1 | 1 | 1 | 1 | 146.8 | 49.2 | 1 | 1 | 1 | 1 |
| Normal | 7/24/89 | 150 | 46.4 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 147 | 50.4 | 1 | 1 | 1 | 1 | 146.8 | 49.0 | 1 | 1 | 1 | 1 |
| Normal | 7/25/89 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 147 | 50.4 | 1 | 1 | 1 | 1 | 146.8 | 48.9 | 1 | 1 | 1 | 1 |
| Normal | 7/26/89 | 150 | 46.5 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 147 | 50.6 | 1 | 1 | 1 | 1 | 146.8 | 49.2 | 1 | 1 | 1 | 1 |
| Normal | 7/27/89 | 150 | 46.5 | 1 | 1 | 1 | ok | 450 | 46.0 | ok | ok | ok | ok | 147 | 50.7 | 1 | 1 | 1 | 1 | 146.8 | 49.3 | 1 | 1 | 1 | 1 |
| Normal | 7/28/89 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 46.2 | ok | ok | ok | ok | 147 | 51.2 | 1 | 1 | 1 | 1 | 146.8 | 49.7 | 1 | 1 | 1 | 1 |
| Normal | 7/29/89 | 150 | 46.8 | 1 | 1 | 1 | ok | 450 | 46.4 | ok | ok | ok | ok | 115 | 52.2 | 1 | 1 | 1 | 1 | 114.8 | 50.8 | 1 | 1 | 1 | 1 |
| Normal | 7/30/89 | 150 | 46.9 | 1 | 1 | 1 | ok | 450 | 46.5 | ok | ok | ok | ok | 115 | 52.0 | 1 | 1 | 1 | 1 | 114.8 | 50.8 | 1 | 1 | 1 | 1 |
| Normal | 7/31/89 | 150 | 47.1 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 115 | 52.1 | 1 | 1 | 1 | 1 | 114.8 | 50.8 | 1 | 1 | 1 | 1 |
| Normal | 8/1/89 | 150 | 46.5 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 115 | 52.1 | 1 | 1 | 1 | 1 | 115 | 50.1 | 1 | 1 | 1 | 1 |
| Normal | 8/2/89 | 150 | 45.8 | 1 | 1 | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 115 | 51.9 | 1 | 1 | 1 | 1 | 115 | 49.3 | 1 | 1 | 1 | 1 |
| Normal | 8/3/89 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 115 | 51.6 | 1 | 1 | 1 | 1 | 115 | 48.5 | 1 | 1 | 1 | 1 |
| Normal | 8/4/89 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 115 | 51.7 | 1 | 1 | 1 | 1 | 115 | 48.1 | 1 | 1 | 1 | 1 |
| Normal | 8/5/89 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 96 | 52.8 | 1 | 1 | 1 | 1 | 96 | 48.6 | 1 | 1 | 1 | 1 |
| Normal | 8/6/89 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 96 | 53.1 | 1 | 1 | 1 | 1 | 96 | 48.9 | 1 | 1 | 1 | 1 |
| Normal | 8/7/89 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 96 | 53.1 | 1 | 1 | 1 | 1 | 96 | 48.8 | 1 | 1 | 1 | 1 |
| Normal | 8/8/89 | 150 | 45.0 | 1 | 1 | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 96 | 52.5 | 1 | 1 | 1 | 1 | 96 | 48.3 | 1 | 1 | 1 | 1 |
| Normal | 8/9/89 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 96 | 53.0 | 1 | 1 | 1 | 1 | 96 | 48.3 | 1 | 1 | 1 | 1 |
| Normal | 8/10/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 96 | 52.6 | 1 | 1 | 1 | 1 | 96 | 48.3 | 1 | 1 | 1 | 1 |
| Normal | 8/11/89 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 96 | 52.7 | 1 | 1 | 1 | 1 | 96 | 48.5 | 1 | 1 | 1 | 1 |
| Normal | 8/12/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 84 | 53.5 | 1 | 1 | 1 | 1 | 84 | 48.8 | 1 | 1 | 1 | 1 |
| Normal | 8/13/89 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 84 | 53.9 | 1 | 1 | 1 | 1 | 84 | 49.0 | 1 | 1 | 1 | 1 |
| Normal | 8/14/89 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 84 | 54.1 | 1 | 1 | 1 | 1 | 84 | 49.0 | 1 | 1 | 1 | 1 |
| Normal | 8/15/89 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 84 | 54.9 | 1 | 1 | 1 | 1 | 84 | 49.7 | 1 | 1 | 1 | 1 |
| Normal | 8/16/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 84 | 54.3 | 1 | 1 | 1 | 1 | 84 | 49.2 | 1 | 1 | 1 | 1 |
| Normal | 8/17/89 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 84 | 54.7 | 1 | 1 | 1 | 1 | 84 | 49.7 | 1 | 1 | 1 | 1 |
| Normal | 8/18/89 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 84 | 54.9 | 1 | 1 | 1 | 1 | 84 | 49.4 | 1 | 1 | 1 | 1 |
| Normal | 8/19/89 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 75 | 54.4 | 1 | 1 | 1 | 1 | 75 | 49.2 | 1 | 1 | 1 | 1 |
| Normal | 8/20/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 75 | 54.3 | 1 | 1 | 1 | 1 | 75 | 49.1 | 1 | 1 | 1 | 1 |
| Normal | 8/21/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 75 | 54.0 | 1 | 1 | 1 | 1 | 75 | 49.0 | 1 | 1 | 1 | 1 |
| Normal | 8/22/89 | 150 | 44.9 | 1 | 1 | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 75 | 53.4 | 1 | 1 | 1 | 1 | 75 | 48.4 | 1 | 1 | 1 | 1 |
| Normal | 8/23/89 | 150 | 44.7 | 1 | 1 | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 75 | 53.4 | 1 | 1 | 1 | 1 | 75 | 48.4 | 1 | 1 | 1 | 1 |
| Normal | 8/24/89 | 150 | 44.7 | 1 | 1 | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 75 | 53.3 | 1 | 1 | 1 | 1 | 75 | 48.3 | 1 | 1 | 1 | 1 |
| Normal | 8/25/89 | 150 | 44.9 | 1 | 1 | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 75 | 53.3 | 1 | 1 | 1 | 1 | 75 | 48.3 | 1 | 1 | 1 | 1 |
| Normal | 8/26/89 | 150 | 44.9 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 70 | 54.1 | 1 | 1 | 1 | 1 | 70 | 48.7 | 1 | 1 | 1 | 1 |
| Normal | 8/27/89 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 70 | 54.4 | 1 | 1 | 1 | 1 | 70 | 49.0 | 1 | 1 | 1 | 1 |
| Normal | 8/28/89 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 70 | 54.3 | 1 | 1 | 1 | 1 | 70 | 49.2 | 1 | 1 | 1 | 1 |
| Normal | 8/29/89 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 70 | 54.8 | 1 | 1 | 1 | 1 | 70 | 49.5 | 1 | 1 | 1 | 1 |
| Normal | 8/30/89 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 70 | 55.1 | 1 | 1 | 1 | 1 | 70 | 50.1 | 1 | 1 | 1 | 1 |
| Normal | 8/31/89 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 70 | 54.8 | 1 | 1 | 1 | 1 | 70 | 49.4 | 1 | 1 | 1 | 1 |
| Normal | 9/1/89 | 150 | 45.4 | 1 | 1 | 1 | ok | 450 | 47.6 | ok | ok | ok | ok | 68 | 54.4 | 1 | 1 | 1 | 1 | 69 | 49.0 | 1 | 1 | 1 | 1 |
| Normal | 9/2/89 | 150 | 45.9 | 1 | 1 | 1 | ok | 450 | 47.7 | ok | ok | ok | ok | 62 | 55.1 | 1 | 1 | 1 | 1 | 63.9 | 49.8 | 1 | 1 | 1 | 1 |
| Normal | 9/3/89 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 47.8 | ok | ok | ok | ok | 62 | 55.0 | 1 | 1 | 1 | 1 | 63.9 | 50.1 | 1 | 1 | 1 | 1 |
| Normal | 9/4/89 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 47.8 | ok | ok | ok | ok | 62 | 55.0 | 1 | 1 | 1 | 1 | 63.9 | 50.0 | 1 | 1 | 1 | 1 |
| Normal | 9/5/89 | 150 | 46.2 | 1 | 1 | 1 | ok | 450 | 47.8 | ok | ok | ok | ok | 62 | 54.9 | 1 | 1 | 1 | 1 | 63.9 | 50.3 | 1 | 1 | 1 | 1 |
| Normal | 9/6/89 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok | 62 | 55.6 | 1 | 1 | 1 | 1 | 63.9 | 50.9 | 1 | 1 | 1 | 1 |
| Normal | 9/7/89 | 150 | 46.6 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 62 | 56.1 | 1 | 1 | 1 | 1 | 63.9 | 51.5 | 1 | 1 | 1 | 1 |

**TABLE 9**

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE — Flow Alternative Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE — Flow Alternative Q (cfs) | T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | 40% INFLOW ALT. Original Flow — Original Q (cfs) | Original T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | 40% INFLOW ALT. Refined/Final — Refined Q (cfs) | Refined T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal | 9/8/89 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 62 | 55.8 | 1 | 1 | 1 | 1 | 63.9 | 50.7 | 1 | 1 | 1 | 1 |
| Normal | 9/9/89 | 150 | 46.6 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 56 | 57.3 | 1 | 1 | 1 | 1 | 57.9 | 52.0 | 1 | 1 | 1 | 1 |
| Normal | 9/10/89 | 150 | 46.4 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 56 | 56.6 | 1 | 1 | 1 | 1 | 57.9 | 51.4 | 1 | 1 | 1 | 1 |
| Normal | 9/11/89 | 150 | 46.6 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 56 | 56.8 | 1 | 1 | 1 | 1 | 57.9 | 51.9 | 1 | 1 | 1 | 1 |
| Normal | 9/12/89 | 150 | 46.6 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 56 | 56.5 | 1 | 1 | 1 | 1 | 57.9 | 51.8 | 1 | 1 | 1 | 1 |
| Normal | 9/13/89 | 150 | 46.5 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 56 | 55.9 | 1 | 1 | 1 | 1 | 57.9 | 51.3 | 1 | 1 | 1 | 1 |
| Normal | 9/14/89 | 150 | 46.4 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 56 | 55.5 | 1 | 1 | 1 | 1 | 57.9 | 51.0 | 1 | 1 | 1 | 1 |
| Normal | 9/15/89 | 150 | 46.4 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 56 | 55.2 | 1 | 1 | 1 | 1 | 57.9 | 50.6 | 1 | 1 | 1 | 1 |
| Normal | 9/16/89 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 47.7 | ok | ok | ok | ok | 53 | 54.2 | 1 | 1 | 1 | 1 | 54.9 | 49.8 | 1 | 1 | 1 | 1 |
| Normal | 9/17/89 | 150 | 45.5 | 1 | 1 | 1 | ok | 450 | 47.6 | ok | ok | ok | ok | 53 | 54.2 | 1 | 1 | 1 | 1 | 54.9 | 49.1 | 1 | 1 | 1 | 1 |
| Normal | 9/18/89 | 150 | 45.5 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok | 53 | 54.4 | 1 | 1 | 1 | 1 | 54.9 | 48.1 | 1 | 1 | 1 | 1 |
| Normal | 9/19/89 | 150 | 45.5 | 1 | 1 | 1 | ok | 450 | 47.3 | ok | ok | ok | ok | 53 | 54.1 | 1 | 1 | 1 | 1 | 54.9 | 47.7 | 1 | 1 | 1 | 1 |
| Normal | 9/20/89 | 150 | 45.6 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok | 53 | 53.3 | 1 | 1 | 1 | 1 | 54.9 | 47.6 | 1 | 1 | 1 | 1 |
| Normal | 9/21/89 | 150 | 45.9 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok | 53 | 53.4 | 1 | 1 | 1 | 1 | 54.9 | 48.3 | 1 | 1 | 1 | 1 |
| Normal | 9/22/89 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 53 | 54.9 | 1 | 1 | 1 | 1 | 54.9 | 49.6 | 1 | 1 | 1 | 1 |
| Normal | 9/23/89 | 150 | 46.2 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 71 | 53.3 | 1 | 1 | 1 | 1 | 72.9 | 48.4 | 1 | 1 | 1 | 1 |
| Normal | 9/24/89 | 150 | 46.0 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 71 | 52.8 | 1 | 1 | 1 | 1 | 72.9 | 48.0 | 1 | 1 | 1 | 1 |
| Normal | 9/25/89 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 71 | 52.7 | 1 | 1 | 1 | 1 | 72.9 | 47.9 | 1 | 1 | 1 | 1 |
| Normal | 9/26/89 | 150 | 46.2 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok | 71 | 53.2 | 1 | 1 | 1 | 1 | 72.9 | 48.6 | 1 | 1 | 1 | 1 |
| Normal | 9/27/89 | 150 | 45.9 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 71 | 52.5 | 1 | 1 | 1 | 1 | 72.9 | 47.9 | 1 | 1 | 1 | 1 |
| Normal | 9/28/89 | 150 | 45.7 | 1 | 1 | 1 | ok | 450 | 47.3 | ok | ok | ok | ok | 71 | 51.8 | 1 | 1 | 1 | 1 | 72.9 | 47.2 | 1 | 1 | 1 | 1 |
| Normal | 9/29/89 | 150 | 45.7 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok | 71 | 51.6 | 1 | 1 | 1 | 1 | 72.9 | 47.3 | 1 | 1 | 1 | 1 |
| Normal | 9/30/89 | 150 | 45.7 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok | 71 | 51.3 | 1 | 1 | 1 | 1 | 72.9 | 47.0 | 1 | 1 | 1 | 1 |
| | **All dates** | | | 0 | 0 | 42 | 107 | | | 92 | 92 | 105 | 107 | | | 7 | 7 | 14 | 36 | | | 7 | 7 | 15 | 36 |
| | **7/1 - 9/30** | | | 0 | 0 | 41 | 92 | | | 92 | 92 | 92 | 92 | | | 7 | 7 | 14 | 21 | | | 7 | 7 | 15 | 21 |
| Dry | 10/1/89 | 200 | 48.2 | 1 | 1 | 1 | ok | 300 | 54.7 | 1 | 1 | 1 | ok | 64 | 55.8 | 1 | 1 | 1 | ok | 70.2 | 50.0 | 1 | 1 | 1 | ok |
| Dry | 10/2/89 | 200 | 48.2 | | | | | 300 | 54.4 | 1 | 1 | 1 | ok | 64 | 54.0 | | | | | 70.2 | 50.1 | 1 | 1 | 1 | ok |
| Dry | 10/3/89 | 200 | 48.4 | | | | | 300 | 54.4 | | | | | 64 | 53.6 | | | | | 70.2 | 50.6 | | | | |
| Dry | 10/4/89 | 200 | 48.7 | | | | | 300 | 54.1 | 1 | | | | 64 | 54.4 | | | | | 70.2 | 51.4 | | | | |
| Dry | 10/5/89 | 200 | 48.7 | | | | | 300 | 53.2 | 1 | | | | 64 | 54.0 | | | | | 70.2 | 51.6 | | | | |
| Dry | 10/6/89 | 200 | 48.6 | | | | | 300 | 52.4 | 1 | | | | 64 | 53.4 | | | | | 70.2 | 51.6 | | | | |
| Dry | 10/7/89 | 200 | 48.6 | | | | | 300 | 52.2 | 1 | | | | 64 | 53.0 | | | | | 70.2 | 51.7 | | | | |
| Dry | 10/8/89 | 200 | 48.5 | | | | | 300 | 51.5 | 1 | | | | 79 | 51.2 | | | | | 77.2 | 50.7 | | | | |
| Dry | 10/9/89 | 200 | 48.5 | | | | | 300 | 51.0 | 1 | | | | 79 | 51.0 | | | | | 77.2 | 50.7 | | | | |
| Dry | 10/10/89 | 200 | 48.6 | | | | | 300 | 50.2 | 1 | | | | 79 | 51.3 | | | | | 77.2 | 51.0 | | | | |
| Dry | 10/11/89 | 200 | 48.5 | | | | | 300 | 49.8 | 1 | 1 | | ok | 79 | 51.0 | | | | | 77.2 | 50.9 | | | | |
| Dry | 10/12/89 | 200 | 48.7 | | | | | 300 | 49.7 | 1 | | | ok | 79 | 51.6 | | | | | 77.2 | 51.4 | | | | |
| Dry | 10/13/89 | 200 | 48.5 | | | | | 300 | 49.4 | 1 | | | ok | 79 | 51.0 | | | | | 77.2 | 50.9 | | | | |
| Dry | 10/14/89 | 200 | 48.4 | | | | | 300 | 49.2 | 1 | | | ok | 79 | 50.9 | | | | | 77.2 | 50.9 | | | | |
| Dry | 10/15/89 | 200 | 48.4 | | | | | 300 | 49.0 | 1 | | | ok | 96 | 50.0 | | | | | 82.2 | 50.5 | | | | |
| Dry | 10/16/89 | 200 | 48.5 | | | | | 300 | 48.9 | 1 | | | ok | 96 | 50.0 | | | | | 82.2 | 50.6 | | | | |
| Dry | 10/17/89 | 200 | 48.4 | | | | | 300 | 48.7 | 1 | | | ok | 96 | 49.9 | | | | | 82.2 | 50.6 | | | | |
| Dry | 10/18/89 | 200 | 48.3 | | | | | 300 | 48.5 | 1 | | | ok | 96 | 49.8 | | | | | 82.2 | 50.6 | | | | |
| Dry | 10/19/89 | 200 | 48.2 | | | | | 300 | 48.3 | 1 | | | ok | 96 | 49.6 | | | | | 82.2 | 50.4 | | | | |
| Dry | 10/20/89 | 200 | 48.0 | | | | | 300 | 48.1 | 1 | | | ok | 96 | 49.2 | | | | | 82.2 | 49.9 | | | | |
| Dry | 10/21/89 | 200 | 47.7 | | | | | 300 | 47.8 | 1 | | | ok | 96 | 48.8 | | | | | 82.2 | 49.4 | | | | |
| Dry | 10/22/89 | 200 | 47.5 | | | | | 300 | 47.4 | | | | ok | 88 | 48.5 | | | | | 129.2 | 47.3 | | | | |
| Dry | 10/23/89 | 200 | 47.3 | | | | | 300 | 47.3 | 1 | | | ok | 88 | 48.6 | | | | | 129.2 | 47.1 | | | | |
| Dry | 10/24/89 | 200 | 47.1 | | | | | 300 | 46.9 | 1 | | | ok | 88 | 48.0 | | | | | 129.2 | 46.8 | | | | |
| Dry | 10/25/89 | 200 | 46.9 | | | | | 300 | 46.6 | 1 | | | ok | 88 | 47.6 | | | | | 129.2 | 46.6 | | | | |
| Dry | 10/26/89 | 200 | 46.6 | | | | | 300 | 46.3 | 1 | | | ok | 88 | 47.2 | | | | | 129.2 | 46.3 | | | | |
| Dry | 10/27/89 | 200 | 46.6 | | | | | 300 | 46.1 | 1 | | | ok | 88 | 47.1 | | | | | 129.2 | 46.2 | | | | |
| Dry | 10/28/89 | 200 | 46.4 | | | | | 300 | 46.0 | 1 | | | ok | 88 | 46.9 | | | | | 129.2 | 46.2 | | | | |
| Dry | 10/29/89 | 200 | 46.3 | | | | | 300 | 45.7 | | | | ok | 168 | 46.1 | | | | | 93.2 | 46.4 | | | | |
| Dry | 10/30/89 | 200 | 46.2 | | | | | 300 | 45.5 | 1 | | | ok | 168 | 46.0 | | | | | 93.2 | 46.2 | | | | |
| Dry | 10/31/89 | 200 | 46.2 | 1 | 1 | 1 | ok | 300 | 45.5 | ok | ok | ok | ok | 168 | 46.1 | 1 | 1 | 1 | ok | 93.2 | 46.3 | 1 | 1 | 1 | ok |
| Dry | 11/1/89 | 207 | 46.1 | | | | | 300 | 45.4 | | | | | 154 | 46.2 | | | | | 93.3 | 46.4 | | | | |
| Dry | 11/2/89 | 207 | 46.1 | | | | | 300 | 45.5 | | | | | 154 | 46.3 | | | | | 93.3 | 46.5 | | | | |
| Dry | 11/3/89 | 207 | 46.2 | | | | | 300 | 45.5 | | | | | 154 | 46.3 | | | | | 93.3 | 46.6 | | | | |
| Dry | 11/4/89 | 207 | 46.2 | | | | | 300 | 45.5 | | | | | 154 | 46.4 | | | | | 93.3 | 46.7 | | | | |
| Dry | 11/5/89 | 257 | 46.1 | | | | | 300 | 45.6 | | | | | 118 | 46.8 | | | | | 134.3 | 46.2 | | | | |
| Dry | 11/6/89 | 257 | 46.1 | | | | | 300 | 45.5 | | | | | 118 | 46.8 | | | | | 134.3 | 46.2 | | | | |
| Dry | 11/7/89 | 257 | 46.0 | | | | | 300 | 45.5 | | | | | 118 | 46.7 | | | | | 134.3 | 46.1 | | | | |
| Dry | 11/8/89 | 257 | 45.9 | | | | | 300 | 45.5 | | | | | 118 | 46.6 | | | | | 134.3 | 46.1 | | | | |
| Dry | 11/9/89 | 257 | 46.0 | | | | | 300 | 45.5 | | | | | 118 | 46.7 | | | | | 134.3 | 46.1 | | | | |
| Dry | 11/10/89 | 257 | 46.0 | | | | | 300 | 45.5 | | | | | 118 | 46.8 | | | | | 134.3 | 46.2 | | | | |
| Dry | 11/11/89 | 257 | 46.0 | | | | | 300 | 45.5 | | | | | 118 | 46.9 | | | | | 134.3 | 46.2 | | | | |
| Dry | 11/12/89 | 257 | 45.9 | | | | | 300 | 45.5 | | | | | 165 | 46.4 | | | | | 194.3 | 45.7 | | | | |
| Dry | 11/13/89 | 257 | 46.0 | | | | | 300 | 45.5 | | | | | 165 | 46.5 | | | | | 194.3 | 45.8 | | | | |
| Dry | 11/14/89 | 257 | 46.0 | | | | | 300 | 45.6 | | | | | 165 | 46.5 | | | | | 194.3 | 45.8 | | | | |
| Dry | 11/15/89 | 257 | 45.9 | | | | | 300 | 45.6 | | | | | 165 | 46.4 | | | | | 194.3 | 45.7 | | | | |
| Dry | 11/16/89 | 257 | 45.8 | | | | | 300 | 45.4 | | | | | 165 | 46.2 | | | | | 194.3 | 45.6 | | | | |
| Dry | 11/17/89 | 257 | 45.7 | | | | | 300 | 45.3 | | | | | 165 | 46.0 | | | | | 194.3 | 45.5 | | | | |
| Dry | 11/18/89 | 257 | 45.6 | | | | | 300 | 45.3 | | | | | 165 | 46.0 | | | | | 194.3 | 45.4 | | | | |
| Dry | 11/19/89 | 257 | 45.6 | | | | | 300 | 45.3 | | | | | 308 | 45.6 | | | | | 291.3 | 45.1 | | | | |
| Dry | 11/20/89 | 257 | 45.6 | | | | | 300 | 45.3 | | | | | 308 | 45.6 | | | | | 291.3 | 45.1 | | | | |
| Dry | 11/21/89 | 257 | 45.6 | | | | | 300 | 45.2 | | | | | 308 | 45.6 | | | | | 291.3 | 45.1 | | | | |
| Dry | 11/22/89 | 257 | 45.6 | | | | | 300 | 45.3 | | | | | 308 | 45.7 | | | | | 291.3 | 45.0 | | | | |
| Dry | 11/23/89 | 257 | 45.6 | | | | | 300 | 45.2 | | | | | 308 | 45.7 | | | | | 291.3 | 45.0 | | | | |
| Dry | 11/24/89 | 257 | 45.5 | | | | | 300 | 45.2 | | | | | 308 | 45.6 | | | | | 291.3 | 45.0 | | | | |
| Dry | 11/25/89 | 257 | 45.1 | | | | | 300 | 44.9 | | | | | 308 | 45.3 | | | | | 291.3 | 44.7 | | | | |
| Dry | 11/26/89 | 257 | 44.7 | | | | | 300 | 44.7 | | | | | 226 | 45.3 | | | | | 275.3 | 44.5 | | | | |
| Dry | 11/27/89 | 257 | 44.7 | | | | | 300 | 44.5 | | | | | 226 | 44.8 | | | | | 275.3 | 44.3 | | | | |
| Dry | 11/28/89 | 257 | 44.5 | | | | | 300 | 44.2 | | | | | 226 | 44.8 | | | | | 275.3 | 44.0 | | | | |
| Dry | 11/29/89 | 257 | 44.3 | | | | | 300 | 44.0 | | | | | 226 | 44.6 | | | | | 275.3 | 43.8 | | | | |
| Dry | 11/30/89 | 257 | 44.3 | | | | | 300 | 43.9 | | | | | 226 | 44.3 | | | | | 275.3 | 43.6 | | | | |
| Dry | 12/1/89 | 247 | 44.1 | | | | | 300 | 43.7 | | | | | 203 | 44.4 | | | | | 275.3 | 43.6 | | | | |
| Dry | 12/2/89 | 247 | 43.9 | | | | | 300 | 43.6 | | | | | 203 | 44.3 | | | | | 275.3 | 43.4 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE (Flow Alternative) | | | | | | NO ACTION ALTERNATIVE (Flow Alternative) | | | | | | 40% INFLOW ALTERNATIVE — Original Flow Alternative | | | | | | 40% INFLOW ALTERNATIVE — Refined/Final Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Dry | 12/3/89 | 197 | 44.0 | | | | | 300 | 43.6 | | | | | 205 | 44.4 | | | | | 284.3 | 43.3 | | | | |
| Dry | 12/4/89 | 197 | 44.0 | | | | | 300 | 43.6 | | | | | 205 | 44.5 | | | | | 284.3 | 43.4 | | | | |
| Dry | 12/5/89 | 197 | 44.1 | | | | | 300 | 43.6 | | | | | 205 | 44.6 | | | | | 284.3 | 43.4 | | | | |
| Dry | 12/6/89 | 197 | 44.2 | | | | | 300 | 43.7 | | | | | 205 | 44.7 | | | | | 284.3 | 43.4 | | | | |
| Dry | 12/7/89 | 197 | 44.2 | | | | | 300 | 43.7 | | | | | 205 | 44.7 | | | | | 284.3 | 43.4 | | | | |
| Dry | 12/8/89 | 197 | 44.1 | | | | | 300 | 43.6 | | | | | 205 | 44.5 | | | | | 284.3 | 43.3 | | | | |
| Dry | 12/9/89 | 197 | 44.0 | | | | | 300 | 43.6 | | | | | 205 | 44.5 | | | | | 284.3 | 43.3 | | | | |
| Dry | 12/10/89 | 197 | 44.0 | | | | | 300 | 43.6 | | | | | 356 | 44.3 | | | | | 263.3 | 43.3 | | | | |
| Dry | 12/11/89 | 197 | 43.9 | | | | | 300 | 43.6 | | | | | 356 | 44.3 | | | | | 263.3 | 43.3 | | | | |
| Dry | 12/12/89 | 197 | 43.9 | | | | | 300 | 43.7 | | | | | 356 | 44.4 | | | | | 263.3 | 43.3 | | | | |
| Dry | 12/13/89 | 197 | 43.8 | | | | | 300 | 43.7 | | | | | 356 | 44.5 | | | | | 263.3 | 43.4 | | | | |
| Dry | 12/14/89 | 197 | 43.9 | | | | | 300 | 43.8 | | | | | 356 | 44.6 | | | | | 263.3 | 43.4 | | | | |
| Dry | 12/15/89 | 197 | 43.9 | | | | | 300 | 43.8 | | | | | 356 | 44.7 | | | | | 263.3 | 43.4 | | | | |
| Dry | 12/16/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 356 | 44.8 | | | | | 263.3 | 43.5 | | | | |
| Dry | 12/17/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 331 | 44.9 | | | | | 227.3 | 43.6 | | | | |
| Dry | 12/18/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 331 | 44.9 | | | | | 227.3 | 43.5 | | | | |
| Dry | 12/19/89 | 197 | 43.9 | | | | | 300 | 43.8 | | | | | 331 | 44.9 | | | | | 227.3 | 43.5 | | | | |
| Dry | 12/20/89 | 197 | 43.9 | | | | | 300 | 43.8 | | | | | 331 | 44.9 | | | | | 227.3 | 43.4 | | | | |
| Dry | 12/21/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 331 | 45.0 | | | | | 227.3 | 43.5 | | | | |
| Dry | 12/22/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 331 | 45.0 | | | | | 227.3 | 43.5 | | | | |
| Dry | 12/23/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 331 | 45.0 | | | | | 227.3 | 43.5 | | | | |
| Dry | 12/24/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 241 | 45.0 | | | | | 324.3 | 43.4 | | | | |
| Dry | 12/25/89 | 197 | 44.1 | | | | | 300 | 44.0 | | | | | 241 | 45.1 | | | | | 324.3 | 43.5 | | | | |
| Dry | 12/26/89 | 197 | 44.1 | | | | | 300 | 43.9 | | | | | 241 | 45.1 | | | | | 324.3 | 43.5 | | | | |
| Dry | 12/27/89 | 197 | 44.0 | | | | | 300 | 43.9 | | | | | 241 | 44.9 | | | | | 324.3 | 43.4 | | | | |
| Dry | 12/28/89 | 197 | 44.1 | | | | | 300 | 43.9 | | | | | 241 | 44.9 | | | | | 324.3 | 43.5 | | | | |
| Dry | 12/29/89 | 197 | 44.0 | | | | | 300 | 43.8 | | | | | 241 | 44.7 | | | | | 324.3 | 43.4 | | | | |
| Dry | 12/30/89 | 197 | 43.9 | | | | | 300 | 43.7 | | | | | 241 | 44.6 | | | | | 324.3 | 43.4 | | | | |
| Dry | 12/31/89 | 197 | 43.9 | | | | | 300 | 43.7 | | | | | 214 | 44.5 | | | | | 311.3 | 43.3 | | | | |
| Dry | 1/1/90 | 190 | 43.7 | | | | | 300 | 43.5 | | | | | 484.1 | 44.3 | | | | | 311.1 | 43.2 | | | | |
| Dry | 1/2/90 | 190 | 43.4 | | | | | 300 | 43.2 | | | | | 484.1 | 44.0 | | | | | 311.1 | 42.9 | | | | |
| Dry | 1/3/90 | 190 | 43.3 | | | | | 300 | 43.1 | | | | | 484.1 | 43.7 | | | | | 311.1 | 42.8 | | | | |
| Dry | 1/4/90 | 190 | 43.2 | | | | | 300 | 43.0 | | | | | 484.1 | 43.6 | | | | | 311.1 | 42.7 | | | | |
| Dry | 1/5/90 | 190 | 43.0 | | | | | 300 | 42.7 | | | | | 484.1 | 43.3 | | | | | 311.1 | 42.4 | | | | |
| Dry | 1/6/90 | 190 | 42.9 | | | | | 300 | 42.7 | | | | | 484.1 | 43.3 | | | | | 311.1 | 42.4 | | | | |
| Dry | 1/7/90 | 140 | 42.9 | | | | | 300 | 42.6 | | | | | 499.1 | 43.2 | | | | | 313.1 | 42.3 | | | | |
| Dry | 1/8/90 | 140 | 42.7 | | | | | 300 | 42.4 | | | | | 499.1 | 43.0 | | | | | 313.1 | 42.2 | | | | |
| Dry | 1/9/90 | 140 | 42.6 | | | | | 300 | 42.3 | | | | | 499.1 | 42.8 | | | | | 313.1 | 42.1 | | | | |
| Dry | 1/10/90 | 140 | 42.6 | | | | | 300 | 42.3 | | | | | 499.1 | 42.8 | | | | | 313.1 | 42.1 | | | | |
| Dry | 1/11/90 | 140 | 42.5 | | | | | 300 | 42.3 | | | | | 499.1 | 42.8 | | | | | 313.1 | 42.1 | | | | |
| Dry | 1/12/90 | 140 | 42.5 | | | | | 300 | 42.3 | | | | | 499.1 | 42.8 | | | | | 313.1 | 42.1 | | | | |
| Dry | 1/13/90 | 140 | 42.5 | | | | | 300 | 42.3 | | | | | 499.1 | 42.8 | | | | | 313.1 | 42.1 | | | | |
| Dry | 1/14/90 | 140 | 42.5 | | | | | 300 | 42.3 | | | | | 516.1 | 42.9 | | | | | 770.1 | 42.3 | | | | |
| Dry | 1/15/90 | 140 | 42.5 | | | | | 300 | 42.4 | | | | | 516.1 | 43.0 | | | | | 770.1 | 42.4 | | | | |
| Dry | 1/16/90 | 140 | 42.5 | | | | | 300 | 42.4 | | | | | 516.1 | 43.0 | | | | | 770.1 | 42.6 | | | | |
| Dry | 1/17/90 | 140 | 42.4 | | | | | 300 | 42.4 | | | | | 516.1 | 42.9 | | | | | 770.1 | 42.6 | | | | |
| Dry | 1/18/90 | 140 | 42.4 | | | | | 300 | 42.5 | | | | | 516.1 | 42.8 | | | | | 770.1 | 42.6 | | | | |
| Dry | 1/19/90 | 140 | 42.4 | | | | | 300 | 42.5 | | | | | 516.1 | 42.8 | | | | | 770.1 | 42.7 | | | | |
| Dry | 1/20/90 | 140 | 42.4 | | | | | 300 | 42.6 | | | | | 516.1 | 42.7 | | | | | 770.1 | 42.8 | | | | |
| Dry | 1/21/90 | 140 | 42.4 | | | | | 300 | 42.6 | | | | | 514.1 | 42.8 | | | | | 634.1 | 42.9 | | | | |
| Dry | 1/22/90 | 140 | 42.4 | | | | | 300 | 42.7 | | | | | 514.1 | 42.8 | | | | | 634.1 | 43.0 | | | | |
| Dry | 1/23/90 | 140 | 42.5 | | | | | 300 | 42.8 | | | | | 514.1 | 42.9 | | | | | 634.1 | 43.1 | | | | |
| Dry | 1/24/90 | 140 | 42.5 | | | | | 300 | 42.8 | | | | | 514.1 | 42.9 | | | | | 634.1 | 43.2 | | | | |
| Dry | 1/25/90 | 140 | 42.6 | | | | | 300 | 42.9 | | | | | 514.1 | 43.0 | | | | | 634.1 | 43.3 | | | | |
| Dry | 1/26/90 | 140 | 42.6 | | | | | 300 | 43.0 | | | | | 514.1 | 43.1 | | | | | 634.1 | 43.4 | | | | |
| Dry | 1/27/90 | 140 | 42.7 | | | | | 300 | 43.0 | | | | | 514.1 | 43.2 | | | | | 634.1 | 43.4 | | | | |
| Dry | 1/28/90 | 140 | 42.8 | | | | | 300 | 43.1 | | | | | 627.1 | 43.2 | | | | | 558.1 | 43.3 | | | | |
| Dry | 1/29/90 | 140 | 42.8 | | | | | 300 | 43.1 | | | | | 627.1 | 43.1 | | | | | 558.1 | 43.2 | | | | |
| Dry | 1/30/90 | 140 | 42.7 | | | | | 300 | 43.0 | | | | | 627.1 | 42.8 | | | | | 558.1 | 42.9 | | | | |
| Dry | 1/31/90 | 140 | 42.6 | | | | | 300 | 42.9 | | | | | 627.1 | 42.5 | | | | | 558.1 | 42.6 | | | | |
| Dry | 2/1/90 | 150 | 42.5 | | | | | 300 | 42.6 | | | | | 676.9 | 42.2 | | | | | 557.6 | 42.4 | | | | |
| Dry | 2/2/90 | 150 | 42.4 | | | | | 300 | 42.4 | | | | | 676.9 | 41.8 | | | | | 557.6 | 42.0 | | | | |
| Dry | 2/3/90 | 150 | 42.4 | | | | | 300 | 42.3 | | | | | 676.9 | 41.6 | | | | | 557.6 | 41.9 | | | | |
| Dry | 2/4/90 | 150 | 42.1 | | | | | 300 | 41.9 | | | | | 606.9 | 41.4 | | | | | 634.6 | 41.5 | | | | |
| Dry | 2/5/90 | 150 | 41.9 | | | | | 300 | 41.6 | | | | | 606.9 | 41.1 | | | | | 634.6 | 41.3 | | | | |
| Dry | 2/6/90 | 150 | 41.8 | | | | | 300 | 41.5 | | | | | 606.9 | 41.1 | | | | | 634.6 | 41.2 | | | | |
| Dry | 2/7/90 | 150 | 41.7 | | | | | 300 | 41.4 | | | | | 606.9 | 41.1 | | | | | 634.6 | 41.2 | | | | |
| Dry | 2/8/90 | 150 | 41.7 | | | | | 300 | 41.4 | | | | | 606.9 | 41.1 | | | | | 634.6 | 41.2 | | | | |
| Dry | 2/9/90 | 150 | 41.6 | | | | | 300 | 41.3 | | | | | 606.9 | 41.2 | | | | | 634.6 | 41.2 | | | | |
| Dry | 2/10/90 | 150 | 41.5 | | | | | 300 | 41.3 | | | | | 606.9 | 41.3 | | | | | 634.6 | 41.3 | | | | |
| Dry | 2/11/90 | 150 | 41.6 | | | | | 300 | 41.3 | | | | | 811.9 | 41.5 | | | | | 834.6 | 41.5 | | | | |
| Dry | 2/12/90 | 150 | 41.6 | | | | | 300 | 41.4 | | | | | 811.9 | 41.7 | | | | | 834.6 | 41.8 | | | | |
| Dry | 2/13/90 | 150 | 41.6 | | | | | 300 | 41.4 | | | | | 811.9 | 42.1 | | | | | 834.6 | 42.1 | | | | |
| Dry | 2/14/90 | 150 | 41.6 | | | | | 300 | 41.4 | | | | | 811.9 | 42.2 | | | | | 834.6 | 42.3 | | | | |
| Dry | 2/15/90 | 150 | 41.7 | | | | | 300 | 41.5 | | | | | 811.9 | 42.3 | | | | | 834.6 | 42.5 | | | | |
| Dry | 2/16/90 | 150 | 41.7 | | | | | 300 | 41.5 | | | | | 811.9 | 42.1 | | | | | 834.6 | 42.3 | | | | |
| Dry | 2/17/90 | 150 | 41.4 | | | | | 300 | 41.4 | | | | | 811.9 | 41.6 | | | | | 834.6 | 41.8 | | | | |
| Dry | 2/18/90 | 150 | 41.2 | | | | | 300 | 41.4 | | | | | 909.9 | 41.0 | | | | | 737.6 | 41.3 | | | | |
| Dry | 2/19/90 | 150 | 41.3 | | | | | 300 | 41.3 | | | | | 909.9 | 41.0 | | | | | 737.6 | 41.2 | | | | |
| Dry | 2/20/90 | 150 | 41.3 | | | | | 300 | 41.3 | | | | | 909.9 | 41.1 | | | | | 737.6 | 41.2 | | | | |
| Dry | 2/21/90 | 150 | 41.3 | | | | | 300 | 41.3 | | | | | 909.9 | 41.5 | | | | | 737.6 | 41.4 | | | | |
| Dry | 2/22/90 | 150 | 41.3 | | | | | 300 | 41.3 | | | | | 909.9 | 41.9 | | | | | 737.6 | 41.6 | | | | |
| Dry | 2/23/90 | 150 | 41.3 | | | | | 300 | 41.4 | | | | | 909.9 | 42.3 | | | | | 737.6 | 42.0 | | | | |
| Dry | 2/24/90 | 150 | 41.4 | | | | | 300 | 41.5 | | | | | 909.9 | 42.7 | | | | | 737.6 | 42.4 | | | | |
| Dry | 2/25/90 | 150 | 41.5 | | | | | 300 | 41.7 | | | | | 805.9 | 43.0 | | | | | 1109.6 | 43.4 | | | | |
| Dry | 2/26/90 | 150 | 41.5 | | | | | 300 | 41.7 | | | | | 805.9 | 43.4 | | | | | 1109.6 | 43.8 | | | | |
| Dry | 2/27/90 | 150 | 41.6 | | | | | 300 | 41.8 | | | | | 805.9 | 43.6 | | | | | 1109.6 | 44.2 | | | | |
| Dry | 2/28/90 | 150 | 41.7 | | | | | 300 | 42.0 | | | | | 805.9 | 43.9 | | | | | 1109.6 | 44.5 | | | | |
| Dry | 3/1/90 | 150 | 41.8 | | | | | 300 | 42.3 | | | | | 512.6 | 43.9 | | | | | 512.8 | 44.2 | | | | |
| Dry | 3/2/90 | 150 | 41.9 | | | | | 300 | 42.4 | | | | | 512.6 | 44.0 | | | | | 512.8 | 44.3 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE | | | | | | NO ACTION ALTERNATIVE | | | | | | 40% INFLOW ALTERNATIVE | | | | | | | | | | | |
| | | Flow Alternative | | | | | | Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry | 3/3/90 | 150 | 42.0 | | | | | 300 | 42.6 | | | | | 512.6 | 44.1 | | | | | 512.8 | 44.4 | | | | |
| Dry | 3/4/90 | 150 | 42.1 | | | | | 300 | 42.8 | | | | | 564.6 | 44.1 | | | | | 564.8 | 44.6 | | | | |
| Dry | 3/5/90 | 150 | 42.2 | | | | | 300 | 43.0 | | | | | 564.6 | 43.9 | | | | | 564.8 | 44.7 | | | | |
| Dry | 3/6/90 | 150 | 42.4 | | | | | 300 | 43.3 | | | | | 564.6 | 43.7 | | | | | 564.8 | 45.0 | | | | |
| Dry | 3/7/90 | 150 | 42.5 | | | | | 300 | 43.4 | | | | | 564.6 | 43.6 | | | | | 564.8 | 45.0 | | | | |
| Dry | 3/8/90 | 150 | 42.7 | | | | | 300 | 43.6 | | | | | 564.6 | 43.7 | | | | | 564.8 | 44.9 | | | | |
| Dry | 3/9/90 | 150 | 42.8 | | | | | 300 | 43.7 | | | | | 564.6 | 43.7 | | | | | 564.8 | 45.0 | | | | |
| Dry | 3/10/90 | 150 | 43.0 | | | | | 300 | 43.9 | | | | | 564.6 | 43.7 | | | | | 564.8 | 45.1 | | | | |
| Dry | 3/11/90 | 150 | 43.2 | | | | | 300 | 44.1 | | | | | 762.6 | 43.8 | | | | | 762.8 | 45.4 | | | | |
| Dry | 3/12/90 | 150 | 43.4 | | | | | 300 | 44.3 | | | | | 762.6 | 43.6 | | | | | 762.8 | 45.2 | | | | |
| Dry | 3/13/90 | 150 | 43.7 | | | | | 300 | 44.3 | | | | | 762.8 | 43.4 | | | | | 762.8 | 44.9 | | | | |
| Dry | 3/14/90 | 150 | 43.9 | | | | | 300 | 44.3 | | | | | 762.6 | 43.1 | | | | | 762.8 | 44.6 | | | | |
| Dry | 3/15/90 | 150 | 43.8 | | | | | 300 | 44.2 | | | | | 762.6 | 43.0 | | | | | 762.8 | 44.3 | | | | |
| Dry | 3/16/90 | 150 | 43.9 | | | | | 300 | 44.2 | | | | | 762.6 | 43.0 | | | | | 762.8 | 44.0 | | | | |
| Dry | 3/17/90 | 150 | 43.9 | | | | | 300 | 44.1 | | | | | 762.6 | 43.1 | | | | | 762.8 | 43.9 | | | | |
| Dry | 3/18/90 | 150 | 44.0 | | | | | 300 | 44.1 | | | | | 791.6 | 43.2 | | | | | 791.8 | 44.0 | | | | |
| Dry | 3/19/90 | 150 | 44.0 | | | | | 300 | 44.1 | | | | | 791.6 | 43.5 | | | | | 791.8 | 44.2 | | | | |
| Dry | 3/20/90 | 150 | 44.1 | | | | | 300 | 44.2 | | | | | 791.6 | 43.9 | | | | | 791.8 | 44.6 | | | | |
| Dry | 3/21/90 | 150 | 44.1 | | | | | 300 | 44.2 | | | | | 791.6 | 44.2 | | | | | 791.8 | 45.1 | | | | |
| Dry | 3/22/90 | 150 | 44.2 | | | | | 300 | 44.3 | | | | | 791.6 | 44.4 | | | | | 791.8 | 45.4 | | | | |
| Dry | 3/23/90 | 150 | 44.2 | | | | | 300 | 44.3 | | | | | 791.6 | 44.5 | | | | | 791.8 | 45.7 | | | | |
| Dry | 3/24/90 | 150 | 44.3 | | | | | 300 | 44.4 | | | | | 791.6 | 44.6 | | | | | 791.8 | 45.9 | | | | |
| Dry | 3/25/90 | 150 | 44.4 | | | | | 300 | 44.5 | | | | | 769.6 | 44.7 | | | | | 769.8 | 46.1 | | | | |
| Dry | 3/26/90 | 150 | 44.5 | | | | | 300 | 44.6 | | | | | 769.6 | 44.8 | | | | | 769.8 | 46.5 | | | | |
| Dry | 3/27/90 | 150 | 44.6 | | | | | 300 | 44.7 | | | | | 769.6 | 44.9 | | | | | 769.8 | 46.8 | | | | |
| Dry | 3/28/90 | 150 | 44.6 | | | | | 300 | 44.8 | | | | | 769.6 | 45.0 | | | | | 769.8 | 47.3 | | | | |
| Dry | 3/29/90 | 150 | 44.7 | | | | | 300 | 45.0 | | | | | 769.6 | 45.0 | | | | | 769.8 | 47.9 | | | | |
| Dry | 3/30/90 | 150 | 44.8 | | | | | 300 | 45.2 | | | | | 769.6 | 45.0 | | | | | 769.8 | 48.2 | | | | |
| Dry | 3/31/90 | 150 | 44.9 | | | | | 300 | 45.3 | | | | | 769.6 | 45.1 | | | | | 769.8 | 47.9 | | | | |
| Dry | 4/1/90 | 150 | 45.0 | | | | | 300 | 45.4 | | | | | 879.5 | 45.2 | | | | | 879.8 | 47.6 | | | | |
| Dry | 4/2/90 | 150 | 45.1 | | | | | 300 | 45.6 | | | | | 879.5 | 45.1 | | | | | 879.8 | 47.4 | | | | |
| Dry | 4/3/90 | 150 | 45.3 | | | | | 300 | 45.7 | | | | | 879.5 | 45.0 | | | | | 879.8 | 47.2 | | | | |
| Dry | 4/4/90 | 150 | 45.4 | | | | | 300 | 45.8 | | | | | 879.5 | 44.8 | | | | | 879.8 | 46.9 | | | | |
| Dry | 4/5/90 | 150 | 45.4 | | | | | 300 | 45.9 | | | | | 879.5 | 44.7 | | | | | 879.8 | 46.7 | | | | |
| Dry | 4/6/90 | 150 | 45.5 | | | | | 300 | 46.1 | | | | | 879.5 | 44.6 | | | | | 879.8 | 46.4 | | | | |
| Dry | 4/7/90 | 150 | 45.5 | | | | | 300 | 46.2 | | | | | 879.5 | 44.5 | | | | | 879.8 | 46.3 | | | | |
| Dry | 4/8/90 | 150 | 45.6 | | | | | 300 | 46.3 | | | | | 1084.5 | 44.5 | | | | | 1084.8 | 46.2 | | | | |
| Dry | 4/9/90 | 150 | 45.6 | | | | | 300 | 46.3 | | | | | 1084.5 | 44.5 | | | | | 1084.8 | 46.1 | | | | |
| Dry | 4/10/90 | 150 | 45.6 | | | | | 300 | 46.3 | | | | | 1084.5 | 44.4 | | | | | 1084.8 | 46.2 | | | | |
| Dry | 4/11/90 | 150 | 45.6 | | | | | 300 | 46.4 | | | | | 1084.5 | 44.3 | | | | | 1084.8 | 46.1 | | | | |
| Dry | 4/12/90 | 150 | 45.7 | | | | | 300 | 46.4 | | | | | 1084.5 | 44.4 | | | | | 1084.8 | 45.9 | | | | |
| Dry | 4/13/90 | 150 | 45.7 | | | | | 300 | 46.4 | | | | | 1084.5 | 44.5 | | | | | 1084.8 | 45.9 | | | | |
| Dry | 4/14/90 | 150 | 45.9 | | | | | 300 | 46.5 | | | | | 1084.5 | 44.6 | | | | | 1084.8 | 46.0 | | | | |
| Dry | 4/15/90 | 150 | 45.9 | | | | | 300 | 46.5 | | | | | 1234.5 | 44.7 | | | | | 1234.8 | 46.2 | | | | |
| Dry | 4/16/90 | 150 | 45.9 | | | | | 300 | 46.5 | | | | | 1234.5 | 44.7 | | | | | 1234.8 | 46.2 | | | | |
| Dry | 4/17/90 | 150 | 46.0 | | | | | 300 | 46.5 | | | | | 1234.5 | 44.5 | | | | | 1234.8 | 46.2 | | | | |
| Dry | 4/18/90 | 150 | 46.0 | | | | | 300 | 46.5 | | | | | 1234.5 | 44.1 | | | | | 1234.8 | 45.8 | | | | |
| Dry | 4/19/90 | 150 | 46.0 | | | | | 300 | 46.4 | | | | | 1234.5 | 44.0 | | | | | 1234.8 | 45.4 | | | | |
| Dry | 4/20/90 | 150 | 46.0 | | | | | 300 | 46.2 | | | | | 1234.5 | 44.0 | | | | | 1234.8 | 45.2 | | | | |
| Dry | 4/21/90 | 150 | 46.0 | | | | | 300 | 46.1 | | | | | 1234.5 | 44.1 | | | | | 1234.8 | 45.2 | | | | |
| Dry | 4/22/90 | 150 | 45.9 | | | | | 300 | 45.9 | | | | | 1281.5 | 44.1 | | | | | 1281.8 | 45.2 | | | | |
| Dry | 4/23/90 | 150 | 45.9 | | | | | 300 | 45.9 | | | | | 1281.5 | 43.8 | | | | | 1281.8 | 45.2 | | | | |
| Dry | 4/24/90 | 150 | 45.9 | | | | | 300 | 45.9 | | | | | 1281.5 | 43.6 | | | | | 1281.8 | 45.2 | | | | |
| Dry | 4/25/90 | 150 | 45.9 | | | | | 300 | 45.9 | | | | | 1281.5 | 43.5 | | | | | 1281.8 | 44.8 | | | | |
| Dry | 4/26/90 | 150 | 45.8 | | | | | 300 | 45.9 | | | | | 1281.5 | 43.8 | | | | | 1281.8 | 45.1 | | | | |
| Dry | 4/27/90 | 150 | 45.9 | | | | | 300 | 45.9 | | | | | 1281.5 | 43.9 | | | | | 1281.8 | 45.0 | | | | |
| Dry | 4/28/90 | 150 | 47.8 | | | | | 300 | 46.7 | | | | | 1281.5 | 44.8 | | | | | 1281.8 | 46.3 | | | | |
| Dry | 4/29/90 | 150 | 47.7 | | | | | 300 | 46.9 | | | | | 1265.5 | 44.8 | | | | | 1265.8 | 46.2 | | | | |
| Dry | 4/30/90 | 150 | 47.8 | | | | | 300 | 47.3 | | | | | 1265.5 | 44.7 | | | | | 1265.8 | 46.5 | | | | |
| Dry | 5/1/90 | 150 | 47.4 | | | | | 300 | 47.5 | | | | | 1265.5 | 44.6 | | | | | 1266.2 | 45.9 | | | | |
| Dry | 5/2/90 | 150 | 46.7 | | | | | 300 | 47.3 | | | | | 1265.5 | 44.5 | | | | | 1266.2 | 45.6 | | | | |
| Dry | 5/3/90 | 150 | 46.4 | | | | | 300 | 46.8 | | | | | 1265.5 | 44.9 | | | | | 1266.2 | 45.7 | | | | |
| Dry | 5/4/90 | 150 | 46.1 | | | | | 300 | 46.2 | | | | | 1265.5 | 45.0 | | | | | 1266.2 | 45.7 | | | | |
| Dry | 5/5/90 | 150 | 45.9 | | | | | 300 | 46.0 | | | | | 1265.5 | 45.2 | | | | | 1266.2 | 45.8 | | | | |
| Dry | 5/6/90 | 150 | 45.8 | | | | | 300 | 45.8 | | | | | 1305.9 | 45.4 | | | | | 1306.2 | 45.9 | | | | |
| Dry | 5/7/90 | 150 | 45.7 | | | | | 300 | 45.6 | | | | | 1305.9 | 45.5 | | | | | 1306.2 | 45.9 | | | | |
| Dry | 5/8/90 | 150 | 45.5 | | | | | 300 | 45.5 | | | | | 1305.9 | 45.5 | | | | | 1306.2 | 46.0 | | | | |
| Dry | 5/9/90 | 150 | 45.5 | | | | | 300 | 45.3 | | | | | 1305.9 | 45.4 | | | | | 1306.2 | 45.8 | | | | |
| Dry | 5/10/90 | 150 | 45.3 | | | | | 300 | 45.1 | | | | | 1305.9 | 45.3 | | | | | 1306.2 | 45.8 | | | | |
| Dry | 5/11/90 | 150 | 45.3 | | | | | 300 | 45.1 | | | | | 1305.9 | 45.3 | | | | | 1306.2 | 45.7 | | | | |
| Dry | 5/12/90 | 150 | 45.2 | | | | | 300 | 45.0 | | | | | 1305.9 | 45.2 | | | | | 1306.2 | 45.6 | | | | |
| Dry | 5/13/90 | 150 | 45.1 | | | | | 857 | 45.0 | | | | | 1233.9 | 45.1 | | | | | 1234.2 | 45.5 | | | | |
| Dry | 5/14/90 | 150 | 45.0 | | | | | 857 | 44.8 | | | | | 1233.9 | 45.0 | | | | | 1234.2 | 45.3 | | | | |
| Dry | 5/15/90 | 150 | 45.0 | | | | | 857 | 44.6 | | | | | 1233.9 | 45.0 | | | | | 1234.2 | 45.4 | | | | |
| Dry | 5/16/90 | 150 | 44.9 | | | | | 857 | 44.6 | | | | | 1233.9 | 45.0 | | | | | 1234.2 | 45.4 | | | | |
| Dry | 5/17/90 | 150 | 44.8 | | | | | 857 | 44.6 | | | | | 1233.9 | 45.0 | | | | | 1234.2 | 45.4 | | | | |
| Dry | 5/18/90 | 150 | 44.8 | | | | | 857 | 44.5 | | | | | 1233.9 | 45.0 | | | | | 1234.2 | 45.4 | | | | |
| Dry | 5/19/90 | 150 | 44.8 | | | | | 857 | 44.5 | | | | | 1233.9 | 45.0 | | | | | 1234.2 | 45.4 | | | | |
| Dry | 5/20/90 | 150 | 44.6 | | | | | 4714 | 43.9 | | | | | 1197.9 | 44.8 | | | | | 1198.2 | 45.2 | | | | |
| Dry | 5/21/90 | 150 | 44.5 | | | | | 4714 | 43.2 | | | | | 1197.9 | 44.8 | | | | | 1198.2 | 45.1 | | | | |
| Dry | 5/22/90 | 150 | 44.3 | | | | | 4714 | 42.8 | | | | | 1197.9 | 44.4 | | | | | 1198.2 | 44.7 | | | | |
| Dry | 5/23/90 | 150 | 44.1 | | | | | 4714 | 42.8 | | | | | 1197.9 | 44.1 | | | | | 1198.2 | 44.3 | | | | |
| Dry | 5/24/90 | 150 | 44.0 | | | | | 4714 | 43.0 | | | | | 1197.9 | 43.9 | | | | | 1198.2 | 44.1 | | | | |
| Dry | 5/25/90 | 150 | 43.8 | | | | | 4714 | 43.4 | | | | | 1197.9 | 43.8 | | | | | 1198.2 | 44.0 | | | | |
| Dry | 5/26/90 | 150 | 43.9 | | | | | 4714 | 43.2 | | | | | 1197.9 | 43.9 | | | | | 1198.2 | 44.2 | | | | |
| Dry | 5/27/90 | 150 | 43.9 | | | | | 1343 | 42.9 | | | | | 1050.9 | 44.0 | | | | | 1051.2 | 44.3 | | | | |
| Dry | 5/28/90 | 150 | 43.8 | | | | | 1343 | 42.9 | | | | | 1050.9 | 43.9 | | | | | 1051.2 | 44.3 | | | | |
| Dry | 5/29/90 | 150 | 43.7 | | | | | 1343 | 43.2 | | | | | 1050.9 | 43.8 | | | | | 1051.2 | 44.2 | | | | |
| Dry | 5/30/90 | 150 | 43.7 | | | | | 1343 | 43.4 | | | | | 1050.9 | 43.9 | | | | | 1051.2 | 44.2 | | | | |
| Dry | 5/31/90 | 150 | 43.8 | | | | | 1343 | 43.2 | | | | | 1050.9 | 44.0 | | | | | 1051.2 | 44.3 | | | | |

TABLE 9

# DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE Flow Alternative Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE Flow Alternative Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | 40% INFLOW ALTERNATIVE Original Flow Alternative Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined/Final Flow Alternative Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry | 6/1/90 | 150 | 43.5 | | | | | 1343 | 42.8 | | | | | 1051.2 | 43.7 | | | | | 1051.4 | 43.9 | | | | |
| Dry | 6/2/90 | 150 | 43.6 | | | | | 1343 | 43.0 | | | | | 1051.2 | 43.8 | | | | | 1051.4 | 43.8 | | | | |
| Dry | 6/3/90 | 150 | 43.7 | | | | | 800 | 43.2 | | | | | 969.2 | 43.8 | | | | | 969.4 | 44.0 | | | | |
| Dry | 6/4/90 | 150 | 44.1 | | | | | 800 | 43.6 | | | | | 969.2 | 44.3 | | | | | 969.4 | 44.4 | | | | |
| Dry | 6/5/90 | 150 | 44.2 | | | | | 800 | 43.9 | | | | | 969.2 | 44.8 | | | | | 969.4 | 44.7 | | | | |
| Dry | 6/6/90 | 150 | 44.3 | | | | | 800 | 44.0 | | | | | 969.2 | 45.3 | | | | | 969.4 | 45.0 | | | | |
| Dry | 6/7/90 | 150 | 44.2 | | | | | 800 | 43.9 | | | | | 969.2 | 45.4 | | | | | 969.4 | 45.0 | | | | |
| Dry | 6/8/90 | 150 | 44.1 | | | | | 800 | 44.0 | | | | | 969.2 | 45.4 | | | | | 969.4 | 45.0 | | | | |
| Dry | 6/9/90 | 150 | 44.2 | | | | | 800 | 44.1 | | | | | 969.2 | 45.6 | | | | | 969.4 | 45.1 | | | | |
| Dry | 6/10/90 | 150 | 44.7 | | | | | 607 | 44.3 | | | | | 723.2 | 45.6 | | | | | 723.4 | 45.3 | | | | |
| Dry | 6/11/90 | 150 | 44.7 | | | | | 607 | 44.5 | | | | | 723.2 | 45.9 | | | | | 723.4 | 45.4 | | | | |
| Dry | 6/12/90 | 150 | 44.6 | | | | | 607 | 44.4 | | | | | 723.2 | 46.1 | | | | | 723.4 | 45.5 | | | | |
| Dry | 6/13/90 | 150 | 44.6 | | | | | 607 | 44.4 | | | | | 723.2 | 46.2 | | | | | 723.4 | 45.5 | | | | |
| Dry | 6/14/90 | 150 | 44.6 | | | | | 607 | 44.0 | | | | | 723.2 | 46.2 | | | | | 723.4 | 45.4 | | | | |
| Dry | 6/15/90 | 150 | 44.6 | | | | | 607 | 44.0 | | | | | 723.2 | 46.0 | | | | | 723.4 | 45.2 | | | | |
| Dry | 6/16/90 | 150 | 44.6 | | | | | 607 | 44.0 | | | | | 723.2 | 46.0 | | | | | 723.4 | 45.2 | | | | |
| Dry | 6/17/90 | 150 | 44.7 | | | | | 386 | 44.0 | | | | | 573.2 | 46.1 | | | | | 573.4 | 45.2 | | | | |
| Dry | 6/18/90 | 150 | 44.7 | | | | | 386 | 44.1 | | | | | 573.2 | 46.1 | | | | | 573.4 | 45.2 | | | | |
| Dry | 6/19/90 | 150 | 44.7 | | | | | 386 | 44.1 | | | | | 573.2 | 46.1 | | | | | 573.4 | 45.2 | | | | |
| Dry | 6/20/90 | 150 | 44.7 | | | | | 386 | 44.1 | | | | | 573.2 | 46.1 | | | | | 573.4 | 45.2 | | | | |
| Dry | 6/21/90 | 150 | 44.8 | | | | | 386 | 44.2 | | | | | 573.2 | 46.2 | | | | | 573.4 | 45.3 | | | | |
| Dry | 6/22/90 | 150 | 44.8 | | | | | 386 | 44.2 | | | | | 573.2 | 46.2 | | | | | 573.4 | 45.3 | | | | |
| Dry | 6/23/90 | 150 | 44.9 | | | | | 386 | 44.4 | | | | | 573.2 | 46.3 | | | | | 573.4 | 45.6 | | | | |
| Dry | 6/24/90 | 150 | 44.9 | | | | | 300 | 44.4 | | | | | 416.2 | 46.4 | | | | | 416.4 | 45.6 | | | | |
| Dry | 6/25/90 | 150 | 44.9 | | | | | 300 | 44.4 | | | | | 416.2 | 46.5 | | | | | 416.4 | 45.7 | | | | |
| Dry | 6/26/90 | 150 | 44.9 | | | | | 300 | 44.4 | | | | | 416.2 | 46.5 | | | | | 416.4 | 45.8 | | | | |
| Dry | 6/27/90 | 150 | 44.9 | | | | | 300 | 44.4 | | | | | 416.2 | 46.6 | | | | | 416.4 | 45.8 | | | | |
| Dry | 6/28/90 | 150 | 45.0 | | | | | 300 | 44.4 | | | | | 416.2 | 46.6 | | | | | 416.4 | 45.9 | | | | |
| Dry | 6/29/90 | 150 | 45.0 | | | | | 300 | 44.4 | | | | | 416.2 | 46.6 | | | | | 416.4 | 45.9 | | | | |
| Dry | 6/30/90 | 150 | 45.0 | | | | | 300 | 44.4 | | | | | 416.2 | 46.7 | | | | | 416.4 | 46.0 | | | | |
| Dry | 7/1/90 | 150 | 46.7 | 1 | 1 | 1 | ok | 450 | 45.0 | ok | ok | ok | ok | 285 | 49.1 | 1 | 1 | ok | ok | 284.5 | 48.1 | 1 | ok | ok | ok |
| Dry | 7/2/90 | 150 | 46.0 | 1 | 1 | ok | ok | 450 | 45.2 | ok | ok | ok | ok | 285 | 48.8 | 1 | ok | ok | ok | 284.5 | 47.9 | 1 | ok | ok | ok |
| Dry | 7/3/90 | 150 | 45.9 | 1 | 1 | ok | ok | 450 | 45.2 | ok | ok | ok | ok | 285 | 48.8 | 1 | ok | ok | ok | 284.5 | 47.9 | 1 | ok | ok | ok |
| Dry | 7/4/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 45.2 | ok | ok | ok | ok | 285 | 48.5 | 1 | ok | ok | ok | 284.5 | 47.8 | 1 | ok | ok | ok |
| Dry | 7/5/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 285 | 48.6 | 1 | ok | ok | ok | 284.5 | 48.0 | 1 | ok | ok | ok |
| Dry | 7/6/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 285 | 48.1 | 1 | ok | ok | ok | 284.5 | 47.5 | 1 | ok | ok | ok |
| Dry | 7/7/90 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 285 | 48.0 | 1 | ok | ok | ok | 284.5 | 47.7 | 1 | ok | ok | ok |
| Dry | 7/8/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 202 | 48.6 | 1 | ok | ok | ok | 201.5 | 48.4 | 1 | 1 | ok | ok |
| Dry | 7/9/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 202 | 48.7 | 1 | ok | ok | ok | 201.5 | 48.5 | 1 | 1 | ok | ok |
| Dry | 7/10/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 202 | 48.4 | 1 | 1 | ok | ok | 201.5 | 48.2 | 1 | 1 | ok | ok |
| Dry | 7/11/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 202 | 48.3 | 1 | 1 | ok | ok | 201.5 | 48.1 | 1 | 1 | ok | ok |
| Dry | 7/12/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 202 | 48.5 | 1 | 1 | ok | ok | 201.5 | 48.3 | 1 | 1 | ok | ok |
| Dry | 7/13/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 45.3 | ok | ok | ok | ok | 202 | 48.5 | 1 | 1 | ok | ok | 201.5 | 48.3 | 1 | 1 | ok | ok |
| Dry | 7/14/90 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 45.6 | ok | ok | ok | ok | 202 | 49.0 | 1 | 1 | ok | ok | 201.5 | 48.8 | 1 | 1 | ok | ok |
| Dry | 7/15/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 45.6 | ok | ok | ok | ok | 150 | 49.9 | 1 | 1 | 1 | ok | 149.5 | 49.8 | 1 | 1 | 1 | 1 |
| Dry | 7/16/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 45.7 | ok | ok | ok | ok | 150 | 49.6 | 1 | 1 | 1 | ok | 149.5 | 49.5 | 1 | 1 | 1 | 1 |
| Dry | 7/17/90 | 150 | 45.7 | 1 | 1 | ok | ok | 450 | 46.0 | ok | ok | ok | ok | 150 | 50.8 | 1 | 1 | 1 | ok | 149.5 | 50.7 | 1 | 1 | 1 | 1 |
| Dry | 7/18/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 45.9 | ok | ok | ok | ok | 150 | 50.2 | 1 | 1 | 1 | ok | 149.5 | 50.1 | 1 | 1 | 1 | 1 |
| Dry | 7/19/90 | 150 | 45.0 | 1 | 1 | ok | ok | 450 | 45.5 | ok | ok | ok | ok | 150 | 49.6 | 1 | 1 | 1 | ok | 149.5 | 49.5 | 1 | 1 | 1 | 1 |
| Dry | 7/20/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 45.5 | ok | ok | ok | ok | 150 | 49.6 | 1 | 1 | 1 | ok | 149.5 | 49.5 | 1 | 1 | 1 | 1 |
| Dry | 7/21/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 45.5 | ok | ok | ok | ok | 150 | 49.7 | 1 | 1 | 1 | ok | 149.5 | 49.6 | 1 | 1 | 1 | 1 |
| Dry | 7/22/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 45.5 | ok | ok | ok | ok | 118 | 50.6 | 1 | 1 | 1 | 1 | 117.5 | 50.5 | 1 | 1 | 1 | 1 |
| Dry | 7/23/90 | 150 | 45.7 | 1 | 1 | ok | ok | 450 | 45.7 | ok | ok | ok | ok | 118 | 51.8 | 1 | 1 | 1 | 1 | 117.5 | 51.7 | 1 | 1 | 1 | 1 |
| Dry | 7/24/90 | 150 | 45.9 | 1 | 1 | ok | ok | 450 | 46.0 | ok | ok | ok | ok | 118 | 52.5 | 1 | 1 | 1 | 1 | 117.5 | 52.4 | 1 | 1 | 1 | 1 |
| Dry | 7/25/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.0 | ok | ok | ok | ok | 118 | 51.4 | 1 | 1 | 1 | 1 | 117.5 | 51.1 | 1 | 1 | 1 | 1 |
| Dry | 7/26/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.1 | ok | ok | ok | ok | 118 | 51.2 | 1 | 1 | 1 | 1 | 117.5 | 50.9 | 1 | 1 | 1 | 1 |
| Dry | 7/27/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.1 | ok | ok | ok | ok | 118 | 50.9 | 1 | 1 | 1 | 1 | 117.5 | 50.7 | 1 | 1 | 1 | 1 |
| Dry | 7/28/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.2 | ok | ok | ok | ok | 118 | 50.8 | 1 | 1 | 1 | 1 | 117.5 | 50.6 | 1 | 1 | 1 | 1 |
| Dry | 7/29/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.2 | ok | ok | ok | ok | 93 | 52.5 | 1 | 1 | 1 | 1 | 92.5 | 52.2 | 1 | 1 | 1 | 1 |
| Dry | 7/30/90 | 150 | 46.1 | 1 | 1 | 1 | ok | 450 | 46.6 | ok | ok | ok | ok | 93 | 54.2 | 1 | 1 | 1 | 1 | 92.5 | 54.1 | 1 | 1 | 1 | 1 |
| Dry | 7/31/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 93 | 52.3 | 1 | 1 | 1 | 1 | 92.5 | 52.1 | 1 | 1 | 1 | 1 |
| Dry | 8/1/90 | 150 | 45.8 | 1 | 1 | ok | ok | 450 | 46.6 | ok | ok | ok | ok | 93 | 52.8 | 1 | 1 | 1 | 1 | 93.1 | 49.2 | 1 | 1 | 1 | 1 |
| Dry | 8/2/90 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 93 | 52.7 | 1 | 1 | 1 | 1 | 93.1 | 47.3 | 1 | 1 | 1 | 1 |
| Dry | 8/3/90 | 150 | 45.8 | 1 | 1 | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 93 | 53.7 | 1 | 1 | 1 | 1 | 93.1 | 47.1 | 1 | 1 | 1 | 1 |
| Dry | 8/4/90 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 93 | 53.6 | 1 | 1 | 1 | 1 | 93.1 | 46.4 | 1 | 1 | 1 | 1 |
| Dry | 8/5/90 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 83 | 54.3 | 1 | 1 | 1 | 1 | 83.1 | 46.5 | 1 | 1 | 1 | 1 |
| Dry | 8/6/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 83 | 53.9 | 1 | 1 | 1 | 1 | 83.1 | 46.3 | 1 | 1 | 1 | 1 |
| Dry | 8/7/90 | 150 | 45.6 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 83 | 54.1 | 1 | 1 | 1 | 1 | 83.1 | 46.3 | 1 | 1 | 1 | 1 |
| Dry | 8/8/90 | 150 | 45.4 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 83 | 54.3 | 1 | 1 | 1 | 1 | 83.1 | 46.1 | 1 | 1 | 1 | 1 |
| Dry | 8/9/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 83 | 54.1 | 1 | 1 | 1 | 1 | 83.1 | 45.5 | 1 | 1 | 1 | 1 |
| Dry | 8/10/90 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 83 | 53.4 | 1 | 1 | 1 | 1 | 83.1 | 45.4 | 1 | 1 | 1 | 1 |
| Dry | 8/11/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 83 | 53.6 | 1 | 1 | 1 | 1 | 83.1 | 45.7 | 1 | 1 | 1 | 1 |
| Dry | 8/12/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 72 | 55.1 | 1 | 1 | 1 | 1 | 72.1 | 46.1 | 1 | 1 | 1 | 1 |
| Dry | 8/13/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 72 | 55.2 | 1 | 1 | 1 | 1 | 72.1 | 46.1 | 1 | 1 | 1 | 1 |
| Dry | 8/14/90 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 46.6 | ok | ok | ok | ok | 72 | 54.4 | 1 | 1 | 1 | 1 | 72.1 | 45.7 | 1 | 1 | 1 | 1 |
| Dry | 8/15/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 72 | 55.5 | 1 | 1 | 1 | 1 | 72.1 | 46.6 | 1 | 1 | 1 | 1 |
| Dry | 8/16/90 | 150 | 45.5 | 1 | 1 | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 72 | 55.4 | 1 | 1 | 1 | 1 | 72.1 | 46.6 | 1 | 1 | 1 | 1 |
| Dry | 8/17/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 72 | 54.7 | 1 | 1 | 1 | 1 | 72.1 | 46.2 | 1 | 1 | 1 | 1 |
| Dry | 8/18/90 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 72 | 55.0 | 1 | 1 | 1 | 1 | 72.1 | 45.8 | 1 | 1 | 1 | 1 |
| Dry | 8/19/90 | 150 | 44.8 | 1 | 1 | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 65 | 55.6 | 1 | 1 | 1 | 1 | 65.1 | 45.3 | 1 | 1 | 1 | 1 |
| Dry | 8/20/90 | 150 | 44.7 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 65 | 54.4 | 1 | 1 | 1 | 1 | 65.1 | 45.3 | 1 | 1 | 1 | 1 |
| Dry | 8/21/90 | 150 | 44.8 | 1 | 1 | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 65 | 53.9 | 1 | 1 | 1 | 1 | 65.1 | 45.7 | 1 | 1 | 1 | 1 |
| Dry | 8/22/90 | 150 | 45.0 | 1 | 1 | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 65 | 53.7 | 1 | 1 | 1 | 1 | 65.1 | 46.0 | 1 | 1 | 1 | 1 |
| Dry | 8/23/90 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 65 | 53.9 | 1 | 1 | 1 | 1 | 65.1 | 46.3 | 1 | 1 | 1 | 1 |
| Dry | 8/24/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 65 | 54.1 | 1 | 1 | 1 | 1 | 65.1 | 46.6 | 1 | 1 | 1 | 1 |
| Dry | 8/25/90 | 150 | 45.1 | 1 | 1 | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 58 | 54.1 | 1 | 1 | 1 | 1 | 58.1 | 46.3 | 1 | 1 | 1 | 1 |
| Dry | 8/26/90 | 150 | 44.8 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 58 | 55.1 | 1 | 1 | 1 | 1 | 58.1 | 45.9 | 1 | 1 | 1 | 1 |
| Dry | 8/27/90 | 150 | 44.9 | 1 | 1 | ok | ok | 450 | 48.1 | ok | ok | ok | ok | 58 | 54.1 | 1 | 1 | 1 | 1 | 58.1 | 45.7 | 1 | 1 | 1 | 1 |
| Dry | 8/28/90 | 150 | 44.8 | 1 | 1 | ok | ok | 450 | 48.1 | ok | ok | ok | ok | 58 | 53.5 | 1 | 1 | 1 | 1 | 58.1 | 45.5 | 1 | 1 | 1 | 1 |
| Dry | 8/29/90 | 150 | 44.8 | 1 | 1 | ok | ok | 450 | 48.2 | ok | ok | ok | ok | 58 | 52.6 | 1 | 1 | 1 | 1 | 58.1 | 45.4 | 1 | 1 | 1 | 1 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE — Flow Alternative: Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE — Flow Alternative: Q (cfs) | T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | 40% INFLOW — Original Flow Alternative: Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | 40% INFLOW — Refined/Final Flow Alternative: Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry | 8/30/90 | 150 | 45.2 | 1 | 1 | ok | ok | 450 | 48.4 | ok | ok | ok | ok | 58 | 53.4 | 1 | 1 | 1 | 1 | 58.1 | 46.3 | 1 | 1 | 1 | 1 |
| Dry | 8/31/90 | 150 | 45.3 | 1 | 1 | ok | ok | 450 | 48.6 | ok | ok | ok | ok | 58 | 53.8 | 1 | 1 | 1 | 1 | 58.1 | 46.6 | 1 | 1 | 1 | 1 |
| Dry | 9/1/90 | 150 | 45.9 | 1 | 1 | ok | ok | 450 | 49.1 | ok | ok | ok | ok | 56 | 54.0 | 1 | 1 | 1 | 1 | 58.1 | 47.9 | 1 | 1 | 1 | 1 |
| Dry | 9/2/90 | 150 | 46.3 | 1 | 1 | 1 | ok | 450 | 49.5 | ok | ok | ok | ok | 53 | 54.0 | 1 | 1 | 1 | 1 | 55.1 | 48.7 | 1 | 1 | 1 | 1 |
| Dry | 9/3/90 | 150 | 46.8 | 1 | 1 | 1 | ok | 450 | 49.9 | ok | ok | ok | ok | 53 | 55.1 | 1 | 1 | 1 | 1 | 55.1 | 49.6 | 1 | 1 | 1 | 1 |
| Dry | 9/4/90 | 150 | 47.5 | 1 | 1 | 1 | ok | 450 | 50.4 | ok | ok | ok | ok | 53 | 56.7 | 1 | 1 | 1 | 1 | 55.1 | 50.7 | 1 | 1 | 1 | 1 |
| Dry | 9/5/90 | 150 | 47.6 | 1 | 1 | 1 | ok | 450 | 50.6 | ok | ok | ok | ok | 53 | 56.9 | 1 | 1 | 1 | 1 | 55.1 | 50.8 | 1 | 1 | 1 | 1 |
| Dry | 9/6/90 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 51.0 | ok | ok | ok | ok | 53 | 57.3 | 1 | 1 | 1 | 1 | 55.1 | 51.5 | 1 | 1 | 1 | 1 |
| Dry | 9/7/90 | 150 | 47.7 | 1 | 1 | 1 | ok | 450 | 51.2 | 1 | ok | ok | ok | 53 | 57.0 | 1 | 1 | 1 | 1 | 55.1 | 51.2 | 1 | 1 | 1 | 1 |
| Dry | 9/8/90 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 51.6 | 1 | ok | ok | ok | 53 | 57.2 | 1 | 1 | 1 | 1 | 55.1 | 51.2 | 1 | 1 | 1 | 1 |
| Dry | 9/9/90 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 51.9 | 1 | ok | ok | ok | 50 | 57.1 | 1 | 1 | 1 | 1 | 52.1 | 51.3 | 1 | 1 | 1 | 1 |
| Dry | 9/10/90 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 52.1 | 1 | ok | ok | ok | 50 | 56.6 | 1 | 1 | 1 | 1 | 52.1 | 50.8 | 1 | 1 | 1 | 1 |
| Dry | 9/11/90 | 150 | 48.0 | 1 | 1 | 1 | ok | 450 | 52.2 | 1 | ok | ok | ok | 50 | 56.2 | 1 | 1 | 1 | 1 | 52.1 | 50.5 | 1 | 1 | 1 | 1 |
| Dry | 9/12/90 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 52.5 | 1 | ok | ok | ok | 50 | 57.2 | 1 | 1 | 1 | 1 | 52.1 | 51.7 | 1 | 1 | 1 | 1 |
| Dry | 9/13/90 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 52.7 | 1 | ok | ok | ok | 50 | 56.8 | 1 | 1 | 1 | 1 | 52.1 | 51.3 | 1 | 1 | 1 | 1 |
| Dry | 9/14/90 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 52.7 | 1 | ok | ok | ok | 50 | 55.7 | 1 | 1 | 1 | 1 | 52.1 | 50.6 | 1 | 1 | 1 | 1 |
| Dry | 9/15/90 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 52.8 | 1 | 1 | 1 | ok | 50 | 55.2 | 1 | 1 | 1 | 1 | 52.1 | 50.1 | 1 | 1 | 1 | 1 |
| Dry | 9/16/90 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 53.0 | 1 | 1 | 1 | ok | 48 | 54.9 | 1 | 1 | 1 | 1 | 50.1 | 50.0 | 1 | 1 | 1 | 1 |
| Dry | 9/17/90 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 53.2 | 1 | 1 | 1 | ok | 48 | 55.7 | 1 | 1 | 1 | 1 | 50.1 | 50.1 | 1 | 1 | 1 | 1 |
| Dry | 9/18/90 | 150 | 48.0 | 1 | 1 | 1 | ok | 450 | 53.3 | 1 | 1 | 1 | ok | 48 | 55.8 | 1 | 1 | 1 | 1 | 50.1 | 50.1 | 1 | 1 | 1 | 1 |
| Dry | 9/19/90 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 53.4 | 1 | 1 | 1 | ok | 48 | 55.1 | 1 | 1 | 1 | 1 | 50.1 | 49.8 | 1 | 1 | 1 | 1 |
| Dry | 9/20/90 | 150 | 47.9 | 1 | 1 | 1 | ok | 450 | 53.5 | 1 | 1 | 1 | ok | 48 | 54.9 | 1 | 1 | 1 | 1 | 50.1 | 50.1 | 1 | 1 | 1 | 1 |
| Dry | 9/21/90 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 53.7 | 1 | 1 | 1 | ok | 48 | 55.4 | 1 | 1 | 1 | 1 | 50.1 | 50.5 | 1 | 1 | 1 | 1 |
| Dry | 9/22/90 | 150 | 48.3 | 1 | 1 | 1 | ok | 450 | 53.8 | 1 | 1 | 1 | ok | 48 | 55.9 | 1 | 1 | 1 | 1 | 50.1 | 50.6 | 1 | 1 | 1 | 1 |
| Dry | 9/23/90 | 150 | 48.2 | 1 | 1 | 1 | ok | 450 | 53.9 | 1 | 1 | 1 | ok | 48 | 55.5 | 1 | 1 | 1 | 1 | 50.1 | 50.3 | 1 | 1 | 1 | 1 |
| Dry | 9/24/90 | 150 | 48.1 | 1 | 1 | 1 | ok | 450 | 54.0 | 1 | 1 | 1 | ok | 48 | 55.2 | 1 | 1 | 1 | 1 | 50.1 | 49.8 | 1 | 1 | 1 | 1 |
| Dry | 9/25/90 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 54.0 | 1 | 1 | 1 | ok | 48 | 54.3 | 1 | 1 | 1 | 1 | 50.1 | 49.1 | 1 | 1 | 1 | 1 |
| Dry | 9/26/90 | 150 | 47.7 | 1 | 1 | 1 | ok | 450 | 54.1 | 1 | 1 | 1 | ok | 48 | 54.0 | 1 | 1 | 1 | 1 | 50.1 | 48.9 | 1 | 1 | 1 | 1 |
| Dry | 9/27/90 | 150 | 47.7 | 1 | 1 | 1 | ok | 450 | 54.1 | 1 | 1 | 1 | ok | 48 | 53.7 | 1 | 1 | 1 | 1 | 50.1 | 48.9 | 1 | 1 | 1 | 1 |
| Dry | 9/28/90 | 150 | 47.8 | 1 | 1 | 1 | ok | 450 | 54.1 | 1 | 1 | 1 | ok | 48 | 53.6 | 1 | 1 | 1 | 1 | 50.1 | 49.2 | 1 | 1 | 1 | 1 |
| Dry | 9/29/90 | 150 | 48.0 | 1 | 1 | 1 | ok | 450 | 54.1 | 1 | 1 | 1 | ok | 48 | 53.7 | 1 | 1 | 1 | 1 | 50.1 | 49.6 | 1 | 1 | 1 | 1 |
| Dry | 9/30/90 | 150 | 48.5 | 1 | 1 | 1 | ok | 450 | 54.3 | 1 | 1 | 1 | ok | 48 | 54.9 | 1 | 1 | 1 | 1 | 50.1 | 50.5 | 1 | 1 | 1 | 1 |
| | **All dates** | | | 0 | 0 | 61 | 107 | | | 68 | 76 | 81 | 107 | | | 0 | 6 | 14 | 36 | | | 0 | 7 | 14 | 29 |
| | **7/1 - 9/30** | | | 0 | 0 | 61 | 92 | | | 68 | 76 | 76 | 92 | | | 0 | 6 | 14 | 21 | | | 0 | 7 | 14 | 14 |
| Crit. Dry | 10/1/76 | 200 | 61.2 | 1 | 1 | 1 | help | 300 | 61.2 | 1 | 1 | 1 | help | 68 | 49.4 | 1 | 1 | 1 | 1 | 53.9 | 51.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/2/76 | 200 | 60.8 | 1 | 1 | 1 | help | 300 | 60.8 | 1 | 1 | 1 | help | 68 | 49.5 | 1 | 1 | 1 | 1 | 53.9 | 51.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/3/76 | 200 | 58.4 | 1 | 1 | 1 | ok | 300 | 58.8 | 1 | 1 | 1 | ok | 68 | 49.3 | 1 | 1 | 1 | 1 | 53.9 | 51.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/4/76 | 200 | 56.5 | 1 | 1 | 1 | ok | 300 | 56.0 | 1 | 1 | 1 | ok | 68 | 49.3 | 1 | 1 | 1 | 1 | 53.9 | 51.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/5/76 | 200 | 54.8 | 1 | 1 | 1 | ok | 300 | 54.7 | 1 | 1 | 1 | ok | 68 | 49.2 | 1 | 1 | 1 | 1 | 53.9 | 51.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/6/76 | 200 | 52.5 | 1 | 1 | 1 | ok | 300 | 52.2 | 1 | 1 | 1 | ok | 68 | 49.1 | 1 | 1 | 1 | 1 | 53.9 | 51.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/7/76 | 200 | 51.4 | 1 | 1 | 1 | ok | 300 | 50.6 | 1 | 1 | 1 | ok | 68 | 49.1 | 1 | 1 | 1 | 1 | 53.9 | 51.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/8/76 | 200 | 50.6 | 1 | 1 | 1 | ok | 300 | 50.6 | 1 | 1 | 1 | ok | 95 | 48.6 | 1 | 1 | 1 | 1 | 68.9 | 51.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/9/76 | 200 | 49.8 | 1 | 1 | 1 | ok | 300 | 50.0 | 1 | 1 | 1 | ok | 95 | 48.7 | 1 | 1 | 1 | 1 | 68.9 | 51.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/10/76 | 200 | 49.3 | 1 | 1 | 1 | ok | 300 | 49.5 | 1 | 1 | 1 | ok | 95 | 48.6 | 1 | 1 | 1 | 1 | 68.9 | 50.8 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/11/76 | 200 | 48.9 | 1 | 1 | 1 | ok | 300 | 49.2 | 1 | 1 | 1 | ok | 95 | 48.6 | 1 | 1 | 1 | 1 | 68.9 | 50.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/12/76 | 200 | 48.6 | 1 | 1 | 1 | ok | 300 | 48.9 | 1 | 1 | 1 | ok | 95 | 48.5 | 1 | 1 | 1 | 1 | 68.9 | 50.4 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/13/76 | 200 | 48.3 | 1 | 1 | 1 | ok | 300 | 48.6 | 1 | 1 | 1 | ok | 95 | 48.5 | 1 | 1 | 1 | 1 | 68.9 | 50.2 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/14/76 | 200 | 48.1 | 1 | 1 | 1 | ok | 300 | 48.3 | 1 | 1 | 1 | ok | 95 | 48.4 | 1 | 1 | 1 | 1 | 68.9 | 50.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/15/76 | 200 | 47.9 | 1 | 1 | 1 | ok | 300 | 48.3 | 1 | 1 | 1 | ok | 82 | 48.5 | 1 | 1 | 1 | 1 | 85.9 | 49.5 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/16/76 | 200 | 47.8 | 1 | 1 | 1 | ok | 300 | 48.1 | 1 | 1 | 1 | ok | 82 | 48.4 | 1 | 1 | 1 | 1 | 85.9 | 49.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/17/76 | 200 | 47.7 | 1 | 1 | 1 | ok | 300 | 48.0 | 1 | 1 | 1 | ok | 82 | 48.3 | 1 | 1 | 1 | 1 | 85.9 | 49.2 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/18/76 | 200 | 47.6 | 1 | 1 | 1 | ok | 300 | 48.0 | 1 | 1 | 1 | ok | 82 | 48.2 | 1 | 1 | 1 | 1 | 85.9 | 49.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/19/76 | 200 | 47.5 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | 1 | ok | 82 | 48.2 | 1 | 1 | 1 | 1 | 85.9 | 49.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/20/76 | 200 | 47.5 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | 1 | ok | 82 | 48.1 | 1 | 1 | 1 | 1 | 85.9 | 48.9 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/21/76 | 200 | 47.4 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | 1 | ok | 82 | 48.0 | 1 | 1 | 1 | 1 | 85.9 | 48.8 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/22/76 | 200 | 47.3 | 1 | 1 | 1 | ok | 300 | 47.7 | 1 | 1 | 1 | ok | 77 | 48.0 | 1 | 1 | 1 | 1 | 77.9 | 48.8 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/23/76 | 200 | 47.3 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | 1 | 1 | ok | 77 | 47.9 | 1 | 1 | 1 | 1 | 77.9 | 48.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/24/76 | 200 | 47.2 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | 1 | 1 | ok | 77 | 47.9 | 1 | 1 | 1 | 1 | 77.9 | 48.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/25/76 | 200 | 47.2 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | 1 | 1 | ok | 77 | 47.8 | 1 | 1 | 1 | 1 | 77.9 | 48.5 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/26/76 | 200 | 47.2 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | 1 | ok | 77 | 47.8 | 1 | 1 | 1 | 1 | 77.9 | 48.4 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/27/76 | 200 | 47.1 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | 1 | ok | 77 | 47.7 | 1 | 1 | 1 | 1 | 77.9 | 48.4 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/28/76 | 200 | 47.1 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | 1 | ok | 77 | 47.7 | 1 | 1 | 1 | 1 | 77.9 | 48.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/29/76 | 200 | 47.0 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | 1 | ok | 72 | 47.7 | 1 | 1 | 1 | 1 | 157.9 | 48.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/30/76 | 200 | 47.0 | 1 | 1 | 1 | ok | 300 | 47.4 | 1 | 1 | 1 | ok | 72 | 47.6 | 1 | 1 | 1 | 1 | 157.9 | 48.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/31/76 | 200 | 46.9 | 1 | 1 | 1 | ok | 300 | 47.3 | 1 | 1 | ok | ok | 72 | 47.6 | 1 | 1 | 1 | ok | 157.9 | 47.9 | 1 | 1 | 1 | ok |
| Crit. Dry | 11/1/76 | 207 | 46.9 | | | | | 300 | 47.3 | | | | | 149 | 47.5 | | | | | 157.9 | 47.9 | | | | |
| Crit. Dry | 11/2/76 | 207 | 46.9 | | | | | 300 | 47.3 | | | | | 149 | 47.5 | | | | | 157.9 | 47.8 | | | | |
| Crit. Dry | 11/3/76 | 207 | 46.9 | | | | | 300 | 47.3 | | | | | 149 | 47.5 | | | | | 157.9 | 47.7 | | | | |
| Crit. Dry | 11/4/76 | 207 | 47.0 | | | | | 300 | 47.4 | | | | | 149 | 47.5 | | | | | 157.9 | 47.7 | | | | |
| Crit. Dry | 11/5/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 200 | 47.4 | | | | | 121.9 | 47.7 | | | | |
| Crit. Dry | 11/6/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 200 | 47.4 | | | | | 121.9 | 47.6 | | | | |
| Crit. Dry | 11/7/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 200 | 47.4 | | | | | 121.9 | 47.6 | | | | |
| Crit. Dry | 11/8/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 200 | 47.4 | | | | | 121.9 | 47.6 | | | | |
| Crit. Dry | 11/9/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 200 | 47.3 | | | | | 121.9 | 47.5 | | | | |
| Crit. Dry | 11/10/76 | 257 | 47.0 | | | | | 300 | 47.4 | | | | | 200 | 47.3 | | | | | 121.9 | 47.5 | | | | |
| Crit. Dry | 11/11/76 | 257 | 47.0 | | | | | 300 | 47.4 | | | | | 211 | 47.2 | | | | | 121.9 | 47.4 | | | | |
| Crit. Dry | 11/12/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 211 | 47.2 | | | | | 168.9 | 47.2 | | | | |
| Crit. Dry | 11/13/76 | 257 | 46.9 | | | | | 300 | 47.4 | | | | | 211 | 47.1 | | | | | 168.9 | 47.1 | | | | |
| Crit. Dry | 11/14/76 | 257 | 47.0 | | | | | 300 | 47.5 | | | | | 211 | 47.2 | | | | | 168.9 | 47.2 | | | | |
| Crit. Dry | 11/15/76 | 257 | 47.1 | | | | | 300 | 47.6 | | | | | 211 | 47.2 | | | | | 168.9 | 47.2 | | | | |
| Crit. Dry | 11/16/76 | 257 | 47.1 | | | | | 300 | 47.6 | | | | | 211 | 47.1 | | | | | 168.9 | 47.1 | | | | |
| Crit. Dry | 11/17/76 | 257 | 47.1 | | | | | 300 | 47.6 | | | | | 211 | 47.0 | | | | | 168.9 | 46.9 | | | | |
| Crit. Dry | 11/18/76 | 257 | 47.1 | | | | | 300 | 47.6 | | | | | 211 | 47.0 | | | | | 168.9 | 46.9 | | | | |
| Crit. Dry | 11/19/76 | 257 | 47.1 | | | | | 300 | 47.6 | | | | | 206 | 47.0 | | | | | 311.9 | 46.9 | | | | |
| Crit. Dry | 11/20/76 | 257 | 47.1 | | | | | 300 | 47.6 | | | | | 206 | 47.0 | | | | | 311.9 | 46.8 | | | | |
| Crit. Dry | 11/21/76 | 257 | 47.1 | | | | | 300 | 47.7 | | | | | 206 | 47.0 | | | | | 311.9 | 46.8 | | | | |
| Crit. Dry | 11/22/76 | 257 | 47.1 | | | | | 300 | 47.7 | | | | | 206 | 47.0 | | | | | 311.9 | 46.8 | | | | |
| Crit. Dry | 11/23/76 | 257 | 47.1 | | | | | 300 | 47.7 | | | | | 206 | 47.0 | | | | | 311.9 | 46.8 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | STATE PERMIT ALTERNATIVE Flow Alternative — Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | NO ACTION ALTERNATIVE Flow Alternative — Q (cfs) | T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | 40% INFLOW ALTERNATIVE Original Flow Alternative — Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined/Final Flow Alternative — Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crit. Dry | 11/24/76 | 257 | 47.2 | | | | | 300 | 47.7 | | | | | 206 | 47.0 | | | | | 311.9 | 46.8 | | | | |
| Crit. Dry | 11/25/76 | 257 | 47.2 | | | | | 300 | 47.7 | | | | | 206 | 47.0 | | | | | 311.9 | 46.8 | | | | |
| Crit. Dry | 11/26/76 | 257 | 47.2 | | | | | 300 | 47.8 | | | | | 183 | 47.0 | | | | | 229.9 | 46.8 | | | | |
| Crit. Dry | 11/27/76 | 257 | 47.2 | | | | | 300 | 47.8 | | | | | 183 | 47.0 | | | | | 229.9 | 46.8 | | | | |
| Crit. Dry | 11/28/76 | 257 | 47.0 | | | | | 300 | 47.4 | | | | | 183 | 46.7 | | | | | 229.9 | 46.5 | | | | |
| Crit. Dry | 11/29/76 | 257 | 46.8 | | | | | 300 | 47.2 | | | | | 183 | 46.4 | | | | | 229.9 | 46.3 | | | | |
| Crit. Dry | 11/30/76 | 257 | 46.5 | | | | | 300 | 46.9 | | | | | 183 | 46.2 | | | | | 229.9 | 46.1 | | | | |
| Crit. Dry | 12/1/76 | 247 | 46.4 | | | | | 300 | 46.8 | | | | | 259 | 46.1 | | | | | 230.2 | 45.9 | | | | |
| Crit. Dry | 12/2/76 | 247 | 46.3 | | | | | 300 | 46.7 | | | | | 259 | 46.0 | | | | | 230.2 | 45.8 | | | | |
| Crit. Dry | 12/3/76 | 197 | 46.2 | | | | | 300 | 46.6 | | | | | 271 | 45.9 | | | | | 232.2 | 45.6 | | | | |
| Crit. Dry | 12/4/76 | 197 | 46.1 | | | | | 300 | 46.5 | | | | | 271 | 45.9 | | | | | 232.2 | 45.5 | | | | |
| Crit. Dry | 12/5/76 | 197 | 46.1 | | | | | 300 | 46.4 | | | | | 271 | 45.8 | | | | | 232.2 | 45.4 | | | | |
| Crit. Dry | 12/6/76 | 197 | 46.0 | | | | | 300 | 46.4 | | | | | 271 | 45.8 | | | | | 232.2 | 45.4 | | | | |
| Crit. Dry | 12/7/76 | 197 | 46.0 | | | | | 300 | 46.4 | | | | | 271 | 45.8 | | | | | 232.2 | 45.4 | | | | |
| Crit. Dry | 12/8/76 | 197 | 46.0 | | | | | 300 | 46.4 | | | | | 271 | 45.8 | | | | | 232.2 | 45.4 | | | | |
| Crit. Dry | 12/9/76 | 197 | 46.0 | | | | | 300 | 46.4 | | | | | 271 | 45.8 | | | | | 232.2 | 45.4 | | | | |
| Crit. Dry | 12/10/76 | 197 | 45.9 | | | | | 300 | 46.4 | | | | | 331 | 45.8 | | | | | 383.2 | 45.3 | | | | |
| Crit. Dry | 12/11/76 | 197 | 45.9 | | | | | 300 | 46.4 | | | | | 331 | 45.8 | | | | | 383.2 | 45.3 | | | | |
| Crit. Dry | 12/12/76 | 197 | 45.9 | | | | | 300 | 46.4 | | | | | 331 | 45.9 | | | | | 383.2 | 45.3 | | | | |
| Crit. Dry | 12/13/76 | 197 | 45.9 | | | | | 300 | 46.3 | | | | | 331 | 45.9 | | | | | 383.2 | 45.3 | | | | |
| Crit. Dry | 12/14/76 | 197 | 45.9 | | | | | 300 | 46.3 | | | | | 331 | 45.9 | | | | | 383.2 | 45.3 | | | | |
| Crit. Dry | 12/15/76 | 197 | 45.8 | | | | | 300 | 46.3 | | | | | 331 | 46.0 | | | | | 383.2 | 45.2 | | | | |
| Crit. Dry | 12/16/76 | 197 | 45.8 | | | | | 300 | 46.3 | | | | | 331 | 46.0 | | | | | 383.2 | 45.2 | | | | |
| Crit. Dry | 12/17/76 | 197 | 45.8 | | | | | 300 | 46.3 | | | | | 347 | 46.0 | | | | | 358.2 | 45.2 | | | | |
| Crit. Dry | 12/18/76 | 197 | 45.8 | | | | | 300 | 46.3 | | | | | 347 | 46.0 | | | | | 358.2 | 45.2 | | | | |
| Crit. Dry | 12/19/76 | 197 | 45.8 | | | | | 300 | 46.3 | | | | | 347 | 46.1 | | | | | 358.2 | 45.2 | | | | |
| Crit. Dry | 12/20/76 | 197 | 45.8 | | | | | 300 | 46.3 | | | | | 347 | 46.1 | | | | | 358.2 | 45.2 | | | | |
| Crit. Dry | 12/21/76 | 197 | 45.7 | | | | | 300 | 46.2 | | | | | 347 | 46.0 | | | | | 358.2 | 45.1 | | | | |
| Crit. Dry | 12/22/76 | 197 | 45.6 | | | | | 300 | 46.1 | | | | | 347 | 45.9 | | | | | 358.2 | 45.0 | | | | |
| Crit. Dry | 12/23/76 | 197 | 45.4 | | | | | 300 | 45.9 | | | | | 347 | 45.7 | | | | | 358.2 | 44.7 | | | | |
| Crit. Dry | 12/24/76 | 197 | 45.3 | | | | | 300 | 45.8 | | | | | 278 | 45.6 | | | | | 268.2 | 44.7 | | | | |
| Crit. Dry | 12/25/76 | 197 | 45.3 | | | | | 300 | 45.8 | | | | | 278 | 45.6 | | | | | 268.2 | 44.7 | | | | |
| Crit. Dry | 12/26/76 | 197 | 45.2 | | | | | 300 | 45.6 | | | | | 278 | 45.5 | | | | | 268.2 | 44.6 | | | | |
| Crit. Dry | 12/27/76 | 197 | 45.1 | | | | | 300 | 45.5 | | | | | 278 | 45.4 | | | | | 268.2 | 44.5 | | | | |
| Crit. Dry | 12/28/76 | 197 | 45.1 | | | | | 300 | 45.5 | | | | | 278 | 45.4 | | | | | 268.2 | 44.5 | | | | |
| Crit. Dry | 12/29/76 | 197 | 45.0 | | | | | 300 | 45.4 | | | | | 278 | 45.4 | | | | | 268.2 | 44.4 | | | | |
| Crit. Dry | 12/30/76 | 197 | 44.7 | | | | | 300 | 45.2 | | | | | 278 | 45.1 | | | | | 268.2 | 44.2 | | | | |
| Crit. Dry | 12/31/76 | 197 | 44.5 | | | | | 300 | 44.9 | | | | | 285 | 44.9 | | | | | 241.2 | 44.0 | | | | |
| Crit. Dry | 1/1/77 | 190 | 44.6 | | | | | 300 | 44.9 | | | | | 259 | 44.9 | | | | | 241.2 | 43.9 | | | | |
| Crit. Dry | 1/2/77 | 190 | 44.5 | | | | | 300 | 44.8 | | | | | 259 | 44.9 | | | | | 241.2 | 43.9 | | | | |
| Crit. Dry | 1/3/77 | 190 | 44.3 | | | | | 300 | 44.7 | | | | | 259 | 44.7 | | | | | 241.2 | 43.8 | | | | |
| Crit. Dry | 1/4/77 | 190 | 44.4 | | | | | 300 | 44.7 | | | | | 259 | 44.7 | | | | | 241.2 | 43.8 | | | | |
| Crit. Dry | 1/5/77 | 190 | 44.3 | | | | | 300 | 44.6 | | | | | 259 | 44.7 | | | | | 241.2 | 43.8 | | | | |
| Crit. Dry | 1/6/77 | 190 | 43.9 | | | | | 300 | 44.4 | | | | | 259 | 44.3 | | | | | 241.2 | 43.5 | | | | |
| Crit. Dry | 1/7/77 | 140 | 43.9 | | | | | 300 | 44.2 | | | | | 276 | 44.2 | | | | | 256.2 | 43.3 | | | | |
| Crit. Dry | 1/8/77 | 140 | 43.8 | | | | | 300 | 44.1 | | | | | 276 | 44.0 | | | | | 256.2 | 43.2 | | | | |
| Crit. Dry | 1/9/77 | 140 | 43.6 | | | | | 300 | 44.0 | | | | | 276 | 43.9 | | | | | 256.2 | 43.1 | | | | |
| Crit. Dry | 1/10/77 | 140 | 43.5 | | | | | 300 | 43.9 | | | | | 276 | 43.8 | | | | | 256.2 | 43.0 | | | | |
| Crit. Dry | 1/11/77 | 140 | 43.3 | | | | | 300 | 43.8 | | | | | 276 | 43.6 | | | | | 256.2 | 42.9 | | | | |
| Crit. Dry | 1/12/77 | 140 | 43.3 | | | | | 300 | 43.8 | | | | | 276 | 43.6 | | | | | 256.2 | 42.9 | | | | |
| Crit. Dry | 1/13/77 | 140 | 43.3 | | | | | 300 | 43.8 | | | | | 276 | 43.6 | | | | | 256.2 | 42.9 | | | | |
| Crit. Dry | 1/14/77 | 140 | 43.4 | | | | | 300 | 43.9 | | | | | 283 | 43.7 | | | | | 273.2 | 42.9 | | | | |
| Crit. Dry | 1/15/77 | 140 | 43.3 | | | | | 300 | 43.9 | | | | | 283 | 43.6 | | | | | 273.2 | 42.9 | | | | |
| Crit. Dry | 1/16/77 | 140 | 43.3 | | | | | 300 | 43.9 | | | | | 283 | 43.7 | | | | | 273.2 | 43.0 | | | | |
| Crit. Dry | 1/17/77 | 140 | 43.3 | | | | | 300 | 44.0 | | | | | 283 | 43.7 | | | | | 273.2 | 43.0 | | | | |
| Crit. Dry | 1/18/77 | 140 | 43.4 | | | | | 300 | 44.0 | | | | | 283 | 43.8 | | | | | 273.2 | 43.1 | | | | |
| Crit. Dry | 1/19/77 | 140 | 43.3 | | | | | 300 | 44.0 | | | | | 283 | 43.7 | | | | | 273.2 | 43.1 | | | | |
| Crit. Dry | 1/20/77 | 140 | 43.5 | | | | | 300 | 44.1 | | | | | 283 | 43.8 | | | | | 273.2 | 43.2 | | | | |
| Crit. Dry | 1/21/77 | 140 | 43.4 | | | | | 300 | 44.1 | | | | | 274 | 43.9 | | | | | 271.2 | 43.2 | | | | |
| Crit. Dry | 1/22/77 | 140 | 43.6 | | | | | 300 | 44.3 | | | | | 274 | 44.0 | | | | | 271.2 | 43.4 | | | | |
| Crit. Dry | 1/23/77 | 140 | 43.8 | | | | | 300 | 44.4 | | | | | 274 | 44.1 | | | | | 271.2 | 43.5 | | | | |
| Crit. Dry | 1/24/77 | 140 | 44.0 | | | | | 300 | 44.6 | | | | | 274 | 44.2 | | | | | 271.2 | 43.6 | | | | |
| Crit. Dry | 1/25/77 | 140 | 44.2 | | | | | 300 | 44.6 | | | | | 274 | 44.3 | | | | | 271.2 | 43.7 | | | | |
| Crit. Dry | 1/26/77 | 140 | 44.3 | | | | | 300 | 44.6 | | | | | 274 | 44.4 | | | | | 271.2 | 43.8 | | | | |
| Crit. Dry | 1/27/77 | 140 | 44.4 | | | | | 300 | 44.7 | | | | | 274 | 44.5 | | | | | 271.2 | 43.9 | | | | |
| Crit. Dry | 1/28/77 | 140 | 44.6 | | | | | 300 | 44.8 | | | | | 303 | 44.5 | | | | | 384.2 | 43.9 | | | | |
| Crit. Dry | 1/29/77 | 140 | 44.7 | | | | | 300 | 44.9 | | | | | 303 | 44.6 | | | | | 384.2 | 44.0 | | | | |
| Crit. Dry | 1/30/77 | 140 | 44.8 | | | | | 300 | 45.0 | | | | | 303 | 44.7 | | | | | 384.2 | 44.2 | | | | |
| Crit. Dry | 1/31/77 | 140 | 45.0 | | | | | 300 | 45.2 | | | | | 303 | 44.9 | | | | | 384.2 | 44.4 | | | | |
| Crit. Dry | 2/1/77 | 150 | 44.9 | | | | | 300 | 45.3 | | | | | 376 | 44.8 | | | | | 384.1 | 44.6 | | | | |
| Crit. Dry | 2/2/77 | 150 | 44.8 | | | | | 300 | 45.3 | | | | | 376 | 44.9 | | | | | 384.1 | 44.9 | | | | |
| Crit. Dry | 2/3/77 | 150 | 44.8 | | | | | 300 | 45.4 | | | | | 376 | 45.1 | | | | | 384.1 | 45.0 | | | | |
| Crit. Dry | 2/4/77 | 150 | 44.8 | | | | | 300 | 45.6 | | | | | 419.3 | 45.2 | | | | | 314.1 | 45.3 | | | | |
| Crit. Dry | 2/5/77 | 150 | 44.8 | | | | | 300 | 45.6 | | | | | 419.3 | 45.3 | | | | | 314.1 | 45.5 | | | | |
| Crit. Dry | 2/6/77 | 150 | 44.9 | | | | | 300 | 45.7 | | | | | 419.3 | 45.3 | | | | | 314.1 | 45.6 | | | | |
| Crit. Dry | 2/7/77 | 150 | 45.0 | | | | | 300 | 45.8 | | | | | 419.3 | 45.3 | | | | | 314.1 | 45.8 | | | | |
| Crit. Dry | 2/8/77 | 150 | 45.2 | | | | | 300 | 45.9 | | | | | 419.3 | 45.3 | | | | | 314.1 | 46.0 | | | | |
| Crit. Dry | 2/9/77 | 150 | 45.3 | | | | | 300 | 46.0 | | | | | 419.3 | 45.3 | | | | | 314.1 | 46.2 | | | | |
| Crit. Dry | 2/10/77 | 150 | 45.4 | | | | | 300 | 46.0 | | | | | 419.3 | 45.4 | | | | | 314.1 | 46.3 | | | | |
| Crit. Dry | 2/11/77 | 150 | 45.6 | | | | | 300 | 46.1 | | | | | 615.3 | 45.4 | | | | | 519.1 | 46.3 | | | | |
| Crit. Dry | 2/12/77 | 150 | 45.8 | | | | | 300 | 46.3 | | | | | 615.3 | 45.4 | | | | | 519.1 | 46.5 | | | | |
| Crit. Dry | 2/13/77 | 150 | 46.0 | | | | | 300 | 46.3 | | | | | 615.3 | 45.4 | | | | | 519.1 | 46.7 | | | | |
| Crit. Dry | 2/14/77 | 150 | 46.1 | | | | | 300 | 46.4 | | | | | 615.3 | 45.4 | | | | | 519.1 | 46.7 | | | | |
| Crit. Dry | 2/15/77 | 150 | 46.2 | | | | | 300 | 46.4 | | | | | 615.3 | 45.4 | | | | | 519.1 | 46.9 | | | | |
| Crit. Dry | 2/16/77 | 150 | 46.1 | | | | | 300 | 46.3 | | | | | 615.3 | 45.3 | | | | | 519.1 | 47.0 | | | | |
| Crit. Dry | 2/17/77 | 150 | 46.1 | | | | | 300 | 46.3 | | | | | 615.3 | 45.3 | | | | | 617.1 | 47.1 | | | | |
| Crit. Dry | 2/18/77 | 150 | 46.2 | | | | | 300 | 46.3 | | | | | 453.3 | 45.3 | | | | | 617.1 | 47.1 | | | | |
| Crit. Dry | 2/19/77 | 150 | 46.2 | | | | | 300 | 46.2 | | | | | 453.3 | 45.2 | | | | | 617.1 | 47.1 | | | | |
| Crit. Dry | 2/20/77 | 150 | 46.3 | | | | | 300 | 46.1 | | | | | 453.3 | 45.2 | | | | | 617.1 | 47.1 | | | | |
| Crit. Dry | 2/21/77 | 150 | 46.5 | | | | | 300 | 46.2 | | | | | 453.3 | 45.2 | | | | | 617.1 | 47.2 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE | | | | | | NO ACTION ALTERNATIVE | | | | | | 40% INFLOW ALTERNATIVE | | | | | | | | | | | | |
| | | Flow Alternative | | | | | | Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crit. Dry | 2/22/77 | 150 | 46.4 | | | | | 300 | 46.0 | | | | | 453.3 | 45.1 | | | | | 617.1 | 47.2 | | | | |
| Crit. Dry | 2/23/77 | 150 | 46.0 | | | | | 300 | 45.9 | | | | | 453.3 | 45.0 | | | | | 617.1 | 47.1 | | | | |
| Crit. Dry | 2/24/77 | 150 | 45.9 | | | | | 300 | 45.8 | | | | | 453.3 | 44.9 | | | | | 617.1 | 47.0 | | | | |
| Crit. Dry | 2/25/77 | 150 | 45.9 | | | | | 300 | 45.8 | | | | | 452.3 | 44.9 | | | | | 513.1 | 46.9 | | | | |
| Crit. Dry | 2/26/77 | 150 | 45.9 | | | | | 300 | 45.7 | | | | | 452.3 | 44.8 | | | | | 513.1 | 46.9 | | | | |
| Crit. Dry | 2/27/77 | 150 | 46.1 | | | | | 300 | 45.8 | | | | | 452.3 | 44.9 | | | | | 513.1 | 46.9 | | | | |
| Crit. Dry | 2/28/77 | 150 | 46.3 | | | | | 300 | 45.8 | | | | | 452.3 | 44.9 | | | | | 513.1 | 46.8 | | | | |
| Crit. Dry | 3/1/77 | 150 | 46.0 | | | | | 300 | 45.8 | | | | | 245 | 45.1 | | | | | 244.9 | 46.4 | | | | |
| Crit. Dry | 3/2/77 | 150 | 45.9 | | | | | 300 | 45.9 | | | | | 245 | 45.3 | | | | | 244.9 | 45.4 | | | | |
| Crit. Dry | 3/3/77 | 150 | 45.8 | | | | | 300 | 45.9 | | | | | 245 | 45.3 | | | | | 244.9 | 45.1 | | | | |
| Crit. Dry | 3/4/77 | 150 | 45.8 | | | | | 300 | 45.9 | | | | | 210 | 45.4 | | | | | 209.9 | 45.1 | | | | |
| Crit. Dry | 3/5/77 | 150 | 46.0 | | | | | 300 | 46.1 | | | | | 210 | 45.6 | | | | | 209.9 | 45.2 | | | | |
| Crit. Dry | 3/6/77 | 150 | 46.3 | | | | | 300 | 46.3 | | | | | 210 | 45.9 | | | | | 209.9 | 45.2 | | | | |
| Crit. Dry | 3/7/77 | 150 | 46.3 | | | | | 300 | 46.4 | | | | | 210 | 46.1 | | | | | 209.9 | 45.1 | | | | |
| Crit. Dry | 3/8/77 | 150 | 46.3 | | | | | 300 | 46.5 | | | | | 210 | 46.1 | | | | | 209.9 | 45.1 | | | | |
| Crit. Dry | 3/9/77 | 150 | 46.3 | | | | | 300 | 46.6 | | | | | 210 | 46.2 | | | | | 209.9 | 45.3 | | | | |
| Crit. Dry | 3/10/77 | 150 | 46.3 | | | | | 300 | 46.6 | | | | | 210 | 45.8 | | | | | 209.9 | 45.2 | | | | |
| Crit. Dry | 3/11/77 | 150 | 46.3 | | | | | 300 | 46.5 | | | | | 381 | 45.6 | | | | | 380.9 | 45.0 | | | | |
| Crit. Dry | 3/12/77 | 150 | 46.2 | | | | | 300 | 46.6 | | | | | 381 | 45.9 | | | | | 380.9 | 44.9 | | | | |
| Crit. Dry | 3/13/77 | 150 | 46.2 | | | | | 300 | 46.6 | | | | | 381 | 46.0 | | | | | 380.9 | 44.9 | | | | |
| Crit. Dry | 3/14/77 | 150 | 46.2 | | | | | 300 | 46.9 | | | | | 381 | 46.2 | | | | | 380.9 | 44.8 | | | | |
| Crit. Dry | 3/15/77 | 150 | 46.0 | | | | | 300 | 47.0 | | | | | 381 | 46.2 | | | | | 380.9 | 44.8 | | | | |
| Crit. Dry | 3/16/77 | 150 | 45.9 | | | | | 300 | 47.0 | | | | | 381 | 46.1 | | | | | 380.9 | 44.8 | | | | |
| Crit. Dry | 3/17/77 | 150 | 46.2 | | | | | 300 | 47.2 | | | | | 381 | 46.2 | | | | | 380.9 | 44.9 | | | | |
| Crit. Dry | 3/18/77 | 150 | 46.2 | | | | | 300 | 47.2 | | | | | 428.8 | 46.1 | | | | | 428.9 | 44.8 | | | | |
| Crit. Dry | 3/19/77 | 150 | 46.4 | | | | | 300 | 47.4 | | | | | 428.8 | 46.1 | | | | | 428.9 | 44.9 | | | | |
| Crit. Dry | 3/20/77 | 150 | 46.7 | | | | | 300 | 47.6 | | | | | 428.8 | 46.2 | | | | | 428.9 | 45.1 | | | | |
| Crit. Dry | 3/21/77 | 150 | 46.9 | | | | | 300 | 47.7 | | | | | 428.8 | 46.3 | | | | | 428.9 | 45.2 | | | | |
| Crit. Dry | 3/22/77 | 150 | 47.1 | | | | | 300 | 47.9 | | | | | 428.8 | 46.5 | | | | | 428.9 | 45.4 | | | | |
| Crit. Dry | 3/23/77 | 150 | 47.2 | | | | | 300 | 48.0 | | | | | 428.8 | 46.6 | | | | | 428.9 | 45.5 | | | | |
| Crit. Dry | 3/24/77 | 150 | 47.2 | | | | | 300 | 48.1 | | | | | 428.8 | 46.8 | | | | | 428.9 | 45.5 | | | | |
| Crit. Dry | 3/25/77 | 150 | 47.0 | | | | | 300 | 48.1 | | | | | 566.8 | 46.9 | | | | | 566.9 | 45.3 | | | | |
| Crit. Dry | 3/26/77 | 150 | 47.0 | | | | | 300 | 48.2 | | | | | 566.8 | 47.0 | | | | | 566.9 | 45.3 | | | | |
| Crit. Dry | 3/27/77 | 150 | 47.2 | | | | | 300 | 48.3 | | | | | 566.8 | 47.1 | | | | | 566.9 | 45.4 | | | | |
| Crit. Dry | 3/28/77 | 150 | 47.0 | | | | | 300 | 48.3 | | | | | 566.8 | 47.2 | | | | | 566.9 | 45.5 | | | | |
| Crit. Dry | 3/29/77 | 150 | 47.0 | | | | | 300 | 48.3 | | | | | 566.8 | 47.2 | | | | | 566.9 | 45.5 | | | | |
| Crit. Dry | 3/30/77 | 150 | 46.9 | | | | | 300 | 48.2 | | | | | 566.8 | 47.2 | | | | | 566.9 | 45.3 | | | | |
| Crit. Dry | 3/31/77 | 150 | 46.8 | | | | | 300 | 48.2 | | | | | 566.8 | 47.1 | | | | | 566.9 | 45.2 | | | | |
| Crit. Dry | 4/1/77 | 150 | 47.1 | | | | | 300 | 48.4 | | | | | 490.6 | 47.1 | | | | | 490.7 | 45.3 | | | | |
| Crit. Dry | 4/2/77 | 150 | 47.7 | | | | | 300 | 48.6 | | | | | 490.6 | 47.2 | | | | | 490.7 | 45.5 | | | | |
| Crit. Dry | 4/3/77 | 150 | 48.2 | | | | | 300 | 48.7 | | | | | 490.6 | 47.2 | | | | | 490.7 | 45.7 | | | | |
| Crit. Dry | 4/4/77 | 150 | 48.7 | | | | | 300 | 48.9 | | | | | 490.6 | 47.2 | | | | | 490.7 | 46.0 | | | | |
| Crit. Dry | 4/5/77 | 150 | 49.1 | | | | | 300 | 49.0 | | | | | 490.6 | 47.3 | | | | | 490.7 | 46.3 | | | | |
| Crit. Dry | 4/6/77 | 150 | 49.4 | | | | | 300 | 49.2 | | | | | 490.6 | 47.4 | | | | | 490.7 | 46.7 | | | | |
| Crit. Dry | 4/7/77 | 150 | 49.7 | | | | | 300 | 49.3 | | | | | 490.6 | 47.6 | | | | | 490.7 | 47.2 | | | | |
| Crit. Dry | 4/8/77 | 150 | 49.6 | | | | | 300 | 49.4 | | | | | 564.6 | 47.6 | | | | | 564.7 | 47.5 | | | | |
| Crit. Dry | 4/9/77 | 150 | 49.9 | | | | | 300 | 49.4 | | | | | 564.6 | 47.7 | | | | | 564.7 | 47.8 | | | | |
| Crit. Dry | 4/10/77 | 150 | 50.1 | | | | | 300 | 49.5 | | | | | 564.6 | 47.6 | | | | | 564.7 | 48.1 | | | | |
| Crit. Dry | 4/11/77 | 150 | 50.1 | | | | | 300 | 49.5 | | | | | 564.6 | 47.5 | | | | | 564.7 | 48.3 | | | | |
| Crit. Dry | 4/12/77 | 150 | 50.2 | | | | | 300 | 49.5 | | | | | 564.6 | 47.4 | | | | | 564.7 | 48.5 | | | | |
| Crit. Dry | 4/13/77 | 150 | 50.3 | | | | | 300 | 49.7 | | | | | 564.6 | 47.5 | | | | | 564.7 | 48.7 | | | | |
| Crit. Dry | 4/14/77 | 150 | 50.8 | | | | | 300 | 49.9 | | | | | 564.6 | 47.6 | | | | | 564.7 | 49.0 | | | | |
| Crit. Dry | 4/15/77 | 150 | 52.6 | | | | | 300 | 50.8 | | | | | 541.6 | 48.0 | | | | | 541.7 | 49.6 | | | | |
| Crit. Dry | 4/16/77 | 150 | 52.7 | | | | | 300 | 50.9 | | | | | 541.6 | 48.2 | | | | | 541.7 | 49.9 | | | | |
| Crit. Dry | 4/17/77 | 150 | 52.5 | | | | | 300 | 50.9 | | | | | 541.6 | 48.2 | | | | | 541.7 | 49.9 | | | | |
| Crit. Dry | 4/18/77 | 150 | 51.4 | | | | | 300 | 50.4 | | | | | 541.6 | 47.9 | | | | | 541.7 | 49.8 | | | | |
| Crit. Dry | 4/19/77 | 150 | 51.4 | | | | | 300 | 50.4 | | | | | 541.6 | 47.9 | | | | | 541.7 | 49.8 | | | | |
| Crit. Dry | 4/20/77 | 150 | 51.5 | | | | | 300 | 50.5 | | | | | 541.6 | 48.0 | | | | | 541.7 | 50.0 | | | | |
| Crit. Dry | 4/21/77 | 150 | 51.6 | | | | | 300 | 50.6 | | | | | 541.6 | 48.0 | | | | | 541.7 | 50.1 | | | | |
| Crit. Dry | 4/22/77 | 150 | 51.8 | | | | | 300 | 50.8 | | | | | 517.6 | 48.2 | | | | | 517.7 | 50.3 | | | | |
| Crit. Dry | 4/23/77 | 150 | 51.6 | | | | | 300 | 50.7 | | | | | 517.6 | 48.2 | | | | | 517.7 | 50.3 | | | | |
| Crit. Dry | 4/24/77 | 150 | 51.5 | | | | | 300 | 50.7 | | | | | 517.6 | 48.2 | | | | | 517.7 | 50.2 | | | | |
| Crit. Dry | 4/25/77 | 150 | 51.5 | | | | | 300 | 50.8 | | | | | 517.6 | 48.2 | | | | | 517.7 | 50.1 | | | | |
| Crit. Dry | 4/26/77 | 150 | 51.7 | | | | | 300 | 50.9 | | | | | 517.6 | 48.2 | | | | | 517.7 | 50.1 | | | | |
| Crit. Dry | 4/27/77 | 150 | 51.9 | | | | | 300 | 51.0 | | | | | 517.6 | 48.3 | | | | | 517.7 | 50.1 | | | | |
| Crit. Dry | 4/28/77 | 150 | 52.1 | | | | | 300 | 51.1 | | | | | 517.6 | 48.4 | | | | | 517.7 | 50.1 | | | | |
| Crit. Dry | 4/29/77 | 150 | 52.0 | | | | | 300 | 51.0 | | | | | 577.6 | 48.2 | | | | | 577.7 | 49.9 | | | | |
| Crit. Dry | 4/30/77 | 150 | 52.0 | | | | | 300 | 50.9 | | | | | 577.6 | 48.2 | | | | | 577.7 | 49.9 | | | | |
| Crit. Dry | 5/1/77 | 150 | 50.1 | | | | | 300 | 50.3 | | | | | 577.7 | 48.2 | | | | | 577.8 | 49.2 | | | | |
| Crit. Dry | 5/2/77 | 150 | 48.2 | | | | | 300 | 48.5 | | | | | 577.7 | 48.1 | | | | | 577.8 | 48.2 | | | | |
| Crit. Dry | 5/3/77 | 150 | 47.6 | | | | | 300 | 47.4 | | | | | 577.7 | 48.1 | | | | | 577.8 | 47.3 | | | | |
| Crit. Dry | 5/4/77 | 150 | 47.2 | | | | | 300 | 46.9 | | | | | 577.7 | 48.1 | | | | | 577.8 | 46.6 | | | | |
| Crit. Dry | 5/5/77 | 150 | 46.9 | | | | | 300 | 46.4 | | | | | 577.7 | 47.9 | | | | | 577.8 | 46.2 | | | | |
| Crit. Dry | 5/6/77 | 150 | 46.6 | | | | | 300 | 46.3 | | | | | 695.7 | 47.8 | | | | | 695.8 | 46.0 | | | | |
| Crit. Dry | 5/7/77 | 150 | 46.6 | | | | | 300 | 46.3 | | | | | 695.7 | 47.7 | | | | | 695.8 | 45.8 | | | | |
| Crit. Dry | 5/8/77 | 150 | 46.5 | | | | | 300 | 46.2 | | | | | 695.7 | 47.6 | | | | | 695.8 | 45.8 | | | | |
| Crit. Dry | 5/9/77 | 150 | 46.4 | | | | | 300 | 46.1 | | | | | 695.7 | 47.5 | | | | | 695.8 | 45.8 | | | | |
| Crit. Dry | 5/10/77 | 150 | 46.3 | | | | | 300 | 46.0 | | | | | 695.7 | 47.4 | | | | | 695.8 | 45.7 | | | | |
| Crit. Dry | 5/11/77 | 150 | 46.3 | | | | | 300 | 46.0 | | | | | 695.7 | 47.3 | | | | | 695.8 | 45.7 | | | | |
| Crit. Dry | 5/12/77 | 150 | 46.5 | | | | | 300 | 46.1 | | | | | 695.7 | 47.3 | | | | | 695.8 | 45.8 | | | | |
| Crit. Dry | 5/13/77 | 150 | 46.7 | | | | | 857 | 46.1 | | | | | 607.7 | 47.3 | | | | | 607.8 | 45.9 | | | | |
| Crit. Dry | 5/14/77 | 150 | 46.8 | | | | | 857 | 46.3 | | | | | 607.7 | 47.4 | | | | | 607.8 | 46.0 | | | | |
| Crit. Dry | 5/15/77 | 150 | 46.8 | | | | | 857 | 46.3 | | | | | 607.7 | 47.6 | | | | | 607.8 | 46.1 | | | | |
| Crit. Dry | 5/16/77 | 150 | 46.7 | | | | | 857 | 46.3 | | | | | 607.7 | 47.8 | | | | | 607.8 | 46.2 | | | | |
| Crit. Dry | 5/17/77 | 150 | 46.6 | | | | | 857 | 46.1 | | | | | 607.7 | 47.8 | | | | | 607.8 | 46.1 | | | | |
| Crit. Dry | 5/18/77 | 150 | 46.0 | | | | | 857 | 45.9 | | | | | 607.7 | 47.7 | | | | | 607.8 | 45.9 | | | | |
| Crit. Dry | 5/19/77 | 150 | 46.3 | | | | | 857 | 45.3 | | | | | 607.7 | 47.8 | | | | | 607.8 | 45.3 | | | | |
| Crit. Dry | 5/20/77 | 150 | 46.5 | | | | | 4714 | 46.5 | | | | | 561.7 | 47.6 | | | | | 561.8 | 45.5 | | | | |
| Crit. Dry | 5/21/77 | 150 | 46.7 | | | | | 4714 | 46.3 | | | | | 561.7 | 47.8 | | | | | 561.8 | 45.4 | | | | |
| Crit. Dry | 5/22/77 | 150 | 46.6 | | | | | 4714 | 46.3 | | | | | 561.7 | 47.8 | | | | | 561.8 | 45.9 | | | | |

TABLE 9

# DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

Column groups:
- **STATE PERMIT ALTERNATIVE — Flow Alternative**
- **NO ACTION ALTERNATIVE — Flow Alternative**
- **40% INFLOW ALTERNATIVE — Original Flow Alternative / Refined/Final Flow Alternative**

Compliance sub-columns (each block): v.H-Crit D Temp. Compl. (vHC), Hot-Dry Temp. Compl. (HD), Median Temp. Compl. (Med), Cold-Wet Temp. Compl. (CW).

| Water Yr. Type | Date | SP Orig Q (cfs) | SP Orig T (°F) | SP vHC | SP HD | SP Med | SP CW | NA Q (cfs) | NA T (°F) | NA vHC | NA HD | NA Med | NA CW | 40% Orig Q (cfs) | 40% Orig T (°F) | 40% vHC | 40% HD | 40% Med | 40% CW | 40% Ref Q (cfs) | 40% Ref T (°F) | Ref vHC | Ref HD | Ref Med | Ref CW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crit. Dry | 5/23/77 | 150 | 46.6 | | | | | 4714 | 46.2 | | | | | 561.7 | 48.0 | | | | | 561.8 | 46.1 | | | | |
| Crit. Dry | 5/24/77 | 150 | 46.7 | | | | | 4714 | 46.3 | | | | | 561.7 | 48.1 | | | | | 561.8 | 46.3 | | | | |
| Crit. Dry | 5/25/77 | 150 | 46.8 | | | | | 4714 | 46.4 | | | | | 561.7 | 48.2 | | | | | 561.8 | 46.3 | | | | |
| Crit. Dry | 5/26/77 | 150 | 46.8 | | | | | 4714 | 46.3 | | | | | 561.7 | 48.4 | | | | | 561.8 | 46.4 | | | | |
| Crit. Dry | 5/27/77 | 150 | 46.7 | | | | | 1343 | 45.7 | | | | | 573.7 | 48.4 | | | | | 573.8 | 46.3 | | | | |
| Crit. Dry | 5/28/77 | 150 | 46.8 | | | | | 1343 | 45.9 | | | | | 573.7 | 48.4 | | | | | 573.8 | 46.2 | | | | |
| Crit. Dry | 5/29/77 | 150 | 47.0 | | | | | 1343 | 46.2 | | | | | 573.7 | 48.2 | | | | | 573.8 | 46.2 | | | | |
| Crit. Dry | 5/30/77 | 150 | 47.3 | | | | | 1343 | 46.7 | | | | | 573.7 | 48.3 | | | | | 573.8 | 46.3 | | | | |
| Crit. Dry | 5/31/77 | 150 | 47.2 | | | | | 1343 | 46.6 | | | | | 573.7 | 48.4 | | | | | 573.8 | 46.4 | | | | |
| Crit. Dry | 6/1/77 | 150 | 47.3 | | | | | 1343 | 46.7 | | | | | 573.5 | 48.4 | | | | | 573.6 | 46.5 | | | | |
| Crit. Dry | 6/2/77 | 150 | 47.3 | | | | | 1343 | 46.9 | | | | | 573.5 | 48.7 | | | | | 573.6 | 46.6 | | | | |
| Crit. Dry | 6/3/77 | 150 | 47.2 | | | | | 800 | 46.9 | | | | | 391 | 49.0 | | | | | 391.6 | 46.7 | | | | |
| Crit. Dry | 6/4/77 | 150 | 47.3 | | | | | 800 | 47.0 | | | | | 391 | 49.1 | | | | | 391.6 | 46.7 | | | | |
| Crit. Dry | 6/5/77 | 150 | 47.7 | | | | | 800 | 47.2 | | | | | 391 | 49.6 | | | | | 391.6 | 46.9 | | | | |
| Crit. Dry | 6/6/77 | 150 | 47.9 | | | | | 800 | 47.3 | | | | | 391 | 49.9 | | | | | 391.6 | 47.0 | | | | |
| Crit. Dry | 6/7/77 | 150 | 48.0 | | | | | 800 | 47.4 | | | | | 391 | 50.1 | | | | | 391.6 | 47.0 | | | | |
| Crit. Dry | 6/8/77 | 150 | 47.8 | | | | | 800 | 47.4 | | | | | 391 | 50.1 | | | | | 391.6 | 47.0 | | | | |
| Crit. Dry | 6/9/77 | 150 | 47.7 | | | | | 800 | 47.4 | | | | | 391 | 50.0 | | | | | 391.6 | 47.0 | | | | |
| Crit. Dry | 6/10/77 | 150 | 47.8 | | | | | 607 | 47.4 | | | | | 302 | 50.3 | | | | | 302.6 | 47.1 | | | | |
| Crit. Dry | 6/11/77 | 150 | 47.6 | | | | | 607 | 47.2 | | | | | 302 | 50.1 | | | | | 302.6 | 47.0 | | | | |
| Crit. Dry | 6/12/77 | 150 | 47.5 | | | | | 607 | 47.2 | | | | | 302 | 49.9 | | | | | 302.6 | 46.8 | | | | |
| Crit. Dry | 6/13/77 | 150 | 47.9 | | | | | 607 | 47.2 | | | | | 302 | 50.2 | | | | | 302.6 | 46.9 | | | | |
| Crit. Dry | 6/14/77 | 150 | 48.1 | | | | | 607 | 47.3 | | | | | 302 | 50.4 | | | | | 302.6 | 47.0 | | | | |
| Crit. Dry | 6/15/77 | 150 | 47.7 | | | | | 607 | 47.3 | | | | | 302 | 50.0 | | | | | 302.6 | 46.8 | | | | |
| Crit. Dry | 6/16/77 | 150 | 47.9 | | | | | 607 | 47.4 | | | | | 302 | 50.0 | | | | | 302.6 | 46.9 | | | | |
| Crit. Dry | 6/17/77 | 150 | 47.8 | | | | | 386 | 47.5 | | | | | 266 | 50.1 | | | | | 266.6 | 47.0 | | | | |
| Crit. Dry | 6/18/77 | 150 | 47.7 | | | | | 386 | 47.6 | | | | | 266 | 50.0 | | | | | 266.6 | 47.0 | | | | |
| Crit. Dry | 6/19/77 | 150 | 47.7 | | | | | 386 | 47.8 | | | | | 266 | 50.0 | | | | | 266.6 | 47.0 | | | | |
| Crit. Dry | 6/20/77 | 150 | 47.8 | | | | | 386 | 47.9 | | | | | 266 | 50.1 | | | | | 266.6 | 47.1 | | | | |
| Crit. Dry | 6/21/77 | 150 | 47.9 | | | | | 386 | 48.1 | | | | | 266 | 50.1 | | | | | 266.6 | 47.1 | | | | |
| Crit. Dry | 6/22/77 | 150 | 48.2 | | | | | 386 | 48.5 | | | | | 266 | 50.5 | | | | | 266.6 | 47.3 | | | | |
| Crit. Dry | 6/23/77 | 150 | 48.6 | | | | | 386 | 48.9 | | | | | 266 | 50.9 | | | | | 266.6 | 47.7 | | | | |
| Crit. Dry | 6/24/77 | 150 | 48.4 | | | | | 300 | 49.1 | | | | | 272 | 50.5 | | | | | 272.6 | 47.6 | | | | |
| Crit. Dry | 6/25/77 | 150 | 48.3 | | | | | 300 | 49.3 | | | | | 272 | 50.3 | | | | | 272.6 | 47.6 | | | | |
| Crit. Dry | 6/26/77 | 150 | 48.4 | | | | | 300 | 49.5 | | | | | 272 | 50.4 | | | | | 272.6 | 47.7 | | | | |
| Crit. Dry | 6/27/77 | 150 | 48.6 | | | | | 300 | 49.8 | | | | | 272 | 50.6 | | | | | 272.6 | 47.9 | | | | |
| Crit. Dry | 6/28/77 | 150 | 48.5 | | | | | 300 | 50.0 | | | | | 272 | 50.6 | | | | | 272.6 | 47.8 | | | | |
| Crit. Dry | 6/29/77 | 150 | 48.7 | | | | | 300 | 50.2 | | | | | 272 | 50.7 | | | | | 272.6 | 48.0 | | | | |
| Crit. Dry | 6/30/77 | 150 | 48.6 | | | | | 300 | 50.4 | | | | | 272 | 50.6 | | | | | 272.6 | 48.0 | | | | |
| Crit. Dry | 7/1/77 | 150 | 48.6 | 1 | 1 | 1 | ok | 450 | 50.5 | ok | ok | ok | ok | 146 | 52.1 | 1 | 1 | 1 | 1 | 146.5 | 48.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/2/77 | 150 | 48.9 | 1 | 1 | 1 | ok | 450 | 51.1 | 1 | ok | ok | ok | 146 | 52.4 | 1 | 1 | 1 | 1 | 146.5 | 49.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/3/77 | 150 | 49.1 | 1 | 1 | 1 | ok | 450 | 51.5 | 1 | ok | ok | ok | 146 | 52.7 | 1 | 1 | 1 | 1 | 146.5 | 49.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/4/77 | 150 | 49.4 | 1 | 1 | 1 | ok | 450 | 52.0 | 1 | ok | ok | ok | 146 | 52.7 | 1 | 1 | 1 | 1 | 146.5 | 50.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/5/77 | 150 | 49.4 | 1 | 1 | 1 | ok | 450 | 52.3 | 1 | ok | ok | ok | 146 | 52.6 | 1 | 1 | 1 | 1 | 146.5 | 50.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/6/77 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 52.6 | 1 | ok | ok | ok | 146 | 52.3 | 1 | 1 | 1 | 1 | 146.5 | 50.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/7/77 | 150 | 49.3 | 1 | 1 | 1 | ok | 450 | 52.9 | 1 | ok | ok | ok | 146 | 52.0 | 1 | 1 | 1 | 1 | 146.5 | 49.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/8/77 | 150 | 49.4 | 1 | 1 | 1 | ok | 450 | 53.2 | 1 | 1 | ok | ok | 99 | 53.9 | 1 | 1 | 1 | 1 | 99.5 | 51.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/9/77 | 150 | 49.5 | 1 | 1 | 1 | ok | 450 | 53.4 | 1 | 1 | ok | ok | 99 | 54.0 | 1 | 1 | 1 | 1 | 99.5 | 51.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/10/77 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 53.8 | 1 | 1 | ok | ok | 99 | 54.1 | 1 | 1 | 1 | 1 | 99.5 | 51.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/11/77 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 54.0 | 1 | 1 | ok | ok | 99 | 54.0 | 1 | 1 | 1 | 1 | 99.5 | 51.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/12/77 | 150 | 49.6 | 1 | 1 | 1 | ok | 450 | 54.2 | 1 | 1 | ok | ok | 99 | 53.9 | 1 | 1 | 1 | 1 | 99.5 | 51.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/13/77 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 54.5 | 1 | 1 | ok | ok | 99 | 54.1 | 1 | 1 | 1 | 1 | 99.5 | 51.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/14/77 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 54.7 | 1 | 1 | ok | ok | 99 | 54.0 | 1 | 1 | 1 | 1 | 99.5 | 51.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/15/77 | 150 | 49.7 | 1 | 1 | 1 | ok | 450 | 54.9 | 1 | 1 | ok | ok | 73 | 55.7 | 1 | 1 | 1 | 1 | 73.5 | 52.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/16/77 | 150 | 49.8 | 1 | 1 | 1 | ok | 450 | 55.2 | 1 | 1 | ok | ok | 73 | 55.8 | 1 | 1 | 1 | 1 | 73.5 | 52.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/17/77 | 150 | 49.9 | 1 | 1 | 1 | ok | 450 | 55.4 | 1 | 1 | ok | ok | 73 | 55.8 | 1 | 1 | 1 | 1 | 73.5 | 52.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/18/77 | 150 | 53.1 | 1 | 1 | 1 | ok | 450 | 55.6 | 1 | 1 | 1 | ok | 73 | 56.4 | 1 | 1 | 1 | 1 | 73.5 | 51.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/19/77 | 150 | 51.2 | 1 | 1 | 1 | ok | 450 | 56.2 | 1 | 1 | 1 | ok | 73 | 59.4 | 1 | 1 | 1 | 1 | 73.5 | 55.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/20/77 | 150 | 50.7 | 1 | 1 | 1 | ok | 450 | 56.2 | 1 | 1 | 1 | ok | 73 | 57.1 | 1 | 1 | 1 | 1 | 73.5 | 53.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/21/77 | 150 | 51.4 | 1 | 1 | 1 | ok | 450 | 56.7 | 1 | 1 | 1 | ok | 73 | 60.4 | 1 | 1 | 1 | 1 | 73.5 | 55.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/22/77 | 150 | 51.1 | 1 | 1 | 1 | ok | 450 | 56.9 | 1 | 1 | 1 | ok | 61 | 61.0 | 1 | 1 | 1 | 1 | 61.5 | 56.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/23/77 | 150 | 51.0 | 1 | 1 | 1 | ok | 450 | 56.9 | 1 | 1 | 1 | ok | 61 | 59.6 | 1 | 1 | 1 | 1 | 61.5 | 55.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/24/77 | 150 | 51.0 | 1 | 1 | 1 | ok | 450 | 57.0 | 1 | 1 | 1 | ok | 61 | 58.8 | 1 | 1 | 1 | 1 | 61.5 | 55.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/25/77 | 150 | 51.3 | 1 | 1 | 1 | ok | 450 | 57.0 | 1 | 1 | 1 | ok | 61 | 58.8 | 1 | 1 | 1 | 1 | 61.5 | 55.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/26/77 | 150 | 51.3 | 1 | 1 | 1 | ok | 450 | 57.0 | 1 | 1 | 1 | ok | 61 | 58.4 | 1 | 1 | 1 | 1 | 61.5 | 55.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/27/77 | 150 | 51.4 | 1 | 1 | 1 | ok | 450 | 57.0 | 1 | 1 | 1 | ok | 61 | 58.1 | 1 | 1 | 1 | 1 | 61.5 | 54.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/28/77 | 150 | 51.7 | 1 | 1 | 1 | ok | 450 | 57.1 | 1 | 1 | 1 | ok | 61 | 58.4 | 1 | 1 | 1 | 1 | 61.5 | 55.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/29/77 | 150 | 51.8 | 1 | 1 | 1 | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 51.5 | 58.4 | 1 | 1 | 1 | 1 | 51.5 | 55.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/30/77 | 150 | 51.9 | 1 | 1 | 1 | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 51.5 | 58.1 | 1 | 1 | 1 | 1 | 51.5 | 55.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/31/77 | 150 | 51.9 | 1 | 1 | 1 | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 51.5 | 57.8 | 1 | 1 | 1 | 1 | 51.5 | 55.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/1/77 | 150 | 52.3 | 1 | 1 | 1 | ok | 450 | 57.5 | 1 | 1 | 1 | 1 | 51.3 | 57.2 | 1 | 1 | 1 | 1 | 51.3 | 55.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/2/77 | 150 | 53.0 | 1 | 1 | 1 | ok | 450 | 57.7 | 1 | 1 | 1 | 1 | 51.3 | 57.3 | 1 | 1 | 1 | 1 | 51.3 | 56.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/3/77 | 150 | 53.9 | 1 | 1 | 1 | ok | 450 | 58.1 | 1 | 1 | 1 | 1 | 51.3 | 59.0 | 1 | 1 | 1 | 1 | 51.3 | 58.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/4/77 | 150 | 54.8 | 1 | 1 | 1 | ok | 450 | 58.6 | 1 | 1 | 1 | 1 | 51.3 | 61.3 | 1 | 1 | 1 | 1 | 51.3 | 61.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/5/77 | 150 | 54.9 | 1 | 1 | 1 | ok | 450 | 58.9 | 1 | 1 | 1 | 1 | 42.3 | 61.0 | 1 | 1 | 1 | 1 | 42.3 | 61.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/6/77 | 150 | 54.9 | 1 | 1 | 1 | 1 | 450 | 59.3 | 1 | 1 | 1 | 1 | 42.3 | 60.5 | 1 | 1 | 1 | 1 | 42.3 | 61.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/7/77 | 150 | 55.0 | 1 | 1 | 1 | 1 | 450 | 59.5 | 1 | 1 | 1 | 1 | 42.3 | 60.3 | 1 | 1 | 1 | 1 | 42.3 | 61.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/8/77 | 150 | 54.8 | 1 | 1 | 1 | 1 | 450 | 59.8 | 1 | 1 | 1 | 1 | 42.3 | 60.0 | 1 | 1 | 1 | 1 | 42.3 | 61.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/9/77 | 150 | 54.6 | 1 | 1 | 1 | 1 | 450 | 60.1 | 1 | 1 | 1 | 1 | 42.3 | 60.2 | 1 | 1 | 1 | 1 | 42.3 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/10/77 | 150 | 54.7 | 1 | 1 | 1 | 1 | 450 | 60.4 | 1 | 1 | 1 | 1 | 42.3 | 59.1 | 1 | 1 | 1 | 1 | 42.3 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/11/77 | 150 | 54.9 | 1 | 1 | 1 | 1 | 450 | 60.7 | 1 | 1 | 1 | 1 | 42.3 | 58.9 | 1 | 1 | 1 | 1 | 42.3 | 60.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/12/77 | 150 | 55.3 | 1 | 1 | 1 | 1 | 450 | 60.9 | 1 | 1 | 1 | 1 | 38.3 | 58.9 | 1 | 1 | 1 | 1 | 38.3 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/13/77 | 150 | 55.6 | 1 | 1 | 1 | 1 | 450 | 61.1 | 1 | 1 | 1 | 1 | 38.3 | 58.9 | 1 | 1 | 1 | 1 | 38.3 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/14/77 | 150 | 55.8 | 1 | 1 | 1 | 1 | 450 | 61.3 | 1 | 1 | 1 | 1 | 38.3 | 58.8 | 1 | 1 | 1 | 1 | 38.3 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/15/77 | 150 | 55.8 | 1 | 1 | 1 | 1 | 450 | 61.5 | 1 | 1 | 1 | 1 | 38.3 | 58.6 | 1 | 1 | 1 | 1 | 38.3 | 60.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/16/77 | 150 | 55.6 | 1 | 1 | 1 | 1 | 450 | 61.0 | 1 | 1 | 1 | 1 | 38.3 | 57.7 | 1 | 1 | 1 | 1 | 38.3 | 59.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/17/77 | 150 | 56.4 | 1 | 1 | 1 | 1 | 450 | 61.2 | 1 | 1 | 1 | 1 | 38.3 | 61.1 | 1 | 1 | 1 | 1 | 38.3 | 62.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/18/77 | 150 | 56.4 | 1 | 1 | 1 | 1 | 450 | 61.3 | 1 | 1 | 1 | 1 | 34.3 | 60.8 | 1 | 1 | 1 | 1 | 34.3 | 62.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/19/77 | 150 | 56.5 | 1 | 1 | 1 | 1 | 450 | 61.4 | 1 | 1 | 1 | 1 | 34.3 | 60.1 | 1 | 1 | 1 | 1 | 34.3 | 61.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/20/77 | 150 | 56.6 | 1 | 1 | 1 | 1 | 450 | 61.5 | 1 | 1 | 1 | 1 | 34.3 | 59.2 | 1 | 1 | 1 | 1 | 34.3 | 61.0 | 1 | 1 | 1 | 1 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | STATE PERMIT ALTERNATIVE | | | | | | NO ACTION ALTERNATIVE | | | | | | 40% INFLOW ALTERNATIVE | | | | | | | | | | | |
| | | Flow Alternative | | | | | | Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Q (cfs) | T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Crit. Dry | 8/21/77 | 150 | 56.9 | 1 | 1 | 1 | ok | 450 | 61.7 | 1 | 1 | 1 | 1 | 34.3 | 59.3 | 1 | 1 | 1 | 1 | 34.3 | 61.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/22/77 | 150 | 56.9 | 1 | 1 | 1 | ok | 450 | 61.7 | 1 | 1 | 1 | 1 | 34.3 | 58.4 | 1 | 1 | 1 | 1 | 34.3 | 60.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/23/77 | 150 | 57.1 | 1 | 1 | 1 | ok | 450 | 61.8 | 1 | 1 | 1 | 1 | 34.3 | 58.4 | 1 | 1 | 1 | 1 | 34.3 | 60.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/24/77 | 150 | 57.3 | 1 | 1 | 1 | ok | 450 | 61.9 | 1 | 1 | 1 | 1 | 34.3 | 58.9 | 1 | 1 | 1 | 1 | 34.3 | 60.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/25/77 | 150 | 58.1 | 1 | 1 | 1 | 1 | 450 | 61.9 | 1 | 1 | 1 | 1 | 34.3 | 66.1 | 1 | 1 | 1 | 1 | 34.3 | 67.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/26/77 | 150 | 57.8 | 1 | 1 | 1 | ok | 450 | 61.8 | 1 | 1 | 1 | 1 | 33.3 | 63.2 | 1 | 1 | 1 | 1 | 33.3 | 64.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/27/77 | 150 | 58.0 | 1 | 1 | 1 | ok | 450 | 61.9 | 1 | 1 | 1 | 1 | 33.3 | 62.4 | 1 | 1 | 1 | 1 | 33.3 | 63.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/28/77 | 150 | 57.4 | 1 | 1 | 1 | ok | 450 | 61.7 | 1 | 1 | 1 | 1 | 33.3 | 58.0 | 1 | 1 | 1 | 1 | 33.3 | 60.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/29/77 | 150 | 57.7 | 1 | 1 | 1 | ok | 450 | 61.8 | 1 | 1 | 1 | 1 | 33.3 | 58.4 | 1 | 1 | 1 | 1 | 33.3 | 60.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/30/77 | 150 | 58.1 | 1 | 1 | 1 | 1 | 450 | 61.9 | 1 | 1 | 1 | 1 | 33.3 | 58.4 | 1 | 1 | 1 | 1 | 33.3 | 60.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/31/77 | 150 | 58.5 | 1 | 1 | 1 | 1 | 450 | 62.2 | 1 | 1 | 1 | 1 | 33.3 | 58.6 | 1 | 1 | 1 | 1 | 33.3 | 60.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/1/77 | 150 | 58.6 | 1 | 1 | 1 | 1 | 450 | 62.4 | 1 | 1 | 1 | 1 | 31.1 | 58.0 | 1 | 1 | 1 | 1 | 33.1 | 59.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/2/77 | 150 | 59.0 | 1 | 1 | 1 | 1 | 450 | 62.7 | 1 | 1 | 1 | 1 | 31.1 | 58.3 | 1 | 1 | 1 | 1 | 33.1 | 59.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/3/77 | 150 | 59.3 | 1 | 1 | 1 | 1 | 450 | 62.8 | 1 | 1 | 1 | 1 | 31.1 | 59.4 | 1 | 1 | 1 | 1 | 33.1 | 60.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/4/77 | 150 | 59.6 | 1 | 1 | 1 | 1 | 450 | 63.0 | 1 | 1 | 1 | 1 | 31.1 | 59.3 | 1 | 1 | 1 | 1 | 33.1 | 60.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/5/77 | 150 | 60.0 | 1 | 1 | 1 | 1 | 450 | 63.3 | 1 | 1 | 1 | 1 | 31.1 | 59.6 | 1 | 1 | 1 | 1 | 33.1 | 60.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/6/77 | 150 | 60.3 | 1 | 1 | 1 | 1 | 450 | 63.6 | 1 | 1 | 1 | 1 | 31.1 | 59.9 | 1 | 1 | 1 | 1 | 33.1 | 60.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/7/77 | 150 | 60.6 | 1 | 1 | 1 | 1 | 450 | 63.8 | 1 | 1 | 1 | 1 | 31.1 | 59.4 | 1 | 1 | 1 | 1 | 33.1 | 60.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/8/77 | 150 | 60.9 | 1 | 1 | 1 | 1 | 450 | 64.1 | 1 | 1 | 1 | 1 | 31.1 | 60.0 | 1 | 1 | 1 | 1 | 33.1 | 61.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/9/77 | 150 | 60.9 | 1 | 1 | 1 | 1 | 450 | 64.2 | 1 | 1 | 1 | 1 | 28.1 | 59.3 | 1 | 1 | 1 | 1 | 30.1 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/10/77 | 150 | 61.4 | 1 | 1 | 1 | 1 | 450 | 64.4 | 1 | 1 | 1 | 1 | 28.1 | 60.6 | 1 | 1 | 1 | 1 | 30.1 | 61.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/11/77 | 150 | 61.4 | 1 | 1 | 1 | 1 | 450 | 64.5 | 1 | 1 | 1 | 1 | 28.1 | 60.2 | 1 | 1 | 1 | 1 | 30.1 | 61.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/12/77 | 150 | 61.2 | 1 | 1 | 1 | 1 | 450 | 64.4 | 1 | 1 | 1 | 1 | 28.1 | 59.5 | 1 | 1 | 1 | 1 | 30.1 | 60.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/13/77 | 150 | 61.3 | 1 | 1 | 1 | 1 | 450 | 64.4 | 1 | 1 | 1 | 1 | 28.1 | 59.6 | 1 | 1 | 1 | 1 | 30.1 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/14/77 | 150 | 61.7 | 1 | 1 | 1 | 1 | 450 | 64.5 | 1 | 1 | 1 | 1 | 28.1 | 64.3 | 1 | 1 | 1 | 1 | 30.1 | 64.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/15/77 | 150 | 60.4 | 1 | 1 | 1 | 1 | 450 | 63.7 | 1 | 1 | 1 | 1 | 28.1 | 58.9 | 1 | 1 | 1 | 1 | 30.1 | 59.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/16/77 | 150 | 60.3 | 1 | 1 | 1 | 1 | 450 | 63.3 | 1 | 1 | 1 | 1 | 27.1 | 57.3 | 1 | 1 | 1 | 1 | 29.1 | 57.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/17/77 | 150 | 60.5 | 1 | 1 | 1 | 1 | 450 | 62.9 | 1 | 1 | 1 | 1 | 27.1 | 57.0 | 1 | 1 | 1 | 1 | 29.1 | 57.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/18/77 | 150 | 60.6 | 1 | 1 | 1 | 1 | 450 | 62.5 | 1 | 1 | 1 | 1 | 27.1 | 56.6 | 1 | 1 | 1 | 1 | 29.1 | 57.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/19/77 | 150 | 60.6 | 1 | 1 | 1 | 1 | 450 | 62.5 | 1 | 1 | 1 | 1 | 27.1 | 56.2 | 1 | 1 | 1 | 1 | 29.1 | 56.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/20/77 | 150 | 60.9 | 1 | 1 | 1 | 1 | 450 | 62.5 | 1 | 1 | 1 | 1 | 27.1 | 56.1 | 1 | 1 | 1 | 1 | 29.1 | 56.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/21/77 | 150 | 61.1 | 1 | 1 | 1 | 1 | 450 | 62.4 | 1 | 1 | 1 | 1 | 27.1 | 56.2 | 1 | 1 | 1 | 1 | 29.1 | 57.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/22/77 | 150 | 61.5 | 1 | 1 | 1 | 1 | 450 | 62.2 | 1 | 1 | 1 | 1 | 27.1 | 56.2 | 1 | 1 | 1 | 1 | 29.1 | 57.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/23/77 | 150 | 61.7 | 1 | 1 | 1 | 1 | 450 | 62.0 | 1 | 1 | 1 | 1 | 48.1 | 56.0 | 1 | 1 | 1 | 1 | 50.1 | 57.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/24/77 | 150 | 61.8 | 1 | 1 | 1 | 1 | 450 | 61.9 | 1 | 1 | 1 | 1 | 48.1 | 55.8 | 1 | 1 | 1 | 1 | 50.1 | 57.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/25/77 | 150 | 61.7 | 1 | 1 | 1 | 1 | 450 | 61.8 | 1 | 1 | 1 | 1 | 48.1 | 55.7 | 1 | 1 | 1 | 1 | 50.1 | 57.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/26/77 | 150 | 62.0 | 1 | 1 | 1 | 1 | 450 | 61.8 | 1 | 1 | 1 | 1 | 48.1 | 55.8 | 1 | 1 | 1 | 1 | 50.1 | 57.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/27/77 | 150 | 62.0 | 1 | 1 | 1 | 1 | 450 | 61.7 | 1 | 1 | 1 | 1 | 48.1 | 56.2 | 1 | 1 | 1 | 1 | 50.1 | 57.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/28/77 | 150 | 61.7 | 1 | 1 | 1 | 1 | 450 | 61.5 | 1 | 1 | 1 | 1 | 48.1 | 55.1 | 1 | 1 | 1 | 1 | 50.1 | 56.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/29/77 | 150 | 61.5 | 1 | 1 | 1 | 1 | 450 | 61.5 | 1 | 1 | 1 | 1 | 48.1 | 55.3 | 1 | 1 | 1 | 1 | 50.1 | 56.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/30/77 | 150 | 61.7 | 1 | 1 | 1 | 1 | 450 | 61.5 | 1 | 1 | 1 | 1 | 48.1 | 55.1 | 1 | 1 | 1 | 1 | 50.1 | 56.6 | 1 | 1 | 1 | 1 |
| | All dates | | | 0 | 0 | 0 | 74 | | | 1 | 7 | 24 | 51 | | | 0 | 0 | 0 | 15 | | | 0 | 0 | 0 | 15 |
| | 7/1 - 9/30 | | | 0 | 0 | 0 | 59 | | | 1 | 7 | 17 | 36 | | | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | Original Q (cfs) | Original T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet | Original Q (cfs) | Original T (deg F) | v.H-Crit D | Hot-Dry | Median | Cold-Wet |
| Ex. Wet | 10/1/82 | 300 | 49.9 | 1 | 1 | ok | ok | 451 | 49.8 | 1 | ok | ok | ok | 300 | 58.9 | 1 | 1 | 1 | ok | 300 | 60.0 | 1 | 1 | 1 | ok | 300 | 49.4 | 1 | 1 | ok | ok |
| Ex. Wet | 10/2/82 | 300 | 50.0 | 1 | 1 | 1 | ok | 451 | 50.0 | 1 | ok | ok | ok | 300 | 58.8 | 1 | 1 | 1 | ok | 300 | 59.9 | 1 | 1 | 1 | ok | 300 | 47.7 | 1 | 1 | ok | ok |
| Ex. Wet | 10/3/82 | 300 | 50.0 | 1 | 1 | ok | ok | 451 | 49.8 | 1 | ok | ok | ok | 300 | 58.6 | 1 | 1 | 1 | ok | 300 | 59.5 | 1 | 1 | 1 | ok | 300 | 45.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/4/82 | 300 | 49.8 | 1 | 1 | ok | ok | 451 | 49.5 | 1 | ok | ok | ok | 300 | 58.5 | 1 | 1 | 1 | ok | 300 | 59.0 | 1 | 1 | 1 | ok | 300 | 44.4 | 1 | ok | ok | ok |
| Ex. Wet | 10/5/82 | 300 | 49.5 | 1 | 1 | ok | ok | 451 | 49.0 | 1 | ok | ok | ok | 300 | 58.3 | 1 | 1 | 1 | ok | 300 | 58.9 | 1 | 1 | 1 | ok | 300 | 43.9 | 1 | ok | ok | ok |
| Ex. Wet | 10/6/82 | 300 | 49.1 | 1 | 1 | ok | ok | 451 | 48.3 | 1 | ok | ok | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 58.7 | 1 | 1 | 1 | ok | 300 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/7/82 | 300 | 48.8 | 1 | 1 | ok | ok | 451 | 47.8 | 1 | ok | ok | ok | 300 | 57.8 | 1 | 1 | 1 | ok | 300 | 58.3 | 1 | 1 | 1 | ok | 300 | 43.2 | 1 | ok | ok | ok |
| Ex. Wet | 10/8/82 | 300 | 48.6 | 1 | 1 | ok | ok | 451 | 47.3 | 1 | ok | ok | ok | 300 | 57.9 | 1 | 1 | 1 | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 43.1 | 1 | ok | ok | ok |
| Ex. Wet | 10/9/82 | 300 | 48.5 | 1 | 1 | ok | ok | 451 | 47.1 | 1 | ok | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 43.1 | 1 | ok | ok | ok |
| Ex. Wet | 10/10/82 | 300 | 48.4 | 1 | 1 | ok | ok | 451 | 46.9 | 1 | ok | ok | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 43.0 | 1 | ok | ok | ok |
| Ex. Wet | 10/11/82 | 300 | 48.5 | 1 | 1 | ok | ok | 451 | 46.8 | 1 | ok | ok | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 43.2 | 1 | ok | ok | ok |
| Ex. Wet | 10/12/82 | 300 | 48.5 | 1 | 1 | ok | ok | 451 | 46.7 | 1 | ok | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 43.3 | 1 | ok | ok | ok |
| Ex. Wet | 10/13/82 | 300 | 48.7 | 1 | 1 | ok | ok | 451 | 46.7 | 1 | ok | ok | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/14/82 | 300 | 48.7 | 1 | 1 | ok | ok | 451 | 46.7 | 1 | ok | ok | ok | 300 | 58.3 | 1 | 1 | 1 | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 43.6 | 1 | ok | ok | ok |
| Ex. Wet | 10/15/82 | 300 | 48.7 | 1 | 1 | ok | ok | 322 | 47.1 | 1 | 1 | ok | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 43.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/16/82 | 300 | 48.7 | 1 | 1 | ok | ok | 322 | 47.2 | 1 | 1 | ok | ok | 300 | 58.2 | 1 | 1 | 1 | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 43.4 | 1 | ok | ok | ok |
| Ex. Wet | 10/17/82 | 300 | 48.8 | 1 | 1 | ok | ok | 322 | 47.3 | 1 | 1 | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 43.3 | 1 | ok | ok | ok |
| Ex. Wet | 10/18/82 | 300 | 48.9 | 1 | 1 | ok | ok | 322 | 47.3 | 1 | 1 | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 43.3 | 1 | ok | ok | ok |
| Ex. Wet | 10/19/82 | 300 | 48.9 | 1 | 1 | ok | ok | 322 | 47.3 | 1 | 1 | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 43.3 | 1 | ok | ok | ok |
| Ex. Wet | 10/20/82 | 300 | 48.8 | 1 | 1 | ok | ok | 322 | 47.2 | 1 | 1 | ok | ok | 300 | 58.0 | 1 | 1 | 1 | ok | 300 | 57.9 | 1 | 1 | 1 | ok | 300 | 43.1 | 1 | ok | ok | ok |
| Ex. Wet | 10/21/82 | 300 | 48.7 | 1 | 1 | ok | ok | 322 | 47.1 | 1 | 1 | ok | ok | 300 | 57.9 | 1 | 1 | 1 | ok | 300 | 57.8 | 1 | 1 | 1 | ok | 300 | 42.9 | 1 | ok | ok | ok |
| Ex. Wet | 10/22/82 | 300 | 48.4 | 1 | 1 | ok | ok | 301 | 47.0 | 1 | 1 | ok | ok | 300 | 57.5 | 1 | 1 | 1 | ok | 300 | 57.5 | 1 | 1 | 1 | ok | 300 | 42.8 | 1 | ok | ok | ok |
| Ex. Wet | 10/23/82 | 300 | 48.2 | 1 | 1 | ok | ok | 301 | 46.7 | 1 | 1 | ok | ok | 300 | 57.2 | 1 | 1 | 1 | ok | 300 | 57.2 | 1 | 1 | 1 | ok | 300 | 42.7 | 1 | ok | ok | ok |
| Ex. Wet | 10/24/82 | 300 | 48.0 | 1 | 1 | ok | ok | 301 | 46.5 | 1 | 1 | ok | ok | 300 | 57.2 | 1 | 1 | 1 | ok | 300 | 57.1 | 1 | 1 | 1 | ok | 300 | 42.6 | 1 | ok | ok | ok |
| Ex. Wet | 10/25/82 | 300 | 48.0 | 1 | 1 | ok | ok | 301 | 46.4 | 1 | 1 | ok | ok | 300 | 57.1 | 1 | 1 | 1 | ok | 300 | 57.1 | 1 | 1 | 1 | ok | 300 | 42.6 | 1 | ok | ok | ok |
| Ex. Wet | 10/26/82 | 300 | 47.9 | 1 | 1 | ok | ok | 301 | 46.2 | 1 | 1 | ok | ok | 300 | 57.1 | 1 | 1 | 1 | ok | 300 | 57.0 | 1 | 1 | 1 | ok | 300 | 42.7 | 1 | ok | ok | ok |
| Ex. Wet | 10/27/82 | 300 | 47.8 | 1 | 1 | ok | ok | 301 | 46.1 | 1 | 1 | ok | ok | 300 | 57.0 | 1 | 1 | 1 | ok | 300 | 56.9 | 1 | 1 | 1 | ok | 300 | 42.6 | 1 | ok | ok | ok |
| Ex. Wet | 10/28/82 | 300 | 47.7 | 1 | 1 | ok | ok | 301 | 45.9 | 1 | ok | ok | ok | 300 | 57.0 | 1 | 1 | 1 | ok | 300 | 56.9 | 1 | 1 | 1 | ok | 300 | 42.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/29/82 | 300 | 47.5 | 1 | 1 | ok | ok | 301 | 45.8 | 1 | ok | ok | ok | 300 | 56.8 | 1 | 1 | 1 | ok | 300 | 56.8 | 1 | 1 | 1 | ok | 300 | 42.5 | 1 | ok | ok | ok |
| Ex. Wet | 10/30/82 | 300 | 47.4 | 1 | 1 | ok | ok | 301 | 45.6 | 1 | ok | ok | ok | 300 | 56.5 | 1 | 1 | 1 | ok | 300 | 56.5 | 1 | 1 | 1 | ok | 300 | 42.4 | 1 | ok | ok | ok |
| Ex. Wet | 10/31/82 | 300 | 47.4 | 1 | 1 | ok | ok | 301 | 45.6 | 1 | ok | ok | ok | 300 | 56.4 | 1 | 1 | 1 | ok | 300 | 56.3 | 1 | 1 | 1 | ok | 300 | 42.4 | 1 | ok | ok | ok |
| Ex. Wet | 11/1/82 | 300 | 47.3 | | | | | 300 | 45.4 | | | | | 300 | 56.1 | | | | | 300 | 56.1 | | | | | 300 | 42.5 | | | | |
| Ex. Wet | 11/2/82 | 300 | 47.3 | | | | | 300 | 45.4 | | | | | 300 | 56.0 | | | | | 300 | 55.9 | | | | | 300 | 42.6 | | | | |
| Ex. Wet | 11/3/82 | 300 | 47.3 | | | | | 300 | 45.4 | | | | | 300 | 55.6 | | | | | 300 | 55.6 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 11/4/82 | 300 | 47.4 | | | | | 300 | 45.4 | | | | | 300 | 55.2 | | | | | 300 | 55.2 | | | | | 300 | 42.9 | | | | |
| Ex. Wet | 11/5/82 | 300 | 47.5 | | | | | 300 | 45.4 | | | | | 300 | 55.0 | | | | | 300 | 55.0 | | | | | 300 | 43.0 | | | | |
| Ex. Wet | 11/6/82 | 300 | 47.6 | | | | | 300 | 45.5 | | | | | 300 | 55.0 | | | | | 300 | 55.0 | | | | | 300 | 43.2 | | | | |
| Ex. Wet | 11/7/82 | 300 | 47.6 | | | | | 300 | 45.5 | | | | | 300 | 54.9 | | | | | 300 | 54.9 | | | | | 300 | 43.3 | | | | |
| Ex. Wet | 11/8/82 | 300 | 47.7 | | | | | 300 | 45.4 | | | | | 300 | 54.7 | | | | | 300 | 54.7 | | | | | 300 | 43.2 | | | | |
| Ex. Wet | 11/9/82 | 300 | 47.7 | | | | | 300 | 45.2 | | | | | 300 | 54.6 | | | | | 300 | 54.6 | | | | | 300 | 43.4 | | | | |
| Ex. Wet | 11/10/82 | 300 | 47.6 | | | | | 300 | 45.2 | | | | | 300 | 54.5 | | | | | 300 | 54.5 | | | | | 300 | 43.4 | | | | |
| Ex. Wet | 11/11/82 | 300 | 47.6 | | | | | 300 | 45.1 | | | | | 300 | 54.3 | | | | | 300 | 54.3 | | | | | 300 | 43.4 | | | | |
| Ex. Wet | 11/12/82 | 300 | 47.6 | | | | | 300 | 45.0 | | | | | 300 | 54.0 | | | | | 300 | 54.0 | | | | | 300 | 43.3 | | | | |
| Ex. Wet | 11/13/82 | 300 | 47.5 | | | | | 300 | 44.9 | | | | | 300 | 53.9 | | | | | 300 | 53.9 | | | | | 300 | 43.3 | | | | |
| Ex. Wet | 11/14/82 | 300 | 47.5 | | | | | 300 | 44.8 | | | | | 300 | 53.7 | | | | | 300 | 53.8 | | | | | 300 | 43.2 | | | | |
| Ex. Wet | 11/15/82 | 300 | 47.4 | | | | | 300 | 44.8 | | | | | 300 | 53.5 | | | | | 300 | 53.6 | | | | | 300 | 43.2 | | | | |
| Ex. Wet | 11/16/82 | 300 | 47.4 | | | | | 300 | 44.6 | | | | | 300 | 53.3 | | | | | 300 | 53.3 | | | | | 300 | 43.1 | | | | |
| Ex. Wet | 11/17/82 | 300 | 47.4 | | | | | 300 | 44.5 | | | | | 300 | 53.0 | | | | | 300 | 53.0 | | | | | 300 | 43.1 | | | | |
| Ex. Wet | 11/18/82 | 300 | 47.2 | | | | | 300 | 44.3 | | | | | 300 | 52.6 | | | | | 300 | 52.6 | | | | | 300 | 42.9 | | | | |
| Ex. Wet | 11/19/82 | 300 | 47.1 | | | | | 300 | 44.1 | | | | | 300 | 52.3 | | | | | 300 | 52.3 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 11/20/82 | 300 | 46.9 | | | | | 300 | 43.9 | | | | | 300 | 52.0 | | | | | 300 | 52.0 | | | | | 300 | 42.6 | | | | |
| Ex. Wet | 11/21/82 | 300 | 46.7 | | | | | 300 | 43.8 | | | | | 300 | 51.7 | | | | | 300 | 51.7 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 11/22/82 | 300 | 46.6 | | | | | 300 | 43.7 | | | | | 300 | 51.4 | | | | | 300 | 51.4 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 11/23/82 | 300 | 46.5 | | | | | 300 | 43.6 | | | | | 300 | 51.1 | | | | | 300 | 51.1 | | | | | 300 | 42.3 | | | | |
| Ex. Wet | 11/24/82 | 300 | 46.5 | | | | | 300 | 43.5 | | | | | 300 | 50.9 | | | | | 300 | 50.9 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 11/25/82 | 300 | 46.4 | | | | | 300 | 43.4 | | | | | 300 | 50.6 | | | | | 300 | 50.6 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 11/26/82 | 300 | 46.4 | | | | | 300 | 43.4 | | | | | 300 | 50.3 | | | | | 300 | 50.3 | | | | | 300 | 42.3 | | | | |
| Ex. Wet | 11/27/82 | 300 | 46.2 | | | | | 300 | 43.2 | | | | | 300 | 49.8 | | | | | 300 | 49.8 | | | | | 300 | 42.2 | | | | |
| Ex. Wet | 11/28/82 | 300 | 46.2 | | | | | 300 | 43.1 | | | | | 300 | 49.6 | | | | | 300 | 49.6 | | | | | 300 | 42.2 | | | | |
| Ex. Wet | 11/29/82 | 300 | 46.2 | | | | | 300 | 43.0 | | | | | 300 | 49.5 | | | | | 300 | 49.5 | | | | | 300 | 42.2 | | | | |
| Ex. Wet | 11/30/82 | 300 | 46.2 | | | | | 300 | 42.9 | | | | | 300 | 49.4 | | | | | 300 | 49.4 | | | | | 300 | 42.2 | | | | |
| Ex. Wet | 12/1/82 | 300 | 46.0 | | | | | 300 | 42.5 | | | | | 300 | 49.0 | | | | | 387 | 49.0 | | | | | 300 | 42.3 | | | | |
| Ex. Wet | 12/2/82 | 300 | 45.9 | | | | | 300 | 42.5 | | | | | 300 | 48.9 | | | | | 387 | 48.4 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 12/3/82 | 300 | 45.8 | | | | | 300 | 42.4 | | | | | 300 | 48.5 | | | | | 387 | 48.4 | | | | | 300 | 42.3 | | | | |
| Ex. Wet | 12/4/82 | 300 | 45.7 | | | | | 300 | 42.4 | | | | | 300 | 48.3 | | | | | 387 | 48.1 | | | | | 300 | 42.3 | | | | |
| Ex. Wet | 12/5/82 | 300 | 45.7 | | | | | 300 | 42.4 | | | | | 300 | 48.2 | | | | | 387 | 48.0 | | | | | 300 | 42.3 | | | | |
| Ex. Wet | 12/6/82 | 300 | 45.8 | | | | | 300 | 42.5 | | | | | 300 | 48.0 | | | | | 387 | 47.8 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 12/7/82 | 300 | 45.8 | | | | | 300 | 42.5 | | | | | 300 | 47.8 | | | | | 387 | 47.7 | | | | | 300 | 42.5 | | | | |
| Ex. Wet | 12/8/82 | 300 | 45.8 | | | | | 300 | 42.5 | | | | | 300 | 47.7 | | | | | 387 | 47.4 | | | | | 300 | 42.5 | | | | |
| Ex. Wet | 12/9/82 | 300 | 45.7 | | | | | 300 | 42.6 | | | | | 300 | 47.4 | | | | | 387 | 47.3 | | | | | 300 | 42.6 | | | | |
| Ex. Wet | 12/10/82 | 300 | 45.7 | | | | | 300 | 42.6 | | | | | 300 | 47.4 | | | | | 387 | 47.2 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/11/82 | 300 | 45.7 | | | | | 300 | 42.6 | | | | | 300 | 47.3 | | | | | 387 | 47.0 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/12/82 | 300 | 45.8 | | | | | 300 | 42.6 | | | | | 300 | 47.2 | | | | | 387 | 46.9 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/13/82 | 300 | 45.7 | | | | | 300 | 42.6 | | | | | 300 | 46.9 | | | | | 387 | 46.7 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/14/82 | 300 | 45.7 | | | | | 300 | 42.6 | | | | | 300 | 46.8 | | | | | 387 | 46.5 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/15/82 | 300 | 45.5 | | | | | 300 | 42.6 | | | | | 300 | 46.7 | | | | | 387 | 46.4 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/16/82 | 300 | 45.6 | | | | | 300 | 42.6 | | | | | 300 | 46.5 | | | | | 387 | 46.2 | | | | | 300 | 42.8 | | | | |
| Ex. Wet | 12/17/82 | 300 | 45.2 | | | | | 300 | 42.6 | | | | | 300 | 46.1 | | | | | 387 | 45.7 | | | | | 300 | 42.8 | | | | |
| Ex. Wet | 12/18/82 | 300 | 45.1 | | | | | 300 | 42.6 | | | | | 300 | 45.9 | | | | | 387 | 45.5 | | | | | 300 | 42.8 | | | | |
| Ex. Wet | 12/19/82 | 300 | 45.1 | | | | | 300 | 42.5 | | | | | 300 | 45.8 | | | | | 387 | 45.4 | | | | | 300 | 42.8 | | | | |
| Ex. Wet | 12/20/82 | 300 | 45.0 | | | | | 300 | 42.5 | | | | | 300 | 45.5 | | | | | 387 | 45.2 | | | | | 300 | 42.8 | | | | |
| Ex. Wet | 12/21/82 | 300 | 44.9 | | | | | 300 | 42.6 | | | | | 300 | 45.4 | | | | | 387 | 45.1 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 12/22/82 | 300 | 44.8 | | | | | 300 | 42.6 | | | | | 300 | 45.4 | | | | | 387 | 44.9 | | | | | 300 | 42.6 | | | | |
| Ex. Wet | 12/23/82 | 300 | 44.7 | | | | | 300 | 42.5 | | | | | 300 | 45.0 | | | | | 387 | 44.6 | | | | | 300 | 42.5 | | | | |
| Ex. Wet | 12/24/82 | 300 | 44.4 | | | | | 300 | 42.4 | | | | | 300 | 44.8 | | | | | 387 | 44.4 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 12/25/82 | 300 | 44.1 | | | | | 300 | 42.2 | | | | | 300 | 44.5 | | | | | 387 | 44.3 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 12/26/82 | 300 | 44.1 | | | | | 300 | 42.3 | | | | | 300 | 44.5 | | | | | 387 | 44.0 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 12/27/82 | 300 | 44.1 | | | | | 300 | 42.3 | | | | | 300 | 44.4 | | | | | 387 | 43.9 | | | | | 300 | 42.4 | | | | |
| Ex. Wet | 12/28/82 | 300 | 44.0 | | | | | 300 | 42.4 | | | | | 300 | 44.3 | | | | | 387 | 43.6 | | | | | 300 | 42.5 | | | | |
| Ex. Wet | 12/29/82 | 300 | 44.0 | | | | | 300 | 42.4 | | | | | 300 | 44.0 | | | | | 387 | 43.6 | | | | | 300 | 42.5 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | MAXIMUM FLOW ALTERNATIVE | | | | EXISTING CONDITIONS | |
| | | Original Flow Alt. | | Refined/Final Flow Alt. | | Original Flow Alt. | | Refined/Final Flow Alt. | | Flow Alternative | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. Wet | 12/30/82 | 300 | 44.0 | 300 | 42.4 | 300 | 43.8 | 387 | 43.5 | 300 | 42.5 |
| Ex. Wet | 12/31/82 | 300 | 44.0 | 300 | 42.6 | 2999 | 43.3 | 822 | 43.9 | 300 | 42.6 |
| Ex. Wet | 1/1/83 | 300 | 44.1 | 300 | 42.6 | 2999 | 43.2 | 822 | 43.2 | 300 | 42.8 |
| Ex. Wet | 1/2/83 | 300 | 44.2 | 300 | 42.6 | 2999 | 43.3 | 822 | 43.2 | 300 | 42.8 |
| Ex. Wet | 1/3/83 | 300 | 44.2 | 300 | 42.6 | 2999 | 42.9 | 822 | 43.2 | 300 | 42.7 |
| Ex. Wet | 1/4/83 | 300 | 44.1 | 300 | 42.6 | 2999 | 42.7 | 822 | 43.2 | 300 | 42.7 |
| Ex. Wet | 1/5/83 | 300 | 44.1 | 300 | 42.7 | 2999 | 42.6 | 822 | 43.3 | 300 | 42.7 |
| Ex. Wet | 1/6/83 | 300 | 44.1 | 300 | 42.7 | 2999 | 42.6 | 822 | 43.4 | 300 | 42.8 |
| Ex. Wet | 1/7/83 | 300 | 44.1 | 300 | 42.7 | 2999 | 42.6 | 3522 | 43.6 | 300 | 42.8 |
| Ex. Wet | 1/8/83 | 300 | 44.1 | 300 | 42.8 | 2999 | 42.6 | 3522 | 43.0 | 300 | 42.9 |
| Ex. Wet | 1/9/83 | 300 | 44.0 | 300 | 42.8 | 2999 | 42.3 | 3522 | 42.4 | 300 | 42.9 |
| Ex. Wet | 1/10/83 | 300 | 44.0 | 300 | 42.8 | 2999 | 42.3 | 3522 | 42.2 | 300 | 42.8 |
| Ex. Wet | 1/11/83 | 300 | 43.9 | 300 | 42.8 | 2999 | 42.2 | 3522 | 42.2 | 300 | 42.8 |
| Ex. Wet | 1/12/83 | 300 | 43.9 | 300 | 42.7 | 2999 | 42.2 | 3522 | 42.0 | 300 | 42.8 |
| Ex. Wet | 1/13/83 | 300 | 43.9 | 300 | 42.7 | 2999 | 42.0 | 3522 | 42.0 | 300 | 42.8 |
| Ex. Wet | 1/14/83 | 300 | 43.8 | 300 | 42.7 | 2999 | 42.1 | 3522 | 42.0 | 300 | 42.8 |
| Ex. Wet | 1/15/83 | 300 | 43.7 | 300 | 42.7 | 2999 | 42.0 | 3522 | 41.9 | 300 | 42.7 |
| Ex. Wet | 1/16/83 | 300 | 43.6 | 300 | 42.7 | 2999 | 41.8 | 3522 | 41.7 | 300 | 42.7 |
| Ex. Wet | 1/17/83 | 300 | 43.5 | 300 | 42.7 | 2999 | 41.8 | 3522 | 41.7 | 300 | 42.7 |
| Ex. Wet | 1/18/83 | 300 | 43.5 | 300 | 42.7 | 2999 | 41.9 | 3522 | 41.8 | 300 | 42.7 |
| Ex. Wet | 1/19/83 | 300 | 43.4 | 300 | 42.7 | 2999 | 41.9 | 3522 | 41.7 | 300 | 42.7 |
| Ex. Wet | 1/20/83 | 300 | 43.3 | 300 | 42.6 | 2999 | 41.7 | 3522 | 41.6 | 300 | 42.7 |
| Ex. Wet | 1/21/83 | 300 | 43.2 | 300 | 42.6 | 2999 | 41.6 | 3522 | 41.5 | 300 | 42.6 |
| Ex. Wet | 1/22/83 | 300 | 43.1 | 300 | 42.5 | 2999 | 41.5 | 3522 | 41.4 | 300 | 42.6 |
| Ex. Wet | 1/23/83 | 300 | 43.0 | 300 | 42.5 | 2999 | 41.4 | 3522 | 41.4 | 300 | 42.5 |
| Ex. Wet | 1/24/83 | 300 | 42.9 | 300 | 42.5 | 2999 | 41.5 | 3522 | 41.5 | 300 | 42.5 |
| Ex. Wet | 1/25/83 | 300 | 42.9 | 300 | 42.5 | 2999 | 41.7 | 3522 | 41.7 | 300 | 42.5 |
| Ex. Wet | 1/26/83 | 300 | 42.8 | 300 | 42.4 | 2999 | 41.7 | 3522 | 41.6 | 300 | 42.4 |
| Ex. Wet | 1/27/83 | 300 | 42.7 | 300 | 42.5 | 2999 | 41.6 | 3522 | 41.5 | 300 | 42.5 |
| Ex. Wet | 1/28/83 | 300 | 42.8 | 300 | 42.5 | 2999 | 41.7 | 3522 | 41.6 | 300 | 42.5 |
| Ex. Wet | 1/29/83 | 300 | 42.9 | 300 | 42.5 | 2999 | 41.7 | 3522 | 41.6 | 300 | 42.5 |
| Ex. Wet | 1/30/83 | 300 | 42.9 | 300 | 42.5 | 2999 | 41.7 | 3522 | 41.6 | 300 | 42.5 |
| Ex. Wet | 1/31/83 | 300 | 43.0 | 300 | 42.5 | 2999 | 41.8 | 3522 | 41.7 | 300 | 42.5 |
| Ex. Wet | 2/1/83 | 300 | 43.1 | 300 | 42.5 | 2999 | 41.9 | 2999 | 41.9 | 300 | 42.5 |
| Ex. Wet | 2/2/83 | 300 | 43.1 | 300 | 42.5 | 2999 | 42.0 | 2999 | 42.0 | 300 | 42.5 |
| Ex. Wet | 2/3/83 | 300 | 43.2 | 300 | 42.5 | 2999 | 42.1 | 2999 | 42.1 | 300 | 42.5 |
| Ex. Wet | 2/4/83 | 300 | 43.3 | 300 | 42.6 | 2999 | 42.1 | 2999 | 42.1 | 300 | 42.6 |
| Ex. Wet | 2/5/83 | 300 | 43.3 | 300 | 42.5 | 2999 | 41.9 | 2999 | 41.9 | 300 | 42.5 |
| Ex. Wet | 2/6/83 | 300 | 43.3 | 300 | 42.3 | 2999 | 41.7 | 2999 | 41.7 | 300 | 42.3 |
| Ex. Wet | 2/7/83 | 300 | 43.2 | 300 | 42.2 | 2999 | 41.4 | 2999 | 41.4 | 300 | 42.2 |
| Ex. Wet | 2/8/83 | 300 | 43.1 | 300 | 42.0 | 2999 | 41.3 | 2999 | 41.3 | 300 | 42.1 |
| Ex. Wet | 2/9/83 | 300 | 43.1 | 300 | 42.1 | 2999 | 41.3 | 2999 | 41.3 | 300 | 42.1 |
| Ex. Wet | 2/10/83 | 300 | 43.0 | 300 | 42.0 | 2999 | 41.6 | 2999 | 41.6 | 300 | 42.0 |
| Ex. Wet | 2/11/83 | 300 | 43.1 | 300 | 42.1 | 2999 | 41.7 | 2999 | 41.6 | 300 | 42.1 |
| Ex. Wet | 2/12/83 | 300 | 43.0 | 300 | 42.1 | 2999 | 41.8 | 2999 | 41.7 | 300 | 42.1 |
| Ex. Wet | 2/13/83 | 300 | 43.2 | 300 | 42.3 | 2999 | 42.0 | 2999 | 41.9 | 300 | 42.3 |
| Ex. Wet | 2/14/83 | 300 | 43.3 | 300 | 42.3 | 2999 | 42.2 | 2999 | 42.2 | 300 | 42.3 |
| Ex. Wet | 2/15/83 | 300 | 43.2 | 300 | 42.3 | 2999 | 42.2 | 2999 | 42.1 | 300 | 42.3 |
| Ex. Wet | 2/16/83 | 300 | 43.3 | 300 | 42.3 | 2999 | 42.1 | 2999 | 42.0 | 300 | 42.3 |
| Ex. Wet | 2/17/83 | 300 | 43.4 | 300 | 42.3 | 2999 | 42.1 | 2999 | 42.0 | 300 | 42.3 |
| Ex. Wet | 2/18/83 | 300 | 43.4 | 300 | 42.4 | 2999 | 42.1 | 2999 | 42.0 | 300 | 42.4 |
| Ex. Wet | 2/19/83 | 300 | 43.5 | 300 | 42.4 | 2999 | 42.2 | 2999 | 42.1 | 300 | 42.4 |
| Ex. Wet | 2/20/83 | 300 | 43.5 | 300 | 42.5 | 2999 | 42.3 | 2999 | 42.2 | 300 | 42.5 |
| Ex. Wet | 2/21/83 | 300 | 43.6 | 300 | 42.5 | 2999 | 42.4 | 2999 | 42.4 | 300 | 42.5 |
| Ex. Wet | 2/22/83 | 300 | 43.7 | 300 | 42.5 | 2999 | 42.4 | 2999 | 42.3 | 300 | 42.5 |
| Ex. Wet | 2/23/83 | 300 | 43.9 | 300 | 42.5 | 2999 | 42.5 | 2999 | 42.4 | 300 | 42.5 |
| Ex. Wet | 2/24/83 | 300 | 44.0 | 300 | 42.6 | 2999 | 42.5 | 2999 | 42.4 | 300 | 42.6 |
| Ex. Wet | 2/25/83 | 300 | 44.2 | 300 | 42.6 | 2999 | 42.6 | 2999 | 42.5 | 300 | 42.6 |
| Ex. Wet | 2/26/83 | 300 | 44.3 | 300 | 42.6 | 2999 | 42.4 | 2999 | 42.3 | 300 | 42.6 |
| Ex. Wet | 2/27/83 | 300 | 44.4 | 300 | 42.6 | 2999 | 42.2 | 2999 | 42.1 | 300 | 42.6 |
| Ex. Wet | 2/28/83 | 300 | 44.4 | 300 | 42.5 | 2999 | 42.1 | 2999 | 42.0 | 300 | 42.5 |
| Ex. Wet | 3/1/83 | 300 | 44.2 | 3772 | 42.3 | 2999 | 42.0 | 2999 | 41.9 | 3772 | 42.3 |
| Ex. Wet | 3/2/83 | 300 | 44.0 | 3772 | 42.3 | 2999 | 42.0 | 2999 | 41.9 | 3772 | 42.3 |
| Ex. Wet | 3/3/83 | 300 | 44.0 | 3772 | 42.4 | 2999 | 42.0 | 2999 | 41.9 | 3772 | 42.4 |
| Ex. Wet | 3/4/83 | 300 | 44.1 | 3772 | 42.4 | 2999 | 42.2 | 2999 | 42.1 | 3772 | 42.4 |
| Ex. Wet | 3/5/83 | 300 | 44.1 | 3772 | 42.5 | 2999 | 42.5 | 2999 | 42.4 | 3772 | 42.5 |
| Ex. Wet | 3/6/83 | 300 | 44.2 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.6 | 3772 | 42.6 |
| Ex. Wet | 3/7/83 | 300 | 44.2 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.6 | 3772 | 42.6 |
| Ex. Wet | 3/8/83 | 300 | 44.2 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.6 | 3772 | 42.6 |
| Ex. Wet | 3/9/83 | 300 | 44.4 | 3772 | 42.7 | 2999 | 42.9 | 2999 | 42.8 | 3772 | 42.7 |
| Ex. Wet | 3/10/83 | 300 | 44.3 | 3772 | 42.6 | 2999 | 42.9 | 2999 | 42.8 | 3772 | 42.6 |
| Ex. Wet | 3/11/83 | 300 | 44.3 | 3772 | 42.6 | 2999 | 42.9 | 2999 | 42.8 | 3772 | 42.6 |
| Ex. Wet | 3/12/83 | 300 | 44.4 | 3772 | 42.7 | 2999 | 42.8 | 2999 | 42.7 | 3772 | 42.7 |
| Ex. Wet | 3/13/83 | 300 | 44.4 | 3772 | 42.5 | 2999 | 42.5 | 2999 | 42.5 | 3772 | 42.5 |
| Ex. Wet | 3/14/83 | 300 | 44.4 | 3772 | 42.6 | 2999 | 42.6 | 2999 | 42.5 | 3772 | 42.6 |
| Ex. Wet | 3/15/83 | 300 | 44.4 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.6 | 3772 | 42.6 |
| Ex. Wet | 3/16/83 | 300 | 44.4 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.6 | 3772 | 42.6 |
| Ex. Wet | 3/17/83 | 300 | 44.2 | 3772 | 42.5 | 2999 | 42.6 | 2999 | 42.6 | 3772 | 42.5 |
| Ex. Wet | 3/18/83 | 300 | 44.4 | 3772 | 42.8 | 2999 | 42.8 | 2999 | 42.7 | 3772 | 42.8 |
| Ex. Wet | 3/19/83 | 300 | 44.5 | 3772 | 42.9 | 2999 | 43.1 | 2999 | 43.0 | 3772 | 42.9 |
| Ex. Wet | 3/20/83 | 300 | 44.5 | 3772 | 42.9 | 2999 | 43.3 | 2999 | 43.2 | 3772 | 42.9 |
| Ex. Wet | 3/21/83 | 300 | 44.6 | 3772 | 42.7 | 2999 | 43.2 | 2999 | 43.1 | 3772 | 42.7 |
| Ex. Wet | 3/22/83 | 300 | 44.7 | 3772 | 42.7 | 2999 | 43.0 | 2999 | 42.9 | 3772 | 42.7 |
| Ex. Wet | 3/23/83 | 300 | 44.7 | 3772 | 42.6 | 2999 | 42.9 | 2999 | 42.8 | 3772 | 42.6 |
| Ex. Wet | 3/24/83 | 300 | 44.8 | 3772 | 42.6 | 2999 | 42.8 | 2999 | 42.8 | 3772 | 42.6 |
| Ex. Wet | 3/25/83 | 300 | 44.6 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.7 | 3772 | 42.6 |
| Ex. Wet | 3/26/83 | 300 | 44.7 | 3772 | 42.6 | 2999 | 42.7 | 2999 | 42.7 | 3772 | 42.6 |
| Ex. Wet | 3/27/83 | 300 | 44.7 | 3772 | 42.6 | 2999 | 42.6 | 2999 | 42.6 | 3772 | 42.6 |
| Ex. Wet | 3/28/83 | 300 | 44.7 | 3772 | 42.8 | 2999 | 42.7 | 2999 | 42.7 | 3772 | 42.8 |
| Ex. Wet | 3/29/83 | 300 | 44.8 | 3772 | 42.8 | 2999 | 42.9 | 2999 | 42.9 | 3772 | 42.8 |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. Wet | 3/30/83 | 300 | 44.7 | | | | | 3772 | 42.6 | | | | | 2999 | 42.7 | | | | | | | | | | | 3,772 | 42.6 | | | | |
| Ex. Wet | 3/31/83 | 300 | 44.8 | | | | | 3772 | 43.0 | | | | | 2999 | 42.9 | | | | | | | | | | | 3,772 | 43.0 | | | | |
| Ex. Wet | 4/1/83 | 435 | 44.1 | | | | | 300 | 42.7 | | | | | 2999 | 43.1 | | | | | 2999 | 43.1 | | | | | 300 | 42.7 | | | | |
| Ex. Wet | 4/2/83 | 435 | 43.9 | | | | | 300 | 43.0 | | | | | 2999 | 43.4 | | | | | 2999 | 43.4 | | | | | 300 | 43.0 | | | | |
| Ex. Wet | 4/3/83 | 435 | 43.4 | | | | | 300 | 43.0 | | | | | 2999 | 43.1 | | | | | 2999 | 43.1 | | | | | 300 | 43.0 | | | | |
| Ex. Wet | 4/4/83 | 435 | 43.0 | | | | | 300 | 43.2 | | | | | 2999 | 42.8 | | | | | 2999 | 42.8 | | | | | 300 | 43.1 | | | | |
| Ex. Wet | 4/5/83 | 435 | 42.9 | | | | | 300 | 43.4 | | | | | 2999 | 42.8 | | | | | 2999 | 42.8 | | | | | 300 | 43.4 | | | | |
| Ex. Wet | 4/6/83 | 435 | 42.9 | | | | | 300 | 43.7 | | | | | 2999 | 43.0 | | | | | 2999 | 43.0 | | | | | 300 | 43.6 | | | | |
| Ex. Wet | 4/7/83 | 435 | 43.0 | | | | | 300 | 44.1 | | | | | 2999 | 43.3 | | | | | 2999 | 43.3 | | | | | 300 | 44.0 | | | | |
| Ex. Wet | 4/8/83 | 435 | 43.0 | | | | | 300 | 44.4 | | | | | 4440 | 43.3 | | | | | 4440 | 43.2 | | | | | 300 | 44.3 | | | | |
| Ex. Wet | 4/9/83 | 435 | 43.1 | | | | | 300 | 44.5 | | | | | 4440 | 43.1 | | | | | 4440 | 43.0 | | | | | 300 | 44.4 | | | | |
| Ex. Wet | 4/10/83 | 435 | 43.1 | | | | | 300 | 44.6 | | | | | 4440 | 42.7 | | | | | 4440 | 42.6 | | | | | 300 | 44.5 | | | | |
| Ex. Wet | 4/11/83 | 435 | 43.2 | | | | | 300 | 44.9 | | | | | 4440 | 42.7 | | | | | 4440 | 42.6 | | | | | 300 | 44.7 | | | | |
| Ex. Wet | 4/12/83 | 435 | 43.1 | | | | | 300 | 44.9 | | | | | 4440 | 42.6 | | | | | 4440 | 42.5 | | | | | 300 | 44.7 | | | | |
| Ex. Wet | 4/13/83 | 435 | 43.1 | | | | | 300 | 44.9 | | | | | 4440 | 42.5 | | | | | 4440 | 42.5 | | | | | 300 | 44.7 | | | | |
| Ex. Wet | 4/14/83 | 435 | 43.1 | | | | | 300 | 44.9 | | | | | 4440 | 42.4 | | | | | 4440 | 42.4 | | | | | 300 | 44.7 | | | | |
| Ex. Wet | 4/15/83 | 435 | 43.1 | | | | | 300 | 44.8 | | | | | 5881 | 42.3 | | | | | 5881 | 42.4 | | | | | 300 | 44.7 | | | | |
| Ex. Wet | 4/16/83 | 435 | 43.1 | | | | | 300 | 45.1 | | | | | 5881 | 42.4 | | | | | 5881 | 42.4 | | | | | 300 | 44.9 | | | | |
| Ex. Wet | 4/17/83 | 435 | 43.2 | | | | | 300 | 45.1 | | | | | 5881 | 42.7 | | | | | 5881 | 42.7 | | | | | 300 | 44.9 | | | | |
| Ex. Wet | 4/18/83 | 435 | 43.2 | | | | | 300 | 45.2 | | | | | 5881 | 42.7 | | | | | 5881 | 42.7 | | | | | 300 | 45.0 | | | | |
| Ex. Wet | 4/19/83 | 435 | 43.3 | | | | | 300 | 45.3 | | | | | 5881 | 42.7 | | | | | 5881 | 42.7 | | | | | 300 | 45.1 | | | | |
| Ex. Wet | 4/20/83 | 435 | 43.3 | | | | | 300 | 45.3 | | | | | 5881 | 42.8 | | | | | 5881 | 42.9 | | | | | 300 | 45.1 | | | | |
| Ex. Wet | 4/21/83 | 435 | 43.3 | | | | | 300 | 45.3 | | | | | 5881 | 42.9 | | | | | 5881 | 42.9 | | | | | 300 | 45.1 | | | | |
| Ex. Wet | 4/22/83 | 635 | 43.4 | | | | | 500 | 45.1 | | | | | 7322 | 43.0 | | | | | 7322 | 43.0 | | | | | 300 | 45.3 | | | | |
| Ex. Wet | 4/23/83 | 635 | 43.3 | | | | | 500 | 45.3 | | | | | 7322 | 42.6 | | | | | 7322 | 42.7 | | | | | 300 | 45.5 | | | | |
| Ex. Wet | 4/24/83 | 635 | 43.1 | | | | | 500 | 45.2 | | | | | 7322 | 42.5 | | | | | 7322 | 42.6 | | | | | 300 | 45.4 | | | | |
| Ex. Wet | 4/25/83 | 635 | 43.0 | | | | | 500 | 45.0 | | | | | 7322 | 42.8 | | | | | 7322 | 42.8 | | | | | 300 | 45.2 | | | | |
| Ex. Wet | 4/26/83 | 635 | 43.0 | | | | | 500 | 44.8 | | | | | 7322 | 43.0 | | | | | 7322 | 43.0 | | | | | 300 | 45.1 | | | | |
| Ex. Wet | 4/27/83 | 635 | 42.9 | | | | | 500 | 44.6 | | | | | 7322 | 42.8 | | | | | 7322 | 42.8 | | | | | 300 | 45.0 | | | | |
| Ex. Wet | 4/28/83 | 635 | 42.8 | | | | | 500 | 44.5 | | | | | 7322 | 42.9 | | | | | 7322 | 42.9 | | | | | 300 | 44.9 | | | | |
| Ex. Wet | 4/29/83 | 1385 | 42.8 | | | | | 1500 | 44.2 | | | | | 8763 | 43.2 | | | | | 8763 | 43.2 | | | | | 300 | 44.8 | | | | |
| Ex. Wet | 4/30/83 | 1385 | 42.8 | | | | | 1500 | 44.1 | | | | | 8763 | 43.3 | | | | | 8763 | 43.4 | | | | | 300 | 44.8 | | | | |
| Ex. Wet | 5/1/83 | 1250 | 42.8 | | | | | 1584 | 43.7 | | | | | 8761 | 43.4 | | | | | 8761 | 43.4 | | | | | 2,938 | 44.0 | | | | |
| Ex. Wet | 5/2/83 | 1250 | 42.9 | | | | | 1584 | 43.3 | | | | | 8761 | 43.6 | | | | | 8761 | 43.7 | | | | | 2,938 | 43.4 | | | | |
| Ex. Wet | 5/3/83 | 1250 | 43.0 | | | | | 1584 | 43.2 | | | | | 8761 | 43.9 | | | | | 8761 | 44.0 | | | | | 2,938 | 43.3 | | | | |
| Ex. Wet | 5/4/83 | 1250 | 43.1 | | | | | 1584 | 43.3 | | | | | 8761 | 43.9 | | | | | 8761 | 44.0 | | | | | 2,938 | 43.3 | | | | |
| Ex. Wet | 5/5/83 | 1250 | 43.1 | | | | | 1584 | 43.2 | | | | | 8761 | 43.8 | | | | | 8761 | 43.8 | | | | | 2,938 | 43.1 | | | | |
| Ex. Wet | 5/6/83 | 2000 | 42.9 | | | | | 2084 | 43.1 | | | | | 10202 | 43.9 | | | | | 10202 | 43.9 | | | | | 2,938 | 43.0 | | | | |
| Ex. Wet | 5/7/83 | 2000 | 42.9 | | | | | 2084 | 43.2 | | | | | 10202 | 44.2 | | | | | 10202 | 44.3 | | | | | 2,938 | 43.3 | | | | |
| Ex. Wet | 5/8/83 | 2000 | 42.9 | | | | | 2084 | 43.3 | | | | | 10202 | 44.4 | | | | | 10202 | 44.4 | | | | | 2,938 | 43.3 | | | | |
| Ex. Wet | 5/9/83 | 2000 | 42.9 | | | | | 2084 | 43.0 | | | | | 10202 | 44.3 | | | | | 10202 | 44.3 | | | | | 2,938 | 43.1 | | | | |
| Ex. Wet | 5/10/83 | 2000 | 42.9 | | | | | 2084 | 43.1 | | | | | 10202 | 44.4 | | | | | 10202 | 44.5 | | | | | 2,938 | 43.2 | | | | |
| Ex. Wet | 5/11/83 | 2000 | 42.9 | | | | | 2084 | 43.1 | | | | | 10202 | 44.4 | | | | | 10202 | 44.5 | | | | | 2,938 | 43.2 | | | | |
| Ex. Wet | 5/12/83 | 2000 | 42.9 | | | | | 2084 | 43.4 | | | | | 10202 | 44.8 | | | | | 10202 | 44.8 | | | | | 2,938 | 43.5 | | | | |
| Ex. Wet | 5/13/83 | 2000 | 43.0 | | | | | 2084 | 43.3 | | | | | 11640 | 44.8 | | | | | 11640 | 44.9 | | | | | 3,495 | 43.5 | | | | |
| Ex. Wet | 5/14/83 | 2000 | 43.1 | | | | | 2084 | 43.4 | | | | | 11640 | 45.0 | | | | | 11640 | 45.1 | | | | | 3,495 | 43.5 | | | | |
| Ex. Wet | 5/15/83 | 2000 | 43.1 | | | | | 2084 | 43.5 | | | | | 11640 | 45.2 | | | | | 11640 | 45.3 | | | | | 3,495 | 43.6 | | | | |
| Ex. Wet | 5/16/83 | 2000 | 43.2 | | | | | 2084 | 43.5 | | | | | 11640 | 45.1 | | | | | 11640 | 45.1 | | | | | 3,495 | 43.5 | | | | |
| Ex. Wet | 5/17/83 | 2000 | 43.2 | | | | | 2084 | 43.5 | | | | | 11640 | 45.3 | | | | | 11640 | 45.4 | | | | | 3,495 | 43.5 | | | | |
| Ex. Wet | 5/18/83 | 2000 | 43.3 | | | | | 2084 | 43.8 | | | | | 11640 | 45.7 | | | | | 11640 | 45.8 | | | | | 3,495 | 43.8 | | | | |
| Ex. Wet | 5/19/83 | 2000 | 43.3 | | | | | 2084 | 43.9 | | | | | 11640 | 45.9 | | | | | 11640 | 46.0 | | | | | 3,495 | 43.9 | | | | |
| Ex. Wet | 5/20/83 | 9000 | 42.7 | | | | | 7871 | 43.9 | | | | | 27854 | 45.4 | | | | | 27854 | 45.6 | | | | | 7,352 | 43.9 | | | | |
| Ex. Wet | 5/21/83 | 9000 | 42.6 | | | | | 7871 | 43.8 | | | | | 27854 | 45.6 | | | | | 27854 | 45.8 | | | | | 7,352 | 43.9 | | | | |
| Ex. Wet | 5/22/83 | 9000 | 42.7 | | | | | 7871 | 44.0 | | | | | 27854 | 45.8 | | | | | 27854 | 45.9 | | | | | 7,352 | 43.9 | | | | |
| Ex. Wet | 5/23/83 | 9000 | 42.7 | | | | | 7871 | 43.8 | | | | | 27854 | 45.9 | | | | | 27854 | 45.9 | | | | | 7,352 | 43.8 | | | | |
| Ex. Wet | 5/24/83 | 9000 | 42.7 | | | | | 7871 | 43.9 | | | | | 27854 | 46.1 | | | | | 27854 | 46.1 | | | | | 7,352 | 43.9 | | | | |
| Ex. Wet | 5/25/83 | 9000 | 42.7 | | | | | 7871 | 44.0 | | | | | 27854 | 46.2 | | | | | 27854 | 46.3 | | | | | 7,352 | 44.0 | | | | |
| Ex. Wet | 5/26/83 | 9000 | 42.9 | | | | | 7871 | 44.0 | | | | | 27854 | 46.3 | | | | | 27854 | 46.5 | | | | | 7,352 | 44.0 | | | | |
| Ex. Wet | 5/27/83 | 6643 | 43.1 | | | | | 9895 | 43.9 | | | | | 7926 | 47.2 | | | | | 7926 | 47.3 | | | | | 3,981 | 44.1 | | | | |
| Ex. Wet | 5/28/83 | 6643 | 43.0 | | | | | 9895 | 43.6 | | | | | 7926 | 47.5 | | | | | 7926 | 47.6 | | | | | 3,981 | 44.0 | | | | |
| Ex. Wet | 5/29/83 | 6643 | 43.2 | | | | | 9895 | 44.0 | | | | | 7926 | 48.1 | | | | | 7926 | 48.1 | | | | | 3,981 | 44.4 | | | | |
| Ex. Wet | 5/30/83 | 6643 | 43.1 | | | | | 9895 | 43.8 | | | | | 7926 | 48.1 | | | | | 7926 | 48.1 | | | | | 3,981 | 44.3 | | | | |
| Ex. Wet | 5/31/83 | 6643 | 43.0 | | | | | 9895 | 43.5 | | | | | 7926 | 47.9 | | | | | 7926 | 47.9 | | | | | 3,981 | 44.0 | | | | |
| Ex. Wet | 6/1/83 | 6642 | 42.9 | | | | | 10086 | 43.5 | | | | | 7928 | 47.9 | | | | | 7928 | 48.0 | | | | | 5,754 | 43.8 | | | | |
| Ex. Wet | 6/2/83 | 6642 | 42.9 | | | | | 10086 | 43.3 | | | | | 7928 | 47.8 | | | | | 7928 | 47.9 | | | | | 5,754 | 43.5 | | | | |
| Ex. Wet | 6/3/83 | 4999 | 43.0 | | | | | 6752 | 43.6 | | | | | 4999 | 48.2 | | | | | 4999 | 48.4 | | | | | 5,211 | 43.8 | | | | |
| Ex. Wet | 6/4/83 | 4999 | 43.2 | | | | | 6752 | 43.8 | | | | | 4999 | 49.0 | | | | | 4999 | 49.1 | | | | | 5,211 | 44.0 | | | | |
| Ex. Wet | 6/5/83 | 4999 | 43.3 | | | | | 6752 | 43.8 | | | | | 4999 | 49.3 | | | | | 4999 | 49.4 | | | | | 5,211 | 44.0 | | | | |
| Ex. Wet | 6/6/83 | 4999 | 43.5 | | | | | 6752 | 44.1 | | | | | 4999 | 49.8 | | | | | 4999 | 49.8 | | | | | 5,211 | 44.2 | | | | |
| Ex. Wet | 6/7/83 | 4999 | 43.4 | | | | | 6752 | 43.8 | | | | | 4999 | 49.7 | | | | | 4999 | 49.8 | | | | | 5,211 | 44.0 | | | | |
| Ex. Wet | 6/8/83 | 4999 | 43.5 | | | | | 6752 | 43.8 | | | | | 4999 | 49.9 | | | | | 4999 | 50.0 | | | | | 5,211 | 44.0 | | | | |
| Ex. Wet | 6/9/83 | 4999 | 43.5 | | | | | 6752 | 43.8 | | | | | 4999 | 49.9 | | | | | 4999 | 50.0 | | | | | 5,211 | 44.0 | | | | |
| Ex. Wet | 6/10/83 | 3999 | 43.4 | | | | | 5380 | 43.6 | | | | | 4285 | 49.8 | | | | | 4285 | 50.0 | | | | | 5,018 | 43.5 | | | | |
| Ex. Wet | 6/11/83 | 3999 | 43.3 | | | | | 5380 | 43.6 | | | | | 4285 | 49.9 | | | | | 4285 | 50.0 | | | | | 5,018 | 43.7 | | | | |
| Ex. Wet | 6/12/83 | 3999 | 43.4 | | | | | 5380 | 43.7 | | | | | 4285 | 50.1 | | | | | 4285 | 50.2 | | | | | 5,018 | 43.8 | | | | |
| Ex. Wet | 6/13/83 | 3999 | 43.5 | | | | | 5380 | 43.9 | | | | | 4285 | 50.6 | | | | | 4285 | 50.7 | | | | | 5,018 | 44.0 | | | | |
| Ex. Wet | 6/14/83 | 3999 | 43.6 | | | | | 5380 | 43.9 | | | | | 4285 | 51.0 | | | | | 4285 | 51.1 | | | | | 5,018 | 44.1 | | | | |
| Ex. Wet | 6/15/83 | 3999 | 43.7 | | | | | 5380 | 44.0 | | | | | 4285 | 51.1 | | | | | 4285 | 51.2 | | | | | 5,018 | 44.1 | | | | |
| Ex. Wet | 6/16/83 | 3999 | 43.8 | | | | | 5380 | 44.1 | | | | | 4285 | 51.5 | | | | | 4285 | 51.5 | | | | | 5,018 | 44.2 | | | | |
| Ex. Wet | 6/17/83 | 2499 | 44.0 | | | | | 3740 | 44.3 | | | | | 2642 | 51.5 | | | | | 2642 | 52.1 | | | | | 4,797 | 44.4 | | | | |
| Ex. Wet | 6/18/83 | 2499 | 44.0 | | | | | 3740 | 44.1 | | | | | 2642 | 52.1 | | | | | 2642 | 52.1 | | | | | 4,797 | 44.1 | | | | |
| Ex. Wet | 6/19/83 | 2499 | 44.2 | | | | | 3740 | 44.4 | | | | | 2642 | 52.4 | | | | | 2642 | 52.5 | | | | | 4,797 | 44.4 | | | | |
| Ex. Wet | 6/20/83 | 2499 | 44.2 | | | | | 3740 | 44.3 | | | | | 2642 | 52.5 | | | | | 2642 | 52.5 | | | | | 4,797 | 44.3 | | | | |
| Ex. Wet | 6/21/83 | 2499 | 44.2 | | | | | 3740 | 44.2 | | | | | 2642 | 52.3 | | | | | 2642 | 52.4 | | | | | 4,797 | 44.2 | | | | |
| Ex. Wet | 6/22/83 | 2499 | 44.4 | | | | | 3740 | 44.7 | | | | | 2642 | 52.9 | | | | | 2642 | 53.0 | | | | | 4,797 | 44.7 | | | | |
| Ex. Wet | 6/23/83 | 2499 | 44.4 | | | | | 3740 | 44.7 | | | | | 2642 | 53.1 | | | | | 2642 | 53.2 | | | | | 4,797 | 44.7 | | | | |
| Ex. Wet | 6/24/83 | 1999 | 44.5 | | | | | 2631 | 44.3 | | | | | 1999 | 52.7 | | | | | 1999 | 52.8 | | | | | 4,711 | 44.6 | | | | |
| Ex. Wet | 6/25/83 | 1999 | 44.5 | | | | | 2631 | 44.4 | | | | | 1999 | 52.8 | | | | | 1999 | 52.8 | | | | | 4,711 | 44.5 | | | | |
| Ex. Wet | 6/26/83 | 1999 | 44.6 | | | | | 2631 | 44.5 | | | | | 1999 | 53.1 | | | | | 1999 | 53.2 | | | | | 4,711 | 44.7 | | | | |
| Ex. Wet | 6/27/83 | 1999 | 44.7 | | | | | 2631 | 44.6 | | | | | 1999 | 53.3 | | | | | 1999 | 53.4 | | | | | 4,711 | 44.8 | | | | |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | MAXIMUM FLOW ALTERNATIVE | | | | EXISTING CONDITIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Flow Alternative | Refined/Final Flow Alternative | | | Original Flow Alternative | Refined/Final Flow Alternative | | | Flow Alternative | |
| Water Yr. Type | Date | Orig Q / Orig T / Compl. | Refined Q / Refined T / Compl. | | | Orig Q / Orig T / Compl. | Refined Q / Refined T / Compl. | | | Orig Q / Orig T / Compl. | |
| Ex. Wet | 6/28/83 | 1999 / 44.7 | 2631 / 44.6 | | | 1999 / 53.5 | 1999 / 53.5 | | | 4,711 / 44.8 | |
| Ex. Wet | 6/29/83 | 1999 / 44.8 | 2631 / 44.7 | | | 1999 / 53.6 | 1999 / 53.6 | | | 4,711 / 44.8 | |
| Ex. Wet | 6/30/83 | 1999 / 44.8 | 2631 / 44.7 | | | 1999 / 53.7 | 1999 / 53.7 | | | 4,711 / 44.8 | |
| Ex. Wet | 7/1/83 | 2985 / 44.6 / ok | 4397 / 44.6 / ok | | | 2000 / 53.7 / ok | 2000 / 53.8 / ok | | | 3,499 / 44.6 / ok | |
| Ex. Wet | 7/2/83 | 2985 / 44.5 / ok | 4397 / 44.6 / ok | | | 2000 / 53.5 / ok | 2000 / 53.9 / ok | | | 3,499 / 44.7 / ok | |
| Ex. Wet | 7/3/83 | 2985 / 44.5 / ok | 4397 / 45.0 / ok | | | 2000 / 53.5 / ok | 2000 / 53.5 / ok | | | 3,499 / 45.1 / ok | |
| Ex. Wet | 7/4/83 | 2985 / 44.5 / ok | 4397 / 45.2 / ok | | | 2000 / 53.4 / ok | 2000 / 53.5 / ok | | | 3,499 / 45.3 / ok | |
| Ex. Wet | 7/5/83 | 2985 / 44.9 / ok | 4397 / 45.5 / ok | | | 2000 / 53.9 / ok | 2000 / 54.0 / ok | | | 3,499 / 45.7 / ok | |
| Ex. Wet | 7/6/83 | 2985 / 45.1 / ok | 4397 / 45.7 / ok | | | 2000 / 54.3 / ok | 2000 / 54.4 / ok | | | 3,499 / 45.9 / ok | |
| Ex. Wet | 7/7/83 | 2985 / 45.1 / ok | 4397 / 45.4 / ok | | | 2000 / 54.8 / ok | 2000 / 54.8 / ok | | | 3,499 / 45.6 / ok | |
| Ex. Wet | 7/8/83 | 2985 / 45.0 / ok | 3940 / 45.2 / ok | | | 2000 / 55.0 / ok | 2000 / 55.0 / ok | | | 3,499 / 45.4 / ok | |
| Ex. Wet | 7/9/83 | 2985 / 44.9 / ok | 3940 / 45.3 / ok | | | 2000 / 54.5 / ok | 2000 / 55.0 / ok | | | 3,499 / 45.4 / ok | |
| Ex. Wet | 7/10/83 | 2985 / 45.0 / ok | 3940 / 45.5 / ok | | | 2000 / 54.1 / ok | 2000 / 54.2 / ok | | | 3,499 / 45.6 / ok | |
| Ex. Wet | 7/11/83 | 2985 / 45.1 / ok | 3940 / 45.7 / ok | | | 2000 / 54.2 / ok | 2000 / 54.2 / ok | | | 3,499 / 45.8 / ok | |
| Ex. Wet | 7/12/83 | 2985 / 45.3 / ok | 3940 / 45.9 / ok | | | 2000 / 54.5 / ok | 2000 / 54.5 / ok | | | 3,499 / 46.1 / ok | |
| Ex. Wet | 7/13/83 | 2985 / 45.5 / ok | 3940 / 46.3 / ok | | | 2000 / 55.1 / ok | 2000 / 55.1 / ok | | | 3,499 / 46.4 / ok | |
| Ex. Wet | 7/14/83 | 2985 / 45.6 / ok | 3940 / 46.1 / ok | | | 2000 / 55.3 / ok | 2000 / 55.3 / ok | | | 3,499 / 46.2 / ok | |
| Ex. Wet | 7/15/83 | 2614 / 45.6 / ok | 3093 / 46.0 / ok | | | 1700 / 55.2 / ok | 1700 / 55.2 / ok | | | 3,499 / 46.2 / ok | |
| Ex. Wet | 7/16/83 | 2614 / 45.6 / ok | 3093 / 46.1 / ok | | | 1700 / 55.3 / ok | 1700 / 55.3 / ok | | | 3,499 / 46.1 / ok | |
| Ex. Wet | 7/17/83 | 2614 / 45.6 / ok | 3093 / 46.0 / ok | | | 1700 / 55.4 / ok | 1700 / 55.4 / ok | | | 3,499 / 46.1 / ok | |
| Ex. Wet | 7/18/83 | 2614 / 45.4 / ok | 3093 / 45.8 / ok | | | 1700 / 55.3 / ok | 1700 / 55.3 / ok | | | 3,499 / 45.9 / ok | |
| Ex. Wet | 7/19/83 | 2614 / 45.4 / ok | 3093 / 45.8 / ok | | | 1700 / 55.0 / ok | 1700 / 55.0 / ok | | | 3,499 / 45.8 / ok | |
| Ex. Wet | 7/20/83 | 2614 / 45.6 / ok | 3093 / 46.3 / ok | | | 1700 / 55.2 / ok | 1700 / 55.2 / ok | | | 3,499 / 46.4 / ok | |
| Ex. Wet | 7/21/83 | 2614 / 45.5 / ok | 3093 / 46.1 / ok | | | 1700 / 55.1 / ok | 1700 / 55.2 / ok | | | 3,499 / 46.2 / ok | |
| Ex. Wet | 7/22/83 | 2185 / 45.8 / ok | 2847 / 46.5 / ok | | | 1200 / 54.8 / ok | 1200 / 54.9 / ok | | | 3,499 / 46.5 / ok | |
| Ex. Wet | 7/23/83 | 2185 / 45.9 / ok | 2847 / 46.5 / ok | | | 1200 / 55.2 / ok | 1200 / 55.2 / ok | | | 3,499 / 46.6 / ok | |
| Ex. Wet | 7/24/83 | 2185 / 46.0 / ok | 2847 / 46.5 / ok | | | 1200 / 55.6 / ok | 1200 / 55.6 / ok | | | 3,499 / 46.5 / ok | |
| Ex. Wet | 7/25/83 | 2185 / 46.1 / ok | 2847 / 46.7 / ok | | | 1200 / 56.3 / 1 | 1200 / 56.4 / 1 | | | 3,499 / 46.8 / ok | |
| Ex. Wet | 7/26/83 | 2185 / 46.1 / ok | 2847 / 46.5 / ok | | | 1200 / 56.6 / 1 | 1200 / 56.5 / 1 | | | 3,499 / 46.5 / ok | |
| Ex. Wet | 7/27/83 | 2185 / 46.3 / ok | 2847 / 46.8 / ok | | | 1200 / 56.8 / 1 | 1200 / 56.7 / 1 | | | 3,499 / 46.8 / ok | |
| Ex. Wet | 7/28/83 | 2185 / 46.4 / ok | 2847 / 46.8 / ok | | | 1200 / 57.3 / 1 | 1200 / 57.0 / 1 | | | 3,499 / 46.9 / ok | |
| Ex. Wet | 7/29/83 | 1535 / 46.4 / ok | 2847 / 46.9 / ok | | | 629 / 56.9 / 1 | 629 / 56.8 / 1 | | | 3,499 / 46.9 / ok | |
| Ex. Wet | 7/30/83 | 1535 / 46.5 / ok | 2847 / 47.0 / ok | | | 629 / 57.1 / 1 | 629 / 57.1 / 1 | | | 3,499 / 47.0 / ok | |
| Ex. Wet | 7/31/83 | 1535 / 46.7 / ok | 2847 / 47.1 / ok | | | 629 / 57.4 / 1 | 629 / 57.4 / 1 | | | 3,499 / 47.1 / ok | |
| Ex. Wet | 8/1/83 | 550 / 46.7 / ok | 450 / 46.4 / ok | | | 635 / 57.7 / 1 | 629 / 57.8 / 1 | | | 450 / 45.6 / ok | |
| Ex. Wet | 8/2/83 | 550 / 46.9 / ok | 450 / 46.7 / ok | | | 635 / 58.1 / 1 | 629 / 58.3 / 1 | | | 450 / 46.6 / ok | |
| Ex. Wet | 8/3/83 | 550 / 47.1 / ok | 450 / 46.7 / ok | | | 635 / 58.7 / 1 | 629 / 58.3 / 1 | | | 450 / 47.1 / ok | |
| Ex. Wet | 8/4/83 | 550 / 47.2 / ok | 450 / 47.4 / ok | | | 635 / 59.2 / 1 | 629 / 59.3 / 1 | | | 450 / 47.4 / ok | |
| Ex. Wet | 8/5/83 | 550 / 47.4 / ok | 450 / 47.7 / ok | | | 456 / 59.8 / 1 | 456 / 60.0 / 1 | | | 450 / 47.8 / ok | |
| Ex. Wet | 8/6/83 | 450 / 47.2 / ok | 450 / 47.7 / ok | | | 456 / 59.7 / 1 | 450 / 59.9 / 1 | | | 450 / 47.7 / ok | |
| Ex. Wet | 8/7/83 | 450 / 47.3 / ok | 450 / 47.8 / ok | | | 456 / 59.9 / 1 | 450 / 60.0 / 1 | | | 450 / 47.9 / ok | |
| Ex. Wet | 8/8/83 | 450 / 47.3 / ok | 450 / 47.9 / ok | | | 456 / 60.1 / 1 | 450 / 60.2 / 1 | | | 450 / 47.9 / ok | |
| Ex. Wet | 8/9/83 | 450 / 47.3 / ok | 450 / 47.9 / ok | | | 456 / 60.2 / 1 | 450 / 60.3 / 1 | | | 450 / 47.9 / ok | |
| Ex. Wet | 8/10/83 | 450 / 47.4 / ok | 450 / 48.0 / ok | | | 456 / 60.4 / 1 | 450 / 60.5 / 1 | | | 450 / 48.0 / ok | |
| Ex. Wet | 8/11/83 | 450 / 47.3 / ok | 450 / 47.9 / ok | | | 456 / 60.1 / 1 | 450 / 60.2 / 1 | | | 450 / 47.9 / ok | |
| Ex. Wet | 8/12/83 | 450 / 47.5 / ok | 450 / 48.0 / ok | | | 456 / 60.3 / 1 | 450 / 60.2 / 1 | | | 450 / 48.0 / ok | |
| Ex. Wet | 8/13/83 | 450 / 47.5 / ok | 450 / 48.1 / ok | | | 456 / 60.3 / 1 | 450 / 60.2 / 1 | | | 450 / 48.1 / ok | |
| Ex. Wet | 8/14/83 | 450 / 47.4 / ok | 450 / 48.0 / ok | | | 456 / 60.0 / 1 | 450 / 59.9 / 1 | | | 450 / 48.0 / ok | |
| Ex. Wet | 8/15/83 | 450 / 47.7 / ok | 450 / 48.2 / ok | | | 456 / 60.2 / 1 | 450 / 60.1 / 1 | | | 450 / 48.3 / ok | |
| Ex. Wet | 8/16/83 | 450 / 47.5 / ok | 450 / 48.0 / ok | | | 456 / 60.1 / 1 | 450 / 59.9 / 1 | | | 450 / 48.0 / ok | |
| Ex. Wet | 8/17/83 | 450 / 47.7 / ok | 450 / 48.3 / ok | | | 456 / 60.4 / 1 | 450 / 59.9 / 1 | | | 450 / 48.3 / ok | |
| Ex. Wet | 8/18/83 | 450 / 47.6 / ok | 450 / 48.2 / ok | | | 456 / 60.2 / 1 | 450 / 60.0 / 1 | | | 450 / 48.2 / ok | |
| Ex. Wet | 8/19/83 | 450 / 47.7 / ok | 450 / 48.3 / ok | | | 456 / 60.3 / 1 | 450 / 60.1 / 1 | | | 450 / 48.3 / ok | |
| Ex. Wet | 8/20/83 | 450 / 47.4 / ok | 450 / 48.1 / ok | | | 456 / 60.2 / 1 | 450 / 60.0 / 1 | | | 450 / 48.1 / ok | |
| Ex. Wet | 8/21/83 | 450 / 47.5 / ok | 450 / 48.1 / ok | | | 456 / 60.3 / 1 | 450 / 60.2 / 1 | | | 450 / 48.1 / ok | |
| Ex. Wet | 8/22/83 | 450 / 47.4 / ok | 450 / 47.9 / ok | | | 456 / 60.2 / 1 | 450 / 60.1 / 1 | | | 450 / 47.9 / ok | |
| Ex. Wet | 8/23/83 | 450 / 47.6 / ok | 450 / 48.1 / ok | | | 456 / 60.3 / 1 | 450 / 60.2 / 1 | | | 450 / 48.1 / ok | |
| Ex. Wet | 8/24/83 | 450 / 47.6 / ok | 450 / 48.1 / ok | | | 456 / 60.4 / 1 | 450 / 60.3 / 1 | | | 450 / 48.1 / ok | |
| Ex. Wet | 8/25/83 | 450 / 47.6 / ok | 450 / 48.1 / ok | | | 456 / 60.5 / 1 | 450 / 60.3 / 1 | | | 450 / 48.1 / ok | |
| Ex. Wet | 8/26/83 | 450 / 47.9 / ok | 450 / 48.4 / ok | | | 456 / 60.8 / 1 | 450 / 60.6 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 8/27/83 | 450 / 47.8 / ok | 450 / 48.3 / ok | | | 456 / 60.6 / 1 | 450 / 60.3 / 1 | | | 450 / 48.3 / ok | |
| Ex. Wet | 8/28/83 | 450 / 48.0 / ok | 450 / 48.4 / ok | | | 456 / 60.7 / 1 | 450 / 60.5 / 1 | | | 450 / 48.5 / ok | |
| Ex. Wet | 8/29/83 | 450 / 48.0 / ok | 450 / 48.4 / ok | | | 456 / 60.7 / 1 | 450 / 60.5 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 8/30/83 | 450 / 47.9 / ok | 450 / 48.4 / ok | | | 456 / 60.4 / 1 | 450 / 60.2 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 8/31/83 | 450 / 48.0 / ok | 450 / 48.4 / ok | | | 456 / 60.6 / 1 | 450 / 60.4 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 9/1/83 | 485 / 48.0 / ok | 450 / 48.4 / ok | | | 455 / 60.4 / 1 | 485 / 60.4 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 9/2/83 | 485 / 48.2 / ok | 450 / 48.4 / ok | | | 485 / 60.4 / 1 | 485 / 60.4 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 9/3/83 | 485 / 48.1 / ok | 450 / 48.5 / ok | | | 455 / 60.2 / 1 | 485 / 60.2 / 1 | | | 450 / 48.5 / ok | |
| Ex. Wet | 9/4/83 | 485 / 48.2 / ok | 450 / 48.4 / ok | | | 455 / 60.1 / 1 | 485 / 60.1 / 1 | | | 450 / 48.4 / ok | |
| Ex. Wet | 9/5/83 | 485 / 48.4 / ok | 450 / 48.5 / ok | | | 455 / 59.8 / 1 | 485 / 59.8 / 1 | | | 450 / 48.5 / ok | |
| Ex. Wet | 9/6/83 | 485 / 48.5 / ok | 450 / 48.8 / ok | | | 455 / 59.9 / 1 | 485 / 59.9 / 1 | | | 450 / 48.8 / ok | |
| Ex. Wet | 9/7/83 | 485 / 48.5 / ok | 450 / 48.8 / ok | | | 455 / 59.7 / 1 | 485 / 59.7 / 1 | | | 450 / 48.8 / ok | |
| Ex. Wet | 9/8/83 | 305 / 48.8 / 1 | 450 / 48.8 / ok | | | 305 / 59.7 / 1 | 335 / 59.7 / 1 | | | 450 / 48.8 / ok | |
| Ex. Wet | 9/9/83 | 305 / 49.0 / 1 | 450 / 48.8 / ok | | | 305 / 60.0 / 1 | 335 / 59.9 / 1 | | | 450 / 48.8 / ok | |
| Ex. Wet | 9/10/83 | 305 / 48.9 / 1 | 450 / 48.7 / ok | | | 305 / 59.9 / 1 | 335 / 59.9 / 1 | | | 450 / 48.7 / ok | |
| Ex. Wet | 9/11/83 | 305 / 48.9 / 1 | 450 / 48.7 / ok | | | 305 / 60.1 / 1 | 335 / 60.1 / 1 | | | 450 / 48.7 / ok | |
| Ex. Wet | 9/12/83 | 305 / 49.2 / 1 | 450 / 48.9 / ok | | | 305 / 60.3 / 1 | 335 / 60.2 / 1 | | | 450 / 48.9 / ok | |
| Ex. Wet | 9/13/83 | 305 / 49.2 / 1 | 450 / 49.0 / ok | | | 305 / 60.5 / 1 | 335 / 60.4 / 1 | | | 450 / 49.0 / ok | |
| Ex. Wet | 9/14/83 | 305 / 49.1 / 1 | 450 / 49.0 / ok | | | 305 / 60.3 / 1 | 335 / 60.2 / 1 | | | 450 / 49.0 / ok | |
| Ex. Wet | 9/15/83 | 305 / 49.1 / 1 | 450 / 49.0 / ok | | | 305 / 60.1 / 1 | 335 / 60.0 / 1 | | | 450 / 49.0 / ok | |
| Ex. Wet | 9/16/83 | 305 / 49.3 / 1 | 450 / 49.2 / ok | | | 305 / 60.4 / 1 | 335 / 60.3 / 1 | | | 450 / 49.2 / ok | |
| Ex. Wet | 9/17/83 | 305 / 49.3 / 1 | 450 / 49.2 / ok | | | 305 / 60.3 / 1 | 335 / 60.1 / 1 | | | 450 / 49.2 / ok | |
| Ex. Wet | 9/18/83 | 305 / 49.2 / 1 | 450 / 49.1 / ok | | | 305 / 60.0 / 1 | 335 / 59.9 / 1 | | | 450 / 49.1 / ok | |
| Ex. Wet | 9/19/83 | 305 / 49.3 / 1 | 450 / 49.2 / ok | | | 305 / 60.1 / 1 | 335 / 59.9 / 1 | | | 450 / 49.2 / ok | |
| Ex. Wet | 9/20/83 | 305 / 49.4 / 1 | 450 / 49.3 / ok | | | 305 / 59.9 / 1 | 335 / 59.8 / 1 | | | 450 / 49.3 / ok | |
| Ex. Wet | 9/21/83 | 305 / 49.4 / 1 | 450 / 49.3 / ok | | | 305 / 59.7 / 1 | 335 / 59.6 / 1 | | | 450 / 49.3 / ok | |
| Ex. Wet | 9/22/83 | 305 / 49.3 / 1 | 450 / 49.2 / ok | | | 305 / 59.7 / 1 | 335 / 59.6 / 1 | | | 450 / 49.2 / ok | |
| Ex. Wet | 9/23/83 | 305 / 49.3 / 1 | 450 / 49.3 / ok | | | 305 / 59.7 / 1 | 335 / 59.6 / 1 | | | 450 / 49.3 / ok | |
| Ex. Wet | 9/24/83 | 305 / 49.4 / 1 | 450 / 49.2 / ok | | | 305 / 59.9 / 1 | 335 / 59.8 / 1 | | | 450 / 49.2 / ok | |
| Ex. Wet | 9/25/83 | 305 / 49.3 / 1 | 450 / 49.3 / ok | | | 305 / 59.1 / 1 | 335 / 60.0 / 1 | | | 450 / 49.3 / ok | |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Flow Alternative | | | | | Refined/Final Flow Alternative | | | | | Original Flow Alternative | | | | | Refined/Final Flow Alternative | | | | | Flow Alternative | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Ex. Wet | 9/26/83 | 305 | 49.4 | 1 | ok | ok | ok | 450 | 49.4 | ok | ok | ok | ok | 305 | 59.0 | 1 | 1 | 1 | 1 | 335 | 60.1 | 1 | 1 | 1 | 1 | 450 | 49.4 | ok | ok | ok | ok |
| Ex. Wet | 9/27/83 | 305 | 49.5 | 1 | ok | ok | ok | 450 | 49.5 | ok | ok | ok | ok | 305 | 58.9 | 1 | 1 | 1 | 1 | 335 | 60.1 | 1 | 1 | 1 | 1 | 450 | 49.5 | ok | ok | ok | ok |
| Ex. Wet | 9/28/83 | 305 | 49.5 | 1 | ok | ok | ok | 450 | 49.6 | ok | ok | ok | ok | 305 | 58.9 | 1 | 1 | 1 | 1 | 335 | 60.1 | 1 | 1 | 1 | 1 | 450 | 49.6 | ok | ok | ok | ok |
| Ex. Wet | 9/29/83 | 305 | 49.6 | 1 | ok | ok | ok | 450 | 49.6 | ok | ok | ok | ok | 305 | 59.0 | 1 | 1 | 1 | 1 | 335 | 60.1 | 1 | 1 | 1 | 1 | 450 | 49.6 | ok | ok | ok | ok |
| Ex. Wet | 9/30/83 | 305 | 49.6 | 1 | ok | ok | ok | 450 | 49.6 | ok | ok | ok | ok | 305 | 58.9 | 1 | 1 | 1 | 1 | 335 | 60.0 | 1 | 1 | 1 | 1 | 450 | 49.6 | ok | ok | ok | ok |
| | **All dates** | | | 70 | 92 | 106 | 107 | | | 92 | 106 | 107 | 107 | | | 24 | 27 | 29 | 49 | | | 24 | 27 | 29 | 49 | | | 92 | 105 | 107 | 107 |
| | **7/1 - 9/30** | | | 70 | 92 | 92 | 92 | | | 92 | 92 | 92 | 92 | | | 24 | 27 | 29 | 34 | | | 24 | 27 | 29 | 34 | | | 92 | 92 | 92 | 92 |
| Wet | 10/1/85 | 300 | 49.0 | 1 | 1 | ok | ok | 451 | 47.1 | 1 | ok | ok | ok | 300 | 52.5 | 1 | 1 | 1 | ok | 300 | 52.0 | 1 | 1 | 1 | 1 | 300 | 47.7 | 1 | 1 | ok | ok |
| Wet | 10/2/85 | 300 | 49.1 | 1 | 1 | ok | ok | 451 | 47.4 | 1 | ok | ok | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 300 | 52.1 | 1 | 1 | 1 | 1 | 300 | 47.2 | 1 | 1 | ok | ok |
| Wet | 10/3/85 | 300 | 49.3 | 1 | 1 | ok | ok | 451 | 47.7 | 1 | ok | ok | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 300 | 46.6 | 1 | 1 | ok | ok |
| Wet | 10/4/85 | 300 | 49.4 | 1 | 1 | ok | ok | 451 | 47.7 | 1 | ok | ok | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 300 | 52.5 | 1 | 1 | 1 | ok | 300 | 46.2 | 1 | 1 | ok | ok |
| Wet | 10/5/85 | 300 | 49.5 | 1 | 1 | ok | ok | 451 | 47.8 | 1 | ok | ok | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 46.1 | 1 | 1 | ok | ok |
| Wet | 10/6/85 | 300 | 49.3 | 1 | 1 | ok | ok | 451 | 47.6 | 1 | ok | ok | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 45.8 | 1 | ok | ok | ok |
| Wet | 10/7/85 | 300 | 49.2 | 1 | 1 | ok | ok | 451 | 47.6 | 1 | ok | ok | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 45.5 | 1 | ok | ok | ok |
| Wet | 10/8/85 | 300 | 49.1 | 1 | 1 | ok | ok | 451 | 47.4 | 1 | ok | ok | ok | 300 | 52.5 | 1 | 1 | 1 | ok | 300 | 52.5 | 1 | 1 | 1 | ok | 300 | 45.3 | 1 | ok | ok | ok |
| Wet | 10/9/85 | 300 | 49.1 | 1 | 1 | ok | ok | 451 | 47.4 | 1 | ok | ok | ok | 300 | 51.9 | 1 | 1 | 1 | ok | 300 | 52.0 | 1 | 1 | 1 | ok | 300 | 45.0 | 1 | ok | ok | ok |
| Wet | 10/10/85 | 300 | 48.7 | 1 | 1 | ok | ok | 451 | 47.1 | 1 | ok | ok | ok | 300 | 51.5 | 1 | 1 | 1 | ok | 300 | 51.8 | 1 | 1 | 1 | ok | 300 | 44.8 | 1 | ok | ok | ok |
| Wet | 10/11/85 | 300 | 48.5 | 1 | 1 | ok | ok | 451 | 47.0 | 1 | ok | ok | ok | 300 | 51.3 | 1 | 1 | 1 | ok | 300 | 51.6 | 1 | 1 | 1 | ok | 300 | 44.8 | 1 | ok | ok | ok |
| Wet | 10/12/85 | 300 | 48.4 | 1 | 1 | ok | ok | 451 | 46.9 | 1 | ok | ok | ok | 300 | 51.0 | 1 | 1 | 1 | ok | 300 | 51.6 | 1 | 1 | 1 | ok | 300 | 44.8 | 1 | ok | ok | ok |
| Wet | 10/13/85 | 300 | 48.3 | 1 | 1 | ok | ok | 451 | 46.8 | 1 | ok | ok | ok | 300 | 50.8 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | ok | 300 | 44.8 | 1 | ok | ok | ok |
| Wet | 10/14/85 | 300 | 48.2 | 1 | 1 | ok | ok | 451 | 46.6 | 1 | ok | ok | ok | 300 | 50.6 | 1 | 1 | 1 | ok | 300 | 51.1 | 1 | 1 | 1 | ok | 300 | 44.8 | 1 | ok | ok | ok |
| Wet | 10/15/85 | 300 | 48.2 | 1 | 1 | ok | ok | 322 | 46.9 | 1 | ok | ok | ok | 300 | 50.8 | 1 | 1 | 1 | ok | 300 | 51.0 | 1 | 1 | 1 | ok | 300 | 44.9 | 1 | ok | ok | ok |
| Wet | 10/16/85 | 300 | 48.1 | 1 | 1 | ok | ok | 322 | 46.9 | 1 | ok | ok | ok | 300 | 50.7 | 1 | 1 | 1 | ok | 300 | 50.8 | 1 | 1 | 1 | ok | 300 | 45.0 | 1 | ok | ok | ok |
| Wet | 10/17/85 | 300 | 48.1 | 1 | 1 | ok | ok | 322 | 46.9 | 1 | ok | ok | ok | 300 | 50.7 | 1 | 1 | 1 | ok | 300 | 50.8 | 1 | 1 | 1 | ok | 300 | 45.0 | 1 | ok | ok | ok |
| Wet | 10/18/85 | 300 | 48.1 | 1 | 1 | ok | ok | 322 | 46.9 | 1 | ok | ok | ok | 300 | 50.7 | 1 | 1 | 1 | ok | 300 | 50.8 | 1 | 1 | 1 | ok | 300 | 45.2 | 1 | ok | ok | ok |
| Wet | 10/19/85 | 300 | 48.0 | 1 | 1 | ok | ok | 322 | 46.8 | 1 | ok | ok | ok | 300 | 50.7 | 1 | 1 | 1 | ok | 300 | 50.7 | 1 | 1 | 1 | ok | 300 | 45.1 | 1 | ok | ok | ok |
| Wet | 10/20/85 | 300 | 47.9 | 1 | 1 | ok | ok | 322 | 46.8 | 1 | ok | ok | ok | 300 | 50.5 | 1 | 1 | 1 | ok | 300 | 50.6 | 1 | 1 | 1 | ok | 300 | 45.2 | 1 | ok | ok | ok |
| Wet | 10/21/85 | 300 | 47.8 | 1 | 1 | ok | ok | 322 | 46.6 | 1 | ok | ok | ok | 300 | 50.1 | 1 | 1 | 1 | ok | 300 | 50.3 | 1 | 1 | 1 | ok | 300 | 45.1 | 1 | ok | ok | ok |
| Wet | 10/22/85 | 300 | 47.6 | 1 | 1 | ok | ok | 301 | 46.5 | 1 | 1 | ok | ok | 300 | 49.7 | 1 | 1 | ok | ok | 300 | 49.8 | 1 | 1 | ok | ok | 300 | 45.0 | 1 | ok | ok | ok |
| Wet | 10/23/85 | 300 | 47.3 | 1 | 1 | ok | ok | 301 | 46.4 | 1 | 1 | ok | ok | 300 | 49.2 | 1 | 1 | ok | ok | 300 | 49.5 | 1 | 1 | ok | ok | 300 | 44.8 | 1 | ok | ok | ok |
| Wet | 10/24/85 | 300 | 47.2 | 1 | 1 | ok | ok | 301 | 46.3 | 1 | 1 | ok | ok | 300 | 49.0 | 1 | 1 | ok | ok | 300 | 49.3 | 1 | 1 | ok | ok | 300 | 44.9 | 1 | ok | ok | ok |
| Wet | 10/25/85 | 300 | 47.1 | 1 | 1 | ok | ok | 301 | 46.2 | 1 | 1 | ok | ok | 300 | 48.7 | 1 | 1 | ok | ok | 300 | 49.1 | 1 | 1 | ok | ok | 300 | 45.0 | 1 | ok | ok | ok |
| Wet | 10/26/85 | 300 | 47.0 | 1 | 1 | ok | ok | 301 | 46.1 | 1 | 1 | ok | ok | 300 | 48.8 | 1 | 1 | ok | ok | 300 | 49.1 | 1 | 1 | ok | ok | 300 | 45.0 | 1 | ok | ok | ok |
| Wet | 10/27/85 | 300 | 47.1 | 1 | 1 | ok | ok | 301 | 46.1 | 1 | 1 | ok | ok | 300 | 48.7 | 1 | 1 | ok | ok | 300 | 49.0 | 1 | 1 | ok | ok | 300 | 45.2 | 1 | ok | ok | ok |
| Wet | 10/28/85 | 300 | 47.2 | 1 | 1 | ok | ok | 301 | 46.2 | 1 | 1 | ok | ok | 300 | 48.6 | 1 | 1 | ok | ok | 300 | 48.9 | 1 | 1 | ok | ok | 300 | 45.3 | 1 | ok | ok | ok |
| Wet | 10/29/85 | 300 | 47.3 | 1 | 1 | ok | ok | 301 | 46.3 | 1 | 1 | ok | ok | 300 | 48.6 | 1 | 1 | ok | ok | 300 | 49.1 | 1 | 1 | ok | ok | 300 | 45.5 | 1 | ok | ok | ok |
| Wet | 10/30/85 | 300 | 47.3 | 1 | 1 | ok | ok | 301 | 46.3 | 1 | 1 | ok | ok | 300 | 48.6 | 1 | 1 | ok | ok | 300 | 49.2 | 1 | 1 | ok | ok | 300 | 45.6 | 1 | ok | ok | ok |
| Wet | 10/31/85 | 300 | 47.3 | 1 | 1 | ok | ok | 301 | 46.3 | 1 | 1 | ok | ok | 300 | 48.5 | 1 | 1 | ok | ok | 300 | 49.2 | 1 | 1 | ok | ok | 300 | 45.7 | 1 | ok | ok | ok |
| Wet | 11/1/85 | 300 | 47.2 | | | | | 300 | 46.3 | | | | | 300 | 48.4 | | | | | 300 | 49.1 | | | | | 300 | 45.9 | | | | |
| Wet | 11/2/85 | 300 | 47.3 | | | | | 300 | 46.3 | | | | | 300 | 48.4 | | | | | 300 | 49.2 | | | | | 300 | 46.1 | | | | |
| Wet | 11/3/85 | 300 | 47.3 | | | | | 300 | 46.3 | | | | | 300 | 48.4 | | | | | 300 | 49.2 | | | | | 300 | 46.3 | | | | |
| Wet | 11/4/85 | 300 | 47.3 | | | | | 300 | 46.3 | | | | | 300 | 48.3 | | | | | 300 | 49.1 | | | | | 300 | 46.4 | | | | |
| Wet | 11/5/85 | 300 | 47.4 | | | | | 300 | 46.3 | | | | | 300 | 48.1 | | | | | 300 | 48.9 | | | | | 300 | 46.5 | | | | |
| Wet | 11/6/85 | 300 | 47.4 | | | | | 300 | 46.3 | | | | | 300 | 48.0 | | | | | 300 | 48.9 | | | | | 300 | 46.6 | | | | |
| Wet | 11/7/85 | 300 | 47.4 | | | | | 300 | 46.3 | | | | | 300 | 47.9 | | | | | 300 | 48.8 | | | | | 300 | 46.6 | | | | |
| Wet | 11/8/85 | 300 | 47.4 | | | | | 300 | 46.3 | | | | | 300 | 48.0 | | | | | 300 | 48.7 | | | | | 300 | 46.7 | | | | |
| Wet | 11/9/85 | 300 | 47.2 | | | | | 300 | 46.2 | | | | | 300 | 47.8 | | | | | 300 | 48.4 | | | | | 300 | 46.5 | | | | |
| Wet | 11/10/85 | 300 | 47.2 | | | | | 300 | 46.0 | | | | | 300 | 47.6 | | | | | 300 | 48.1 | | | | | 300 | 46.5 | | | | |
| Wet | 11/11/85 | 300 | 47.1 | | | | | 300 | 46.0 | | | | | 300 | 47.4 | | | | | 300 | 47.9 | | | | | 300 | 46.6 | | | | |
| Wet | 11/12/85 | 300 | 46.9 | | | | | 300 | 45.8 | | | | | 300 | 47.2 | | | | | 300 | 47.6 | | | | | 300 | 46.5 | | | | |
| Wet | 11/13/85 | 300 | 46.7 | | | | | 300 | 45.7 | | | | | 300 | 47.2 | | | | | 300 | 47.6 | | | | | 300 | 46.5 | | | | |
| Wet | 11/14/85 | 300 | 46.6 | | | | | 300 | 45.6 | | | | | 300 | 47.2 | | | | | 300 | 47.5 | | | | | 300 | 46.5 | | | | |
| Wet | 11/15/85 | 300 | 46.5 | | | | | 300 | 45.4 | | | | | 300 | 47.1 | | | | | 300 | 47.4 | | | | | 300 | 46.4 | | | | |
| Wet | 11/16/85 | 300 | 46.4 | | | | | 300 | 45.2 | | | | | 300 | 46.9 | | | | | 300 | 47.4 | | | | | 300 | 46.4 | | | | |
| Wet | 11/17/85 | 300 | 46.3 | | | | | 300 | 45.0 | | | | | 300 | 46.7 | | | | | 300 | 47.2 | | | | | 300 | 46.3 | | | | |
| Wet | 11/18/85 | 300 | 46.0 | | | | | 300 | 44.6 | | | | | 300 | 46.4 | | | | | 300 | 46.8 | | | | | 300 | 46.0 | | | | |
| Wet | 11/19/85 | 300 | 45.7 | | | | | 300 | 44.3 | | | | | 300 | 46.0 | | | | | 300 | 46.3 | | | | | 300 | 45.8 | | | | |
| Wet | 11/20/85 | 300 | 45.5 | | | | | 300 | 44.1 | | | | | 300 | 45.6 | | | | | 300 | 45.8 | | | | | 300 | 45.6 | | | | |
| Wet | 11/21/85 | 300 | 45.3 | | | | | 300 | 43.9 | | | | | 300 | 45.3 | | | | | 300 | 45.6 | | | | | 300 | 45.4 | | | | |
| Wet | 11/22/85 | 300 | 45.0 | | | | | 300 | 43.6 | | | | | 300 | 44.9 | | | | | 300 | 45.2 | | | | | 300 | 45.3 | | | | |
| Wet | 11/23/85 | 300 | 44.7 | | | | | 300 | 43.3 | | | | | 300 | 44.6 | | | | | 300 | 44.6 | | | | | 300 | 44.9 | | | | |
| Wet | 11/24/85 | 300 | 44.5 | | | | | 300 | 43.0 | | | | | 300 | 43.9 | | | | | 300 | 44.2 | | | | | 300 | 44.6 | | | | |
| Wet | 11/25/85 | 300 | 44.3 | | | | | 300 | 42.8 | | | | | 300 | 43.5 | | | | | 300 | 43.8 | | | | | 300 | 44.4 | | | | |
| Wet | 11/26/85 | 300 | 44.2 | | | | | 300 | 42.7 | | | | | 300 | 43.1 | | | | | 300 | 43.4 | | | | | 300 | 44.3 | | | | |
| Wet | 11/27/85 | 300 | 44.1 | | | | | 300 | 42.5 | | | | | 300 | 42.7 | | | | | 300 | 43.0 | | | | | 300 | 44.2 | | | | |
| Wet | 11/28/85 | 300 | 43.9 | | | | | 300 | 42.4 | | | | | 300 | 42.4 | | | | | 300 | 42.7 | | | | | 300 | 44.1 | | | | |
| Wet | 11/29/85 | 300 | 43.8 | | | | | 300 | 42.2 | | | | | 300 | 42.1 | | | | | 300 | 42.4 | | | | | 300 | 43.8 | | | | |
| Wet | 11/30/85 | 300 | 43.7 | | | | | 300 | 42.1 | | | | | 300 | 41.9 | | | | | 300 | 42.2 | | | | | 300 | 43.7 | | | | |
| Wet | 12/1/85 | 300 | 43.6 | | | | | 300 | 42.1 | | | | | 297 | 41.7 | | | | | 300 | 42.0 | | | | | 300 | 43.7 | | | | |
| Wet | 12/2/85 | 300 | 43.5 | | | | | 300 | 41.9 | | | | | 297 | 41.5 | | | | | 300 | 41.8 | | | | | 300 | 43.6 | | | | |
| Wet | 12/3/85 | 300 | 43.4 | | | | | 300 | 41.9 | | | | | 297 | 41.2 | | | | | 300 | 41.6 | | | | | 300 | 43.5 | | | | |
| Wet | 12/4/85 | 300 | 43.5 | | | | | 300 | 41.9 | | | | | 297 | 41.0 | | | | | 300 | 41.3 | | | | | 300 | 43.4 | | | | |
| Wet | 12/5/85 | 300 | 43.5 | | | | | 300 | 42.0 | | | | | 297 | 40.9 | | | | | 300 | 41.3 | | | | | 300 | 43.4 | | | | |
| Wet | 12/6/85 | 300 | 43.6 | | | | | 300 | 42.1 | | | | | 297 | 40.9 | | | | | 300 | 41.2 | | | | | 300 | 43.4 | | | | |
| Wet | 12/7/85 | 300 | 43.6 | | | | | 300 | 42.1 | | | | | 297 | 40.8 | | | | | 300 | 41.2 | | | | | 300 | 43.4 | | | | |
| Wet | 12/8/85 | 300 | 43.6 | | | | | 300 | 42.0 | | | | | 297 | 40.8 | | | | | 300 | 41.1 | | | | | 300 | 43.4 | | | | |
| Wet | 12/9/85 | 300 | 43.6 | | | | | 300 | 42.1 | | | | | 297 | 40.8 | | | | | 300 | 41.2 | | | | | 300 | 43.5 | | | | |
| Wet | 12/10/85 | 300 | 43.7 | | | | | 300 | 42.2 | | | | | 297 | 40.9 | | | | | 300 | 41.3 | | | | | 300 | 43.5 | | | | |
| Wet | 12/11/85 | 300 | 43.7 | | | | | 300 | 42.1 | | | | | 297 | 40.9 | | | | | 300 | 41.2 | | | | | 300 | 43.5 | | | | |
| Wet | 12/12/85 | 300 | 43.7 | | | | | 300 | 42.2 | | | | | 297 | 40.8 | | | | | 300 | 41.2 | | | | | 300 | 43.3 | | | | |
| Wet | 12/13/85 | 300 | 43.7 | | | | | 300 | 42.3 | | | | | 297 | 40.8 | | | | | 300 | 41.2 | | | | | 300 | 43.3 | | | | |
| Wet | 12/14/85 | 300 | 43.7 | | | | | 300 | 42.3 | | | | | 297 | 40.8 | | | | | 300 | 41.2 | | | | | 300 | 43.3 | | | | |
| Wet | 12/15/85 | 300 | 43.7 | | | | | 300 | 42.4 | | | | | 297 | 40.9 | | | | | 300 | 41.3 | | | | | 300 | 43.3 | | | | |
| Wet | 12/16/85 | 300 | 43.8 | | | | | 300 | 42.5 | | | | | 297 | 40.9 | | | | | 300 | 41.4 | | | | | 300 | 43.4 | | | | |
| Wet | 12/17/85 | 300 | 43.9 | | | | | 300 | 42.6 | | | | | 297 | 41.0 | | | | | 300 | 41.5 | | | | | 300 | 43.4 | | | | |
| Wet | 12/18/85 | 300 | 44.0 | | | | | 300 | 42.8 | | | | | 297 | 41.1 | | | | | 300 | 41.6 | | | | | 300 | 43.7 | | | | |
| Wet | 12/19/85 | 300 | 44.0 | | | | | 300 | 42.8 | | | | | 297 | 41.2 | | | | | 300 | 41.6 | | | | | 300 | 43.7 | | | | |
| Wet | 12/20/85 | 300 | 44.1 | | | | | 300 | 42.9 | | | | | 297 | 41.3 | | | | | 300 | 41.7 | | | | | 300 | 43.8 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | MAXIMUM FLOW ALTERNATIVE | | | | EXISTING CONDITIONS | |
| | | Original Flow Alternative | | Refined/Final Flow Alternative | | Original Flow Alternative | | Refined/Final Flow Alternative | | Flow Alternative | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wet | 12/21/85 | 300 | 44.1 | 300 | 43.0 | 297 | 41.4 | 300 | 41.8 | 300 | 43.9 |
| Wet | 12/22/85 | 300 | 44.2 | 300 | 43.1 | 297 | 41.5 | 300 | 41.8 | 300 | 43.9 |
| Wet | 12/23/85 | 300 | 44.2 | 300 | 43.2 | 297 | 41.5 | 300 | 41.9 | 300 | 44.0 |
| Wet | 12/24/85 | 300 | 44.2 | 300 | 43.3 | 297 | 41.6 | 300 | 42.0 | 300 | 44.0 |
| Wet | 12/25/85 | 300 | 44.3 | 300 | 43.4 | 297 | 41.7 | 300 | 42.1 | 300 | 44.1 |
| Wet | 12/26/85 | 300 | 44.4 | 300 | 43.5 | 297 | 41.9 | 300 | 42.3 | 300 | 44.2 |
| Wet | 12/27/85 | 300 | 44.4 | 300 | 43.7 | 297 | 42.1 | 300 | 42.5 | 300 | 44.3 |
| Wet | 12/28/85 | 300 | 44.5 | 300 | 43.8 | 297 | 42.2 | 300 | 42.6 | 300 | 44.4 |
| Wet | 12/29/85 | 300 | 44.4 | 300 | 43.9 | 297 | 42.3 | 300 | 42.7 | 300 | 44.4 |
| Wet | 12/30/85 | 300 | 44.4 | 300 | 43.9 | 297 | 42.3 | 300 | 42.8 | 300 | 44.5 |
| Wet | 12/31/85 | 300 | 44.3 | 300 | 44.0 | 1794 | 43.1 | 299 | 42.9 | 300 | 44.5 |
| Wet | 1/1/86 | 300 | 44.3 | 300 | 43.9 | 1794 | 43.1 | 299 | 42.7 | 300 | 44.4 |
| Wet | 1/2/86 | 300 | 44.3 | 300 | 44.0 | 1794 | 43.2 | 299 | 42.9 | 300 | 44.5 |
| Wet | 1/3/86 | 300 | 44.2 | 300 | 44.1 | 1794 | 43.2 | 299 | 43.0 | 300 | 44.6 |
| Wet | 1/4/86 | 300 | 44.2 | 300 | 44.2 | 1794 | 43.1 | 299 | 43.1 | 300 | 44.6 |
| Wet | 1/5/86 | 300 | 44.3 | 300 | 44.2 | 1794 | 42.9 | 299 | 43.3 | 300 | 44.6 |
| Wet | 1/6/86 | 300 | 44.3 | 300 | 44.3 | 1794 | 42.7 | 299 | 43.3 | 300 | 44.6 |
| Wet | 1/7/86 | 300 | 44.1 | 300 | 44.3 | 1794 | 42.8 | 299 | 43.4 | 300 | 44.6 |
| Wet | 1/8/86 | 300 | 44.0 | 300 | 44.2 | 1794 | 43.0 | 299 | 43.5 | 300 | 44.5 |
| Wet | 1/9/86 | 300 | 43.9 | 300 | 44.2 | 1794 | 43.2 | 299 | 43.5 | 300 | 44.4 |
| Wet | 1/10/86 | 300 | 43.9 | 300 | 44.2 | 1794 | 43.2 | 299 | 43.5 | 300 | 44.4 |
| Wet | 1/11/86 | 300 | 44.0 | 300 | 44.2 | 1794 | 43.3 | 299 | 43.6 | 300 | 44.4 |
| Wet | 1/12/86 | 300 | 43.9 | 300 | 44.2 | 1794 | 43.5 | 299 | 43.6 | 300 | 44.4 |
| Wet | 1/13/86 | 300 | 44.0 | 300 | 44.3 | 1794 | 43.4 | 299 | 43.7 | 300 | 44.4 |
| Wet | 1/14/86 | 300 | 44.0 | 300 | 44.3 | 1794 | 43.5 | 299 | 43.7 | 300 | 44.5 |
| Wet | 1/15/86 | 300 | 44.1 | 300 | 44.4 | 1794 | 43.3 | 299 | 43.8 | 300 | 44.5 |
| Wet | 1/16/86 | 300 | 44.2 | 300 | 44.5 | 1794 | 42.9 | 299 | 44.0 | 300 | 44.6 |
| Wet | 1/17/86 | 300 | 44.1 | 300 | 44.5 | 1794 | 42.6 | 299 | 44.0 | 300 | 44.6 |
| Wet | 1/18/86 | 300 | 44.0 | 300 | 44.4 | 1794 | 42.4 | 299 | 44.0 | 300 | 44.6 |
| Wet | 1/19/86 | 300 | 43.8 | 300 | 44.3 | 1794 | 42.6 | 299 | 44.0 | 300 | 44.4 |
| Wet | 1/20/86 | 300 | 43.6 | 300 | 43.8 | 1794 | 42.8 | 299 | 43.9 | 300 | 44.3 |
| Wet | 1/21/86 | 300 | 43.5 | 300 | 44.1 | 1794 | 43.0 | 299 | 43.9 | 300 | 44.2 |
| Wet | 1/22/86 | 300 | 43.4 | 300 | 44.0 | 1794 | 43.1 | 299 | 43.9 | 300 | 44.1 |
| Wet | 1/23/86 | 300 | 43.4 | 300 | 43.9 | 1794 | 43.1 | 299 | 43.9 | 300 | 44.0 |
| Wet | 1/24/86 | 300 | 43.4 | 300 | 43.9 | 1794 | 43.0 | 299 | 43.9 | 300 | 44.0 |
| Wet | 1/25/86 | 300 | 43.4 | 300 | 43.9 | 1794 | 43.1 | 299 | 43.9 | 300 | 43.9 |
| Wet | 1/26/86 | 300 | 43.4 | 300 | 43.9 | 1794 | 43.4 | 299 | 43.9 | 300 | 43.9 |
| Wet | 1/27/86 | 300 | 43.4 | 300 | 43.9 | 1794 | 43.6 | 299 | 43.9 | 300 | 43.9 |
| Wet | 1/28/86 | 300 | 43.5 | 300 | 43.9 | 1794 | 43.6 | 1899 | 44.6 | 300 | 43.9 |
| Wet | 1/29/86 | 300 | 43.6 | 300 | 44.0 | 1794 | 43.5 | 1899 | 44.4 | 300 | 44.0 |
| Wet | 1/30/86 | 300 | 43.7 | 300 | 44.1 | 1794 | 43.1 | 1899 | 43.8 | 300 | 44.0 |
| Wet | 1/31/86 | 300 | 43.7 | 300 | 44.1 | 1794 | 42.8 | 1899 | 43.3 | 300 | 44.1 |
| Wet | 2/1/86 | 300 | 43.7 | 300 | 44.1 | 1785 | 42.7 | 1900 | 43.1 | 300 | 44.1 |
| Wet | 2/2/86 | 300 | 43.6 | 300 | 44.1 | 1900 | 42.9 | 1900 | 43.1 | 300 | 44.1 |
| Wet | 2/3/86 | 300 | 43.6 | 300 | 44.1 | 1785 | 42.9 | 1900 | 43.1 | 300 | 44.0 |
| Wet | 2/4/86 | 300 | 43.5 | 300 | 44.1 | 1785 | 42.9 | 1950 | 43.1 | 300 | 44.0 |
| Wet | 2/5/86 | 300 | 43.4 | 300 | 44.0 | 1785 | 42.9 | 1950 | 43.1 | 300 | 44.0 |
| Wet | 2/6/86 | 300 | 43.4 | 300 | 44.0 | 1785 | 43.0 | 1950 | 43.2 | 300 | 43.9 |
| Wet | 2/7/86 | 300 | 43.4 | 300 | 43.9 | 1785 | 43.2 | 1950 | 43.3 | 300 | 43.8 |
| Wet | 2/8/86 | 300 | 43.4 | 300 | 43.9 | 1785 | 43.4 | 1950 | 43.5 | 300 | 43.8 |
| Wet | 2/9/86 | 300 | 43.4 | 300 | 43.9 | 1785 | 43.6 | 1950 | 43.8 | 300 | 43.8 |
| Wet | 2/10/86 | 300 | 43.5 | 300 | 43.9 | 1785 | 43.9 | 1950 | 44.1 | 300 | 43.9 |
| Wet | 2/11/86 | 300 | 43.6 | 300 | 44.0 | 1785 | 44.1 | 2000 | 44.2 | 300 | 44.0 |
| Wet | 2/12/86 | 300 | 43.7 | 300 | 44.1 | 1785 | 43.9 | 2000 | 43.9 | 300 | 44.0 |
| Wet | 2/13/86 | 300 | 43.8 | 300 | 44.1 | 1785 | 43.5 | 2000 | 43.5 | 300 | 44.1 |
| Wet | 2/14/86 | 300 | 43.9 | 300 | 44.2 | 1785 | 43.3 | 2000 | 43.4 | 300 | 44.2 |
| Wet | 2/15/86 | 300 | 44.1 | 300 | 44.4 | 1785 | 43.1 | 2000 | 43.1 | 300 | 44.4 |
| Wet | 2/16/86 | 300 | 44.1 | 300 | 44.4 | 1785 | 42.9 | 2000 | 43.0 | 300 | 44.4 |
| Wet | 2/17/86 | 300 | 44.0 | 300 | 44.4 | 1785 | 42.6 | 2000 | 42.7 | 300 | 44.4 |
| Wet | 2/18/86 | 300 | 43.9 | 300 | 44.3 | 1785 | 42.4 | 2000 | 42.6 | 300 | 44.3 |
| Wet | 2/19/86 | 300 | 43.7 | 300 | 44.3 | 1785 | 42.4 | 2000 | 42.6 | 300 | 44.2 |
| Wet | 2/20/86 | 300 | 43.6 | 300 | 44.1 | 1785 | 42.5 | 2000 | 42.7 | 300 | 44.1 |
| Wet | 2/21/86 | 300 | 43.4 | 300 | 44.0 | 1785 | 42.7 | 2000 | 42.9 | 300 | 44.0 |
| Wet | 2/22/86 | 300 | 43.3 | 300 | 43.9 | 1785 | 42.8 | 2000 | 43.0 | 300 | 43.8 |
| Wet | 2/23/86 | 300 | 43.2 | 300 | 43.8 | 1785 | 43.0 | 2000 | 43.2 | 300 | 43.7 |
| Wet | 2/24/86 | 300 | 43.2 | 300 | 43.7 | 1785 | 43.4 | 2000 | 43.7 | 300 | 43.6 |
| Wet | 2/25/86 | 300 | 43.2 | 300 | 43.6 | 1785 | 44.0 | 2000 | 44.3 | 300 | 43.6 |
| Wet | 2/26/86 | 300 | 43.3 | 300 | 43.6 | 1785 | 44.5 | 2000 | 44.7 | 300 | 43.6 |
| Wet | 2/27/86 | 300 | 43.4 | 300 | 43.7 | 1785 | 44.8 | 2000 | 45.1 | 300 | 43.7 |
| Wet | 2/28/86 | 300 | 43.6 | 300 | 43.8 | 1785 | 45.1 | 2000 | 45.4 | 300 | 43.8 |
| Wet | 3/1/86 | 300 | 44.1 | 300 | 44.0 | 2999 | 45.8 | 2999 | 45.8 | 300 | 43.9 |
| Wet | 3/2/86 | 300 | 44.3 | 300 | 44.2 | 2999 | 45.3 | 2999 | 45.4 | 300 | 44.1 |
| Wet | 3/3/86 | 300 | 44.6 | 300 | 44.4 | 2999 | 45.2 | 2999 | 45.3 | 300 | 44.3 |
| Wet | 3/4/86 | 300 | 44.9 | 300 | 44.7 | 2999 | 45.3 | 2999 | 45.3 | 300 | 44.5 |
| Wet | 3/5/86 | 300 | 45.1 | 300 | 45.1 | 2999 | 45.4 | 2999 | 45.5 | 300 | 44.8 |
| Wet | 3/6/86 | 300 | 45.2 | 300 | 45.4 | 2999 | 45.3 | 2999 | 45.6 | 300 | 45.1 |
| Wet | 3/7/86 | 300 | 45.4 | 300 | 45.9 | 2999 | 45.0 | 2999 | 45.8 | 300 | 45.5 |
| Wet | 3/8/86 | 300 | 45.5 | 300 | 46.2 | 2999 | 44.7 | 2999 | 45.8 | 300 | 46.0 |
| Wet | 3/9/86 | 300 | 45.2 | 300 | 46.5 | 2999 | 44.3 | 2999 | 45.5 | 300 | 46.3 |
| Wet | 3/10/86 | 300 | 44.8 | 300 | 46.7 | 2999 | 43.8 | 2999 | 43.9 | 300 | 46.7 |
| Wet | 3/11/86 | 300 | 44.4 | 300 | 46.5 | 2999 | 43.6 | 2999 | 43.7 | 300 | 46.9 |
| Wet | 3/12/86 | 300 | 44.1 | 300 | 46.5 | 2999 | 43.6 | 2999 | 43.6 | 300 | 47.2 |
| Wet | 3/13/86 | 300 | 44.1 | 300 | 46.3 | 2999 | 43.6 | 2999 | 43.8 | 300 | 47.3 |
| Wet | 3/14/86 | 300 | 44.0 | 300 | 46.5 | 2999 | 43.4 | 2999 | 43.6 | 300 | 47.3 |
| Wet | 3/15/86 | 300 | 44.0 | 300 | 46.3 | 2999 | 43.3 | 2999 | 43.5 | 300 | 47.4 |
| Wet | 3/16/86 | 300 | 43.7 | 300 | 46.2 | 2999 | 43.2 | 2999 | 43.3 | 300 | 47.2 |
| Wet | 3/17/86 | 300 | 43.7 | 300 | 46.2 | 2999 | 43.6 | 2999 | 43.7 | 300 | 47.3 |
| Wet | 3/18/86 | 300 | 43.7 | 300 | 46.3 | 2999 | 44.3 | 2999 | 44.3 | 300 | 47.3 |
| Wet | 3/19/86 | 300 | 43.9 | 300 | 46.1 | 2999 | 44.6 | 2999 | 44.7 | 300 | 47.2 |
| Wet | 3/20/86 | 300 | 44.1 | 300 | 46.0 | 2999 | 44.9 | 2999 | 45.1 | 300 | 47.2 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | MAXIMUM FLOW ALTERNATIVE | | | | EXISTING CONDITIONS | |
| | | Original Flow Alt. | | Refined/Final Flow Alt. | | Original Flow Alt. | | Refined/Final Flow Alt. | | Flow Alternative | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wet | 3/21/86 | 300 | 44.3 | 300 | 46.1 | 2999 | 45.0 | 2999 | 45.2 | 300 | 47.2 |
| Wet | 3/22/86 | 300 | 44.5 | 300 | 46.2 | 2999 | 44.9 | 2999 | 45.0 | 300 | 48.1 |
| Wet | 3/23/86 | 300 | 44.7 | 300 | 46.3 | 2999 | 44.9 | 2999 | 45.1 | 300 | 47.3 |
| Wet | 3/24/86 | 300 | 44.9 | 300 | 46.6 | 2999 | 45.0 | 2999 | 45.2 | 300 | 47.5 |
| Wet | 3/25/86 | 300 | 45.1 | 300 | 46.8 | 2999 | 45.0 | 2999 | 45.2 | 300 | 47.7 |
| Wet | 3/26/86 | 300 | 45.1 | 300 | 46.9 | 2999 | 45.0 | 2999 | 45.1 | 300 | 47.8 |
| Wet | 3/27/86 | 300 | 45.3 | 300 | 47.0 | 2999 | 45.3 | 2999 | 45.5 | 300 | 47.9 |
| Wet | 3/28/86 | 300 | 45.3 | 300 | 47.2 | 2999 | 45.4 | 2999 | 45.5 | 300 | 48.0 |
| Wet | 3/29/86 | 300 | 45.5 | 300 | 47.4 | 2999 | 45.7 | 2999 | 45.9 | 300 | 48.1 |
| Wet | 3/30/86 | 300 | 45.6 | 300 | 47.6 | 2999 | 45.8 | 2999 | 46.0 | 300 | 48.3 |
| Wet | 3/31/86 | 300 | 45.7 | 300 | 47.9 | 2999 | 45.8 | 2999 | 46.0 | 300 | 48.5 |
| Wet | 4/1/86 | 300 | 45.8 | 300 | 48.1 | 2999 | 45.7 | 2999 | 45.9 | 300 | 48.9 |
| Wet | 4/2/86 | 300 | 46.2 | 300 | 48.4 | 2999 | 45.5 | 2999 | 45.6 | 300 | 49.3 |
| Wet | 4/3/86 | 300 | 45.9 | 300 | 48.5 | 2999 | 44.9 | 2999 | 45.1 | 300 | 49.6 |
| Wet | 4/4/86 | 300 | 45.0 | 300 | 48.9 | 2999 | 44.3 | 2999 | 44.4 | 300 | 49.4 |
| Wet | 4/5/86 | 300 | 44.5 | 300 | 48.9 | 2999 | 44.2 | 2999 | 44.4 | 300 | 49.0 |
| Wet | 4/6/86 | 300 | 44.6 | 300 | 48.9 | 2999 | 44.9 | 2999 | 45.1 | 300 | 49.0 |
| Wet | 4/7/86 | 300 | 44.6 | 300 | 48.9 | 2999 | 45.0 | 2999 | 45.2 | 300 | 48.4 |
| Wet | 4/8/86 | 300 | 44.6 | 300 | 48.8 | 3630 | 44.3 | 3630 | 44.4 | 300 | 48.3 |
| Wet | 4/9/86 | 300 | 44.3 | 300 | 48.5 | 3630 | 44.1 | 3630 | 44.3 | 300 | 47.7 |
| Wet | 4/10/86 | 300 | 44.4 | 300 | 48.7 | 3630 | 45.0 | 3630 | 45.2 | 300 | 47.8 |
| Wet | 4/11/86 | 300 | 44.6 | 300 | 48.5 | 3630 | 45.3 | 3630 | 45.3 | 300 | 47.5 |
| Wet | 4/12/86 | 300 | 44.9 | 300 | 48.4 | 3630 | 45.1 | 3630 | 45.3 | 300 | 47.4 |
| Wet | 4/13/86 | 300 | 45.2 | 300 | 48.4 | 3630 | 44.7 | 3630 | 44.9 | 300 | 47.8 |
| Wet | 4/14/86 | 300 | 45.1 | 300 | 48.4 | 3630 | 44.7 | 3630 | 44.8 | 300 | 47.8 |
| Wet | 4/15/86 | 300 | 45.0 | 300 | 48.4 | 4261 | 44.5 | 4261 | 44.6 | 300 | 47.8 |
| Wet | 4/16/86 | 300 | 44.8 | 300 | 48.3 | 4261 | 44.1 | 4261 | 44.3 | 300 | 47.7 |
| Wet | 4/17/86 | 300 | 44.6 | 300 | 48.2 | 4261 | 44.1 | 4261 | 44.2 | 300 | 47.5 |
| Wet | 4/18/86 | 300 | 44.7 | 300 | 48.0 | 4261 | 44.4 | 4261 | 44.6 | 300 | 47.4 |
| Wet | 4/19/86 | 300 | 44.7 | 300 | 47.8 | 4261 | 44.9 | 4261 | 45.1 | 300 | 47.4 |
| Wet | 4/20/86 | 300 | 44.9 | 300 | 47.7 | 4261 | 45.2 | 4261 | 45.4 | 300 | 47.4 |
| Wet | 4/21/86 | 300 | 45.2 | 300 | 47.7 | 4261 | 45.6 | 4261 | 45.8 | 300 | 47.4 |
| Wet | 4/22/86 | 300 | 45.5 | 500 | 47.6 | 4892 | 45.5 | 4892 | 45.7 | 300 | 47.6 |
| Wet | 4/23/86 | 300 | 45.7 | 500 | 47.9 | 4892 | 44.9 | 4892 | 45.0 | 300 | 47.8 |
| Wet | 4/24/86 | 300 | 45.6 | 500 | 48.2 | 4892 | 44.4 | 4892 | 44.6 | 300 | 48.1 |
| Wet | 4/25/86 | 300 | 45.4 | 500 | 48.4 | 4892 | 44.2 | 4892 | 44.3 | 300 | 48.2 |
| Wet | 4/26/86 | 300 | 45.2 | 500 | 48.4 | 4892 | 44.0 | 4892 | 44.2 | 300 | 48.2 |
| Wet | 4/27/86 | 300 | 45.0 | 500 | 48.3 | 4892 | 43.9 | 4892 | 44.1 | 300 | 48.1 |
| Wet | 4/28/86 | 300 | 44.8 | 500 | 48.2 | 4892 | 44.1 | 4892 | 44.7 | 300 | 47.9 |
| Wet | 4/29/86 | 600 | 44.9 | 2000 | 50.1 | 5523 | 44.3 | 5523 | 44.5 | 300 | 47.6 |
| Wet | 4/30/86 | 600 | 44.9 | 2000 | 48.5 | 5523 | 44.5 | 5523 | 44.7 | 300 | 47.6 |
| Wet | 5/1/86 | 599 | 44.9 | 2050 | 46.7 | 5523 | 44.5 | 5523 | 44.7 | 300 | 47.2 |
| Wet | 5/2/86 | 599 | 45.2 | 2050 | 45.7 | 5523 | 44.1 | 5523 | 44.2 | 300 | 46.3 |
| Wet | 5/3/86 | 599 | 45.0 | 2050 | 44.8 | 5523 | 43.7 | 5523 | 43.9 | 300 | 45.2 |
| Wet | 5/4/86 | 599 | 44.6 | 2050 | 44.4 | 5523 | 43.8 | 5523 | 43.9 | 300 | 44.5 |
| Wet | 5/5/86 | 599 | 44.6 | 2050 | 44.4 | 5523 | 43.7 | 5523 | 43.8 | 300 | 44.5 |
| Wet | 5/6/86 | 1999 | 44.1 | 2550 | 44.1 | 6154 | 43.5 | 6154 | 43.7 | 300 | 44.1 |
| Wet | 5/7/86 | 1999 | 43.9 | 2550 | 44.3 | 6154 | 43.9 | 6154 | 44.0 | 300 | 44.0 |
| Wet | 5/8/86 | 1999 | 44.0 | 2550 | 44.7 | 6154 | 44.3 | 6154 | 44.5 | 300 | 44.2 |
| Wet | 5/9/86 | 1999 | 44.2 | 2550 | 44.9 | 6154 | 44.3 | 6154 | 44.4 | 300 | 44.4 |
| Wet | 5/10/86 | 1999 | 44.4 | 2550 | 45.0 | 6154 | 44.5 | 6154 | 44.7 | 300 | 44.7 |
| Wet | 5/11/86 | 1999 | 44.5 | 2550 | 45.0 | 6154 | 44.5 | 6154 | 44.7 | 300 | 44.8 |
| Wet | 5/12/86 | 1999 | 44.5 | 2550 | 45.0 | 6154 | 44.5 | 6154 | 44.7 | 300 | 44.8 |
| Wet | 5/13/86 | 6785 | 44.2 | 5907 | 45.0 | 6785 | 44.5 | 6785 | 44.7 | 857 | 45.1 |
| Wet | 5/14/86 | 6785 | 43.8 | 5907 | 45.0 | 6785 | 44.6 | 6785 | 44.8 | 857 | 45.0 |
| Wet | 5/15/86 | 6785 | 43.7 | 5907 | 44.9 | 6785 | 44.6 | 6785 | 44.8 | 857 | 45.1 |
| Wet | 5/16/86 | 6785 | 43.7 | 5907 | 45.0 | 6785 | 44.7 | 6785 | 44.9 | 857 | 45.2 |
| Wet | 5/17/86 | 6785 | 43.8 | 5907 | 45.2 | 6785 | 44.8 | 6785 | 45.0 | 857 | 45.2 |
| Wet | 5/18/86 | 6785 | 43.9 | 5907 | 45.3 | 6785 | 45.0 | 6785 | 45.2 | 857 | 45.4 |
| Wet | 5/19/86 | 6785 | 44.0 | 5907 | 45.1 | 6785 | 44.8 | 6785 | 45.0 | 857 | 45.5 |
| Wet | 5/20/86 | 6428 | 43.9 | 7121 | 44.8 | 6428 | 44.7 | 6428 | 44.9 | 4,714 | 45.8 |
| Wet | 5/21/86 | 6428 | 43.6 | 7121 | 44.4 | 6428 | 44.4 | 6428 | 44.4 | 4,714 | 44.7 |
| Wet | 5/22/86 | 6428 | 43.4 | 7121 | 44.5 | 6428 | 44.3 | 6428 | 44.3 | 4,714 | 44.6 |
| Wet | 5/23/86 | 6428 | 43.5 | 7121 | 44.6 | 6428 | 44.5 | 6428 | 44.6 | 4,714 | 44.7 |
| Wet | 5/24/86 | 6428 | 43.7 | 7121 | 45.0 | 6428 | 44.9 | 6428 | 44.9 | 4,714 | 45.1 |
| Wet | 5/25/86 | 6428 | 44.0 | 7121 | 45.2 | 6428 | 45.2 | 6428 | 45.3 | 4,714 | 45.4 |
| Wet | 5/26/86 | 6428 | 44.0 | 7121 | 45.2 | 6428 | 45.4 | 6428 | 45.4 | 4,714 | 45.4 |
| Wet | 5/27/86 | 4285 | 44.2 | 5335 | 45.4 | 4285 | 45.6 | 4285 | 45.8 | 1,343 | 44.8 |
| Wet | 5/28/86 | 4285 | 44.4 | 5335 | 45.7 | 4285 | 46.4 | 4285 | 46.6 | 1,343 | 45.4 |
| Wet | 5/29/86 | 4285 | 44.5 | 5335 | 45.6 | 4285 | 46.4 | 4285 | 46.5 | 1,343 | 45.5 |
| Wet | 5/30/86 | 4285 | 44.6 | 5335 | 45.6 | 4285 | 46.4 | 4285 | 46.6 | 1,343 | 45.7 |
| Wet | 5/31/86 | 4285 | 44.6 | 5335 | 45.5 | 4285 | 46.6 | 4285 | 46.6 | 1,343 | 45.8 |
| Wet | 6/1/86 | 4286 | 44.5 | 5232 | 45.6 | 4286 | 46.4 | 4285 | 46.4 | 1,343 | 45.9 |
| Wet | 6/2/86 | 4286 | 44.8 | 5232 | 46.2 | 4286 | 46.9 | 4285 | 46.9 | 1,343 | 45.9 |
| Wet | 6/3/86 | 3714 | 44.9 | 3309 | 46.6 | 3714 | 47.3 | 3713 | 47.4 | 800 | 45.6 |
| Wet | 6/4/86 | 3714 | 44.8 | 3309 | 46.3 | 3714 | 47.0 | 3713 | 47.1 | 800 | 45.5 |
| Wet | 6/5/86 | 3714 | 44.7 | 3309 | 46.2 | 3714 | 46.8 | 3713 | 47.0 | 800 | 45.3 |
| Wet | 6/6/86 | 3714 | 44.6 | 3309 | 46.2 | 3714 | 46.7 | 3713 | 46.8 | 800 | 45.2 |
| Wet | 6/7/86 | 3714 | 44.5 | 3309 | 46.0 | 3714 | 46.4 | 3713 | 46.5 | 800 | 45.0 |
| Wet | 6/8/86 | 3714 | 44.4 | 3309 | 46.0 | 3714 | 46.4 | 3713 | 46.4 | 800 | 44.9 |
| Wet | 6/9/86 | 3714 | 44.4 | 3309 | 46.3 | 3714 | 46.8 | 3713 | 46.9 | 800 | 45.0 |
| Wet | 6/10/86 | 2714 | 44.5 | 2126 | 46.0 | 2714 | 46.8 | 2713 | 46.8 | 607 | 45.0 |
| Wet | 6/11/86 | 2714 | 44.7 | 2126 | 46.5 | 2714 | 47.4 | 2713 | 47.4 | 607 | 45.2 |
| Wet | 6/12/86 | 2714 | 44.9 | 2126 | 46.7 | 2714 | 47.7 | 2713 | 47.7 | 607 | 45.2 |
| Wet | 6/13/86 | 2714 | 45.0 | 2126 | 46.7 | 2714 | 47.8 | 2713 | 47.9 | 607 | 45.3 |
| Wet | 6/14/86 | 2714 | 45.0 | 2126 | 46.9 | 2714 | 48.0 | 2713 | 48.2 | 607 | 45.3 |
| Wet | 6/15/86 | 2714 | 45.1 | 2126 | 47.0 | 2714 | 48.2 | 2713 | 48.3 | 607 | 45.4 |
| Wet | 6/16/86 | 2714 | 45.1 | 2126 | 46.9 | 2714 | 48.1 | 2713 | 48.3 | 607 | 45.4 |
| Wet | 6/17/86 | 2000 | 45.1 | 1947 | 46.7 | 2000 | 47.4 | 2399 | 48.1 | 386 | 45.3 |
| Wet | 6/18/86 | 2000 | 45.1 | 1947 | 46.6 | 2000 | 47.7 | 2399 | 48.1 | 386 | 45.3 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crt D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crt D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crt D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crt D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crt D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wet | 6/19/86 | 2000 | 45.1 | | | | | 1947 | 46.5 | | | | | 2000 | 47.9 | | | | | 2399 | 47.9 | | | | | 386 | 45.2 | | | | |
| Wet | 6/20/86 | 2000 | 45.1 | | | | | 1947 | 46.5 | | | | | 2000 | 48.1 | | | | | 2399 | 48.0 | | | | | 386 | 45.1 | | | | |
| Wet | 6/21/86 | 2000 | 45.2 | | | | | 1947 | 46.5 | | | | | 2000 | 48.3 | | | | | 2399 | 48.0 | | | | | 386 | 45.1 | | | | |
| Wet | 6/22/86 | 2000 | 45.3 | | | | | 1947 | 46.7 | | | | | 2000 | 48.4 | | | | | 2399 | 48.2 | | | | | 386 | 45.1 | | | | |
| Wet | 6/23/86 | 2000 | 45.5 | | | | | 1947 | 46.8 | | | | | 2000 | 48.7 | | | | | 2399 | 48.4 | | | | | 386 | 45.1 | | | | |
| Wet | 6/24/86 | 2000 | 45.5 | | | | | 1947 | 46.7 | | | | | 2000 | 48.6 | | | | | 1999 | 47.8 | | | | | 300 | 45.1 | | | | |
| Wet | 6/25/86 | 2000 | 45.6 | | | | | 1947 | 46.8 | | | | | 2000 | 48.8 | | | | | 1999 | 48.2 | | | | | 300 | 45.2 | | | | |
| Wet | 6/26/86 | 2000 | 45.7 | | | | | 1947 | 46.9 | | | | | 2000 | 49.0 | | | | | 1999 | 48.2 | | | | | 300 | 45.2 | | | | |
| Wet | 6/27/86 | 2000 | 45.5 | | | | | 1947 | 46.5 | | | | | 2000 | 48.9 | | | | | 1999 | 48.6 | | | | | 300 | 45.1 | | | | |
| Wet | 6/28/86 | 2000 | 45.6 | | | | | 1947 | 46.6 | | | | | 2000 | 48.7 | | | | | 1999 | 48.5 | | | | | 300 | 45.1 | | | | |
| Wet | 6/29/86 | 2000 | 45.6 | | | | | 1947 | 46.8 | | | | | 2000 | 48.8 | | | | | 1999 | 48.8 | | | | | 300 | 45.1 | | | | |
| Wet | 6/30/86 | 2000 | 45.7 | | | | | 1947 | 46.8 | | | | | 2000 | 49.1 | | | | | 1999 | 49.0 | | | | | 300 | 45.1 | | | | |
| Wet | 7/1/86 | 1999 | 45.9 | ok | ok | ok | ok | 2000 | 46.3 | ok | ok | ok | ok | 1999 | 49.2 | ok | ok | ok | ok | 2000 | 49.5 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Wet | 7/2/86 | 1999 | 46.1 | ok | ok | ok | ok | 2000 | 45.8 | ok | ok | ok | ok | 1999 | 49.4 | ok | ok | ok | ok | 2000 | 49.5 | ok | ok | ok | ok | 450 | 45.3 | ok | ok | ok | ok |
| Wet | 7/3/86 | 1999 | 46.2 | ok | ok | ok | ok | 2000 | 45.6 | ok | ok | ok | ok | 1999 | 49.4 | ok | ok | ok | ok | 2000 | 49.5 | ok | ok | ok | ok | 450 | 45.3 | ok | ok | ok | ok |
| Wet | 7/4/86 | 1999 | 46.3 | ok | ok | ok | ok | 2000 | 45.7 | ok | ok | ok | ok | 1999 | 49.5 | ok | ok | ok | ok | 2000 | 49.7 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Wet | 7/5/86 | 1999 | 46.4 | ok | ok | ok | ok | 2000 | 45.6 | ok | ok | ok | ok | 1999 | 49.6 | ok | ok | ok | ok | 2000 | 49.7 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Wet | 7/6/86 | 1999 | 46.4 | ok | ok | ok | ok | 2000 | 45.4 | ok | ok | ok | ok | 1999 | 49.6 | ok | ok | ok | ok | 2000 | 49.7 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Wet | 7/7/86 | 1999 | 46.5 | ok | ok | ok | ok | 2000 | 45.4 | ok | ok | ok | ok | 1999 | 49.5 | ok | ok | ok | ok | 2000 | 49.6 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Wet | 7/8/86 | 1699 | 47.8 | ok | ok | ok | ok | 1543 | 45.4 | ok | ok | ok | ok | 1999 | 49.9 | ok | ok | ok | ok | 2000 | 49.9 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Wet | 7/9/86 | 1699 | 47.8 | ok | ok | ok | ok | 1543 | 45.5 | ok | ok | ok | ok | 1999 | 49.5 | ok | ok | ok | ok | 2000 | 49.5 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok |
| Wet | 7/10/86 | 1699 | 47.9 | ok | ok | ok | ok | 1543 | 45.6 | ok | ok | ok | ok | 1999 | 49.6 | ok | ok | ok | ok | 2000 | 49.6 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Wet | 7/11/86 | 1699 | 48.1 | ok | ok | ok | ok | 1543 | 45.8 | ok | ok | ok | ok | 1999 | 49.5 | ok | ok | ok | ok | 2000 | 49.6 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok |
| Wet | 7/12/86 | 1699 | 48.5 | ok | ok | ok | ok | 1543 | 45.9 | ok | ok | ok | ok | 1999 | 49.6 | ok | ok | ok | ok | 2000 | 49.7 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/13/86 | 1699 | 48.7 | ok | ok | ok | ok | 1543 | 46.0 | ok | ok | ok | ok | 1999 | 49.9 | ok | ok | ok | ok | 2000 | 50.0 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/14/86 | 1699 | 48.8 | ok | ok | ok | ok | 1543 | 46.0 | ok | ok | ok | ok | 1999 | 49.9 | ok | ok | ok | ok | 2000 | 50.0 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Wet | 7/15/86 | 999 | 48.9 | ok | ok | ok | ok | 696 | 46.4 | ok | ok | ok | ok | 1699 | 49.8 | ok | ok | ok | ok | 1800 | 50.0 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Wet | 7/16/86 | 999 | 48.9 | ok | ok | ok | ok | 696 | 46.4 | ok | ok | ok | ok | 1699 | 49.9 | ok | ok | ok | ok | 1800 | 50.0 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/17/86 | 999 | 48.7 | ok | ok | ok | ok | 696 | 46.3 | ok | ok | ok | ok | 1699 | 50.0 | ok | ok | ok | ok | 1800 | 50.0 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Wet | 7/18/86 | 999 | 48.7 | ok | ok | ok | ok | 696 | 46.3 | ok | ok | ok | ok | 1699 | 50.0 | ok | ok | ok | ok | 1800 | 50.0 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok |
| Wet | 7/19/86 | 999 | 48.6 | ok | ok | ok | ok | 696 | 46.3 | ok | ok | ok | ok | 1699 | 50.0 | ok | ok | ok | ok | 1800 | 50.1 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok |
| Wet | 7/20/86 | 999 | 48.8 | ok | ok | ok | ok | 696 | 46.5 | ok | ok | ok | ok | 1699 | 50.2 | ok | ok | ok | ok | 1800 | 50.2 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Wet | 7/21/86 | 999 | 49.1 | ok | ok | ok | ok | 696 | 46.7 | ok | ok | ok | ok | 1699 | 50.4 | ok | ok | ok | ok | 1800 | 50.4 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/22/86 | 449 | 49.4 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 999 | 50.4 | ok | ok | ok | ok | 1000 | 50.3 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Wet | 7/23/86 | 449 | 49.3 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 999 | 50.6 | ok | ok | ok | ok | 1000 | 50.5 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/24/86 | 449 | 49.4 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 999 | 51.2 | ok | ok | ok | ok | 1000 | 51.0 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/25/86 | 449 | 49.4 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 999 | 51.6 | ok | ok | ok | ok | 1000 | 51.5 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok |
| Wet | 7/26/86 | 449 | 49.5 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 999 | 52.1 | ok | ok | ok | ok | 1000 | 52.0 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/27/86 | 449 | 49.7 | ok | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 999 | 52.2 | ok | ok | ok | ok | 1000 | 52.2 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/28/86 | 449 | 49.7 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 999 | 52.4 | ok | ok | ok | ok | 1000 | 52.4 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/29/86 | 449 | 49.7 | ok | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 449 | 52.8 | 1 | ok | ok | ok | 900 | 52.4 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 7/30/86 | 449 | 50.0 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 449 | 53.3 | 1 | 1 | ok | ok | 900 | 53.1 | ok | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok |
| Wet | 7/31/86 | 449 | 50.3 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 449 | 53.7 | 1 | 1 | ok | ok | 900 | 53.5 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/1/86 | 450 | 50.7 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 54.2 | 1 | 1 | ok | ok | 900 | 53.9 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/2/86 | 450 | 50.7 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 54.7 | 1 | 1 | ok | ok | 900 | 53.9 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/3/86 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 55.2 | 1 | 1 | 1 | ok | 900 | 54.4 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Wet | 8/4/86 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 55.6 | 1 | 1 | 1 | 1 | 900 | 54.5 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Wet | 8/5/86 | 450 | 51.8 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 56.0 | 1 | 1 | 1 | 1 | 900 | 54.7 | ok | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok |
| Wet | 8/6/86 | 450 | 52.2 | 1 | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 56.6 | 1 | 1 | 1 | 1 | 900 | 55.1 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Wet | 8/7/86 | 450 | 52.6 | 1 | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 57.3 | 1 | 1 | 1 | 1 | 900 | 55.5 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Wet | 8/8/86 | 450 | 52.9 | 1 | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 57.7 | 1 | 1 | 1 | 1 | 900 | 55.7 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok |
| Wet | 8/9/86 | 450 | 52.8 | 1 | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 57.7 | 1 | 1 | 1 | 1 | 900 | 55.5 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Wet | 8/10/86 | 450 | 52.7 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 57.5 | 1 | 1 | 1 | 1 | 900 | 55.1 | ok | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok |
| Wet | 8/11/86 | 450 | 52.5 | 1 | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 900 | 54.9 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Wet | 8/12/86 | 450 | 52.5 | 1 | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 800 | 54.8 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Wet | 8/13/86 | 450 | 52.4 | 1 | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 450 | 57.0 | 1 | 1 | 1 | 1 | 800 | 54.6 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Wet | 8/14/86 | 450 | 52.0 | 1 | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 450 | 56.7 | 1 | 1 | 1 | 1 | 800 | 54.3 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/15/86 | 450 | 51.8 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 56.6 | 1 | 1 | 1 | 1 | 800 | 54.2 | ok | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok |
| Wet | 8/16/86 | 450 | 52.0 | 1 | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 450 | 56.9 | 1 | 1 | 1 | 1 | 800 | 54.2 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/17/86 | 450 | 52.2 | 1 | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 450 | 57.6 | 1 | 1 | 1 | 1 | 800 | 54.6 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Wet | 8/18/86 | 450 | 52.3 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 57.8 | 1 | 1 | 1 | 1 | 800 | 54.6 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Wet | 8/19/86 | 450 | 52.4 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 58.0 | 1 | 1 | 1 | 1 | 670 | 54.2 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Wet | 8/20/86 | 450 | 51.8 | 1 | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok | 450 | 57.4 | 1 | 1 | 1 | 1 | 670 | 53.9 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 8/21/86 | 450 | 51.7 | 1 | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 450 | 57.4 | 1 | 1 | 1 | 1 | 670 | 53.4 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Wet | 8/22/86 | 450 | 51.6 | 1 | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok | 450 | 56.8 | 1 | 1 | 1 | 1 | 670 | 53.3 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 8/23/86 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 450 | 56.8 | 1 | 1 | 1 | 1 | 670 | 53.0 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Wet | 8/24/86 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 450 | 56.8 | 1 | 1 | 1 | 1 | 670 | 53.1 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Wet | 8/25/86 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 56.9 | 1 | 1 | 1 | 1 | 670 | 52.7 | ok | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok |
| Wet | 8/26/86 | 450 | 51.4 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 56.9 | 1 | 1 | 1 | 1 | 670 | 52.7 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/27/86 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 56.5 | 1 | 1 | 1 | 1 | 650 | 52.5 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/28/86 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 56.5 | 1 | 1 | 1 | 1 | 650 | 52.5 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Wet | 8/29/86 | 450 | 51.7 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 57.0 | 1 | 1 | 1 | 1 | 650 | 52.7 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Wet | 8/30/86 | 450 | 52.0 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 57.1 | 1 | 1 | 1 | 1 | 650 | 53.0 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Wet | 8/31/86 | 450 | 52.2 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 650 | 53.1 | ok | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok |
| Wet | 9/1/86 | 450 | 52.5 | 1 | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 57.2 | 1 | 1 | 1 | 1 | 650 | 53.8 | ok | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok |
| Wet | 9/2/86 | 450 | 52.5 | 1 | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.8 | 1 | 1 | 1 | 1 | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Wet | 9/3/86 | 450 | 52.7 | 1 | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 56.9 | 1 | 1 | 1 | 1 | 650 | 53.9 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok |
| Wet | 9/4/86 | 450 | 52.9 | 1 | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 56.4 | 1 | 1 | 1 | 1 | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok |
| Wet | 9/5/86 | 450 | 52.9 | 1 | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 450 | 56.4 | 1 | 1 | 1 | 1 | 650 | 53.6 | ok | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok |
| Wet | 9/6/86 | 450 | 52.9 | 1 | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok | 450 | 56.2 | 1 | 1 | 1 | 1 | 650 | 53.6 | ok | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok |
| Wet | 9/7/86 | 305 | 53.0 | 1 | ok | ok | ok | 450 | 48.2 | ok | ok | ok | ok | 305 | 56.0 | 1 | 1 | 1 | 1 | 305 | 53.3 | ok | ok | ok | ok | 450 | 48.2 | ok | ok | ok | ok |
| Wet | 9/8/86 | 305 | 53.1 | 1 | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok | 305 | 55.6 | 1 | 1 | 1 | 1 | 305 | 53.7 | ok | ok | ok | ok | 450 | 48.3 | ok | ok | ok | ok |
| Wet | 9/9/86 | 305 | 53.2 | 1 | ok | ok | ok | 450 | 48.2 | ok | ok | ok | ok | 305 | 55.7 | 1 | 1 | 1 | 1 | 305 | 53.8 | ok | ok | ok | ok | 450 | 48.3 | ok | ok | ok | ok |
| Wet | 9/10/86 | 305 | 52.6 | 1 | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 305 | 55.6 | 1 | 1 | 1 | 1 | 305 | 53.5 | ok | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok |
| Wet | 9/11/86 | 305 | 52.4 | 1 | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 305 | 55.2 | 1 | 1 | 1 | 1 | 305 | 53.1 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok |
| Wet | 9/12/86 | 305 | 52.0 | 1 | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 305 | 54.4 | 1 | 1 | 1 | 1 | 305 | 52.4 | ok | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok |
| Wet | 9/13/86 | 305 | 51.9 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 305 | 53.9 | ok | 1 | 1 | ok | 305 | 52.3 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Wet | 9/14/86 | 305 | 51.9 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 305 | 54.0 | ok | 1 | 1 | ok | 305 | 52.1 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Wet | 9/15/86 | 305 | 51.0 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 305 | 53.8 | ok | ok | 1 | ok | 300 | 52.5 | ok | ok | ok | ok | 300 | 49.7 | ok | ok | ok | ok |

TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | FLOW STUDY ALTERNATIVE — Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | MAXIMUM FLOW ALTERNATIVE — Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | EXISTING CONDITIONS — Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Orig Q (cfs) | Orig T (°F) | v-H Crit D | Hot-Dry | Median | Cold-Wet | Refined Q (cfs) | Refined T (°F) | v-H Crit D | Hot-Dry | Median | Cold-Wet | Orig Q (cfs) | Orig T (°F) | v-H Crit D | Hot-Dry | Median | Cold-Wet | Refined Q (cfs) | Refined T (°F) | v-H Crit D | Hot-Dry | Median | Cold-Wet | Orig Q (cfs) | Orig T (°F) | v-H Crit D | Hot-Dry | Median | Cold-Wet |
| Wet | 9/17/86 | 305 | 50.4 | 1 | 1 | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 305 | 54.8 | 1 | 1 | 1 | ok | 300 | 53.4 | 1 | 1 | 1 | ok | 450 | 49.1 | ok | ok | ok | ok |
| Wet | 9/18/86 | 305 | 49.8 | 1 | ok | ok | ok | 450 | 46.1 | ok | ok | ok | ok | 305 | 54.3 | 1 | 1 | 1 | ok | 300 | 53.1 | 1 | 1 | 1 | ok | 450 | 48.8 | ok | ok | ok | ok |
| Wet | 9/19/86 | 305 | 49.6 | 1 | ok | ok | ok | 450 | 46.0 | ok | ok | ok | ok | 305 | 53.9 | 1 | 1 | 1 | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 450 | 48.6 | ok | ok | ok | ok |
| Wet | 9/20/86 | 305 | 49.6 | 1 | ok | ok | ok | 450 | 46.1 | ok | ok | ok | ok | 305 | 53.9 | 1 | 1 | 1 | ok | 300 | 52.9 | 1 | 1 | 1 | ok | 450 | 48.5 | ok | ok | ok | ok |
| Wet | 9/21/86 | 305 | 49.5 | 1 | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok | 305 | 53.6 | 1 | 1 | 1 | ok | 300 | 53.1 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok |
| Wet | 9/22/86 | 305 | 49.6 | 1 | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 305 | 53.4 | 1 | 1 | 1 | ok | 300 | 53.0 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok |
| Wet | 9/23/86 | 305 | 49.5 | 1 | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok |
| Wet | 9/24/86 | 305 | 49.4 | 1 | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 305 | 52.9 | 1 | 1 | 1 | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok |
| Wet | 9/25/86 | 305 | 49.1 | 1 | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 305 | 52.4 | 1 | 1 | 1 | ok | 300 | 52.1 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok |
| Wet | 9/26/86 | 305 | 48.9 | 1 | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok | 305 | 52.0 | 1 | 1 | 1 | ok | 300 | 51.8 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok |
| Wet | 9/27/86 | 305 | 48.8 | 1 | ok | ok | ok | 450 | 46.1 | ok | ok | ok | ok | 305 | 52.0 | 1 | 1 | 1 | ok | 300 | 51.8 | 1 | 1 | 1 | ok | 450 | 47.8 | ok | ok | ok | ok |
| Wet | 9/28/86 | 305 | 49.1 | 1 | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 305 | 52.5 | 1 | 1 | 1 | ok | 300 | 52.3 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok |
| Wet | 9/29/86 | 305 | 49.2 | 1 | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok | 305 | 52.5 | 1 | 1 | 1 | ok | 300 | 52.5 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok |
| Wet | 9/30/86 | 305 | 49.4 | 1 | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 305 | 52.9 | 1 | 1 | 1 | ok | 300 | 52.2 | 1 | 1 | 1 | ok | 450 | 47.9 | ok | ok | ok | ok |
| | **All dates** | | | 33 | 83 | 106 | 107 | | | 92 | 107 | 107 | 107 | | | 28 | 29 | 34 | 105 | | | 70 | 77 | 77 | 107 | | | 92 | 102 | 107 | 107 |
| | **7/1 - 9/30** | | | 33 | 83 | 91 | 92 | | | 92 | 92 | 92 | 92 | | | 28 | 29 | 34 | 90 | | | 70 | 77 | 77 | 92 | | | 92 | 92 | 92 | 92 |
| Normal | 10/1/88 | 300 | 50.1 | 1 | 1 | 1 | 1 | 451 | 48.0 | 1 | ok | ok | ok | 300 | 45.6 | 1 | ok | ok | ok | 300 | 52.2 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | ok | ok |
| Normal | 10/2/88 | 300 | 50.3 | 1 | 1 | 1 | ok | 451 | 48.3 | 1 | ok | ok | ok | 300 | 45.8 | 1 | ok | ok | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | ok | ok |
| Normal | 10/3/88 | 300 | 50.2 | 1 | 1 | 1 | ok | 451 | 48.4 | 1 | ok | ok | ok | 300 | 45.9 | 1 | ok | ok | ok | 300 | 52.3 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | ok | ok |
| Normal | 10/4/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 451 | 48.6 | 1 | ok | ok | ok | 300 | 46.2 | 1 | ok | ok | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 300 | 48.1 | 1 | 1 | ok | ok |
| Normal | 10/5/88 | 300 | 50.5 | 1 | 1 | 1 | ok | 451 | 48.9 | 1 | ok | ok | ok | 300 | 46.6 | 1 | ok | ok | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 300 | 48.4 | 1 | 1 | ok | ok |
| Normal | 10/6/88 | 300 | 50.5 | 1 | 1 | 1 | ok | 451 | 49.1 | 1 | ok | ok | ok | 300 | 46.9 | 1 | ok | ok | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | 1 | ok | ok |
| Normal | 10/7/88 | 300 | 50.6 | 1 | 1 | 1 | ok | 451 | 49.5 | 1 | ok | ok | ok | 300 | 47.2 | 1 | ok | ok | ok | 300 | 52.9 | 1 | 1 | 1 | ok | 300 | 48.7 | 1 | 1 | ok | ok |
| Normal | 10/8/88 | 300 | 50.7 | 1 | 1 | 1 | ok | 451 | 49.8 | 1 | ok | ok | ok | 300 | 47.6 | 1 | ok | ok | ok | 300 | 53.2 | 1 | 1 | 1 | ok | 300 | 49.0 | 1 | 1 | ok | ok |
| Normal | 10/9/88 | 300 | 50.8 | 1 | 1 | 1 | ok | 451 | 50.0 | 1 | ok | ok | ok | 300 | 48.0 | 1 | ok | ok | ok | 300 | 53.4 | 1 | 1 | 1 | ok | 300 | 49.3 | 1 | 1 | ok | ok |
| Normal | 10/10/88 | 300 | 50.8 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | ok | ok | ok | 300 | 48.2 | 1 | ok | ok | ok | 300 | 53.5 | 1 | 1 | 1 | ok | 300 | 49.4 | 1 | 1 | ok | ok |
| Normal | 10/11/88 | 300 | 50.7 | 1 | 1 | 1 | ok | 451 | 50.3 | 1 | ok | ok | ok | 300 | 48.4 | 1 | ok | ok | ok | 300 | 53.6 | 1 | 1 | 1 | ok | 300 | 49.6 | 1 | 1 | ok | ok |
| Normal | 10/12/88 | 300 | 50.8 | 1 | 1 | 1 | ok | 451 | 50.4 | 1 | ok | ok | ok | 300 | 48.7 | 1 | ok | ok | ok | 300 | 53.5 | 1 | 1 | 1 | ok | 300 | 49.9 | 1 | 1 | ok | ok |
| Normal | 10/13/88 | 300 | 50.6 | 1 | 1 | 1 | ok | 451 | 50.4 | 1 | ok | ok | ok | 300 | 48.8 | 1 | ok | ok | ok | 300 | 53.2 | 1 | 1 | 1 | ok | 300 | 50.1 | 1 | 1 | 1 | 1 |
| Normal | 10/14/88 | 300 | 50.6 | 1 | 1 | 1 | ok | 451 | 50.4 | 1 | ok | ok | ok | 300 | 49.0 | 1 | ok | ok | ok | 300 | 53.2 | 1 | 1 | 1 | ok | 300 | 50.3 | 1 | 1 | 1 | 1 |
| Normal | 10/15/88 | 300 | 50.5 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.1 | 1 | ok | ok | ok | 300 | 53.2 | 1 | 1 | 1 | ok | 300 | 50.5 | 1 | 1 | 1 | 1 |
| Normal | 10/16/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.2 | 1 | ok | ok | ok | 300 | 53.0 | 1 | 1 | 1 | ok | 300 | 50.6 | 1 | 1 | 1 | 1 |
| Normal | 10/17/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.5 | 1 | ok | ok | ok | 300 | 53.1 | 1 | 1 | 1 | ok | 300 | 50.7 | 1 | 1 | 1 | 1 |
| Normal | 10/18/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.6 | 1 | ok | ok | ok | 300 | 53.0 | 1 | 1 | 1 | ok | 300 | 50.9 | 1 | 1 | 1 | 1 |
| Normal | 10/19/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.7 | 1 | ok | ok | ok | 300 | 52.9 | 1 | 1 | 1 | ok | 300 | 51.0 | 1 | 1 | 1 | 1 |
| Normal | 10/20/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.7 | 1 | ok | ok | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 300 | 51.0 | 1 | 1 | 1 | 1 |
| Normal | 10/21/88 | 300 | 50.3 | 1 | 1 | 1 | ok | 322 | 50.7 | 1 | 1 | 1 | 1 | 300 | 49.7 | 1 | ok | ok | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 51.1 | 1 | 1 | 1 | 1 |
| Normal | 10/22/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 301 | 50.9 | 1 | 1 | 1 | 1 | 300 | 49.9 | 1 | ok | ok | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 300 | 51.2 | 1 | 1 | 1 | 1 |
| Normal | 10/23/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 301 | 50.9 | 1 | 1 | 1 | 1 | 300 | 50.0 | 1 | 1 | 1 | 1 | 300 | 52.6 | 1 | 1 | 1 | ok | 300 | 51.3 | 1 | 1 | 1 | 1 |
| Normal | 10/24/88 | 300 | 50.5 | 1 | 1 | 1 | ok | 301 | 51.0 | 1 | 1 | 1 | 1 | 300 | 50.2 | 1 | 1 | 1 | 1 | 300 | 52.6 | 1 | 1 | 1 | ok | 300 | 51.3 | 1 | 1 | 1 | 1 |
| Normal | 10/25/88 | 300 | 50.5 | 1 | 1 | 1 | ok | 301 | 51.0 | 1 | 1 | 1 | 1 | 300 | 50.3 | 1 | 1 | 1 | 1 | 300 | 52.4 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | 1 |
| Normal | 10/26/88 | 300 | 50.6 | 1 | 1 | 1 | ok | 301 | 51.1 | 1 | 1 | 1 | 1 | 300 | 50.4 | 1 | 1 | 1 | 1 | 300 | 52.2 | 1 | 1 | 1 | ok | 300 | 51.5 | 1 | 1 | 1 | 1 |
| Normal | 10/27/88 | 300 | 50.5 | 1 | 1 | 1 | ok | 301 | 51.1 | 1 | 1 | 1 | 1 | 300 | 50.4 | 1 | 1 | 1 | 1 | 300 | 51.9 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | 1 |
| Normal | 10/28/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 300 | 51.0 | 1 | 1 | 1 | 1 | 300 | 50.3 | 1 | 1 | 1 | 1 | 300 | 51.7 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | 1 |
| Normal | 10/29/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 300 | 51.0 | 1 | 1 | 1 | 1 | 300 | 50.2 | 1 | 1 | 1 | 1 | 300 | 51.5 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | 1 |
| Normal | 10/30/88 | 300 | 50.4 | 1 | 1 | 1 | ok | 301 | 51.0 | 1 | 1 | 1 | 1 | 300 | 50.2 | 1 | 1 | 1 | 1 | 300 | 51.3 | 1 | 1 | 1 | ok | 300 | 51.5 | 1 | 1 | 1 | 1 |
| Normal | 10/31/88 | 300 | 50.3 | 1 | 1 | 1 | ok | 301 | 50.9 | 1 | 1 | 1 | 1 | 300 | 50.0 | 1 | ok | ok | ok | 300 | 51.1 | 1 | 1 | 1 | ok | 300 | 51.4 | 1 | 1 | 1 | 1 |
| Normal | 11/1/88 | 300 | 50.3 | | | | | 300 | 50.9 | | | | | 300 | 50.0 | | | | | 300 | 51.0 | | | | | 300 | 51.4 | | | | |
| Normal | 11/2/88 | 300 | 50.2 | | | | | 300 | 50.7 | | | | | 300 | 49.9 | | | | | 300 | 50.8 | | | | | 300 | 51.4 | | | | |
| Normal | 11/3/88 | 300 | 50.3 | | | | | 300 | 50.8 | | | | | 300 | 49.7 | | | | | 300 | 50.7 | | | | | 300 | 51.4 | | | | |
| Normal | 11/4/88 | 300 | 50.2 | | | | | 300 | 50.7 | | | | | 300 | 49.7 | | | | | 300 | 50.5 | | | | | 300 | 51.4 | | | | |
| Normal | 11/5/88 | 300 | 50.1 | | | | | 300 | 50.6 | | | | | 300 | 49.5 | | | | | 300 | 50.3 | | | | | 300 | 51.3 | | | | |
| Normal | 11/6/88 | 300 | 50.0 | | | | | 300 | 50.6 | | | | | 300 | 49.5 | | | | | 300 | 50.2 | | | | | 300 | 51.2 | | | | |
| Normal | 11/7/88 | 300 | 49.9 | | | | | 300 | 50.4 | | | | | 300 | 49.4 | | | | | 300 | 49.9 | | | | | 300 | 51.2 | | | | |
| Normal | 11/8/88 | 300 | 49.8 | | | | | 300 | 50.3 | | | | | 300 | 49.2 | | | | | 300 | 49.7 | | | | | 300 | 51.0 | | | | |
| Normal | 11/9/88 | 300 | 49.7 | | | | | 300 | 50.2 | | | | | 300 | 49.0 | | | | | 300 | 49.4 | | | | | 300 | 51.0 | | | | |
| Normal | 11/10/88 | 300 | 49.6 | | | | | 300 | 50.1 | | | | | 300 | 48.7 | | | | | 300 | 49.1 | | | | | 300 | 50.8 | | | | |
| Normal | 11/11/88 | 300 | 49.4 | | | | | 300 | 50.0 | | | | | 300 | 48.4 | | | | | 300 | 48.8 | | | | | 300 | 50.7 | | | | |
| Normal | 11/12/88 | 300 | 49.3 | | | | | 300 | 49.9 | | | | | 300 | 48.4 | | | | | 300 | 48.6 | | | | | 300 | 50.5 | | | | |
| Normal | 11/13/88 | 300 | 49.2 | | | | | 300 | 49.7 | | | | | 300 | 48.4 | | | | | 300 | 48.6 | | | | | 300 | 50.4 | | | | |
| Normal | 11/14/88 | 300 | 49.1 | | | | | 300 | 49.7 | | | | | 300 | 48.1 | | | | | 300 | 48.3 | | | | | 300 | 50.3 | | | | |
| Normal | 11/15/88 | 300 | 49.0 | | | | | 300 | 49.6 | | | | | 300 | 47.8 | | | | | 300 | 48.1 | | | | | 300 | 50.1 | | | | |
| Normal | 11/16/88 | 300 | 48.8 | | | | | 300 | 49.3 | | | | | 300 | 47.8 | | | | | 300 | 48.1 | | | | | 300 | 50.0 | | | | |
| Normal | 11/17/88 | 300 | 48.6 | | | | | 300 | 49.0 | | | | | 300 | 47.7 | | | | | 300 | 48.1 | | | | | 300 | 49.8 | | | | |
| Normal | 11/18/88 | 300 | 48.4 | | | | | 300 | 48.8 | | | | | 300 | 47.8 | | | | | 300 | 48.2 | | | | | 300 | 49.6 | | | | |
| Normal | 11/19/88 | 300 | 48.4 | | | | | 300 | 48.7 | | | | | 300 | 47.6 | | | | | 300 | 48.0 | | | | | 300 | 49.5 | | | | |
| Normal | 11/20/88 | 300 | 48.6 | | | | | 300 | 48.6 | | | | | 300 | 47.5 | | | | | 300 | 48.0 | | | | | 300 | 49.4 | | | | |
| Normal | 11/21/88 | 300 | 48.5 | | | | | 300 | 48.5 | | | | | 300 | 47.3 | | | | | 300 | 47.8 | | | | | 300 | 49.3 | | | | |
| Normal | 11/22/88 | 300 | 48.0 | | | | | 300 | 48.3 | | | | | 300 | 46.9 | | | | | 300 | 47.6 | | | | | 300 | 49.1 | | | | |
| Normal | 11/23/88 | 300 | 47.9 | | | | | 300 | 48.1 | | | | | 300 | 46.7 | | | | | 300 | 47.5 | | | | | 300 | 48.9 | | | | |
| Normal | 11/24/88 | 300 | 47.7 | | | | | 300 | 47.8 | | | | | 300 | 46.4 | | | | | 300 | 47.1 | | | | | 300 | 48.6 | | | | |
| Normal | 11/25/88 | 300 | 47.4 | | | | | 300 | 47.5 | | | | | 300 | 46.1 | | | | | 297 | 46.7 | | | | | 300 | 48.4 | | | | |
| Normal | 11/26/88 | 300 | 47.3 | | | | | 300 | 47.4 | | | | | 300 | 46.0 | | | | | 297 | 46.5 | | | | | 300 | 48.1 | | | | |
| Normal | 11/27/88 | 300 | 47.2 | | | | | 300 | 47.3 | | | | | 300 | 45.8 | | | | | 297 | 46.3 | | | | | 300 | 48.0 | | | | |
| Normal | 11/28/88 | 300 | 47.3 | | | | | 300 | 47.3 | | | | | 300 | 45.5 | | | | | 297 | 46.2 | | | | | 300 | 48.0 | | | | |
| Normal | 11/29/88 | 300 | 47.2 | | | | | 300 | 47.3 | | | | | 300 | 45.4 | | | | | 297 | 46.0 | | | | | 300 | 48.0 | | | | |
| Normal | 11/30/88 | 300 | 47.2 | | | | | 300 | 47.3 | | | | | 300 | 45.3 | | | | | 297 | 45.9 | | | | | 300 | 48.0 | | | | |
| Normal | 12/1/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 45.0 | | | | | 297 | 45.7 | | | | | 300 | 47.9 | | | | |
| Normal | 12/2/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.9 | | | | | 297 | 45.5 | | | | | 300 | 47.9 | | | | |
| Normal | 12/3/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.9 | | | | | 297 | 45.3 | | | | | 300 | 47.8 | | | | |
| Normal | 12/4/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.7 | | | | | 297 | 45.1 | | | | | 300 | 47.8 | | | | |
| Normal | 12/5/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.5 | | | | | 297 | 45.1 | | | | | 300 | 47.8 | | | | |
| Normal | 12/6/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.5 | | | | | 297 | 45.0 | | | | | 300 | 47.7 | | | | |
| Normal | 12/7/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.3 | | | | | 297 | 45.0 | | | | | 300 | 47.7 | | | | |
| Normal | 12/8/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.3 | | | | | 297 | 44.8 | | | | | 300 | 47.6 | | | | |
| Normal | 12/9/88 | 300 | 47.2 | | | | | 300 | 47.2 | | | | | 297 | 44.2 | | | | | 297 | 44.5 | | | | | 300 | 47.5 | | | | |
| Normal | 12/10/88 | 300 | 47.1 | | | | | 300 | 47.2 | | | | | 297 | 44.2 | | | | | 300 | 44.9 | | | | | 300 | 47.5 | | | | |
| Normal | 12/11/88 | 300 | 47.0 | | | | | 300 | 47.1 | | | | | 297 | 44.3 | | | | | 300 | 44.8 | | | | | 300 | 47.4 | | | | |

TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

The temperature compliance columns (v.H-Crit D Temp. Compl., Hot-Dry Temp. Compl., Median Temp. Compl., Cold-Wet Temp. Compl.) for each alternative are blank for all rows shown.

| | | FLOW STUDY ALTERNATIVE | | | | MAXIMUM FLOW ALTERNATIVE | | | | EXISTING CONDITIONS | |
| | | Original Flow Alt. | | Refined/Final Flow Alt. | | Original Flow Alt. | | Refined/Final Flow Alt. | | Flow Alternative | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) | Refined Q (cfs) | Refined T (deg F) | Original Q (cfs) | Original T (deg F) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal | 12/12/88 | 300 | 47.0 | 300 | 47.1 | 297 | 44.3 | 300 | 44.9 | 300 | 47.4 |
| Normal | 12/13/88 | 300 | 46.9 | 300 | 47.1 | 297 | 44.3 | 300 | 44.9 | 300 | 47.3 |
| Normal | 12/14/88 | 300 | 46.9 | 300 | 47.1 | 297 | 44.3 | 300 | 44.9 | 300 | 47.3 |
| Normal | 12/15/88 | 300 | 46.8 | 300 | 46.9 | 1794 | 44.1 | 300 | 44.8 | 300 | 47.1 |
| Normal | 12/16/88 | 300 | 46.6 | 300 | 46.8 | 297 | 44.1 | 300 | 44.8 | 300 | 46.8 |
| Normal | 12/17/88 | 300 | 46.4 | 300 | 46.6 | 297 | 44.1 | 300 | 44.8 | 300 | 46.7 |
| Normal | 12/18/88 | 300 | 46.4 | 300 | 46.6 | 297 | 44.2 | 300 | 44.8 | 300 | 46.6 |
| Normal | 12/19/88 | 300 | 46.2 | 300 | 46.4 | 297 | 44.1 | 300 | 44.8 | 300 | 46.3 |
| Normal | 12/20/88 | 300 | 45.9 | 300 | 46.1 | 297 | 43.9 | 300 | 44.6 | 300 | 46.1 |
| Normal | 12/21/88 | 300 | 45.7 | 300 | 45.9 | 297 | 43.9 | 300 | 44.5 | 300 | 45.8 |
| Normal | 12/22/88 | 300 | 45.4 | 300 | 45.6 | 297 | 43.8 | 300 | 44.4 | 300 | 45.5 |
| Normal | 12/23/88 | 300 | 45.1 | 300 | 45.4 | 297 | 43.6 | 300 | 44.2 | 300 | 45.3 |
| Normal | 12/24/88 | 300 | 44.8 | 300 | 45.0 | 297 | 43.3 | 300 | 43.8 | 300 | 44.9 |
| Normal | 12/25/88 | 300 | 44.3 | 300 | 44.5 | 297 | 42.9 | 300 | 43.4 | 300 | 44.3 |
| Normal | 12/26/88 | 300 | 43.8 | 300 | 44.1 | 297 | 42.5 | 300 | 43.0 | 300 | 43.9 |
| Normal | 12/27/88 | 300 | 43.4 | 300 | 43.7 | 297 | 42.1 | 300 | 42.7 | 300 | 43.5 |
| Normal | 12/28/88 | 300 | 42.9 | 300 | 43.2 | 297 | 41.7 | 300 | 42.2 | 300 | 43.0 |
| Normal | 12/29/88 | 300 | 42.5 | 300 | 42.7 | 297 | 41.2 | 300 | 41.8 | 300 | 42.5 |
| Normal | 12/30/88 | 300 | 42.1 | 300 | 42.2 | 297 | 40.8 | 300 | 41.3 | 300 | 42.0 |
| Normal | 12/31/88 | 300 | 41.8 | 300 | 41.9 | 299 | 41.0 | 300 | 41.7 | 300 | 41.7 |
| Normal | 1/1/89 | 300 | 41.5 | 300 | 41.5 | 1794 | 39.6 | 299 | 40.6 | 300 | 41.3 |
| Normal | 1/2/89 | 300 | 41.2 | 300 | 41.2 | 1794 | 40.0 | 299 | 40.2 | 300 | 41.0 |
| Normal | 1/3/89 | 300 | 41.2 | 300 | 41.2 | 1794 | 40.5 | 299 | 40.1 | 300 | 41.0 |
| Normal | 1/4/89 | 300 | 41.2 | 300 | 41.1 | 1794 | 41.2 | 299 | 39.9 | 300 | 41.0 |
| Normal | 1/5/89 | 300 | 41.0 | 300 | 41.0 | 1794 | 41.4 | 299 | 39.7 | 300 | 40.8 |
| Normal | 1/6/89 | 300 | 40.7 | 300 | 40.6 | 1794 | 41.2 | 299 | 39.4 | 300 | 40.5 |
| Normal | 1/7/89 | 300 | 40.4 | 300 | 40.3 | 1794 | 40.8 | 299 | 39.0 | 300 | 40.2 |
| Normal | 1/8/89 | 300 | 40.1 | 300 | 40.1 | 1794 | 40.6 | 299 | 38.8 | 300 | 39.9 |
| Normal | 1/9/89 | 300 | 39.8 | 300 | 39.8 | 1794 | 40.5 | 299 | 38.8 | 300 | 39.6 |
| Normal | 1/10/89 | 300 | 39.8 | 300 | 39.8 | 1794 | 40.7 | 299 | 38.8 | 300 | 39.6 |
| Normal | 1/11/89 | 300 | 39.8 | 300 | 39.8 | 1794 | 41.2 | 299 | 38.8 | 300 | 39.7 |
| Normal | 1/12/89 | 300 | 39.9 | 300 | 39.9 | 1794 | 41.8 | 299 | 38.9 | 300 | 39.8 |
| Normal | 1/13/89 | 300 | 40.0 | 300 | 40.0 | 1794 | 42.2 | 299 | 38.9 | 300 | 39.9 |
| Normal | 1/14/89 | 300 | 40.1 | 300 | 40.1 | 1794 | 42.3 | 299 | 39.0 | 300 | 40.0 |
| Normal | 1/15/89 | 300 | 40.1 | 300 | 40.2 | 1794 | 42.4 | 299 | 39.1 | 300 | 40.1 |
| Normal | 1/16/89 | 300 | 40.2 | 300 | 40.3 | 1794 | 42.5 | 299 | 39.2 | 300 | 40.2 |
| Normal | 1/17/89 | 300 | 40.4 | 300 | 40.4 | 1794 | 42.6 | 299 | 39.3 | 300 | 40.3 |
| Normal | 1/18/89 | 300 | 40.6 | 300 | 40.6 | 1794 | 42.8 | 299 | 39.5 | 300 | 40.5 |
| Normal | 1/19/89 | 300 | 40.7 | 300 | 40.8 | 1794 | 42.9 | 299 | 39.6 | 300 | 40.7 |
| Normal | 1/20/89 | 300 | 40.8 | 300 | 40.9 | 1794 | 42.9 | 299 | 39.8 | 300 | 40.8 |
| Normal | 1/21/89 | 300 | 41.0 | 300 | 41.1 | 1794 | 42.9 | 299 | 39.9 | 300 | 41.0 |
| Normal | 1/22/89 | 300 | 41.1 | 300 | 41.1 | 1794 | 42.9 | 299 | 39.9 | 300 | 41.0 |
| Normal | 1/23/89 | 300 | 41.1 | 300 | 41.2 | 1794 | 42.5 | 299 | 40.0 | 300 | 41.1 |
| Normal | 1/24/89 | 300 | 41.3 | 300 | 41.4 | 1794 | 42.3 | 299 | 40.1 | 300 | 41.3 |
| Normal | 1/25/89 | 300 | 41.5 | 300 | 41.6 | 1794 | 42.2 | 299 | 40.3 | 300 | 41.5 |
| Normal | 1/26/89 | 300 | 41.7 | 300 | 41.8 | 1794 | 42.4 | 299 | 40.6 | 300 | 41.7 |
| Normal | 1/27/89 | 300 | 41.9 | 300 | 42.0 | 1794 | 42.7 | 299 | 40.9 | 300 | 41.9 |
| Normal | 1/28/89 | 300 | 42.1 | 300 | 42.3 | 1794 | 42.9 | 1899 | 42.6 | 300 | 42.2 |
| Normal | 1/29/89 | 300 | 42.3 | 300 | 42.4 | 1794 | 43.1 | 1899 | 43.1 | 300 | 42.3 |
| Normal | 1/30/89 | 300 | 42.5 | 300 | 42.6 | 1794 | 43.1 | 1899 | 43.2 | 300 | 42.5 |
| Normal | 1/31/89 | 300 | 42.4 | 300 | 42.5 | 1794 | 43.3 | 1899 | 43.4 | 300 | 42.4 |
| Normal | 2/1/89 | 300 | 42.4 | 300 | 42.5 | 1785 | 43.0 | 1900 | 43.1 | 300 | 42.4 |
| Normal | 2/2/89 | 300 | 42.3 | 300 | 42.5 | 1785 | 42.6 | 1900 | 42.7 | 300 | 42.4 |
| Normal | 2/3/89 | 300 | 42.5 | 300 | 42.6 | 1785 | 42.1 | 1900 | 42.1 | 300 | 42.5 |
| Normal | 2/4/89 | 300 | 42.6 | 300 | 42.8 | 1785 | 41.9 | 1950 | 41.9 | 300 | 42.7 |
| Normal | 2/5/89 | 300 | 42.6 | 300 | 42.8 | 1785 | 41.9 | 1950 | 41.8 | 300 | 42.7 |
| Normal | 2/6/89 | 300 | 42.5 | 300 | 42.8 | 1785 | 41.8 | 1950 | 41.6 | 300 | 42.7 |
| Normal | 2/7/89 | 300 | 42.3 | 300 | 42.6 | 1785 | 41.5 | 1950 | 41.6 | 300 | 42.5 |
| Normal | 2/8/89 | 300 | 42.1 | 300 | 42.5 | 1785 | 41.4 | 1950 | 41.5 | 300 | 42.4 |
| Normal | 2/9/89 | 300 | 41.8 | 300 | 42.2 | 1785 | 41.5 | 1950 | 41.6 | 300 | 42.2 |
| Normal | 2/10/89 | 300 | 41.9 | 300 | 42.2 | 1785 | 41.6 | 1950 | 41.7 | 300 | 42.1 |
| Normal | 2/11/89 | 300 | 41.9 | 300 | 42.2 | 1785 | 41.9 | 2000 | 42.0 | 300 | 42.1 |
| Normal | 2/12/89 | 300 | 41.9 | 300 | 42.2 | 1785 | 42.1 | 2000 | 42.2 | 300 | 42.1 |
| Normal | 2/13/89 | 300 | 42.0 | 300 | 42.3 | 1785 | 42.3 | 2000 | 42.5 | 300 | 42.2 |
| Normal | 2/14/89 | 300 | 42.1 | 300 | 42.4 | 1785 | 42.6 | 2000 | 42.9 | 300 | 42.4 |
| Normal | 2/15/89 | 300 | 42.2 | 300 | 42.5 | 1785 | 42.9 | 2000 | 42.9 | 300 | 42.4 |
| Normal | 2/16/89 | 300 | 42.3 | 300 | 42.6 | 1785 | 43.0 | 2000 | 42.9 | 300 | 42.5 |
| Normal | 2/17/89 | 300 | 42.3 | 300 | 42.7 | 1785 | 43.0 | 2000 | 42.9 | 300 | 42.6 |
| Normal | 2/18/89 | 300 | 42.3 | 300 | 42.8 | 1785 | 43.0 | 2000 | 42.9 | 300 | 42.7 |
| Normal | 2/19/89 | 300 | 42.4 | 300 | 42.9 | 1785 | 42.8 | 2000 | 42.7 | 300 | 42.8 |
| Normal | 2/20/89 | 300 | 42.6 | 300 | 43.1 | 1785 | 42.8 | 2000 | 43.0 | 300 | 43.0 |
| Normal | 2/21/89 | 300 | 42.7 | 300 | 43.2 | 1785 | 42.9 | 2000 | 42.9 | 300 | 43.1 |
| Normal | 2/22/89 | 300 | 42.8 | 300 | 43.5 | 1785 | 43.1 | 2000 | 43.0 | 300 | 43.2 |
| Normal | 2/23/89 | 300 | 43.0 | 300 | 43.7 | 1785 | 43.1 | 2000 | 42.9 | 300 | 43.4 |
| Normal | 2/24/89 | 300 | 43.2 | 300 | 43.7 | 1785 | 43.1 | 2000 | 42.9 | 300 | 43.6 |
| Normal | 2/25/89 | 300 | 43.3 | 300 | 43.9 | 1785 | 43.2 | 2000 | 43.2 | 300 | 43.8 |
| Normal | 2/26/89 | 300 | 43.6 | 300 | 44.2 | 1785 | 43.5 | 2000 | 43.5 | 300 | 44.0 |
| Normal | 2/27/89 | 300 | 43.8 | 300 | 44.4 | 1785 | 43.8 | 2000 | 43.8 | 300 | 44.3 |
| Normal | 2/28/89 | 300 | 44.0 | 300 | 44.7 | 1785 | 44.1 | 2000 | 44.1 | 300 | 44.5 |
| Normal | 3/1/89 | 300 | 44.1 | 300 | 44.8 | 2999 | 44.2 | 2999 | 44.2 | 300 | 44.7 |
| Normal | 3/2/89 | 300 | 44.0 | 300 | 44.8 | 2999 | 44.3 | 2999 | 43.3 | 300 | 44.7 |
| Normal | 3/3/89 | 300 | 44.1 | 300 | 44.9 | 2999 | 42.6 | 2999 | 42.7 | 300 | 44.7 |
| Normal | 3/4/89 | 300 | 44.0 | 300 | 44.9 | 2999 | 42.3 | 2999 | 42.3 | 300 | 44.7 |
| Normal | 3/5/89 | 300 | 43.8 | 300 | 44.7 | 2999 | 41.9 | 2999 | 42.1 | 300 | 44.6 |
| Normal | 3/6/89 | 300 | 43.7 | 300 | 44.7 | 2999 | 41.7 | 2999 | 41.9 | 300 | 44.6 |
| Normal | 3/7/89 | 300 | 43.5 | 300 | 44.7 | 2999 | 42.1 | 2999 | 42.1 | 300 | 44.5 |
| Normal | 3/8/89 | 300 | 43.3 | 300 | 44.6 | 2999 | 42.2 | 2999 | 42.4 | 300 | 44.5 |
| Normal | 3/9/89 | 300 | 43.3 | 300 | 44.5 | 2999 | 42.1 | 2999 | 42.3 | 300 | 44.4 |
| Normal | 3/10/89 | 300 | 43.2 | 300 | 44.5 | 2999 | 42.2 | 2999 | 42.3 | 300 | 44.5 |
| Normal | 3/11/89 | 300 | 43.3 | 300 | 44.6 | 2999 | 42.5 | 2999 | 42.6 | 300 | 44.5 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

The table contains three major column groups — **FLOW STUDY ALTERNATIVE**, **MAXIMUM FLOW ALTERNATIVE**, and **EXISTING CONDITIONS**. Within the Flow Study and Maximum Flow groups there are "Original Flow Alternative" and "Refined/Final Flow Alternative" subgroups, each with Q (cfs), T (degF) and the four temperature-compliance columns (v-H-Crit D, Hot-Dry, Median, Cold-Wet) which are blank throughout. The Existing Conditions group has a single "Flow Alternative" with Original Q, Original T and blank compliance columns.

| Water Yr Type | Date | FSA Orig Q (cfs) | FSA Orig T (degF) | FSA Ref Q (cfs) | FSA Ref T (degF) | MFA Orig Q (cfs) | MFA Orig T (degF) | MFA Ref Q (cfs) | MFA Ref T (degF) | EC Orig Q (cfs) | EC Orig T (degF) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal | 3/12/89 | 300 | 43.4 | 300 | 44.7 | 2999 | 43.1 | 2999 | 43.2 | 300 | 44.5 |
| Normal | 3/13/89 | 300 | 43.6 | 300 | 44.8 | 2999 | 43.1 | 2999 | 43.2 | 300 | 44.7 |
| Normal | 3/14/89 | 300 | 43.6 | 300 | 44.9 | 2999 | 43.0 | 2999 | 43.2 | 300 | 44.8 |
| Normal | 3/15/89 | 300 | 43.7 | 300 | 45.1 | 2999 | 43.2 | 2999 | 43.4 | 300 | 45.0 |
| Normal | 3/16/89 | 300 | 43.8 | 300 | 45.2 | 2999 | 43.3 | 2999 | 43.5 | 300 | 45.1 |
| Normal | 3/17/89 | 300 | 43.8 | 300 | 45.3 | 2999 | 43.0 | 2999 | 43.2 | 300 | 45.2 |
| Normal | 3/18/89 | 300 | 43.8 | 300 | 45.3 | 2999 | 42.7 | 2999 | 42.9 | 300 | 45.2 |
| Normal | 3/19/89 | 300 | 43.9 | 300 | 45.6 | 2999 | 42.6 | 2999 | 42.8 | 300 | 45.5 |
| Normal | 3/20/89 | 300 | 44.0 | 300 | 45.7 | 2999 | 43.2 | 2999 | 43.4 | 300 | 45.6 |
| Normal | 3/21/89 | 300 | 44.1 | 300 | 45.8 | 2999 | 43.4 | 2999 | 43.5 | 300 | 45.7 |
| Normal | 3/22/89 | 300 | 44.2 | 300 | 45.9 | 2999 | 43.2 | 2999 | 43.4 | 300 | 45.7 |
| Normal | 3/23/89 | 300 | 44.2 | 300 | 46.0 | 2999 | 43.3 | 2999 | 43.4 | 300 | 45.8 |
| Normal | 3/24/89 | 300 | 44.3 | 300 | 46.0 | 2999 | 43.1 | 2999 | 43.3 | 300 | 45.9 |
| Normal | 3/25/89 | 300 | 44.3 | 300 | 46.0 | 2999 | 42.9 | 2999 | 43.0 | 300 | 45.9 |
| Normal | 3/26/89 | 300 | 44.4 | 300 | 46.0 | 2999 | 42.5 | 2999 | 42.7 | 300 | 45.9 |
| Normal | 3/27/89 | 300 | 44.3 | 300 | 46.0 | 2999 | 42.4 | 2999 | 42.5 | 300 | 45.8 |
| Normal | 3/28/89 | 300 | 44.3 | 300 | 46.1 | 2999 | 42.7 | 2999 | 42.8 | 300 | 45.9 |
| Normal | 3/29/89 | 300 | 44.3 | 300 | 46.1 | 2999 | 43.1 | 2999 | 43.3 | 300 | 46.0 |
| Normal | 3/30/89 | 300 | 44.4 | 300 | 46.2 | 2999 | 43.5 | 2999 | 43.7 | 300 | 46.1 |
| Normal | 3/31/89 | 300 | 44.6 | 300 | 46.4 | 2999 | 43.6 | 2999 | 43.8 | 300 | 46.2 |
| Normal | 4/1/89 | 300 | 44.4 | 300 | 46.4 | 2999 | 43.7 | 2999 | 43.8 | 300 | 46.3 |
| Normal | 4/2/89 | 300 | 44.2 | 300 | 46.5 | 2999 | 43.3 | 2999 | 43.4 | 300 | 46.3 |
| Normal | 4/3/89 | 300 | 44.1 | 300 | 46.7 | 2999 | 43.2 | 2999 | 43.3 | 300 | 46.5 |
| Normal | 4/4/89 | 300 | 44.2 | 300 | 46.9 | 2999 | 43.7 | 2999 | 43.9 | 300 | 46.7 |
| Normal | 4/5/89 | 300 | 44.3 | 300 | 47.1 | 2999 | 44.2 | 2999 | 44.4 | 300 | 46.9 |
| Normal | 4/6/89 | 300 | 44.3 | 300 | 47.3 | 2999 | 44.6 | 2999 | 44.8 | 300 | 47.1 |
| Normal | 4/7/89 | 300 | 44.4 | 300 | 47.5 | 2999 | 45.0 | 2999 | 45.2 | 300 | 47.4 |
| Normal | 4/8/89 | 300 | 44.4 | 300 | 47.8 | 2999 | 45.2 | 2999 | 45.3 | 300 | 47.7 |
| Normal | 4/9/89 | 300 | 44.4 | 300 | 48.1 | 2999 | 45.3 | 2999 | 45.4 | 300 | 47.9 |
| Normal | 4/10/89 | 300 | 44.5 | 300 | 48.4 | 2999 | 45.2 | 2999 | 45.4 | 300 | 48.2 |
| Normal | 4/11/89 | 300 | 44.6 | 300 | 48.6 | 2999 | 45.2 | 2999 | 45.4 | 300 | 48.5 |
| Normal | 4/12/89 | 300 | 44.6 | 300 | 48.9 | 2999 | 45.2 | 2999 | 45.3 | 300 | 48.8 |
| Normal | 4/13/89 | 300 | 44.8 | 300 | 49.2 | 2999 | 45.2 | 2999 | 45.3 | 300 | 49.0 |
| Normal | 4/14/89 | 300 | 44.8 | 300 | 49.4 | 2999 | 45.1 | 2999 | 45.3 | 300 | 49.1 |
| Normal | 4/15/89 | 300 | 44.9 | 300 | 49.5 | 2999 | 45.1 | 2999 | 45.3 | 300 | 49.2 |
| Normal | 4/16/89 | 300 | 45.0 | 300 | 49.6 | 2999 | 45.1 | 2999 | 45.3 | 300 | 49.3 |
| Normal | 4/17/89 | 300 | 45.0 | 300 | 49.7 | 2999 | 45.2 | 2999 | 45.3 | 300 | 49.5 |
| Normal | 4/18/89 | 300 | 45.2 | 300 | 49.8 | 2999 | 45.3 | 2999 | 45.4 | 300 | 49.6 |
| Normal | 4/19/89 | 300 | 45.3 | 300 | 49.9 | 2999 | 45.4 | 2999 | 45.5 | 300 | 49.7 |
| Normal | 4/20/89 | 300 | 45.3 | 300 | 50.0 | 2999 | 45.4 | 2999 | 45.6 | 300 | 49.8 |
| Normal | 4/21/89 | 300 | 45.0 | 300 | 49.9 | 2999 | 45.0 | 2999 | 45.2 | 300 | 49.8 |
| Normal | 4/22/89 | 300 | 45.0 | 500 | 48.7 | 2999 | 44.4 | 2999 | 44.5 | 300 | 49.8 |
| Normal | 4/23/89 | 300 | 44.6 | 500 | 48.7 | 2999 | 43.7 | 2999 | 43.8 | 300 | 49.6 |
| Normal | 4/24/89 | 300 | 44.3 | 500 | 48.5 | 2999 | 43.1 | 2999 | 43.2 | 300 | 49.3 |
| Normal | 4/25/89 | 300 | 43.7 | 500 | 48.2 | 2999 | 43.1 | 2999 | 43.2 | 300 | 49.1 |
| Normal | 4/26/89 | 300 | 43.7 | 500 | 47.8 | 2999 | 43.2 | 2999 | 43.4 | 300 | 48.8 |
| Normal | 4/27/89 | 300 | 43.8 | 500 | 47.6 | 2999 | 43.6 | 2999 | 43.8 | 300 | 48.6 |
| Normal | 4/28/89 | 300 | 44.1 | 500 | 47.5 | 2999 | 44.3 | 2999 | 44.4 | 300 | 48.6 |
| Normal | 4/29/89 | 2071 | 43.8 | 2500 | 48.5 | 4214 | 44.3 | 4214 | 44.5 | 300 | 48.7 |
| Normal | 4/30/89 | 2071 | 43.6 | 2500 | 46.9 | 4214 | 43.7 | 4214 | 43.8 | 300 | 48.7 |
| Normal | 5/1/89 | 2071 | 43.4 | 2517 | 45.8 | 4214 | 43.5 | 4214 | 43.7 | 300 | 48.4 |
| Normal | 5/2/89 | 2071 | 43.3 | 2517 | 45.3 | 4214 | 43.8 | 4214 | 43.9 | 300 | 47.8 |
| Normal | 5/3/89 | 2071 | 43.3 | 2517 | 45.1 | 4214 | 43.8 | 4214 | 44.0 | 300 | 47.5 |
| Normal | 5/4/89 | 2071 | 43.4 | 2517 | 45.1 | 4214 | 44.1 | 4214 | 44.2 | 300 | 47.2 |
| Normal | 5/5/89 | 2071 | 43.5 | 2517 | 45.4 | 4214 | 44.5 | 4214 | 44.7 | 300 | 47.0 |
| Normal | 5/6/89 | 5429 | 43.3 | 5700 | 45.2 | 5428 | 44.2 | 5428 | 44.4 | 300 | 46.9 |
| Normal | 5/7/89 | 5429 | 43.0 | 5700 | 44.3 | 5428 | 44.1 | 5428 | 44.1 | 300 | 46.9 |
| Normal | 5/8/89 | 5429 | 42.9 | 5700 | 44.0 | 5428 | 44.0 | 5428 | 44.0 | 300 | 46.9 |
| Normal | 5/9/89 | 5429 | 42.7 | 5700 | 43.6 | 5428 | 43.6 | 5428 | 43.6 | 300 | 46.7 |
| Normal | 5/10/89 | 5429 | 42.3 | 5700 | 43.1 | 5428 | 43.1 | 5428 | 43.1 | 300 | 46.5 |
| Normal | 5/11/89 | 5429 | 42.2 | 5700 | 43.2 | 5428 | 43.2 | 5428 | 43.2 | 300 | 46.3 |
| Normal | 5/12/89 | 5429 | 42.3 | 5700 | 43.2 | 5428 | 43.2 | 5428 | 43.2 | 300 | 46.2 |
| Normal | 5/13/89 | 4000 | 42.5 | 5022 | 43.3 | 3999 | 43.4 | 3999 | 43.7 | 857 | 45.2 |
| Normal | 5/14/89 | 4000 | 42.5 | 5022 | 43.5 | 3999 | 43.7 | 3999 | 43.7 | 857 | 45.0 |
| Normal | 5/15/89 | 4000 | 42.6 | 5022 | 43.8 | 3999 | 44.1 | 3999 | 44.4 | 857 | 44.8 |
| Normal | 5/16/89 | 4000 | 42.8 | 5022 | 44.1 | 3999 | 44.4 | 3999 | 44.4 | 857 | 44.7 |
| Normal | 5/17/89 | 4000 | 42.9 | 5022 | 44.2 | 3999 | 44.7 | 3999 | 44.7 | 857 | 44.8 |
| Normal | 5/18/89 | 4000 | 43.2 | 5022 | 44.2 | 3999 | 44.8 | 3999 | 44.8 | 857 | 45.2 |
| Normal | 5/19/89 | 4000 | 43.2 | 5022 | 44.1 | 3999 | 44.7 | 3999 | 44.8 | 857 | 45.3 |
| Normal | 5/20/89 | 2714 | 43.3 | 3884 | 44.4 | 2713 | 44.6 | 2713 | 44.7 | 4,714 | 45.1 |
| Normal | 5/21/89 | 2714 | 43.4 | 3884 | 44.7 | 2713 | 45.2 | 2713 | 45.2 | 4,714 | 44.2 |
| Normal | 5/22/89 | 2714 | 43.5 | 3884 | 44.6 | 2713 | 45.4 | 2713 | 45.4 | 4,714 | 43.7 |
| Normal | 5/23/89 | 2714 | 43.6 | 3884 | 44.4 | 2713 | 45.5 | 2713 | 45.5 | 4,714 | 43.3 |
| Normal | 5/24/89 | 2714 | 43.4 | 3884 | 43.8 | 2713 | 45.1 | 2713 | 45.1 | 4,714 | 42.8 |
| Normal | 5/25/89 | 2714 | 43.3 | 3884 | 43.8 | 2713 | 44.7 | 2713 | 44.7 | 4,714 | 43.0 |
| Normal | 5/26/89 | 2714 | 43.3 | 3884 | 44.3 | 2713 | 44.9 | 2713 | 44.9 | 4,714 | 43.4 |
| Normal | 5/27/89 | 2000 | 43.5 | 3005 | 44.7 | 1999 | 45.0 | 2299 | 45.1 | 1,343 | 43.1 |
| Normal | 5/28/89 | 2000 | 43.6 | 3005 | 44.7 | 1999 | 45.8 | 2299 | 45.8 | 1,343 | 43.9 |
| Normal | 5/29/89 | 2000 | 43.7 | 3005 | 44.2 | 1999 | 45.6 | 2299 | 45.3 | 1,343 | 43.9 |
| Normal | 5/30/89 | 2000 | 43.7 | 3005 | 44.4 | 1999 | 45.3 | 2299 | 45.3 | 1,343 | 44.0 |
| Normal | 5/31/89 | 2000 | 43.8 | 3005 | 44.9 | 1999 | 45.4 | 2299 | 45.3 | 1,343 | 44.0 |
| Normal | 6/1/89 | 2000 | 43.9 | 2970 | 45.0 | 2000 | 45.7 | 2300 | 45.7 | 1,343 | 44.2 |
| Normal | 6/2/89 | 2000 | 44.1 | 2970 | 45.0 | 2000 | 46.2 | 2300 | 46.2 | 1,343 | 44.5 |
| Normal | 6/3/89 | 2000 | 44.2 | 2291 | 46.7 | 2000 | 46.7 | 2000 | 46.7 | 800 | 44.5 |
| Normal | 6/4/89 | 2000 | 44.4 | 2291 | 45.1 | 2000 | 47.1 | 2000 | 47.0 | 800 | 44.8 |
| Normal | 6/5/89 | 2000 | 44.6 | 2291 | 45.0 | 2000 | 47.2 | 2000 | 47.2 | 800 | 45.0 |
| Normal | 6/6/89 | 2000 | 44.8 | 2291 | 45.0 | 2000 | 47.1 | 2000 | 47.2 | 800 | 45.1 |
| Normal | 6/7/89 | 2000 | 44.8 | 2291 | 45.2 | 2000 | 47.2 | 2000 | 47.3 | 800 | 45.2 |
| Normal | 6/8/89 | 2000 | 44.8 | 2291 | 45.4 | 2000 | 47.6 | 2000 | 47.6 | 800 | 45.4 |
| Normal | 6/9/89 | 2000 | 45.0 | 2291 | 45.6 | 2000 | 47.9 | 2000 | 47.9 | 800 | 45.6 |

TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal | 6/10/89 | 1929 | 45.0 | | | | | 1982 | 45.5 | | | | | 1029 | 47.3 | | | | | 2000 | 47.9 | | | | | 607 | 45.6 | | | | |
| Normal | 6/11/89 | 1929 | 45.2 | | | | | 1982 | 45.5 | | | | | 1029 | 47.6 | | | | | 2000 | 47.8 | | | | | 607 | 45.7 | | | | |
| Normal | 6/12/89 | 1929 | 45.3 | | | | | 1982 | 45.8 | | | | | 1029 | 48.2 | | | | | 2000 | 47.9 | | | | | 607 | 45.9 | | | | |
| Normal | 6/13/89 | 1929 | 45.3 | | | | | 1982 | 45.7 | | | | | 1029 | 48.7 | | | | | 2000 | 47.9 | | | | | 607 | 45.9 | | | | |
| Normal | 6/14/89 | 1929 | 45.3 | | | | | 1982 | 45.7 | | | | | 1029 | 49.2 | | | | | 2000 | 47.9 | | | | | 607 | 45.9 | | | | |
| Normal | 6/15/89 | 1929 | 45.2 | | | | | 1982 | 45.5 | | | | | 1029 | 49.5 | | | | | 2000 | 47.8 | | | | | 607 | 45.8 | | | | |
| Normal | 6/16/89 | 1929 | 45.3 | | | | | 1982 | 45.5 | | | | | 1029 | 49.9 | | | | | 2000 | 47.8 | | | | | 607 | 45.8 | | | | |
| Normal | 6/17/89 | 1500 | 45.2 | | | | | 1982 | 45.3 | | | | | 1500 | 50.2 | | | | | 2000 | 47.7 | | | | | 386 | 46.0 | | | | |
| Normal | 6/18/89 | 1500 | 45.3 | | | | | 1982 | 45.3 | | | | | 1500 | 50.2 | | | | | 2000 | 47.7 | | | | | 386 | 46.0 | | | | |
| Normal | 6/19/89 | 1500 | 45.3 | | | | | 1982 | 45.4 | | | | | 1500 | 49.7 | | | | | 2000 | 47.6 | | | | | 386 | 46.1 | | | | |
| Normal | 6/20/89 | 1500 | 45.4 | | | | | 1982 | 45.3 | | | | | 1500 | 49.6 | | | | | 2000 | 47.5 | | | | | 386 | 46.0 | | | | |
| Normal | 6/21/89 | 1500 | 45.5 | | | | | 1982 | 45.4 | | | | | 1500 | 49.2 | | | | | 2000 | 47.6 | | | | | 386 | 46.2 | | | | |
| Normal | 6/22/89 | 1500 | 45.6 | | | | | 1982 | 45.5 | | | | | 1500 | 49.3 | | | | | 2000 | 47.7 | | | | | 386 | 46.1 | | | | |
| Normal | 6/23/89 | 1500 | 45.9 | | | | | 1982 | 45.9 | | | | | 1500 | 49.4 | | | | | 2000 | 48.0 | | | | | 386 | 46.3 | | | | |
| Normal | 6/24/89 | 1200 | 46.1 | | | | | 1982 | 46.0 | | | | | 1200 | 49.2 | | | | | 2000 | 48.3 | | | | | 300 | 46.8 | | | | |
| Normal | 6/25/89 | 1200 | 46.3 | | | | | 1982 | 46.1 | | | | | 1200 | 49.5 | | | | | 2000 | 48.4 | | | | | 300 | 46.9 | | | | |
| Normal | 6/26/89 | 1200 | 46.4 | | | | | 1982 | 46.0 | | | | | 1200 | 49.7 | | | | | 2000 | 48.5 | | | | | 300 | 47.0 | | | | |
| Normal | 6/27/89 | 1200 | 46.4 | | | | | 1982 | 45.9 | | | | | 1200 | 49.8 | | | | | 2000 | 48.5 | | | | | 300 | 46.8 | | | | |
| Normal | 6/28/89 | 1200 | 46.4 | | | | | 1982 | 46.0 | | | | | 1200 | 50.2 | | | | | 2000 | 48.5 | | | | | 300 | 47.1 | | | | |
| Normal | 6/29/89 | 1200 | 46.0 | | | | | 1982 | 45.2 | | | | | 1200 | 50.0 | | | | | 2000 | 47.8 | | | | | 300 | 46.7 | | | | |
| Normal | 6/30/89 | 1200 | 45.7 | | | | | 1982 | 44.7 | | | | | 1200 | 49.6 | | | | | 2000 | 47.1 | | | | | 300 | 46.4 | | | | |
| Normal | 7/1/89 | 2000 | 45.8 | ok | ok | ok | ok | 2000 | 44.6 | ok | ok | ok | ok | 1000 | 49.3 | ok | ok | ok | ok | 2000 | 46.8 | ok | ok | ok | ok | 450 | 45.6 | ok | ok | ok | ok |
| Normal | 7/2/89 | 2000 | 46.0 | ok | ok | ok | ok | 2000 | 44.7 | ok | ok | ok | ok | 1000 | 49.1 | ok | ok | ok | ok | 2000 | 46.9 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/3/89 | 2000 | 46.2 | ok | ok | ok | ok | 2000 | 44.7 | ok | ok | ok | ok | 1000 | 49.1 | ok | ok | ok | ok | 2000 | 47.1 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Normal | 7/4/89 | 2000 | 46.6 | ok | ok | ok | ok | 2000 | 44.8 | ok | ok | ok | ok | 1000 | 49.3 | ok | ok | ok | ok | 2000 | 47.3 | ok | ok | ok | ok | 450 | 45.1 | ok | ok | ok | ok |
| Normal | 7/5/89 | 2000 | 47.1 | ok | ok | ok | ok | 2000 | 45.0 | ok | ok | ok | ok | 1000 | 49.7 | ok | ok | ok | ok | 2000 | 47.7 | ok | ok | ok | ok | 450 | 45.1 | ok | ok | ok | ok |
| Normal | 7/6/89 | 2000 | 47.4 | ok | ok | ok | ok | 2000 | 45.0 | ok | ok | ok | ok | 1000 | 49.8 | ok | ok | ok | ok | 2000 | 47.9 | ok | ok | ok | ok | 450 | 45.0 | ok | ok | ok | ok |
| Normal | 7/7/89 | 2000 | 47.7 | ok | ok | ok | ok | 2000 | 45.0 | ok | ok | ok | ok | 1000 | 50.3 | ok | ok | ok | ok | 2000 | 48.1 | ok | ok | ok | ok | 450 | 45.1 | ok | ok | ok | ok |
| Normal | 7/8/89 | 1543 | 48.1 | ok | ok | ok | ok | 1543 | 45.1 | ok | ok | ok | ok | 950 | 50.6 | ok | ok | ok | ok | 1500 | 48.1 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Normal | 7/9/89 | 950 | 48.3 | ok | ok | ok | ok | 1543 | 45.3 | ok | ok | ok | ok | 950 | 50.9 | ok | ok | ok | ok | 1500 | 48.5 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Normal | 7/10/89 | 950 | 48.3 | ok | ok | ok | ok | 1543 | 45.2 | ok | ok | ok | ok | 950 | 51.0 | ok | ok | ok | ok | 1500 | 49.1 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Normal | 7/11/89 | 950 | 48.3 | ok | ok | ok | ok | 1543 | 45.3 | ok | ok | ok | ok | 950 | 51.1 | ok | ok | ok | ok | 1500 | 49.7 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Normal | 7/12/89 | 950 | 48.5 | ok | ok | ok | ok | 1543 | 45.5 | ok | ok | ok | ok | 950 | 51.3 | ok | ok | ok | ok | 1500 | 49.9 | ok | ok | ok | ok | 450 | 45.2 | ok | ok | ok | ok |
| Normal | 7/13/89 | 950 | 48.9 | ok | ok | ok | ok | 1543 | 45.7 | ok | ok | ok | ok | 950 | 51.6 | ok | ok | ok | ok | 1500 | 50.1 | ok | ok | ok | ok | 450 | 45.3 | ok | ok | ok | ok |
| Normal | 7/14/89 | 950 | 48.9 | ok | ok | ok | ok | 1543 | 45.6 | ok | ok | ok | ok | 950 | 51.4 | ok | ok | ok | ok | 1500 | 50.1 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/15/89 | 786 | 48.8 | ok | ok | ok | ok | 696 | 45.6 | ok | ok | ok | ok | 786 | 51.4 | ok | ok | ok | ok | 1200 | 49.9 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/16/89 | 786 | 49.0 | ok | ok | ok | ok | 696 | 45.7 | ok | ok | ok | ok | 786 | 51.5 | ok | ok | ok | ok | 1200 | 50.0 | ok | ok | ok | ok | 450 | 45.5 | ok | ok | ok | ok |
| Normal | 7/17/89 | 786 | 49.1 | ok | ok | ok | ok | 696 | 45.8 | ok | ok | ok | ok | 786 | 51.5 | ok | ok | ok | ok | 1200 | 50.3 | ok | ok | ok | ok | 450 | 45.5 | ok | ok | ok | ok |
| Normal | 7/18/89 | 786 | 48.9 | ok | ok | ok | ok | 696 | 45.8 | ok | ok | ok | ok | 786 | 51.5 | ok | ok | ok | ok | 1200 | 50.8 | ok | ok | ok | ok | 450 | 45.5 | ok | ok | ok | ok |
| Normal | 7/19/89 | 786 | 48.9 | ok | ok | ok | ok | 696 | 45.8 | ok | ok | ok | ok | 786 | 51.6 | ok | ok | ok | ok | 1200 | 50.6 | ok | ok | ok | ok | 450 | 45.3 | ok | ok | ok | ok |
| Normal | 7/20/89 | 786 | 49.0 | ok | ok | ok | ok | 696 | 46.0 | ok | ok | ok | ok | 786 | 51.8 | ok | ok | ok | ok | 1200 | 50.7 | ok | ok | ok | ok | 450 | 45.3 | ok | ok | ok | ok |
| Normal | 7/21/89 | 786 | 49.2 | ok | ok | ok | ok | 696 | 46.2 | ok | ok | ok | ok | 786 | 52.4 | ok | ok | ok | ok | 1200 | 51.0 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/22/89 | 586 | 49.2 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok | 586 | 52.7 | ok | ok | ok | ok | 800 | 50.8 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/23/89 | 586 | 49.3 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 586 | 52.6 | ok | ok | ok | ok | 800 | 50.9 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/24/89 | 586 | 49.3 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 586 | 52.5 | ok | ok | ok | ok | 800 | 51.3 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/25/89 | 586 | 49.4 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 586 | 52.6 | ok | ok | ok | ok | 800 | 51.6 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/26/89 | 586 | 49.5 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 586 | 52.6 | ok | ok | ok | ok | 800 | 52.1 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/27/89 | 586 | 49.6 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 586 | 52.7 | ok | ok | ok | ok | 800 | 52.5 | ok | ok | ok | ok | 450 | 45.4 | ok | ok | ok | ok |
| Normal | 7/28/89 | 586 | 49.9 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 586 | 52.9 | ok | ok | ok | ok | 800 | 53.1 | ok | ok | ok | ok | 450 | 45.5 | ok | ok | ok | ok |
| Normal | 7/29/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 450 | 53.6 | 1 | 1 | ok | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 45.7 | ok | ok | ok | ok |
| Normal | 7/30/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 53.6 | 1 | 1 | ok | ok | 650 | 53.6 | ok | ok | ok | ok | 450 | 45.8 | ok | ok | ok | ok |
| Normal | 7/31/89 | 450 | 50.1 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 53.7 | 1 | 1 | ok | ok | 650 | 53.3 | ok | ok | ok | ok | 450 | 45.8 | ok | ok | ok | ok |
| Normal | 8/1/89 | 450 | 50.1 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 53.7 | 1 | 1 | ok | ok | 650 | 53.0 | ok | ok | ok | ok | 450 | 46.0 | ok | ok | ok | ok |
| Normal | 8/2/89 | 450 | 50.1 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 53.8 | 1 | 1 | ok | ok | 650 | 52.8 | ok | ok | ok | ok | 450 | 46.1 | ok | ok | ok | ok |
| Normal | 8/3/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.0 | 1 | 1 | ok | ok | 650 | 52.8 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok |
| Normal | 8/4/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.2 | 1 | 1 | ok | ok | 650 | 52.7 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Normal | 8/5/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.4 | 1 | 1 | ok | ok | 650 | 52.8 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok |
| Normal | 8/6/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 54.5 | 1 | 1 | ok | ok | 650 | 53.0 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok |
| Normal | 8/7/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 54.5 | 1 | 1 | ok | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Normal | 8/8/89 | 450 | 49.8 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 54.4 | 1 | 1 | ok | ok | 650 | 53.3 | ok | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok |
| Normal | 8/9/89 | 450 | 49.8 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 54.1 | 1 | 1 | ok | ok | 650 | 53.7 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Normal | 8/10/89 | 450 | 49.7 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 53.9 | 1 | 1 | ok | ok | 650 | 53.8 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Normal | 8/11/89 | 450 | 49.7 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 53.9 | 1 | 1 | ok | ok | 650 | 53.8 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok |
| Normal | 8/12/89 | 450 | 49.7 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 53.9 | 1 | 1 | ok | ok | 650 | 53.4 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Normal | 8/13/89 | 450 | 49.8 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 53.9 | 1 | 1 | ok | ok | 650 | 53.3 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok |
| Normal | 8/14/89 | 450 | 49.8 | ok | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 54.1 | 1 | 1 | ok | ok | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 8/15/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 54.4 | 1 | 1 | ok | ok | 650 | 53.9 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 8/16/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 54.7 | 1 | 1 | ok | ok | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok |
| Normal | 8/17/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 54.7 | 1 | 1 | ok | ok | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/18/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 450 | 54.5 | 1 | 1 | ok | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/19/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 55.1 | 1 | 1 | ok | ok | 650 | 53.3 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/20/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 53.3 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/21/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 55.5 | 1 | 1 | ok | ok | 650 | 53.5 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/22/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/23/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.4 | 1 | 1 | ok | ok | 650 | 53.6 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 8/24/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 8/25/89 | 450 | 49.9 | ok | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.2 | 1 | 1 | ok | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 8/26/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok |
| Normal | 8/27/89 | 450 | 50.0 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 55.4 | 1 | 1 | ok | ok | 650 | 53.1 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/28/89 | 450 | 50.1 | ok | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 52.9 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/29/89 | 450 | 50.1 | ok | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 52.9 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/30/89 | 450 | 50.1 | ok | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | ok | ok | 650 | 52.9 | ok | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 8/31/89 | 450 | 50.2 | ok | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 450 | 55.2 | 1 | 1 | ok | ok | 650 | 52.9 | ok | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok |
| Normal | 9/1/89 | 455 | 50.3 | ok | ok | ok | ok | 455 | 47.7 | ok | ok | ok | ok | 455 | 54.6 | 1 | 1 | ok | ok | 650 | 52.5 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok |
| Normal | 9/2/89 | 455 | 50.3 | ok | ok | ok | ok | 455 | 47.7 | ok | ok | ok | ok | 455 | 54.5 | 1 | 1 | ok | ok | 650 | 52.4 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok |
| Normal | 9/3/89 | 455 | 50.3 | ok | ok | ok | ok | 455 | 47.6 | ok | ok | ok | ok | 455 | 54.6 | 1 | 1 | ok | ok | 650 | 52.4 | ok | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok |
| Normal | 9/4/89 | 455 | 50.2 | ok | ok | ok | ok | 455 | 47.6 | ok | ok | ok | ok | 455 | 54.5 | 1 | 1 | ok | ok | 650 | 52.4 | ok | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok |
| Normal | 9/5/89 | 455 | 50.2 | ok | ok | ok | ok | 455 | 47.6 | ok | ok | ok | ok | 455 | 54.5 | 1 | 1 | ok | ok | 650 | 52.4 | ok | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok |
| Normal | 9/6/89 | 455 | 50.2 | ok | ok | ok | ok | 455 | 47.6 | ok | ok | ok | ok | 455 | 54.5 | 1 | 1 | ok | ok | 650 | 52.4 | ok | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok |
| Normal | 9/7/89 | 455 | 50.2 | ok | ok | ok | ok | 455 | 47.7 | ok | ok | ok | ok | 455 | 54.6 | 1 | 1 | ok | ok | 650 | 52.4 | ok | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

Column groups: **FLOW STUDY ALTERNATIVE** (Original Flow Alternative; Refined/Final Flow Alternative), **MAXIMUM FLOW ALTERNATIVE** (Original Flow Alternative; Refined/Final Flow Alternative), **EXISTING CONDITIONS** (Flow Alternative). Compliance sub-columns under each: v.H-Crit D, Hot-Dry, Median, Cold-Wet Temp. Compl.

| Water Yr Type | Date | FS Orig Q | FS Orig T | FS-O vHCD | FS-O HD | FS-O Med | FS-O CW | FS Ref Q | FS Ref T | FS-R vHCD | FS-R HD | FS-R Med | FS-R CW | MF Orig Q | MF Orig T | MF-O vHCD | MF-O HD | MF-O Med | MF-O CW | MF Ref Q | MF Ref T | MF-R vHCD | MF-R HD | MF-R Med | MF-R CW | EX Orig Q | EX Orig T | EX vHCD | EX HD | EX Med | EX CW |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Normal | 9/8/89 | 455 | 50.3 | ok | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 455 | 54.7 | 1 | 1 | ok | ok | 650 | 52.7 | ok | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok |
| Normal | 9/9/89 | 305 | 50.9 | 1 | 1 | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 55.7 | 1 | 1 | 1 | ok | 650 | 52.9 | ok | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok |
| Normal | 9/10/89 | 305 | 50.9 | 1 | 1 | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 55.8 | 1 | 1 | 1 | ok | 650 | 53.1 | ok | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok |
| Normal | 9/11/89 | 305 | 51.0 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 305 | 55.7 | 1 | 1 | 1 | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 48.2 | ok | ok | ok | ok |
| Normal | 9/12/89 | 305 | 51.0 | 1 | 1 | ok | ok | 450 | 48.1 | ok | ok | ok | ok | 305 | 55.6 | 1 | 1 | 1 | ok | 650 | 53.2 | ok | ok | ok | ok | 450 | 48.2 | ok | ok | ok | ok |
| Normal | 9/13/89 | 305 | 50.9 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 305 | 55.4 | 1 | 1 | 1 | ok | 650 | 52.7 | ok | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok |
| Normal | 9/14/89 | 305 | 50.9 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 305 | 55.3 | 1 | 1 | 1 | ok | 650 | 52.2 | ok | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok |
| Normal | 9/15/89 | 305 | 50.9 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 305 | 55.2 | 1 | 1 | 1 | 1 | 650 | 51.7 | ok | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok |
| Normal | 9/16/89 | 305 | 50.7 | 1 | 1 | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 305 | 54.7 | 1 | 1 | 1 | ok | 300 | 52.8 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok |
| Normal | 9/17/89 | 305 | 50.5 | 1 | 1 | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 305 | 54.1 | 1 | 1 | 1 | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 450 | 47.6 | ok | ok | ok | ok |
| Normal | 9/18/89 | 305 | 50.4 | 1 | 1 | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 305 | 53.6 | 1 | 1 | 1 | ok | 300 | 52.2 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok |
| Normal | 9/19/89 | 305 | 50.1 | 1 | 1 | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 305 | 53.4 | 1 | 1 | 1 | ok | 300 | 52.0 | 1 | 1 | 1 | ok | 450 | 47.3 | ok | ok | ok | ok |
| Normal | 9/20/89 | 305 | 50.0 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.0 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 9/21/89 | 305 | 50.1 | 1 | 1 | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 305 | 53.1 | 1 | 1 | 1 | ok | 300 | 52.1 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 9/22/89 | 305 | 50.4 | 1 | 1 | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 9/23/89 | 305 | 50.3 | 1 | 1 | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 9/24/89 | 305 | 50.2 | 1 | 1 | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 9/25/89 | 305 | 50.2 | 1 | 1 | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 9/26/89 | 305 | 50.3 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 305 | 53.1 | 1 | 1 | 1 | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok |
| Normal | 9/27/89 | 305 | 50.1 | 1 | 1 | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 53.2 | 1 | 1 | 1 | ok | 300 | 52.6 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 9/28/89 | 305 | 50.0 | 1 | 1 | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 52.9 | 1 | 1 | 1 | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok |
| Normal | 9/29/89 | 305 | 50.0 | 1 | 1 | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 53.0 | 1 | 1 | 1 | ok | 300 | 52.3 | 1 | 1 | 1 | ok | 450 | 47.2 | ok | ok | ok | ok |
| Normal | 9/30/89 | 305 | 50.0 | 1 | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 305 | 53.0 | 1 | 1 | 1 | ok | 300 | 52.2 | 1 | 1 | 1 | ok | 450 | 47.1 | ok | ok | ok | ok |
| All dates | | | | 70 | 72 | 92 | 107 | | | 92 | 100 | 106 | 107 | | | 28 | 31 | 92 | 106 | | | 77 | 77 | 77 | 107 | | | 92 | 92 | 104 | 107 |
| 7/1 - 9/30 | | | | 70 | 72 | 92 | 107 | | | 92 | 92 | 92 | 92 | | | 28 | 28 | 57 | 91 | | | 77 | 77 | 77 | 92 | | | 92 | 92 | 92 | 92 |
| Dry | 10/1/89 | 300 | 53.2 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 45.3 | 1 | ok | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 49.6 | 1 | 1 | ok | ok |
| Dry | 10/2/89 | 300 | 53.1 | 1 | 1 | 1 | ok | 451 | 50.4 | 1 | 1 | 1 | ok | 300 | 45.5 | 1 | ok | ok | ok | 300 | 58.1 | 1 | 1 | 1 | ok | 300 | 49.5 | 1 | 1 | ok | ok |
| Dry | 10/3/89 | 300 | 53.0 | 1 | 1 | 1 | ok | 451 | 50.5 | 1 | 1 | 1 | ok | 300 | 45.6 | 1 | ok | ok | ok | 300 | 57.8 | 1 | 1 | 1 | ok | 300 | 49.5 | 1 | 1 | ok | ok |
| Dry | 10/4/89 | 300 | 53.0 | 1 | 1 | 1 | ok | 451 | 50.6 | 1 | 1 | 1 | ok | 300 | 45.9 | ok | ok | ok | ok | 300 | 57.6 | 1 | 1 | 1 | ok | 300 | 49.5 | 1 | 1 | ok | ok |
| Dry | 10/5/89 | 300 | 52.7 | 1 | 1 | 1 | ok | 451 | 50.5 | 1 | 1 | 1 | ok | 300 | 46.2 | 1 | ok | ok | ok | 300 | 57.5 | 1 | 1 | 1 | ok | 300 | 49.2 | 1 | 1 | ok | ok |
| Dry | 10/6/89 | 300 | 52.4 | 1 | 1 | 1 | ok | 451 | 50.4 | 1 | 1 | 1 | ok | 300 | 46.4 | 1 | ok | ok | ok | 300 | 57.1 | 1 | 1 | 1 | ok | 300 | 49.0 | 1 | 1 | ok | ok |
| Dry | 10/7/89 | 300 | 52.1 | 1 | 1 | 1 | ok | 451 | 50.3 | 1 | 1 | 1 | ok | 300 | 46.7 | 1 | ok | ok | ok | 300 | 56.8 | 1 | 1 | 1 | ok | 300 | 48.8 | 1 | 1 | ok | ok |
| Dry | 10/8/89 | 300 | 51.8 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 46.9 | 1 | ok | ok | ok | 300 | 56.6 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | 1 | ok | ok |
| Dry | 10/9/89 | 300 | 51.6 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 47.2 | 1 | ok | ok | ok | 300 | 56.5 | 1 | 1 | 1 | ok | 300 | 48.3 | 1 | 1 | ok | ok |
| Dry | 10/10/89 | 300 | 51.5 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | ok | ok | ok | 300 | 56.5 | 1 | 1 | 1 | ok | 300 | 48.2 | 1 | 1 | ok | ok |
| Dry | 10/11/89 | 300 | 51.3 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | ok | ok | ok | 300 | 56.4 | 1 | 1 | 1 | ok | 300 | 48.0 | 1 | 1 | ok | ok |
| Dry | 10/12/89 | 300 | 51.3 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 48.2 | 1 | ok | ok | ok | 300 | 56.4 | 1 | 1 | 1 | ok | 300 | 48.1 | 1 | 1 | ok | ok |
| Dry | 10/13/89 | 300 | 51.0 | 1 | 1 | 1 | ok | 451 | 50.1 | 1 | 1 | 1 | ok | 300 | 48.2 | 1 | ok | ok | ok | 300 | 56.1 | 1 | 1 | 1 | ok | 300 | 47.9 | 1 | 1 | ok | ok |
| Dry | 10/14/89 | 300 | 51.0 | 1 | 1 | 1 | ok | 451 | 50.2 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | ok | ok | ok | 300 | 56.0 | 1 | 1 | 1 | ok | 300 | 47.8 | 1 | 1 | ok | ok |
| Dry | 10/15/89 | 300 | 50.9 | 1 | 1 | 1 | ok | 322 | 50.5 | 1 | 1 | 1 | 1 | 300 | 48.7 | 1 | ok | ok | ok | 300 | 55.8 | 1 | 1 | 1 | ok | 300 | 47.7 | 1 | 1 | ok | ok |
| Dry | 10/16/89 | 300 | 50.8 | 1 | 1 | 1 | ok | 322 | 50.6 | 1 | 1 | 1 | 1 | 300 | 48.9 | 1 | ok | ok | ok | 300 | 55.5 | 1 | 1 | 1 | ok | 300 | 47.6 | 1 | 1 | ok | ok |
| Dry | 10/17/89 | 300 | 50.8 | 1 | 1 | 1 | ok | 322 | 50.6 | 1 | 1 | 1 | 1 | 300 | 49.0 | 1 | ok | ok | ok | 300 | 55.2 | 1 | 1 | 1 | ok | 300 | 47.5 | 1 | 1 | ok | ok |
| Dry | 10/18/89 | 300 | 50.7 | 1 | 1 | 1 | ok | 322 | 50.6 | 1 | 1 | 1 | 1 | 300 | 49.2 | 1 | ok | ok | ok | 300 | 55.0 | 1 | 1 | 1 | ok | 300 | 47.4 | 1 | 1 | ok | ok |
| Dry | 10/19/89 | 300 | 50.7 | 1 | 1 | 1 | ok | 322 | 50.6 | 1 | 1 | 1 | 1 | 300 | 49.3 | 1 | ok | ok | ok | 300 | 54.7 | 1 | 1 | 1 | ok | 300 | 47.3 | 1 | 1 | ok | ok |
| Dry | 10/20/89 | 300 | 50.5 | 1 | 1 | 1 | ok | 322 | 50.5 | 1 | 1 | 1 | 1 | 300 | 49.3 | 1 | ok | ok | ok | 300 | 54.4 | 1 | 1 | 1 | ok | 300 | 47.2 | 1 | 1 | ok | ok |
| Dry | 10/21/89 | 300 | 50.4 | 1 | 1 | 1 | ok | 322 | 50.3 | 1 | 1 | 1 | 1 | 300 | 49.2 | 1 | ok | ok | ok | 300 | 54.0 | 1 | 1 | 1 | ok | 300 | 47.1 | 1 | 1 | ok | ok |
| Dry | 10/22/89 | 300 | 50.1 | 1 | 1 | 1 | ok | 301 | 50.2 | 1 | 1 | 1 | 1 | 300 | 49.2 | 1 | ok | ok | ok | 300 | 53.6 | 1 | 1 | 1 | ok | 300 | 46.9 | 1 | 1 | ok | ok |
| Dry | 10/23/89 | 300 | 49.8 | 1 | 1 | 1 | ok | 301 | 49.8 | 1 | 1 | 1 | ok | 300 | 48.7 | 1 | ok | ok | ok | 300 | 52.7 | 1 | 1 | 1 | ok | 300 | 46.8 | 1 | 1 | ok | ok |
| Dry | 10/24/89 | 300 | 49.5 | 1 | 1 | 1 | ok | 301 | 49.6 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | ok | ok | ok | 300 | 52.4 | 1 | 1 | 1 | ok | 300 | 46.5 | 1 | 1 | ok | ok |
| Dry | 10/25/89 | 300 | 49.3 | 1 | 1 | 1 | ok | 301 | 49.4 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | ok | ok | ok | 300 | 51.9 | 1 | 1 | 1 | ok | 300 | 46.3 | 1 | 1 | ok | ok |
| Dry | 10/26/89 | 300 | 49.0 | 1 | 1 | 1 | ok | 301 | 49.3 | 1 | 1 | 1 | ok | 300 | 48.4 | 1 | ok | ok | ok | 300 | 51.6 | 1 | 1 | 1 | ok | 300 | 46.0 | 1 | 1 | ok | ok |
| Dry | 10/27/89 | 300 | 48.9 | 1 | 1 | 1 | ok | 301 | 49.2 | 1 | 1 | 1 | ok | 300 | 48.4 | 1 | ok | ok | ok | 300 | 51.2 | 1 | 1 | 1 | ok | 300 | 45.8 | ok | ok | ok | ok |
| Dry | 10/28/89 | 300 | 48.7 | 1 | 1 | 1 | ok | 301 | 49.1 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | ok | ok | ok | 300 | 51.0 | 1 | 1 | 1 | ok | 300 | 45.7 | ok | ok | ok | ok |
| Dry | 10/29/89 | 300 | 48.5 | 1 | 1 | 1 | ok | 301 | 48.8 | 1 | 1 | 1 | ok | 300 | 48.4 | 1 | ok | ok | ok | 300 | 50.8 | 1 | 1 | 1 | ok | 300 | 45.4 | ok | ok | ok | ok |
| Dry | 10/30/89 | 300 | 48.3 | 1 | 1 | 1 | ok | 301 | 48.6 | 1 | 1 | 1 | ok | 300 | 48.5 | 1 | ok | ok | ok | 300 | 50.6 | 1 | 1 | 1 | ok | 300 | 45.3 | ok | ok | ok | ok |
| Dry | 10/31/89 | 300 | 48.3 | 1 | 1 | ok | ok | 301 | 48.4 | 1 | 1 | 1 | ok | 300 | 48.4 | 1 | ok | ok | ok | 300 | 50.3 | 1 | 1 | 1 | ok | 300 | 45.2 | ok | ok | ok | ok |
| Dry | 11/1/89 | 300 | 48.3 | | | | | 300 | 48.4 | | | | | 300 | 48.6 | | | | | 300 | 49.9 | | | | | 300 | 45.2 | | | | |
| Dry | 11/2/89 | 300 | 48.3 | | | | | 300 | 48.5 | | | | | 300 | 48.6 | | | | | 300 | 49.8 | | | | | 300 | 45.3 | | | | |
| Dry | 11/3/89 | 300 | 48.3 | | | | | 300 | 48.4 | | | | | 300 | 48.5 | | | | | 300 | 49.7 | | | | | 300 | 45.4 | | | | |
| Dry | 11/4/89 | 300 | 48.4 | | | | | 300 | 48.4 | | | | | 300 | 48.4 | | | | | 300 | 49.0 | | | | | 300 | 45.4 | | | | |
| Dry | 11/5/89 | 300 | 48.4 | | | | | 300 | 48.5 | | | | | 300 | 48.1 | | | | | 300 | 48.6 | | | | | 300 | 45.4 | | | | |
| Dry | 11/6/89 | 300 | 48.4 | | | | | 300 | 48.5 | | | | | 300 | 48.1 | | | | | 300 | 48.6 | | | | | 300 | 45.4 | | | | |
| Dry | 11/7/89 | 300 | 48.4 | | | | | 300 | 48.5 | | | | | 300 | 48.0 | | | | | 300 | 48.2 | | | | | 300 | 45.4 | | | | |
| Dry | 11/8/89 | 300 | 48.5 | | | | | 300 | 48.5 | | | | | 300 | 47.9 | | | | | 300 | 48.2 | | | | | 300 | 45.4 | | | | |
| Dry | 11/9/89 | 300 | 48.5 | | | | | 300 | 48.5 | | | | | 300 | 47.9 | | | | | 300 | 48.1 | | | | | 300 | 45.4 | | | | |
| Dry | 11/10/89 | 300 | 48.6 | | | | | 300 | 48.6 | | | | | 300 | 47.8 | | | | | 300 | 48.0 | | | | | 300 | 45.4 | | | | |
| Dry | 11/11/89 | 300 | 48.7 | | | | | 300 | 48.7 | | | | | 300 | 47.8 | | | | | 300 | 48.0 | | | | | 300 | 45.4 | | | | |
| Dry | 11/12/89 | 300 | 48.8 | | | | | 300 | 48.7 | | | | | 300 | 47.7 | | | | | 300 | 47.9 | | | | | 300 | 45.4 | | | | |
| Dry | 11/13/89 | 300 | 48.8 | | | | | 300 | 48.9 | | | | | 300 | 47.6 | | | | | 300 | 47.9 | | | | | 300 | 45.5 | | | | |
| Dry | 11/14/89 | 300 | 49.0 | | | | | 300 | 48.9 | | | | | 300 | 47.5 | | | | | 300 | 47.8 | | | | | 300 | 45.5 | | | | |
| Dry | 11/15/89 | 300 | 48.9 | | | | | 300 | 48.9 | | | | | 300 | 47.4 | | | | | 300 | 47.8 | | | | | 300 | 45.5 | | | | |
| Dry | 11/16/89 | 300 | 48.9 | | | | | 300 | 48.8 | | | | | 300 | 47.2 | | | | | 300 | 47.7 | | | | | 300 | 45.5 | | | | |
| Dry | 11/17/89 | 300 | 48.9 | | | | | 300 | 48.8 | | | | | 300 | 47.1 | | | | | 300 | 47.5 | | | | | 300 | 45.5 | | | | |
| Dry | 11/18/89 | 300 | 48.8 | | | | | 300 | 48.8 | | | | | 300 | 46.9 | | | | | 300 | 47.4 | | | | | 300 | 45.2 | | | | |
| Dry | 11/19/89 | 300 | 48.9 | | | | | 300 | 48.8 | | | | | 300 | 46.8 | | | | | 300 | 47.3 | | | | | 300 | 45.2 | | | | |
| Dry | 11/20/89 | 300 | 48.9 | | | | | 300 | 48.8 | | | | | 300 | 46.6 | | | | | 300 | 47.2 | | | | | 300 | 45.2 | | | | |
| Dry | 11/21/89 | 300 | 49.0 | | | | | 300 | 48.9 | | | | | 300 | 46.6 | | | | | 300 | 47.2 | | | | | 300 | 45.3 | | | | |
| Dry | 11/22/89 | 300 | 49.0 | | | | | 300 | 48.9 | | | | | 300 | 46.6 | | | | | 300 | 47.2 | | | | | 300 | 45.3 | | | | |
| Dry | 11/23/89 | 300 | 48.9 | | | | | 300 | 48.9 | | | | | 300 | 46.6 | | | | | 300 | 47.1 | | | | | 300 | 45.3 | | | | |
| Dry | 11/24/89 | 300 | 48.9 | | | | | 300 | 48.8 | | | | | 300 | 46.6 | | | | | 300 | 47.1 | | | | | 300 | 45.2 | | | | |
| Dry | 11/25/89 | 300 | 48.7 | | | | | 300 | 48.5 | | | | | 300 | 46.0 | | | | | 300 | 46.7 | | | | | 300 | 44.9 | | | | |
| Dry | 11/26/89 | 300 | 48.2 | | | | | 300 | 48.1 | | | | | 300 | 45.8 | | | | | 300 | 46.5 | | | | | 300 | 44.7 | | | | |
| Dry | 11/27/89 | 300 | 47.8 | | | | | 300 | 47.8 | | | | | 300 | 45.7 | | | | | 300 | 46.3 | | | | | 300 | 44.7 | | | | |
| Dry | 11/28/89 | 300 | 47.5 | | | | | 300 | 47.5 | | | | | 300 | 45.6 | | | | | 300 | 46.1 | | | | | 300 | 44.2 | | | | |
| Dry | 11/29/89 | 300 | 47.0 | | | | | 300 | 47.1 | | | | | 300 | 45.6 | | | | | 300 | 46.0 | | | | | 300 | 44.0 | | | | |
| Dry | 11/30/89 | 300 | 46.9 | | | | | 300 | 46.9 | | | | | 300 | 45.8 | | | | | 300 | 45.9 | | | | | 300 | 43.8 | | | | |
| Dry | 12/1/89 | 300 | 46.9 | | | | | 300 | 46.8 | | | | | 342 | 45.2 | | | | | 300 | 45.8 | | | | | 300 | 43.7 | | | | |
| Dry | 12/2/89 | 300 | 46.8 | | | | | 300 | 46.7 | | | | | 342 | 45.1 | | | | | 300 | 45.7 | | | | | 300 | 43.6 | | | | |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Dry | 12/3/89 | 300 | 46.8 | | | | | 300 | 46.6 | | | | | 342 | 45.0 | | | | | 300 | 45.6 | | | | | 300 | 43.6 | | | | |
| Dry | 12/4/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.8 | | | | | 300 | 45.4 | | | | | 300 | 43.6 | | | | |
| Dry | 12/5/89 | 300 | 46.9 | | | | | 300 | 46.7 | | | | | 342 | 44.7 | | | | | 300 | 45.4 | | | | | 300 | 43.6 | | | | |
| Dry | 12/6/89 | 300 | 47.0 | | | | | 300 | 46.7 | | | | | 342 | 44.7 | | | | | 300 | 45.3 | | | | | 300 | 43.6 | | | | |
| Dry | 12/7/89 | 300 | 46.9 | | | | | 300 | 46.7 | | | | | 342 | 44.6 | | | | | 300 | 45.3 | | | | | 300 | 43.7 | | | | |
| Dry | 12/8/89 | 300 | 46.8 | | | | | 300 | 46.5 | | | | | 342 | 44.6 | | | | | 300 | 45.1 | | | | | 300 | 43.6 | | | | |
| Dry | 12/9/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.4 | | | | | 300 | 45.0 | | | | | 300 | 43.6 | | | | |
| Dry | 12/10/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.4 | | | | | 300 | 45.0 | | | | | 300 | 43.6 | | | | |
| Dry | 12/11/89 | 300 | 47.0 | | | | | 300 | 46.6 | | | | | 342 | 44.3 | | | | | 300 | 44.9 | | | | | 300 | 43.6 | | | | |
| Dry | 12/12/89 | 300 | 47.0 | | | | | 300 | 46.6 | | | | | 342 | 44.3 | | | | | 300 | 44.8 | | | | | 300 | 43.6 | | | | |
| Dry | 12/13/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.3 | | | | | 300 | 44.8 | | | | | 300 | 43.7 | | | | |
| Dry | 12/14/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.2 | | | | | 300 | 44.8 | | | | | 300 | 43.8 | | | | |
| Dry | 12/15/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.1 | | | | | 300 | 44.7 | | | | | 300 | 43.8 | | | | |
| Dry | 12/16/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.1 | | | | | 300 | 44.7 | | | | | 300 | 43.9 | | | | |
| Dry | 12/17/89 | 300 | 46.9 | | | | | 300 | 46.6 | | | | | 342 | 44.0 | | | | | 300 | 44.7 | | | | | 300 | 43.9 | | | | |
| Dry | 12/18/89 | 300 | 46.8 | | | | | 300 | 46.5 | | | | | 342 | 43.9 | | | | | 300 | 44.7 | | | | | 300 | 43.9 | | | | |
| Dry | 12/19/89 | 300 | 46.7 | | | | | 300 | 46.4 | | | | | 342 | 43.9 | | | | | 300 | 44.6 | | | | | 300 | 43.9 | | | | |
| Dry | 12/20/89 | 300 | 46.6 | | | | | 300 | 46.3 | | | | | 342 | 43.8 | | | | | 300 | 44.5 | | | | | 300 | 43.8 | | | | |
| Dry | 12/21/89 | 300 | 46.6 | | | | | 300 | 46.3 | | | | | 342 | 43.8 | | | | | 300 | 44.5 | | | | | 300 | 43.8 | | | | |
| Dry | 12/22/89 | 300 | 46.5 | | | | | 300 | 46.2 | | | | | 342 | 43.8 | | | | | 300 | 44.5 | | | | | 300 | 43.8 | | | | |
| Dry | 12/23/89 | 300 | 46.5 | | | | | 300 | 46.2 | | | | | 342 | 43.8 | | | | | 300 | 44.5 | | | | | 300 | 43.9 | | | | |
| Dry | 12/24/89 | 300 | 46.4 | | | | | 300 | 46.2 | | | | | 342 | 43.8 | | | | | 300 | 44.4 | | | | | 300 | 43.9 | | | | |
| Dry | 12/25/89 | 300 | 46.4 | | | | | 300 | 46.1 | | | | | 342 | 43.8 | | | | | 300 | 44.5 | | | | | 300 | 43.9 | | | | |
| Dry | 12/26/89 | 300 | 46.3 | | | | | 300 | 46.1 | | | | | 342 | 43.7 | | | | | 300 | 44.4 | | | | | 300 | 43.9 | | | | |
| Dry | 12/27/89 | 300 | 46.1 | | | | | 300 | 46.0 | | | | | 342 | 43.7 | | | | | 300 | 44.3 | | | | | 300 | 43.8 | | | | |
| Dry | 12/28/89 | 300 | 46.0 | | | | | 300 | 45.9 | | | | | 342 | 43.6 | | | | | 300 | 44.3 | | | | | 300 | 43.8 | | | | |
| Dry | 12/29/89 | 300 | 45.8 | | | | | 300 | 45.8 | | | | | 342 | 43.6 | | | | | 300 | 44.2 | | | | | 300 | 43.8 | | | | |
| Dry | 12/30/89 | 300 | 45.6 | | | | | 300 | 45.6 | | | | | 342 | 43.5 | | | | | 300 | 44.1 | | | | | 300 | 43.7 | | | | |
| Dry | 12/31/89 | 300 | 45.5 | | | | | 300 | 45.5 | | | | | 1742 | 43.3 | | | | | 300 | 44.0 | | | | | 300 | 43.6 | | | | |
| Dry | 1/1/90 | 300 | 45.2 | | | | | 300 | 45.3 | | | | | 2906 | 43.1 | | | | | 299 | 43.9 | | | | | 300 | 43.5 | | | | |
| Dry | 1/2/90 | 300 | 44.9 | | | | | 300 | 45.0 | | | | | 2906 | 42.8 | | | | | 299 | 43.6 | | | | | 300 | 43.2 | | | | |
| Dry | 1/3/90 | 300 | 44.7 | | | | | 300 | 44.8 | | | | | 2906 | 42.8 | | | | | 299 | 43.5 | | | | | 300 | 43.1 | | | | |
| Dry | 1/4/90 | 300 | 44.5 | | | | | 300 | 44.7 | | | | | 2906 | 42.8 | | | | | 299 | 43.4 | | | | | 300 | 43.0 | | | | |
| Dry | 1/5/90 | 300 | 44.2 | | | | | 300 | 44.3 | | | | | 2906 | 42.8 | | | | | 299 | 43.1 | | | | | 300 | 42.8 | | | | |
| Dry | 1/6/90 | 300 | 44.1 | | | | | 300 | 44.3 | | | | | 2906 | 43.0 | | | | | 299 | 43.1 | | | | | 300 | 42.7 | | | | |
| Dry | 1/7/90 | 300 | 43.9 | | | | | 300 | 44.1 | | | | | 2956 | 42.8 | | | | | 2999 | 42.8 | | | | | 300 | 42.6 | | | | |
| Dry | 1/8/90 | 300 | 43.6 | | | | | 300 | 43.8 | | | | | 2956 | 42.6 | | | | | 2999 | 42.7 | | | | | 300 | 42.4 | | | | |
| Dry | 1/9/90 | 300 | 43.4 | | | | | 300 | 43.6 | | | | | 2956 | 42.8 | | | | | 2999 | 43.0 | | | | | 300 | 42.3 | | | | |
| Dry | 1/10/90 | 300 | 43.3 | | | | | 300 | 43.5 | | | | | 2956 | 43.1 | | | | | 2999 | 43.4 | | | | | 300 | 42.3 | | | | |
| Dry | 1/11/90 | 300 | 43.3 | | | | | 300 | 43.4 | | | | | 2956 | 43.2 | | | | | 2999 | 43.5 | | | | | 300 | 42.3 | | | | |
| Dry | 1/12/90 | 300 | 43.3 | | | | | 300 | 43.4 | | | | | 2956 | 43.1 | | | | | 2999 | 43.4 | | | | | 300 | 42.2 | | | | |
| Dry | 1/13/90 | 300 | 43.2 | | | | | 300 | 43.3 | | | | | 2956 | 43.0 | | | | | 2999 | 43.2 | | | | | 300 | 42.2 | | | | |
| Dry | 1/14/90 | 300 | 43.2 | | | | | 300 | 43.3 | | | | | 3006 | 42.9 | | | | | 2999 | 43.1 | | | | | 300 | 42.2 | | | | |
| Dry | 1/15/90 | 300 | 43.1 | | | | | 300 | 43.3 | | | | | 3006 | 43.0 | | | | | 2999 | 43.1 | | | | | 300 | 42.2 | | | | |
| Dry | 1/16/90 | 300 | 43.1 | | | | | 300 | 43.2 | | | | | 3006 | 42.9 | | | | | 2999 | 43.0 | | | | | 300 | 42.3 | | | | |
| Dry | 1/17/90 | 300 | 43.0 | | | | | 300 | 43.2 | | | | | 3006 | 42.8 | | | | | 2999 | 42.9 | | | | | 300 | 42.3 | | | | |
| Dry | 1/18/90 | 300 | 43.0 | | | | | 300 | 43.2 | | | | | 3006 | 42.8 | | | | | 2999 | 43.0 | | | | | 300 | 42.3 | | | | |
| Dry | 1/19/90 | 300 | 42.9 | | | | | 300 | 43.1 | | | | | 3006 | 43.0 | | | | | 2999 | 43.1 | | | | | 300 | 42.4 | | | | |
| Dry | 1/20/90 | 300 | 42.9 | | | | | 300 | 43.1 | | | | | 3006 | 43.1 | | | | | 2999 | 43.3 | | | | | 300 | 42.5 | | | | |
| Dry | 1/21/90 | 300 | 42.8 | | | | | 300 | 43.1 | | | | | 3056 | 43.2 | | | | | 2999 | 43.4 | | | | | 300 | 42.5 | | | | |
| Dry | 1/22/90 | 300 | 42.8 | | | | | 300 | 43.0 | | | | | 3056 | 43.1 | | | | | 2999 | 43.2 | | | | | 300 | 42.6 | | | | |
| Dry | 1/23/90 | 300 | 42.8 | | | | | 300 | 43.0 | | | | | 3056 | 43.1 | | | | | 2999 | 43.3 | | | | | 300 | 42.7 | | | | |
| Dry | 1/24/90 | 300 | 42.8 | | | | | 300 | 43.0 | | | | | 3056 | 43.2 | | | | | 2999 | 43.3 | | | | | 300 | 42.7 | | | | |
| Dry | 1/25/90 | 300 | 42.8 | | | | | 300 | 43.1 | | | | | 3056 | 43.2 | | | | | 2999 | 43.2 | | | | | 300 | 42.8 | | | | |
| Dry | 1/26/90 | 300 | 42.9 | | | | | 300 | 43.1 | | | | | 3056 | 42.9 | | | | | 2999 | 42.9 | | | | | 300 | 42.9 | | | | |
| Dry | 1/27/90 | 300 | 42.9 | | | | | 300 | 43.2 | | | | | 3056 | 42.7 | | | | | 2999 | 42.7 | | | | | 300 | 43.0 | | | | |
| Dry | 1/28/90 | 300 | 42.9 | | | | | 300 | 43.2 | | | | | 3106 | 42.6 | | | | | 2999 | 42.6 | | | | | 300 | 43.0 | | | | |
| Dry | 1/29/90 | 300 | 42.9 | | | | | 300 | 43.2 | | | | | 3106 | 42.3 | | | | | 2999 | 42.4 | | | | | 300 | 43.1 | | | | |
| Dry | 1/30/90 | 300 | 42.7 | | | | | 300 | 43.2 | | | | | 3106 | 42.2 | | | | | 2999 | 42.2 | | | | | 300 | 43.1 | | | | |
| Dry | 1/31/90 | 300 | 42.7 | | | | | 300 | 43.1 | | | | | 3106 | 42.1 | | | | | 2999 | 42.1 | | | | | 300 | 43.1 | | | | |
| Dry | 2/1/90 | 300 | 42.3 | | | | | 300 | 42.9 | | | | | 2923 | 41.9 | | | | | 2999 | 42.0 | | | | | 300 | 42.9 | | | | |
| Dry | 2/2/90 | 300 | 42.0 | | | | | 300 | 42.6 | | | | | 2923 | 41.9 | | | | | 2999 | 42.0 | | | | | 300 | 42.6 | | | | |
| Dry | 2/3/90 | 300 | 41.9 | | | | | 300 | 42.5 | | | | | 2923 | 41.9 | | | | | 2999 | 42.0 | | | | | 300 | 42.5 | | | | |
| Dry | 2/4/90 | 300 | 41.5 | | | | | 300 | 42.2 | | | | | 2973 | 41.7 | | | | | 2999 | 41.7 | | | | | 300 | 42.1 | | | | |
| Dry | 2/5/90 | 300 | 41.2 | | | | | 300 | 41.9 | | | | | 2973 | 41.7 | | | | | 2999 | 41.8 | | | | | 300 | 41.8 | | | | |
| Dry | 2/6/90 | 300 | 41.2 | | | | | 300 | 41.7 | | | | | 2973 | 42.0 | | | | | 2999 | 42.0 | | | | | 300 | 41.6 | | | | |
| Dry | 2/7/90 | 300 | 41.1 | | | | | 300 | 41.6 | | | | | 2973 | 42.2 | | | | | 2999 | 42.2 | | | | | 300 | 41.6 | | | | |
| Dry | 2/8/90 | 300 | 41.1 | | | | | 300 | 41.5 | | | | | 2973 | 42.1 | | | | | 2999 | 42.1 | | | | | 300 | 41.5 | | | | |
| Dry | 2/9/90 | 300 | 41.0 | | | | | 300 | 41.4 | | | | | 2973 | 42.0 | | | | | 2999 | 42.0 | | | | | 300 | 41.4 | | | | |
| Dry | 2/10/90 | 300 | 41.0 | | | | | 300 | 41.4 | | | | | 2973 | 42.2 | | | | | 2999 | 42.2 | | | | | 300 | 41.4 | | | | |
| Dry | 2/11/90 | 300 | 41.1 | | | | | 300 | 41.4 | | | | | 3023 | 42.6 | | | | | 2999 | 42.6 | | | | | 300 | 41.4 | | | | |
| Dry | 2/12/90 | 300 | 41.1 | | | | | 300 | 41.4 | | | | | 3023 | 42.8 | | | | | 2999 | 42.8 | | | | | 300 | 41.4 | | | | |
| Dry | 2/13/90 | 300 | 41.2 | | | | | 300 | 41.4 | | | | | 3023 | 42.6 | | | | | 2999 | 42.6 | | | | | 300 | 41.4 | | | | |
| Dry | 2/14/90 | 300 | 41.3 | | | | | 300 | 41.5 | | | | | 3023 | 42.2 | | | | | 2999 | 42.2 | | | | | 300 | 41.5 | | | | |
| Dry | 2/15/90 | 300 | 41.4 | | | | | 300 | 41.5 | | | | | 3023 | 41.9 | | | | | 2999 | 42.0 | | | | | 300 | 41.5 | | | | |
| Dry | 2/16/90 | 300 | 41.4 | | | | | 300 | 41.5 | | | | | 3023 | 41.5 | | | | | 2999 | 41.5 | | | | | 300 | 41.5 | | | | |
| Dry | 2/17/90 | 300 | 41.4 | | | | | 300 | 41.5 | | | | | 3023 | 41.1 | | | | | 2999 | 41.1 | | | | | 300 | 41.5 | | | | |
| Dry | 2/18/90 | 300 | 41.2 | | | | | 300 | 41.5 | | | | | 3023 | 41.3 | | | | | 2999 | 41.3 | | | | | 300 | 41.3 | | | | |
| Dry | 2/19/90 | 300 | 41.1 | | | | | 300 | 41.4 | | | | | 3023 | 41.9 | | | | | 2999 | 41.9 | | | | | 300 | 41.4 | | | | |
| Dry | 2/20/90 | 300 | 41.1 | | | | | 300 | 41.4 | | | | | 3023 | 42.3 | | | | | 2999 | 42.3 | | | | | 300 | 41.3 | | | | |
| Dry | 2/21/90 | 300 | 41.1 | | | | | 300 | 41.4 | | | | | 3023 | 42.5 | | | | | 2999 | 42.5 | | | | | 300 | 41.3 | | | | |
| Dry | 2/22/90 | 300 | 41.2 | | | | | 300 | 41.4 | | | | | 3023 | 42.9 | | | | | 2999 | 42.9 | | | | | 300 | 41.3 | | | | |
| Dry | 2/23/90 | 300 | 41.2 | | | | | 300 | 41.5 | | | | | 3023 | 43.3 | | | | | 2999 | 43.3 | | | | | 300 | 41.4 | | | | |
| Dry | 2/24/90 | 300 | 41.3 | | | | | 300 | 41.5 | | | | | 3023 | 43.4 | | | | | 2999 | 43.4 | | | | | 300 | 41.4 | | | | |
| Dry | 2/25/90 | 300 | 41.4 | | | | | 300 | 41.6 | | | | | 3023 | 43.5 | | | | | 2999 | 43.5 | | | | | 300 | 41.5 | | | | |
| Dry | 2/26/90 | 300 | 41.6 | | | | | 300 | 41.8 | | | | | 3023 | 43.7 | | | | | 2999 | 43.7 | | | | | 300 | 41.7 | | | | |
| Dry | 2/27/90 | 300 | 41.8 | | | | | 300 | 42.0 | | | | | 3023 | 43.8 | | | | | 2999 | 43.8 | | | | | 300 | 41.8 | | | | |
| Dry | 2/28/90 | 300 | 42.0 | | | | | 300 | 42.2 | | | | | 3023 | 44.0 | | | | | 2999 | 44.0 | | | | | 300 | 42.0 | | | | |
| Dry | 3/1/90 | 300 | 42.2 | | | | | 300 | 42.5 | | | | | 2000 | 43.7 | | | | | 2000 | 43.7 | | | | | 300 | 42.3 | | | | |
| Dry | 3/2/90 | 300 | 42.4 | | | | | 300 | 42.8 | | | | | 2000 | 43.6 | | | | | 2000 | 43.6 | | | | | 300 | 42.5 | | | | |

TABLE 9

# DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry | 3/3/90 | 300 | 42.6 | | | | | 300 | 43.0 | | | | | 2000 | 43.4 | | | | | 2000 | 43.4 | | | | | 300 | 42.6 | | | | |
| Dry | 3/4/90 | 300 | 42.9 | | | | | 300 | 43.3 | | | | | 2000 | 43.2 | | | | | 2000 | 43.2 | | | | | 300 | 42.8 | | | | |
| Dry | 3/5/90 | 300 | 43.0 | | | | | 300 | 43.6 | | | | | 2000 | 42.9 | | | | | 2000 | 42.9 | | | | | 300 | 43.0 | | | | |
| Dry | 3/6/90 | 300 | 43.3 | | | | | 300 | 44.0 | | | | | 2000 | 43.3 | | | | | 2000 | 43.3 | | | | | 300 | 43.3 | | | | |
| Dry | 3/7/90 | 300 | 43.4 | | | | | 300 | 44.2 | | | | | 2000 | 43.5 | | | | | 2000 | 43.5 | | | | | 300 | 43.4 | | | | |
| Dry | 3/8/90 | 300 | 43.5 | | | | | 300 | 44.4 | | | | | 2000 | 43.6 | | | | | 2000 | 43.6 | | | | | 300 | 43.6 | | | | |
| Dry | 3/9/90 | 300 | 43.6 | | | | | 300 | 44.6 | | | | | 2000 | 43.5 | | | | | 2000 | 43.5 | | | | | 300 | 43.7 | | | | |
| Dry | 3/10/90 | 300 | 43.6 | | | | | 300 | 44.7 | | | | | 2000 | 43.5 | | | | | 2000 | 43.5 | | | | | 300 | 43.9 | | | | |
| Dry | 3/11/90 | 300 | 43.9 | | | | | 300 | 45.0 | | | | | 2000 | 43.1 | | | | | 2000 | 43.1 | | | | | 300 | 44.1 | | | | |
| Dry | 3/12/90 | 300 | 43.9 | | | | | 300 | 45.2 | | | | | 2000 | 42.8 | | | | | 2000 | 42.8 | | | | | 300 | 44.3 | | | | |
| Dry | 3/13/90 | 300 | 43.8 | | | | | 300 | 45.3 | | | | | 2000 | 42.6 | | | | | 2000 | 42.8 | | | | | 300 | 44.3 | | | | |
| Dry | 3/14/90 | 300 | 43.7 | | | | | 300 | 45.4 | | | | | 2000 | 42.8 | | | | | 2000 | 42.8 | | | | | 300 | 44.3 | | | | |
| Dry | 3/15/90 | 300 | 43.6 | | | | | 300 | 45.4 | | | | | 2000 | 42.8 | | | | | 2000 | 42.8 | | | | | 300 | 44.2 | | | | |
| Dry | 3/16/90 | 300 | 43.6 | | | | | 300 | 45.3 | | | | | 2000 | 43.1 | | | | | 2000 | 43.1 | | | | | 300 | 44.2 | | | | |
| Dry | 3/17/90 | 300 | 43.5 | | | | | 300 | 45.2 | | | | | 2000 | 43.5 | | | | | 2000 | 43.5 | | | | | 300 | 44.1 | | | | |
| Dry | 3/18/90 | 300 | 43.5 | | | | | 300 | 45.2 | | | | | 2000 | 43.9 | | | | | 2000 | 43.9 | | | | | 300 | 44.1 | | | | |
| Dry | 3/19/90 | 300 | 43.5 | | | | | 300 | 45.2 | | | | | 2000 | 44.4 | | | | | 2000 | 44.4 | | | | | 300 | 44.1 | | | | |
| Dry | 3/20/90 | 300 | 43.6 | | | | | 300 | 45.2 | | | | | 2000 | 44.9 | | | | | 2000 | 44.9 | | | | | 300 | 44.2 | | | | |
| Dry | 3/21/90 | 300 | 43.7 | | | | | 300 | 45.3 | | | | | 2000 | 45.0 | | | | | 2000 | 45.0 | | | | | 300 | 44.2 | | | | |
| Dry | 3/22/90 | 300 | 43.8 | | | | | 300 | 45.3 | | | | | 2000 | 45.1 | | | | | 2000 | 45.1 | | | | | 300 | 44.3 | | | | |
| Dry | 3/23/90 | 300 | 43.8 | | | | | 300 | 45.4 | | | | | 2000 | 45.1 | | | | | 2000 | 45.1 | | | | | 300 | 44.3 | | | | |
| Dry | 3/24/90 | 300 | 43.9 | | | | | 300 | 45.5 | | | | | 2000 | 45.3 | | | | | 2000 | 45.3 | | | | | 300 | 44.4 | | | | |
| Dry | 3/25/90 | 300 | 44.1 | | | | | 300 | 45.6 | | | | | 2000 | 45.5 | | | | | 2000 | 45.5 | | | | | 300 | 44.4 | | | | |
| Dry | 3/26/90 | 300 | 44.3 | | | | | 300 | 45.7 | | | | | 2000 | 45.7 | | | | | 2000 | 45.7 | | | | | 300 | 44.6 | | | | |
| Dry | 3/27/90 | 300 | 44.4 | | | | | 300 | 45.9 | | | | | 2000 | 45.4 | | | | | 2000 | 45.4 | | | | | 300 | 44.7 | | | | |
| Dry | 3/28/90 | 300 | 44.6 | | | | | 300 | 46.1 | | | | | 2000 | 45.4 | | | | | 2000 | 45.4 | | | | | 300 | 44.8 | | | | |
| Dry | 3/29/90 | 300 | 44.7 | | | | | 300 | 46.3 | | | | | 2000 | 45.4 | | | | | 2000 | 45.4 | | | | | 300 | 45.0 | | | | |
| Dry | 3/30/90 | 300 | 44.9 | | | | | 300 | 46.5 | | | | | 2000 | 45.6 | | | | | 2000 | 45.6 | | | | | 300 | 45.1 | | | | |
| Dry | 3/31/90 | 300 | 45.0 | | | | | 300 | 46.7 | | | | | 2000 | 45.5 | | | | | 2000 | 45.5 | | | | | 300 | 45.3 | | | | |
| Dry | 4/1/90 | 300 | 45.2 | | | | | 229 | 46.9 | | | | | 1999 | 45.7 | | | | | 1999 | 45.7 | | | | | 300 | 45.4 | | | | |
| Dry | 4/2/90 | 300 | 45.3 | | | | | 229 | 47.0 | | | | | 1999 | 45.8 | | | | | 1999 | 45.8 | | | | | 300 | 45.4 | | | | |
| Dry | 4/3/90 | 300 | 45.5 | | | | | 229 | 47.2 | | | | | 1999 | 45.9 | | | | | 1999 | 45.9 | | | | | 300 | 45.7 | | | | |
| Dry | 4/4/90 | 300 | 45.6 | | | | | 229 | 47.3 | | | | | 1999 | 45.9 | | | | | 1999 | 45.9 | | | | | 300 | 45.8 | | | | |
| Dry | 4/5/90 | 300 | 45.6 | | | | | 229 | 47.4 | | | | | 1999 | 45.8 | | | | | 1999 | 45.8 | | | | | 300 | 45.9 | | | | |
| Dry | 4/6/90 | 300 | 45.7 | | | | | 229 | 47.4 | | | | | 1999 | 45.8 | | | | | 1999 | 45.8 | | | | | 300 | 46.0 | | | | |
| Dry | 4/7/90 | 300 | 45.7 | | | | | 229 | 47.5 | | | | | 1999 | 45.9 | | | | | 1999 | 45.9 | | | | | 300 | 46.1 | | | | |
| Dry | 4/8/90 | 300 | 45.7 | | | | | 229 | 47.5 | | | | | 2099 | 45.8 | | | | | 2099 | 45.8 | | | | | 300 | 46.2 | | | | |
| Dry | 4/9/90 | 300 | 45.7 | | | | | 229 | 47.5 | | | | | 2099 | 45.9 | | | | | 2099 | 45.9 | | | | | 300 | 46.3 | | | | |
| Dry | 4/10/90 | 300 | 45.7 | | | | | 229 | 47.5 | | | | | 2099 | 45.6 | | | | | 2099 | 45.6 | | | | | 300 | 46.3 | | | | |
| Dry | 4/11/90 | 300 | 45.6 | | | | | 229 | 47.4 | | | | | 2099 | 45.7 | | | | | 2099 | 45.7 | | | | | 300 | 46.3 | | | | |
| Dry | 4/12/90 | 300 | 45.6 | | | | | 229 | 47.3 | | | | | 2099 | 45.8 | | | | | 2099 | 45.8 | | | | | 300 | 46.3 | | | | |
| Dry | 4/13/90 | 300 | 45.6 | | | | | 229 | 47.3 | | | | | 2099 | 46.0 | | | | | 2099 | 46.0 | | | | | 300 | 46.4 | | | | |
| Dry | 4/14/90 | 300 | 45.7 | | | | | 229 | 47.3 | | | | | 2099 | 46.2 | | | | | 2099 | 46.2 | | | | | 300 | 46.4 | | | | |
| Dry | 4/15/90 | 300 | 45.7 | | | | | 229 | 47.3 | | | | | 2499 | 46.5 | | | | | 2499 | 46.5 | | | | | 300 | 46.5 | | | | |
| Dry | 4/16/90 | 300 | 45.7 | | | | | 229 | 47.3 | | | | | 2499 | 46.3 | | | | | 2499 | 46.3 | | | | | 300 | 46.5 | | | | |
| Dry | 4/17/90 | 300 | 45.7 | | | | | 229 | 47.3 | | | | | 2499 | 45.7 | | | | | 2499 | 45.7 | | | | | 300 | 46.4 | | | | |
| Dry | 4/18/90 | 300 | 45.7 | | | | | 229 | 47.2 | | | | | 2499 | 45.0 | | | | | 2499 | 45.0 | | | | | 300 | 46.4 | | | | |
| Dry | 4/19/90 | 300 | 45.8 | | | | | 229 | 47.2 | | | | | 2499 | 45.0 | | | | | 2499 | 45.0 | | | | | 300 | 46.3 | | | | |
| Dry | 4/20/90 | 300 | 45.7 | | | | | 229 | 47.1 | | | | | 2499 | 45.0 | | | | | 2499 | 45.0 | | | | | 300 | 46.2 | | | | |
| Dry | 4/21/90 | 300 | 45.6 | | | | | 229 | 47.0 | | | | | 2499 | 45.2 | | | | | 2499 | 45.2 | | | | | 300 | 46.0 | | | | |
| Dry | 4/22/90 | 300 | 45.5 | | | | | 486 | 46.8 | | | | | 2899 | 45.2 | | | | | 2899 | 45.2 | | | | | 300 | 45.9 | | | | |
| Dry | 4/23/90 | 300 | 45.5 | | | | | 486 | 46.7 | | | | | 2899 | 44.5 | | | | | 2899 | 44.5 | | | | | 300 | 45.9 | | | | |
| Dry | 4/24/90 | 300 | 45.5 | | | | | 486 | 46.6 | | | | | 2899 | 44.0 | | | | | 2899 | 44.0 | | | | | 300 | 45.8 | | | | |
| Dry | 4/25/90 | 300 | 45.3 | | | | | 486 | 46.5 | | | | | 2899 | 44.2 | | | | | 2899 | 44.2 | | | | | 300 | 45.9 | | | | |
| Dry | 4/26/90 | 300 | 45.2 | | | | | 486 | 46.4 | | | | | 2899 | 44.4 | | | | | 2899 | 44.4 | | | | | 300 | 45.9 | | | | |
| Dry | 4/27/90 | 300 | 45.3 | | | | | 486 | 46.4 | | | | | 2899 | 44.7 | | | | | 2899 | 44.7 | | | | | 300 | 45.9 | | | | |
| Dry | 4/28/90 | 300 | 45.8 | | | | | 486 | 47.0 | | | | | 2899 | 45.1 | | | | | 2899 | 45.1 | | | | | 300 | 46.7 | | | | |
| Dry | 4/29/90 | 3800 | 45.8 | | | | | 4000 | 47.6 | | | | | 3799 | 45.0 | | | | | 3799 | 45.0 | | | | | 300 | 46.8 | | | | |
| Dry | 4/30/90 | 3800 | 44.0 | | | | | 4000 | 45.2 | | | | | 3799 | 44.4 | | | | | 3799 | 44.4 | | | | | 300 | 47.2 | | | | |
| Dry | 5/1/90 | 3800 | 43.5 | | | | | 4150 | 44.3 | | | | | 3935 | 44.3 | | | | | 3800 | 44.3 | | | | | 300 | 47.4 | | | | |
| Dry | 5/2/90 | 3800 | 43.4 | | | | | 4150 | 44.3 | | | | | 3935 | 44.5 | | | | | 3800 | 44.5 | | | | | 300 | 47.2 | | | | |
| Dry | 5/3/90 | 3800 | 43.4 | | | | | 4150 | 44.5 | | | | | 3935 | 44.7 | | | | | 3800 | 44.8 | | | | | 300 | 46.8 | | | | |
| Dry | 5/4/90 | 3800 | 43.5 | | | | | 4150 | 45.0 | | | | | 3935 | 45.3 | | | | | 3800 | 45.3 | | | | | 300 | 46.2 | | | | |
| Dry | 5/5/90 | 3800 | 43.6 | | | | | 4150 | 44.9 | | | | | 3935 | 45.3 | | | | | 3800 | 45.4 | | | | | 300 | 45.9 | | | | |
| Dry | 5/6/90 | 2286 | 43.8 | | | | | 3867 | 45.1 | | | | | 2421 | 45.0 | | | | | 2500 | 45.1 | | | | | 300 | 45.7 | | | | |
| Dry | 5/7/90 | 2286 | 43.9 | | | | | 3867 | 45.1 | | | | | 2421 | 45.6 | | | | | 2500 | 45.7 | | | | | 300 | 45.5 | | | | |
| Dry | 5/8/90 | 2286 | 44.1 | | | | | 3867 | 44.8 | | | | | 2421 | 46.2 | | | | | 2500 | 46.2 | | | | | 300 | 45.4 | | | | |
| Dry | 5/9/90 | 2286 | 44.2 | | | | | 3867 | 44.8 | | | | | 2421 | 46.1 | | | | | 2500 | 46.1 | | | | | 300 | 45.3 | | | | |
| Dry | 5/10/90 | 2286 | 44.3 | | | | | 3867 | 44.8 | | | | | 2421 | 46.1 | | | | | 2500 | 46.1 | | | | | 300 | 45.1 | | | | |
| Dry | 5/11/90 | 2286 | 44.3 | | | | | 3867 | 44.7 | | | | | 2421 | 46.1 | | | | | 2500 | 46.1 | | | | | 300 | 45.0 | | | | |
| Dry | 5/12/90 | 2286 | 44.3 | | | | | 3867 | 44.4 | | | | | 2421 | 46.0 | | | | | 2500 | 46.0 | | | | | 300 | 45.0 | | | | |
| Dry | 5/13/90 | 2000 | 44.2 | | | | | 2862 | 44.2 | | | | | 2135 | 45.5 | | | | | 2300 | 45.5 | | | | | 857 | 44.9 | | | | |
| Dry | 5/14/90 | 2000 | 44.1 | | | | | 2862 | 44.7 | | | | | 2135 | 45.6 | | | | | 2300 | 45.6 | | | | | 857 | 44.7 | | | | |
| Dry | 5/15/90 | 2000 | 44.1 | | | | | 2862 | 44.9 | | | | | 2135 | 45.8 | | | | | 2300 | 45.8 | | | | | 857 | 44.6 | | | | |
| Dry | 5/16/90 | 2000 | 44.2 | | | | | 2862 | 45.0 | | | | | 2135 | 46.0 | | | | | 2300 | 45.9 | | | | | 857 | 44.6 | | | | |
| Dry | 5/17/90 | 2000 | 44.2 | | | | | 2862 | 45.0 | | | | | 2135 | 46.0 | | | | | 2300 | 45.9 | | | | | 857 | 44.5 | | | | |
| Dry | 5/18/90 | 2000 | 44.2 | | | | | 2862 | 45.0 | | | | | 2135 | 46.1 | | | | | 2300 | 45.9 | | | | | 857 | 44.5 | | | | |
| Dry | 5/19/90 | 2000 | 44.2 | | | | | 2862 | 44.7 | | | | | 2135 | 46.0 | | | | | 2300 | 45.9 | | | | | 857 | 44.5 | | | | |
| Dry | 5/20/90 | 2000 | 44.0 | | | | | 2124 | 44.2 | | | | | 2135 | 45.6 | | | | | 2100 | 45.3 | | | | | 4,714 | 43.9 | | | | |
| Dry | 5/21/90 | 2000 | 43.8 | | | | | 2124 | 44.0 | | | | | 2135 | 45.1 | | | | | 2100 | 45.0 | | | | | 4,714 | 43.2 | | | | |
| Dry | 5/22/90 | 2000 | 43.6 | | | | | 2124 | 43.9 | | | | | 2135 | 44.8 | | | | | 2100 | 44.8 | | | | | 4,714 | 42.8 | | | | |
| Dry | 5/23/90 | 2000 | 43.2 | | | | | 2124 | 43.6 | | | | | 2135 | 44.5 | | | | | 2100 | 44.5 | | | | | 4,714 | 42.8 | | | | |
| Dry | 5/24/90 | 2000 | 43.1 | | | | | 2124 | 43.7 | | | | | 2135 | 44.5 | | | | | 2100 | 44.6 | | | | | 4,714 | 43.0 | | | | |
| Dry | 5/25/90 | 2000 | 43.2 | | | | | 2124 | 43.9 | | | | | 2135 | 44.7 | | | | | 2100 | 44.9 | | | | | 4,714 | 43.2 | | | | |
| Dry | 5/26/90 | 2000 | 43.2 | | | | | 2124 | 44.3 | | | | | 2135 | 44.9 | | | | | 2100 | 44.9 | | | | | 4,714 | 43.2 | | | | |
| Dry | 5/27/90 | 2000 | 43.3 | | | | | 1582 | 44.1 | | | | | 2135 | 44.9 | | | | | 2000 | 44.9 | | | | | 1,343 | 42.9 | | | | |
| Dry | 5/28/90 | 2000 | 43.3 | | | | | 1582 | 44.0 | | | | | 2135 | 44.7 | | | | | 2000 | 44.7 | | | | | 1,343 | 42.9 | | | | |
| Dry | 5/29/90 | 2000 | 43.3 | | | | | 1582 | 44.0 | | | | | 2135 | 44.6 | | | | | 2000 | 44.8 | | | | | 1,343 | 43.2 | | | | |
| Dry | 5/30/90 | 2000 | 43.2 | | | | | 1582 | 44.1 | | | | | 2135 | 44.6 | | | | | 2000 | 44.8 | | | | | 1,343 | 43.4 | | | | |
| Dry | 5/31/90 | 2000 | 43.2 | | | | | 1582 | 44.3 | | | | | 2135 | 44.7 | | | | | 2000 | 45.0 | | | | | 1,343 | 43.2 | | | | |

TABLE 9

### DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | EXISTING CONDITIONS | |
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry | 6/1/90 | 2000 | 42.9 | | | | | 1492 | 43.7 | | | | | 2000 | 44.1 | | | | | 2000 | 44.4 | | | | | 1,343 | 42.8 |
| Dry | 6/2/90 | 2000 | 43.0 | | | | | 1492 | 43.7 | | | | | 2000 | 44.2 | | | | | 2000 | 44.4 | | | | | 1,343 | 43.1 |
| Dry | 6/3/90 | 2000 | 43.1 | | | | | 1093 | 43.9 | | | | | 2000 | 45.1 | | | | | 2000 | 45.3 | | | | | 800 | 43.3 |
| Dry | 6/4/90 | 2000 | 43.4 | | | | | 1093 | 44.5 | | | | | 2000 | 46.0 | | | | | 2000 | 46.2 | | | | | 800 | 43.7 |
| Dry | 6/5/90 | 2000 | 43.9 | | | | | 1093 | 44.9 | | | | | 2000 | 46.4 | | | | | 2000 | 46.7 | | | | | 800 | 44.0 |
| Dry | 6/6/90 | 2000 | 44.3 | | | | | 1093 | 45.3 | | | | | 2000 | 46.9 | | | | | 2000 | 47.2 | | | | | 800 | 44.2 |
| Dry | 6/7/90 | 2000 | 44.4 | | | | | 1093 | 45.4 | | | | | 2000 | 47.2 | | | | | 2000 | 47.5 | | | | | 800 | 44.2 |
| Dry | 6/8/90 | 2000 | 44.5 | | | | | 1093 | 45.4 | | | | | 2000 | 46.7 | | | | | 2000 | 47.0 | | | | | 800 | 44.2 |
| Dry | 6/9/90 | 2000 | 44.6 | | | | | 1093 | 45.5 | | | | | 2000 | 46.9 | | | | | 2000 | 47.2 | | | | | 800 | 44.3 |
| Dry | 6/10/90 | 2000 | 44.8 | | | | | 800 | 45.6 | | | | | 2000 | 47.6 | | | | | 2000 | 47.9 | | | | | 607 | 44.6 |
| Dry | 6/11/90 | 2000 | 45.0 | | | | | 800 | 45.9 | | | | | 2000 | 48.0 | | | | | 2000 | 48.3 | | | | | 607 | 44.8 |
| Dry | 6/12/90 | 2000 | 45.0 | | | | | 800 | 46.1 | | | | | 2000 | 47.7 | | | | | 2000 | 48.0 | | | | | 607 | 44.7 |
| Dry | 6/13/90 | 2000 | 45.0 | | | | | 800 | 46.1 | | | | | 2000 | 47.6 | | | | | 2000 | 47.9 | | | | | 607 | 44.7 |
| Dry | 6/14/90 | 2000 | 44.8 | | | | | 800 | 46.2 | | | | | 2000 | 47.5 | | | | | 2000 | 47.8 | | | | | 607 | 44.5 |
| Dry | 6/15/90 | 2000 | 44.6 | | | | | 800 | 45.9 | | | | | 2000 | 47.1 | | | | | 2000 | 47.3 | | | | | 607 | 44.3 |
| Dry | 6/16/90 | 2000 | 44.6 | | | | | 800 | 45.9 | | | | | 2000 | 47.0 | | | | | 2000 | 47.3 | | | | | 607 | 44.3 |
| Dry | 6/17/90 | 1714 | 44.7 | | | | | 585 | 45.3 | | | | | 1714 | 47.1 | | | | | 2000 | 47.7 | | | | | 386 | 44.3 |
| Dry | 6/18/90 | 1714 | 44.8 | | | | | 585 | 45.8 | | | | | 1714 | 47.4 | | | | | 2000 | 47.8 | | | | | 386 | 44.3 |
| Dry | 6/19/90 | 1714 | 44.9 | | | | | 585 | 45.9 | | | | | 1714 | 47.5 | | | | | 2000 | 47.8 | | | | | 386 | 44.3 |
| Dry | 6/20/90 | 1714 | 45.1 | | | | | 585 | 45.9 | | | | | 1714 | 47.8 | | | | | 2000 | 48.1 | | | | | 386 | 44.4 |
| Dry | 6/21/90 | 1714 | 45.3 | | | | | 585 | 46.0 | | | | | 1714 | 48.2 | | | | | 2000 | 48.4 | | | | | 386 | 44.5 |
| Dry | 6/22/90 | 1714 | 45.4 | | | | | 585 | 46.1 | | | | | 1714 | 48.5 | | | | | 2000 | 48.7 | | | | | 386 | 44.5 |
| Dry | 6/23/90 | 1714 | 45.6 | | | | | 585 | 46.2 | | | | | 1714 | 48.8 | | | | | 2000 | 49.1 | | | | | 386 | 44.7 |
| Dry | 6/24/90 | 1000 | 45.7 | | | | | 450 | 46.2 | | | | | 1000 | 48.3 | | | | | 2000 | 49.3 | | | | | 300 | 44.7 |
| Dry | 6/25/90 | 1000 | 45.9 | | | | | 450 | 46.3 | | | | | 1000 | 48.6 | | | | | 2000 | 49.4 | | | | | 300 | 44.7 |
| Dry | 6/26/90 | 1000 | 46.0 | | | | | 450 | 46.4 | | | | | 1000 | 48.9 | | | | | 2000 | 49.4 | | | | | 300 | 44.8 |
| Dry | 6/27/90 | 1000 | 46.2 | | | | | 450 | 46.5 | | | | | 1000 | 49.4 | | | | | 2000 | 49.6 | | | | | 300 | 44.7 |
| Dry | 6/28/90 | 1000 | 46.3 | | | | | 450 | 46.5 | | | | | 1000 | 49.7 | | | | | 2000 | 49.7 | | | | | 300 | 44.8 |
| Dry | 6/29/90 | 1000 | 46.3 | | | | | 450 | 46.5 | | | | | 1000 | 50.5 | | | | | 2000 | 49.7 | | | | | 300 | 44.8 |
| Dry | 6/30/90 | 1000 | 46.6 | | | | | 450 | 46.6 | | | | | 1000 | 51.2 | | | | | 2000 | 49.7 | | | | | 300 | 44.8 |
| Dry | 7/1/90 | 1000 | 48.2 | ok | ok | ok | ok | 450 | 48.1 | ok | ok | ok | ok | 1000 | 52.3 | ok | ok | ok | ok | 2000 | 50.3 | ok | ok | ok | ok | 450 | 45.4 |
| Dry | 7/2/90 | 1000 | 48.1 | ok | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 1000 | 52.4 | ok | ok | ok | ok | 2000 | 50.4 | ok | ok | ok | ok | 450 | 45.4 |
| Dry | 7/3/90 | 1000 | 48.3 | ok | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 1000 | 52.4 | ok | ok | ok | ok | 2000 | 50.4 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/4/90 | 1000 | 48.3 | ok | ok | ok | ok | 450 | 47.1 | ok | ok | ok | ok | 1000 | 52.3 | ok | ok | ok | ok | 2000 | 50.2 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/5/90 | 1000 | 48.4 | ok | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 1000 | 52.2 | ok | ok | ok | ok | 2000 | 50.1 | ok | ok | ok | ok | 450 | 45.6 |
| Dry | 7/6/90 | 1000 | 48.1 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 1000 | 52.0 | ok | ok | ok | ok | 2000 | 50.0 | ok | ok | ok | ok | 450 | 45.4 |
| Dry | 7/7/90 | 1000 | 48.2 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 1000 | 51.7 | ok | ok | ok | ok | 2000 | 50.2 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/8/90 | 1000 | 48.2 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok | 1000 | 51.6 | ok | ok | ok | ok | 1500 | 50.1 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/9/90 | 1000 | 48.3 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok | 1000 | 51.8 | ok | ok | ok | ok | 1500 | 50.4 | ok | ok | ok | ok | 450 | 45.4 |
| Dry | 7/10/90 | 1000 | 48.3 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok | 1000 | 51.9 | ok | ok | ok | ok | 1500 | 50.8 | ok | ok | ok | ok | 450 | 45.4 |
| Dry | 7/11/90 | 1000 | 48.4 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok | 1000 | 51.8 | ok | ok | ok | ok | 1500 | 51.1 | ok | ok | ok | ok | 450 | 45.4 |
| Dry | 7/12/90 | 1000 | 48.5 | ok | ok | ok | ok | 450 | 46.2 | ok | ok | ok | ok | 1000 | 51.9 | ok | ok | ok | ok | 1500 | 51.5 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/13/90 | 1000 | 48.7 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok | 1000 | 52.0 | ok | ok | ok | ok | 1500 | 52.0 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/14/90 | 1000 | 48.7 | ok | ok | ok | ok | 450 | 46.3 | ok | ok | ok | ok | 1000 | 52.2 | ok | ok | ok | ok | 1500 | 52.5 | ok | ok | ok | ok | 450 | 45.7 |
| Dry | 7/15/90 | 771 | 49.1 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 771 | 52.0 | ok | ok | ok | ok | 1100 | 52.4 | ok | ok | ok | ok | 450 | 45.8 |
| Dry | 7/16/90 | 771 | 49.2 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 771 | 52.2 | ok | ok | ok | ok | 1100 | 52.8 | ok | ok | ok | ok | 450 | 45.9 |
| Dry | 7/17/90 | 771 | 49.9 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 771 | 52.8 | ok | ok | ok | ok | 1100 | 53.8 | ok | ok | ok | ok | 450 | 46.2 |
| Dry | 7/18/90 | 771 | 49.7 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 771 | 53.0 | ok | ok | ok | ok | 1100 | 54.1 | ok | ok | ok | ok | 450 | 46.0 |
| Dry | 7/19/90 | 771 | 49.7 | ok | ok | ok | ok | 450 | 46.6 | ok | ok | ok | ok | 771 | 52.6 | ok | ok | ok | ok | 1100 | 54.0 | ok | ok | ok | ok | 450 | 45.7 |
| Dry | 7/20/90 | 771 | 49.6 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 771 | 52.6 | ok | ok | ok | ok | 1100 | 54.0 | ok | ok | ok | ok | 450 | 45.6 |
| Dry | 7/21/90 | 771 | 49.6 | ok | ok | ok | ok | 450 | 46.5 | ok | ok | ok | ok | 771 | 52.4 | ok | ok | ok | ok | 1100 | 54.2 | ok | ok | ok | ok | 450 | 45.6 |
| Dry | 7/22/90 | 450 | 49.5 | ok | ok | ok | ok | 450 | 46.4 | ok | ok | ok | ok | 450 | 52.8 | 1 | ok | ok | ok | 700 | 53.9 | ok | ok | ok | ok | 450 | 45.5 |
| Dry | 7/23/90 | 450 | 49.9 | ok | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 450 | 53.1 | 1 | 1 | ok | ok | 700 | 54.5 | 1 | ok | ok | ok | 450 | 45.7 |
| Dry | 7/24/90 | 450 | 50.1 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 450 | 53.5 | 1 | 1 | ok | ok | 700 | 55.0 | 1 | ok | ok | ok | 450 | 46.0 |
| Dry | 7/25/90 | 450 | 49.8 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 53.6 | 1 | 1 | ok | ok | 700 | 54.9 | 1 | ok | ok | ok | 450 | 45.9 |
| Dry | 7/26/90 | 450 | 50.0 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 53.9 | 1 | 1 | ok | ok | 700 | 55.1 | 1 | 1 | ok | ok | 450 | 46.0 |
| Dry | 7/27/90 | 450 | 50.1 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 54.3 | 1 | 1 | ok | ok | 700 | 55.1 | 1 | 1 | ok | ok | 450 | 45.9 |
| Dry | 7/28/90 | 450 | 50.2 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 54.6 | 1 | 1 | ok | ok | 700 | 54.9 | 1 | 1 | ok | ok | 450 | 45.8 |
| Dry | 7/29/90 | 450 | 50.4 | ok | ok | ok | ok | 450 | 46.8 | ok | ok | ok | ok | 450 | 54.9 | 1 | 1 | ok | ok | 700 | 55.7 | 1 | 1 | ok | ok | 450 | 45.8 |
| Dry | 7/30/90 | 450 | 50.4 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 55.2 | 1 | 1 | 1 | ok | 700 | 56.2 | 1 | 1 | ok | ok | 450 | 46.1 |
| Dry | 7/31/90 | 450 | 50.4 | ok | ok | ok | ok | 450 | 46.9 | ok | ok | ok | ok | 450 | 54.9 | 1 | 1 | ok | ok | 700 | 56.2 | 1 | 1 | ok | ok | 450 | 45.9 |
| Dry | 8/1/90 | 450 | 50.8 | ok | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 55.3 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 46.2 |
| Dry | 8/2/90 | 450 | 50.8 | ok | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 55.6 | 1 | 1 | 1 | ok | 700 | 56.8 | 1 | 1 | ok | ok | 450 | 46.4 |
| Dry | 8/3/90 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.0 | 1 | 1 | 1 | ok | 700 | 57.0 | 1 | 1 | ok | ok | 450 | 46.8 |
| Dry | 8/4/90 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 56.3 | 1 | 1 | 1 | ok | 700 | 57.0 | 1 | 1 | ok | ok | 450 | 47.0 |
| Dry | 8/5/90 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 56.4 | 1 | 1 | 1 | ok | 700 | 56.9 | 1 | 1 | ok | ok | 450 | 47.2 |
| Dry | 8/6/90 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 56.4 | 1 | 1 | 1 | ok | 700 | 56.9 | 1 | 1 | ok | ok | 450 | 47.2 |
| Dry | 8/7/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 56.6 | 1 | 1 | 1 | ok | 700 | 56.9 | 1 | 1 | ok | ok | 450 | 47.4 |
| Dry | 8/8/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 450 | 56.7 | 1 | 1 | 1 | ok | 700 | 56.9 | 1 | 1 | ok | ok | 450 | 47.5 |
| Dry | 8/9/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.9 | ok | ok | ok | ok | 450 | 56.6 | 1 | 1 | 1 | ok | 700 | 56.9 | 1 | 1 | ok | ok | 450 | 47.4 |
| Dry | 8/10/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 56.4 | 1 | 1 | 1 | ok | 700 | 56.8 | 1 | 1 | ok | ok | 450 | 47.4 |
| Dry | 8/11/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.4 | 1 | 1 | 1 | ok | 700 | 56.7 | 1 | 1 | ok | ok | 450 | 47.3 |
| Dry | 8/12/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.3 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.3 |
| Dry | 8/13/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.2 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.3 |
| Dry | 8/14/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 56.1 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.1 |
| Dry | 8/15/90 | 450 | 51.4 | 1 | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.1 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.2 |
| Dry | 8/16/90 | 450 | 51.4 | 1 | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.0 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.3 |
| Dry | 8/17/90 | 450 | 51.4 | 1 | ok | ok | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 55.8 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.2 |
| Dry | 8/18/90 | 450 | 51.4 | 1 | ok | ok | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.5 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.2 |
| Dry | 8/19/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 55.6 | 1 | 1 | 1 | ok | 700 | 56.4 | 1 | 1 | ok | ok | 450 | 47.0 |
| Dry | 8/20/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 55.4 | 1 | 1 | 1 | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 47.0 |
| Dry | 8/21/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 54.8 | 1 | 1 | 1 | ok | 700 | 56.1 | 1 | 1 | ok | ok | 450 | 46.9 |
| Dry | 8/22/90 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 54.8 | 1 | 1 | 1 | ok | 700 | 55.7 | 1 | 1 | ok | ok | 450 | 46.8 |
| Dry | 8/23/90 | 450 | 51.1 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 450 | 54.8 | 1 | 1 | 1 | ok | 700 | 55.7 | 1 | 1 | ok | ok | 450 | 46.5 |
| Dry | 8/24/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 54.9 | 1 | 1 | 1 | ok | 700 | 55.7 | 1 | 1 | ok | ok | 450 | 46.5 |
| Dry | 8/25/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 450 | 54.9 | 1 | 1 | 1 | ok | 700 | 55.7 | 1 | 1 | ok | ok | 450 | 46.5 |
| Dry | 8/26/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.9 | 1 | 1 | 1 | ok | 700 | 55.8 | 1 | 1 | ok | ok | 450 | 46.3 |
| Dry | 8/27/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.5 | 1 | 1 | 1 | ok | 700 | 56.0 | 1 | 1 | ok | ok | 450 | 46.5 |
| Dry | 8/28/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.7 | 1 | 1 | 1 | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 46.2 |
| Dry | 8/29/90 | 450 | 51.2 | 1 | ok | ok | ok | 450 | 46.7 | ok | ok | ok | ok | 450 | 54.7 | 1 | 1 | 1 | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 46.2 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Flow Alternative | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | Refined/Final Flow Alternative | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dry | 8/30/90 | 450 | 51.3 | 1 | ok | ok | ok | 450 | 47.0 | ok | ok | ok | ok | 450 | 54.6 | 1 | 1 | ok | ok | 700 | 56.2 | 1 | 1 | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Dry | 8/31/90 | 450 | 51.5 | 1 | ok | ok | ok | 450 | 47.2 | ok | ok | ok | ok | 455 | 54.7 | 1 | 1 | ok | ok | 700 | 56.2 | 1 | 1 | ok | ok | 450 | 46.3 | ok | ok | ok | ok |
| Dry | 9/1/90 | 455 | 51.6 | 1 | ok | ok | ok | 450 | 47.3 | ok | ok | ok | ok | 455 | 55.0 | 1 | 1 | ok | ok | 700 | 56.1 | 1 | 1 | ok | ok | 450 | 46.6 | ok | ok | ok | ok |
| Dry | 9/2/90 | 455 | 51.7 | 1 | ok | ok | ok | 450 | 47.5 | ok | ok | ok | ok | 455 | 54.9 | 1 | 1 | ok | ok | 700 | 56.1 | 1 | 1 | ok | ok | 450 | 46.8 | ok | ok | ok | ok |
| Dry | 9/3/90 | 455 | 52.0 | 1 | ok | ok | ok | 450 | 47.7 | ok | ok | ok | ok | 455 | 55.3 | 1 | 1 | ok | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 47.2 | ok | ok | ok | ok |
| Dry | 9/4/90 | 455 | 52.3 | 1 | ok | ok | ok | 450 | 48.0 | ok | ok | ok | ok | 455 | 55.7 | 1 | 1 | ok | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.6 | ok | ok | ok | ok |
| Dry | 9/5/90 | 455 | 52.3 | 1 | ok | ok | ok | 450 | 48.2 | ok | ok | ok | ok | 455 | 55.7 | 1 | 1 | ok | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 47.7 | ok | ok | ok | ok |
| Dry | 9/6/90 | 455 | 52.5 | 1 | ok | ok | ok | 450 | 48.4 | ok | ok | ok | ok | 455 | 55.7 | 1 | 1 | ok | ok | 700 | 56.4 | 1 | 1 | ok | ok | 450 | 48.0 | ok | ok | ok | ok |
| Dry | 9/7/90 | 455 | 52.6 | 1 | ok | ok | ok | 450 | 48.6 | ok | ok | ok | ok | 455 | 55.7 | 1 | 1 | ok | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 48.2 | ok | ok | ok | ok |
| Dry | 9/8/90 | 455 | 52.7 | 1 | ok | ok | ok | 450 | 48.7 | ok | ok | ok | ok | 455 | 55.7 | 1 | 1 | ok | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 48.4 | ok | ok | ok | ok |
| Dry | 9/9/90 | 305 | 53.1 | 1 | 1 | ok | ok | 450 | 48.7 | ok | ok | ok | ok | 305 | 56.7 | 1 | 1 | 1 | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 48.6 | ok | ok | ok | ok |
| Dry | 9/10/90 | 305 | 53.1 | 1 | 1 | ok | ok | 450 | 48.7 | ok | ok | ok | ok | 305 | 56.9 | 1 | 1 | 1 | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 48.7 | ok | ok | ok | ok |
| Dry | 9/11/90 | 305 | 53.1 | 1 | 1 | ok | ok | 450 | 48.8 | ok | ok | ok | ok | 305 | 56.9 | 1 | 1 | 1 | ok | 700 | 56.3 | 1 | 1 | ok | ok | 450 | 48.7 | ok | ok | ok | ok |
| Dry | 9/12/90 | 305 | 53.2 | 1 | 1 | ok | ok | 450 | 49.0 | ok | ok | ok | ok | 305 | 56.9 | 1 | 1 | 1 | ok | 700 | 56.7 | 1 | 1 | ok | ok | 450 | 48.9 | ok | ok | ok | ok |
| Dry | 9/13/90 | 305 | 53.2 | 1 | 1 | ok | ok | 450 | 49.0 | ok | ok | ok | ok | 305 | 56.8 | 1 | 1 | 1 | ok | 700 | 56.7 | 1 | 1 | ok | ok | 450 | 48.8 | ok | ok | ok | ok |
| Dry | 9/14/90 | 305 | 53.0 | 1 | 1 | ok | ok | 450 | 49.1 | ok | ok | ok | ok | 305 | 56.4 | 1 | 1 | 1 | ok | 700 | 56.5 | 1 | 1 | ok | ok | 450 | 48.7 | ok | ok | ok | ok |
| Dry | 9/15/90 | 305 | 53.0 | 1 | 1 | 1 | ok | 450 | 49.2 | ok | ok | ok | ok | 305 | 56.3 | 1 | 1 | 1 | 1 | 700 | 56.3 | 1 | 1 | 1 | 1 | 450 | 48.6 | ok | ok | ok | ok |
| Dry | 9/16/90 | 305 | 53.0 | 1 | 1 | 1 | ok | 450 | 49.2 | ok | ok | ok | ok | 305 | 56.1 | 1 | 1 | 1 | 1 | 300 | 57.2 | 1 | 1 | 1 | 1 | 450 | 48.7 | ok | ok | ok | ok |
| Dry | 9/17/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.3 | ok | ok | ok | ok | 305 | 56.0 | 1 | 1 | 1 | 1 | 300 | 57.2 | 1 | 1 | 1 | 1 | 450 | 48.7 | ok | ok | ok | ok |
| Dry | 9/18/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.3 | ok | ok | ok | ok | 305 | 56.0 | 1 | 1 | 1 | 1 | 300 | 57.3 | 1 | 1 | 1 | 1 | 450 | 48.8 | ok | ok | ok | ok |
| Dry | 9/19/90 | 305 | 52.8 | 1 | 1 | 1 | ok | 450 | 49.4 | ok | ok | ok | ok | 305 | 55.8 | 1 | 1 | 1 | 1 | 300 | 57.3 | 1 | 1 | 1 | 1 | 450 | 48.8 | ok | ok | ok | ok |
| Dry | 9/20/90 | 305 | 52.8 | 1 | 1 | 1 | ok | 450 | 49.5 | ok | ok | ok | ok | 305 | 55.7 | 1 | 1 | 1 | 1 | 300 | 57.4 | 1 | 1 | 1 | 1 | 450 | 48.8 | ok | ok | ok | ok |
| Dry | 9/21/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.5 | ok | ok | ok | ok | 305 | 55.6 | 1 | 1 | 1 | 1 | 300 | 57.4 | 1 | 1 | 1 | 1 | 450 | 48.9 | ok | ok | ok | ok |
| Dry | 9/22/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 305 | 55.5 | 1 | 1 | 1 | 1 | 300 | 57.4 | 1 | 1 | 1 | 1 | 450 | 49.0 | ok | ok | ok | ok |
| Dry | 9/23/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 305 | 55.4 | 1 | 1 | 1 | 1 | 300 | 57.3 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok |
| Dry | 9/24/90 | 305 | 52.8 | 1 | 1 | 1 | ok | 450 | 49.7 | ok | ok | ok | ok | 305 | 55.2 | 1 | 1 | 1 | 1 | 300 | 57.3 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok |
| Dry | 9/25/90 | 305 | 52.8 | 1 | 1 | 1 | ok | 450 | 49.8 | ok | ok | ok | ok | 305 | 55.1 | 1 | 1 | 1 | 1 | 300 | 57.3 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok |
| Dry | 9/26/90 | 305 | 52.8 | 1 | 1 | 1 | ok | 450 | 49.8 | ok | ok | ok | ok | 305 | 54.9 | 1 | 1 | 1 | ok | 300 | 57.3 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok |
| Dry | 9/27/90 | 305 | 52.8 | 1 | 1 | 1 | ok | 450 | 49.8 | ok | ok | ok | ok | 305 | 54.9 | 1 | 1 | 1 | ok | 300 | 57.4 | 1 | 1 | 1 | 1 | 450 | 49.0 | ok | ok | ok | ok |
| Dry | 9/28/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.8 | ok | ok | ok | ok | 305 | 54.9 | 1 | 1 | 1 | ok | 300 | 57.5 | 1 | 1 | 1 | 1 | 450 | 49.0 | ok | ok | ok | ok |
| Dry | 9/29/90 | 305 | 52.9 | 1 | 1 | 1 | ok | 450 | 49.8 | ok | ok | ok | ok | 305 | 55.0 | 1 | 1 | 1 | ok | 300 | 57.7 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok |
| Dry | 9/30/90 | 305 | 53.2 | 1 | 1 | 1 | ok | 450 | 50.0 | ok | ok | ok | ok | 305 | 55.1 | 1 | 1 | 1 | 1 | 300 | 57.9 | 1 | 1 | 1 | 1 | 450 | 49.1 | ok | ok | ok | ok |
| | **All dates** | | | 33 | 70 | 76 | 107 | | | 92 | 92 | 106 | 107 | | | 21 | 26 | 64 | 95 | | | 22 | 25 | 76 | 91 | | | 92 | 92 | 107 | 107 |
| | **7/1 - 9/30** | | | 33 | 70 | 76 | 92 | | | 92 | 92 | 92 | 92 | | | 21 | 22 | 49 | 80 | | | 22 | 25 | 76 | 76 | | | 92 | 92 | 92 | 92 |
| Crit. Dry | 10/1/76 | 300 | 54.2 | 1 | 1 | 1 | ok | 451 | 51.2 | 1 | 1 | ok | ok | 300 | 54.332 | 1 | 1 | 1 | ok | 300 | 52.7 | 1 | 1 | 1 | 1 | 300 | 61.5 | 1 | 1 | 1 | help |
| Crit. Dry | 10/2/76 | 300 | 53.7 | 1 | 1 | 1 | ok | 451 | 51.2 | 1 | 1 | ok | ok | 300 | 54.268 | 1 | 1 | 1 | ok | 300 | 52.7 | 1 | 1 | 1 | 1 | 300 | 61.2 | 1 | 1 | 1 | help |
| Crit. Dry | 10/3/76 | 300 | 53.3 | 1 | 1 | 1 | ok | 451 | 51.2 | 1 | 1 | ok | ok | 300 | 54.376 | 1 | 1 | 1 | ok | 300 | 52..6 | 1 | 1 | 1 | 1 | 300 | 59.5 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/4/76 | 300 | 52.7 | 1 | 1 | 1 | ok | 451 | 50.9 | 1 | 1 | ok | ok | 300 | 54.376 | 1 | 1 | 1 | ok | 300 | 52..5 | 1 | 1 | 1 | 1 | 300 | 57.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/5/76 | 300 | 52.4 | 1 | 1 | 1 | ok | 451 | 50.6 | 1 | 1 | ok | ok | 300 | 54.452 | 1 | 1 | 1 | ok | 300 | 52..5 | 1 | 1 | 1 | 1 | 300 | 55.9 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/6/76 | 300 | 52.3 | 1 | 1 | 1 | ok | 451 | 50.3 | 1 | 1 | ok | ok | 300 | 54.344 | 1 | 1 | 1 | ok | 300 | 52..5 | 1 | 1 | 1 | 1 | 300 | 55.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/7/76 | 300 | 52.1 | 1 | 1 | 1 | ok | 451 | 50.1 | 1 | 1 | ok | ok | 300 | 54.218 | 1 | 1 | 1 | ok | 300 | 52..6 | 1 | 1 | 1 | 1 | 300 | 54.2 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/8/76 | 300 | 51.7 | 1 | 1 | 1 | ok | 451 | 50.0 | 1 | ok | ok | ok | 300 | 54.322 | 1 | 1 | 1 | ok | 300 | 52..7 | 1 | 1 | 1 | 1 | 300 | 53.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/9/76 | 300 | 51.5 | 1 | 1 | 1 | ok | 451 | 49.9 | 1 | ok | ok | ok | 300 | 54.262 | 1 | 1 | 1 | ok | 300 | 52..9 | 1 | 1 | 1 | 1 | 300 | 53.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/10/76 | 300 | 51.2 | 1 | 1 | 1 | ok | 451 | 49.8 | 1 | ok | ok | ok | 300 | 54.204 | 1 | 1 | 1 | ok | 300 | 53..1 | 1 | 1 | 1 | 1 | 300 | 52.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/11/76 | 300 | 51.0 | 1 | 1 | 1 | ok | 451 | 49.7 | 1 | ok | ok | ok | 300 | 54.102 | 1 | 1 | 1 | ok | 300 | 53..2 | 1 | 1 | 1 | 1 | 300 | 51.9 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/12/76 | 300 | 50.8 | 1 | 1 | 1 | ok | 451 | 49.6 | 1 | ok | ok | ok | 300 | 53.894 | 1 | 1 | 1 | ok | 300 | 53..2 | 1 | 1 | 1 | 1 | 300 | 51.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/13/76 | 300 | 50.6 | 1 | 1 | 1 | ok | 451 | 49.5 | 1 | ok | ok | ok | 300 | 53.73 | 1 | 1 | 1 | ok | 300 | 53..1 | 1 | 1 | 1 | 1 | 300 | 51.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/14/76 | 300 | 50.3 | 1 | 1 | 1 | ok | 451 | 49.4 | 1 | ok | ok | ok | 300 | 53.544 | 1 | 1 | 1 | ok | 300 | 53..0 | 1 | 1 | 1 | 1 | 300 | 50.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/15/76 | 300 | 50.1 | 1 | 1 | 1 | ok | 322 | 49.2 | 1 | 1 | ok | ok | 300 | 53.358 | 1 | 1 | 1 | ok | 300 | 52..9 | 1 | 1 | 1 | 1 | 300 | 50.4 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/16/76 | 300 | 49.9 | 1 | 1 | ok | ok | 322 | 49.0 | 1 | 1 | ok | ok | 300 | 53.3 | 1 | 1 | 1 | ok | 300 | 52..9 | 1 | 1 | 1 | 1 | 300 | 50.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/17/76 | 300 | 49.6 | 1 | 1 | ok | ok | 322 | 48.8 | 1 | 1 | ok | ok | 300 | 53.292 | 1 | 1 | 1 | ok | 300 | 53..0 | 1 | 1 | 1 | 1 | 300 | 49.9 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/18/76 | 300 | 49.5 | 1 | 1 | ok | ok | 322 | 48.6 | 1 | 1 | ok | ok | 300 | 53.224 | 1 | 1 | 1 | ok | 300 | 53..1 | 1 | 1 | 1 | 1 | 300 | 49.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/19/76 | 300 | 49.3 | 1 | 1 | ok | ok | 322 | 48.5 | 1 | 1 | ok | ok | 300 | 53.15 | 1 | 1 | 1 | ok | 300 | 53..1 | 1 | 1 | 1 | 1 | 300 | 49.5 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/20/76 | 300 | 49.2 | 1 | 1 | ok | ok | 322 | 48.4 | 1 | 1 | ok | ok | 300 | 53.314 | 1 | 1 | 1 | ok | 300 | 53..2 | 1 | 1 | 1 | 1 | 300 | 49.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/21/76 | 300 | 49.1 | 1 | 1 | ok | ok | 322 | 48.2 | 1 | 1 | ok | ok | 300 | 53.396 | 1 | 1 | 1 | ok | 300 | 53..4 | 1 | 1 | 1 | 1 | 300 | 49.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/22/76 | 300 | 49.0 | 1 | 1 | ok | ok | 301 | 48.1 | 1 | 1 | ok | ok | 300 | 53.398 | 1 | 1 | 1 | ok | 300 | 53..5 | 1 | 1 | 1 | 1 | 300 | 48.8 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/23/76 | 300 | 49.0 | 1 | 1 | ok | ok | 301 | 48.0 | 1 | 1 | ok | ok | 300 | 53.404 | 1 | 1 | 1 | ok | 300 | 53..6 | 1 | 1 | 1 | 1 | 300 | 48.7 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/24/76 | 300 | 48.9 | 1 | 1 | ok | ok | 301 | 48.0 | 1 | 1 | ok | ok | 300 | 53.382 | 1 | 1 | 1 | ok | 300 | 53..6 | 1 | 1 | 1 | 1 | 300 | 48.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/25/76 | 300 | 48.9 | 1 | 1 | ok | ok | 301 | 47.8 | 1 | 1 | ok | ok | 300 | 53.332 | 1 | 1 | 1 | ok | 300 | 53..6 | 1 | 1 | 1 | 1 | 300 | 48.5 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/26/76 | 300 | 48.9 | 1 | 1 | ok | ok | 301 | 47.8 | 1 | 1 | ok | ok | 300 | 53.24 | 1 | 1 | 1 | ok | 300 | 53..6 | 1 | 1 | 1 | 1 | 300 | 48.4 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/27/76 | 300 | 48.9 | 1 | 1 | ok | ok | 301 | 47.7 | 1 | 1 | ok | ok | 300 | 53.09 | 1 | 1 | 1 | ok | 300 | 53..5 | 1 | 1 | 1 | 1 | 300 | 48.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/28/76 | 300 | 48.8 | 1 | 1 | ok | ok | 301 | 47.7 | 1 | 1 | ok | ok | 300 | 52.896 | 1 | 1 | 1 | ok | 300 | 53..4 | 1 | 1 | 1 | 1 | 300 | 48.2 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/29/76 | 300 | 48.8 | 1 | 1 | ok | ok | 301 | 47.6 | 1 | 1 | ok | ok | 300 | 52.59 | 1 | 1 | 1 | ok | 300 | 53..0 | 1 | 1 | 1 | 1 | 300 | 48.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/30/76 | 300 | 48.8 | 1 | 1 | ok | ok | 301 | 47.6 | 1 | 1 | ok | ok | 300 | 52.31 | 1 | 1 | 1 | ok | 300 | 52..7 | 1 | 1 | 1 | 1 | 300 | 48.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 10/31/76 | 300 | 48.8 | 1 | 1 | ok | ok | 301 | 47.6 | 1 | 1 | ok | ok | 300 | 51.996 | 1 | 1 | 1 | ok | 300 | 52..3 | 1 | 1 | 1 | 1 | 300 | 48.0 | 1 | 1 | ok | ok |
| Crit. Dry | 11/1/76 | 300 | 48.8 | | | | | 300 | 47.6 | | | | | 300 | 51.732 | | | | | 300 | 52..3 | | | | | 300 | 47.9 | | | | |
| Crit. Dry | 11/2/76 | 300 | 48.7 | | | | | 300 | 47.5 | | | | | 300 | 51.454 | | | | | 300 | 52..0 | | | | | 300 | 47.8 | | | | |
| Crit. Dry | 11/3/76 | 300 | 48.7 | | | | | 300 | 47.5 | | | | | 300 | 51.184 | | | | | 300 | 51..8 | | | | | 300 | 47.8 | | | | |
| Crit. Dry | 11/4/76 | 300 | 48.7 | | | | | 300 | 47.5 | | | | | 300 | 51.08 | | | | | 300 | 51..6 | | | | | 300 | 47.8 | | | | |
| Crit. Dry | 11/5/76 | 300 | 48.7 | | | | | 300 | 47.5 | | | | | 300 | 50.98 | | | | | 300 | 51..4 | | | | | 300 | 47.8 | | | | |
| Crit. Dry | 11/6/76 | 300 | 48.6 | | | | | 300 | 47.4 | | | | | 300 | 50.83 | | | | | 300 | 51..3 | | | | | 300 | 47.7 | | | | |
| Crit. Dry | 11/7/76 | 300 | 48.6 | | | | | 300 | 47.4 | | | | | 300 | 50.716 | | | | | 300 | 51..2 | | | | | 300 | 47.7 | | | | |
| Crit. Dry | 11/8/76 | 300 | 48.6 | | | | | 300 | 47.3 | | | | | 300 | 50.568 | | | | | 300 | 51..0 | | | | | 300 | 47.7 | | | | |
| Crit. Dry | 11/9/76 | 300 | 48.5 | | | | | 300 | 47.3 | | | | | 300 | 50.374 | | | | | 300 | 51..1 | | | | | 300 | 47.6 | | | | |
| Crit. Dry | 11/10/76 | 300 | 48.5 | | | | | 300 | 47.3 | | | | | 300 | 50.66 | | | | | 300 | 51..1 | | | | | 300 | 47.6 | | | | |
| Crit. Dry | 11/11/76 | 300 | 48.5 | | | | | 300 | 47.3 | | | | | 300 | 50.132 | | | | | 300 | 51..1 | | | | | 300 | 47.6 | | | | |
| Crit. Dry | 11/12/76 | 300 | 48.4 | | | | | 300 | 47.2 | | | | | 300 | 50.006 | | | | | 300 | 50..8 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/13/76 | 300 | 48.4 | | | | | 300 | 47.2 | | | | | 300 | 50.186 | | | | | 300 | 50..7 | | | | | 300 | 47.6 | | | | |
| Crit. Dry | 11/14/76 | 300 | 48.3 | | | | | 300 | 47.2 | | | | | 300 | 49.996 | | | | | 300 | 50..6 | | | | | 300 | 47.6 | | | | |
| Crit. Dry | 11/15/76 | 300 | 48.3 | | | | | 300 | 47.2 | | | | | 300 | 50.096 | | | | | 300 | 50..6 | | | | | 300 | 47.6 | | | | |
| Crit. Dry | 11/16/76 | 300 | 48.2 | | | | | 300 | 47.1 | | | | | 300 | 49.888 | | | | | 300 | 50..5 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/17/76 | 300 | 48.2 | | | | | 300 | 47.0 | | | | | 300 | 49.888 | | | | | 300 | 50..5 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/18/76 | 300 | 48.2 | | | | | 300 | 47.0 | | | | | 300 | 49.806 | | | | | 300 | 50..3 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/19/76 | 300 | 48.2 | | | | | 300 | 47.0 | | | | | 300 | 49.866 | | | | | 300 | 50..3 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/20/76 | 300 | 48.2 | | | | | 300 | 47.0 | | | | | 300 | 49.806 | | | | | 300 | 50..3 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/21/76 | 300 | 48.2 | | | | | 300 | 47.0 | | | | | 300 | 49.808 | | | | | 300 | 50..3 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/22/76 | 300 | 48.2 | | | | | 300 | 47.0 | | | | | 300 | 49.7 | | | | | 300 | 50..3 | | | | | 300 | 47.5 | | | | |
| Crit. Dry | 11/23/76 | 300 | 48.2 | | | | | 300 | 46.9 | | | | | 300 | 49.664 | | | | | 300 | 50..0 | | | | | 300 | 47.5 | | | | |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

The table has three major groupings — FLOW STUDY ALTERNATIVE, MAXIMUM FLOW ALTERNATIVE, and EXISTING CONDITIONS. Within the first two groupings are an Original Flow Alternative and a Refined/Final Flow Alternative sub-group, each with Q (cfs), T (deg F), and four Temp. Compl. columns (v-H-Crit D, Hot-Dry, Median, Cold-Wet). The Existing Conditions grouping has a single Flow Alternative with Q, T, and the four Temp. Compl. columns. All Temp. Compl. columns on this page are blank.

| Water Yr. Type | Date | FLOW STUDY — Orig. Q | Orig. T | FLOW STUDY — Ref. Q | Ref. T | MAX FLOW — Orig. Q | Orig. T | MAX FLOW — Ref. Q | Ref. T | EXISTING — Q | T |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crit. Dry | 11/24/76 | 300 | 48.3 | 300 | 46.9 | 300 | 49.556 | 300 | 49.9 | 300 | 47.5 |
| Crit. Dry | 11/25/76 | 300 | 48.3 | 300 | 46.9 | 300 | 49.484 | 300 | 49.8 | 300 | 47.5 |
| Crit. Dry | 11/26/76 | 300 | 48.4 | 300 | 46.9 | 300 | 49.324 | 300 | 49.7 | 300 | 47.5 |
| Crit. Dry | 11/27/76 | 300 | 48.4 | 300 | 46.9 | 300 | 49.234 | 300 | 49.7 | 300 | 47.5 |
| Crit. Dry | 11/28/76 | 300 | 48.0 | 300 | 46.6 | 300 | 49.028 | 300 | 49.6 | 300 | 47.2 |
| Crit. Dry | 11/29/76 | 300 | 47.6 | 300 | 46.4 | 300 | 48.786 | 300 | 49.3 | 300 | 47.0 |
| Crit. Dry | 11/30/76 | 300 | 47.5 | 300 | 46.1 | 300 | 48.644 | 300 | 49.1 | 300 | 46.7 |
| Crit. Dry | 12/1/76 | 300 | 47.3 | 300 | 46.0 | 345 | 48.4657 | 300 | 48.9 | 300 | 46.6 |
| Crit. Dry | 12/2/76 | 300 | 47.2 | 300 | 45.8 | 345 | 48.0704 | 300 | 48.8 | 300 | 46.5 |
| Crit. Dry | 12/3/76 | 300 | 47.2 | 300 | 45.7 | 345 | 47.7691 | 300 | 48.4 | 300 | 46.4 |
| Crit. Dry | 12/4/76 | 300 | 47.1 | 300 | 45.6 | 345 | 47.43 | 300 | 48.2 | 300 | 46.3 |
| Crit. Dry | 12/5/76 | 300 | 47.1 | 300 | 45.6 | 345 | 47.167 | 300 | 48.0 | 300 | 46.2 |
| Crit. Dry | 12/6/76 | 300 | 47.1 | 300 | 45.5 | 345 | 47.1848 | 300 | 47.7 | 300 | 46.2 |
| Crit. Dry | 12/7/76 | 300 | 47.1 | 300 | 45.5 | 345 | 47.013 | 300 | 47.6 | 300 | 46.2 |
| Crit. Dry | 12/8/76 | 300 | 47.2 | 300 | 45.5 | 345 | 46.9339 | 300 | 47.5 | 300 | 46.2 |
| Crit. Dry | 12/9/76 | 300 | 47.2 | 300 | 45.5 | 345 | 46.8913 | 300 | 47.4 | 300 | 46.2 |
| Crit. Dry | 12/10/76 | 300 | 47.3 | 300 | 45.5 | 345 | 46.8122 | 300 | 47.3 | 300 | 46.2 |
| Crit. Dry | 12/11/76 | 300 | 47.3 | 300 | 45.5 | 345 | 46.7113 | 300 | 47.2 | 300 | 46.2 |
| Crit. Dry | 12/12/76 | 300 | 47.4 | 300 | 45.6 | 345 | 46.6113 | 300 | 47.1 | 300 | 46.2 |
| Crit. Dry | 12/13/76 | 300 | 47.4 | 300 | 45.6 | 345 | 46.513 | 300 | 47.0 | 300 | 46.2 |
| Crit. Dry | 12/14/76 | 300 | 47.5 | 300 | 45.6 | 345 | 46.4113 | 300 | 46.9 | 300 | 46.2 |
| Crit. Dry | 12/15/76 | 300 | 47.5 | 300 | 45.5 | 345 | 46.3226 | 300 | 46.8 | 300 | 46.1 |
| Crit. Dry | 12/16/76 | 300 | 47.5 | 300 | 45.5 | 345 | 46.2278 | 300 | 46.7 | 300 | 46.1 |
| Crit. Dry | 12/17/76 | 300 | 47.6 | 300 | 45.5 | 345 | 46.1543 | 300 | 46.6 | 300 | 46.1 |
| Crit. Dry | 12/18/76 | 300 | 47.6 | 300 | 45.5 | 345 | 46.0678 | 300 | 46.6 | 300 | 46.1 |
| Crit. Dry | 12/19/76 | 300 | 47.6 | 300 | 45.5 | 345 | 46.0157 | 300 | 46.5 | 300 | 46.1 |
| Crit. Dry | 12/20/76 | 300 | 47.7 | 300 | 45.5 | 345 | 45.9535 | 300 | 46.4 | 300 | 46.1 |
| Crit. Dry | 12/21/76 | 300 | 47.6 | 300 | 45.4 | 345 | 45.8283 | 300 | 46.3 | 300 | 46.0 |
| Crit. Dry | 12/22/76 | 300 | 47.5 | 300 | 45.3 | 345 | 45.6635 | 300 | 46.1 | 300 | 46.0 |
| Crit. Dry | 12/23/76 | 300 | 47.3 | 300 | 45.1 | 345 | 45.4087 | 300 | 45.9 | 300 | 45.7 |
| Crit. Dry | 12/24/76 | 300 | 47.2 | 300 | 45.0 | 345 | 45.2957 | 300 | 45.8 | 300 | 45.6 |
| Crit. Dry | 12/25/76 | 300 | 47.2 | 300 | 45.0 | 345 | 45.2426 | 300 | 45.7 | 300 | 45.6 |
| Crit. Dry | 12/26/76 | 300 | 47.0 | 300 | 44.9 | 345 | 45.1235 | 300 | 45.6 | 300 | 45.5 |
| Crit. Dry | 12/27/76 | 300 | 46.9 | 300 | 44.8 | 345 | 45.0152 | 300 | 45.5 | 300 | 45.4 |
| Crit. Dry | 12/28/76 | 300 | 46.9 | 300 | 44.8 | 345 | 44.967 | 300 | 45.4 | 300 | 45.3 |
| Crit. Dry | 12/29/76 | 300 | 46.8 | 300 | 44.7 | 345 | 44.8717 | 300 | 45.3 | 300 | 45.3 |
| Crit. Dry | 12/30/76 | 300 | 46.5 | 300 | 44.5 | 345 | 44.61 | 300 | 45.0 | 300 | 45.0 |
| Crit. Dry | 12/31/76 | 300 | 46.2 | 300 | 44.3 | 345 | 44.337 | 300 | 44.8 | 300 | 44.8 |
| Crit. Dry | 1/1/77 | 300 | 46.2 | 300 | 44.3 | 1794 | 44.2721 | 299 | 44.7 | 300 | 44.7 |
| Crit. Dry | 1/2/77 | 300 | 46.1 | 300 | 44.2 | 1794 | 44.3782 | 299 | 44.6 | 300 | 44.7 |
| Crit. Dry | 1/3/77 | 300 | 45.9 | 300 | 44.1 | 1794 | 44.595 | 299 | 44.5 | 300 | 44.6 |
| Crit. Dry | 1/4/77 | 300 | 45.8 | 300 | 44.1 | 1794 | 44.7484 | 299 | 44.3 | 300 | 44.6 |
| Crit. Dry | 1/5/77 | 300 | 45.8 | 300 | 44.1 | 1794 | 45.0142 | 299 | 44.3 | 300 | 44.6 |
| Crit. Dry | 1/6/77 | 300 | 45.4 | 300 | 43.8 | 1794 | 44.8606 | 299 | 44.0 | 300 | 44.2 |
| Crit. Dry | 1/7/77 | 300 | 45.2 | 300 | 43.6 | 1794 | 44.6501 | 299 | 43.8 | 300 | 44.2 |
| Crit. Dry | 1/8/77 | 300 | 45.0 | 300 | 43.5 | 1794 | 44.6184 | 299 | 43.6 | 300 | 44.1 |
| Crit. Dry | 1/9/77 | 300 | 44.8 | 300 | 43.3 | 1794 | 44.6565 | 299 | 43.5 | 300 | 44.0 |
| Crit. Dry | 1/10/77 | 300 | 44.6 | 300 | 43.3 | 1794 | 44.7538 | 299 | 43.3 | 300 | 44.0 |
| Crit. Dry | 1/11/77 | 300 | 44.5 | 300 | 43.2 | 1794 | 44.815 | 299 | 43.2 | 300 | 43.9 |
| Crit. Dry | 1/12/77 | 300 | 44.4 | 300 | 43.2 | 1794 | 44.8349 | 299 | 43.1 | 300 | 43.8 |
| Crit. Dry | 1/13/77 | 300 | 44.4 | 300 | 43.3 | 1794 | 45.0086 | 299 | 43.0 | 300 | 44.0 |
| Crit. Dry | 1/14/77 | 300 | 44.3 | 300 | 43.3 | 1794 | 45.1373 | 299 | 43.0 | 300 | 44.1 |
| Crit. Dry | 1/15/77 | 300 | 44.3 | 300 | 43.3 | 1794 | 45.2055 | 299 | 43.0 | 300 | 44.1 |
| Crit. Dry | 1/16/77 | 300 | 44.3 | 300 | 43.4 | 1794 | 45.1555 | 299 | 42.9 | 300 | 44.2 |
| Crit. Dry | 1/17/77 | 300 | 44.3 | 300 | 43.4 | 1794 | 45.1351 | 299 | 42.9 | 300 | 44.2 |
| Crit. Dry | 1/18/77 | 300 | 44.3 | 300 | 43.5 | 1794 | 45.1157 | 299 | 42.9 | 300 | 44.3 |
| Crit. Dry | 1/19/77 | 300 | 44.2 | 300 | 43.5 | 1794 | 45.1493 | 299 | 42.8 | 300 | 44.3 |
| Crit. Dry | 1/20/77 | 300 | 44.3 | 300 | 43.6 | 1794 | 45.1642 | 299 | 42.9 | 300 | 44.4 |
| Crit. Dry | 1/21/77 | 300 | 44.3 | 300 | 43.6 | 1794 | 45.2583 | 299 | 42.9 | 300 | 44.4 |
| Crit. Dry | 1/22/77 | 300 | 44.4 | 300 | 43.8 | 1794 | 45.1857 | 299 | 43.0 | 300 | 44.6 |
| Crit. Dry | 1/23/77 | 300 | 44.4 | 300 | 43.8 | 1794 | 45.2972 | 299 | 43.1 | 300 | 44.8 |
| Crit. Dry | 1/24/77 | 300 | 44.5 | 300 | 44.0 | 1794 | 45.4881 | 299 | 43.2 | 300 | 44.8 |
| Crit. Dry | 1/25/77 | 300 | 44.5 | 300 | 44.1 | 1794 | 45.596 | 299 | 43.3 | 300 | 44.8 |
| Crit. Dry | 1/26/77 | 300 | 44.6 | 300 | 44.1 | 1794 | 45.6197 | 299 | 43.4 | 300 | 44.9 |
| Crit. Dry | 1/27/77 | 300 | 44.7 | 300 | 44.3 | 1794 | 45.5887 | 299 | 43.5 | 300 | 45.0 |
| Crit. Dry | 1/28/77 | 300 | 44.8 | 300 | 44.4 | 1794 | 45.6502 | 1899 | 44.7 | 300 | 45.1 |
| Crit. Dry | 1/29/77 | 300 | 44.8 | 300 | 44.4 | 1794 | 45.6563 | 1899 | 45.2 | 300 | 45.1 |
| Crit. Dry | 1/30/77 | 300 | 44.9 | 300 | 44.5 | 1794 | 45.6226 | 1899 | 45.4 | 300 | 45.2 |
| Crit. Dry | 1/31/77 | 300 | 45.0 | 300 | 44.7 | 1794 | 45.6482 | 1899 | 45.6 | 300 | 45.3 |
| Crit. Dry | 2/1/77 | 300 | 45.2 | 300 | 44.9 | 1785 | 45.7391 | 1900 | 45.7 | 300 | 45.4 |
| Crit. Dry | 2/2/77 | 300 | 45.3 | 300 | 45.0 | 1785 | 45.7556 | 1900 | 45.8 | 300 | 45.5 |
| Crit. Dry | 2/3/77 | 300 | 45.4 | 300 | 45.2 | 1785 | 45.5812 | 1900 | 45.7 | 300 | 45.5 |
| Crit. Dry | 2/4/77 | 300 | 45.5 | 300 | 45.3 | 1785 | 45.6938 | 1950 | 45.8 | 300 | 45.6 |
| Crit. Dry | 2/5/77 | 300 | 45.7 | 300 | 45.5 | 1785 | 45.6747 | 1950 | 45.7 | 300 | 45.6 |
| Crit. Dry | 2/6/77 | 300 | 45.8 | 300 | 45.6 | 1785 | 45.6805 | 1950 | 45.7 | 300 | 45.7 |
| Crit. Dry | 2/7/77 | 300 | 46.0 | 300 | 45.8 | 1785 | 45.7304 | 1950 | 45.9 | 300 | 45.8 |
| Crit. Dry | 2/8/77 | 300 | 46.0 | 300 | 46.0 | 1785 | 45.8986 | 1950 | 45.9 | 300 | 45.9 |
| Crit. Dry | 2/9/77 | 300 | 46.3 | 300 | 46.2 | 1785 | 46.0147 | 1950 | 46.0 | 300 | 45.9 |
| Crit. Dry | 2/10/77 | 300 | 46.4 | 300 | 46.4 | 1785 | 46.0265 | 1950 | 46.0 | 300 | 45.9 |
| Crit. Dry | 2/11/77 | 300 | 46.6 | 300 | 46.5 | 1785 | 46.0506 | 2000 | 46.1 | 300 | 46.0 |
| Crit. Dry | 2/12/77 | 300 | 46.7 | 300 | 46.7 | 1785 | 46.0962 | 2000 | 46.1 | 300 | 46.1 |
| Crit. Dry | 2/13/77 | 300 | 46.9 | 300 | 46.8 | 1785 | 46.1979 | 2000 | 46.1 | 300 | 46.2 |
| Crit. Dry | 2/14/77 | 300 | 47.0 | 300 | 47.0 | 1785 | 46.2897 | 2000 | 46.3 | 300 | 46.2 |
| Crit. Dry | 2/15/77 | 300 | 47.1 | 300 | 47.1 | 1785 | 46.3229 | 2000 | 46.3 | 300 | 46.2 |
| Crit. Dry | 2/16/77 | 300 | 47.1 | 300 | 47.1 | 1785 | 46.3349 | 2000 | 46.3 | 300 | 46.3 |
| Crit. Dry | 2/17/77 | 300 | 47.1 | 300 | 47.2 | 1785 | 46.4208 | 2000 | 46.3 | 300 | 46.2 |
| Crit. Dry | 2/18/77 | 300 | 47.2 | 300 | 47.2 | 1785 | 46.4714 | 2000 | 46.3 | 300 | 46.1 |
| Crit. Dry | 2/19/77 | 300 | 47.2 | 300 | 47.3 | 1785 | 46.4756 | 2000 | 46.3 | 300 | 46.1 |
| Crit. Dry | 2/20/77 | 300 | 47.2 | 300 | 47.3 | 1785 | 46.4302 | 2000 | 46.2 | 300 | 46.1 |
| Crit. Dry | 2/21/77 | 300 | 47.3 | 300 | 47.4 | 1785 | 46.4563 | 2000 | 46.3 | 300 | 46.1 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | MAXIMUM FLOW ALTERNATIVE | | | | EXISTING CONDITIONS | |
| | | Original Flow Alt. | | Refined/Final Flow Alt. | | Original Flow Alt. | | Refined/Final Flow Alt. | | Flow Alternative | |
| Water Yr. Type | Date | Original Q (cfs) / T (°F) | | Refined Q (cfs) / T (°F) | | Original Q (cfs) / T (°F) | | Refined Q (cfs) / T (°F) | | Original Q (cfs) / T (°F) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Crit. Dry | 2/22/77 | 300 | 47.4 | 300 | 47.5 | 1785 | 46.3325 | | 45.7 | 300 | 45.9 |
| Crit. Dry | 2/23/77 | 300 | 47.4 | 300 | 47.5 | 1785 | 46.0081 | | 45.7 | 300 | 45.8 |
| Crit. Dry | 2/24/77 | 300 | 47.2 | 300 | 47.3 | 1785 | 45.684 | | 45.5 | 300 | 45.7 |
| Crit. Dry | 2/25/77 | 300 | 47.1 | 300 | 47.2 | 1785 | 45.4919 | | 45.4 | 300 | 45.6 |
| Crit. Dry | 2/26/77 | 300 | 47.1 | 300 | 47.2 | 1785 | 45.4172 | | 45.3 | 300 | 45.6 |
| Crit. Dry | 2/27/77 | 300 | 47.1 | 300 | 47.2 | 1785 | 45.5374 | | 45.5 | 300 | 45.7 |
| Crit. Dry | 2/28/77 | 300 | 47.1 | 300 | 47.2 | 1785 | 45.6539 | | 45.7 | 300 | 45.7 |
| Crit. Dry | 3/1/77 | 300 | 46.8 | 300 | 47.0 | 300 | 45.518 | | 45.5 | 300 | 45.7 |
| Crit. Dry | 3/2/77 | 300 | 46.8 | 300 | 47.0 | 300 | 45.63 | | 45.6 | 300 | 45.8 |
| Crit. Dry | 3/3/77 | 300 | 46.7 | 300 | 47.0 | 300 | 45.694 | | 45.7 | 300 | 45.8 |
| Crit. Dry | 3/4/77 | 300 | 46.6 | 300 | 47.0 | 300 | 45.744 | | 45.8 | 300 | 45.8 |
| Crit. Dry | 3/5/77 | 300 | 46.6 | 300 | 47.0 | 300 | 45.928 | | 46.0 | 300 | 46.0 |
| Crit. Dry | 3/6/77 | 300 | 46.7 | 300 | 47.1 | 300 | 46.178 | | 46.2 | 300 | 46.2 |
| Crit. Dry | 3/7/77 | 300 | 46.8 | 300 | 47.3 | 300 | 46.356 | | 46.4 | 300 | 46.4 |
| Crit. Dry | 3/8/77 | 300 | 46.8 | 300 | 47.3 | 300 | 46.498 | | 46.5 | 300 | 46.4 |
| Crit. Dry | 3/9/77 | 300 | 46.9 | 300 | 47.4 | 300 | 46.682 | | 46.7 | 300 | 46.7 |
| Crit. Dry | 3/10/77 | 300 | 46.9 | 300 | 47.0 | 300 | 46.366 | | 46.4 | 300 | 46.4 |
| Crit. Dry | 3/11/77 | 300 | 46.8 | 300 | 47.3 | 300 | 46.598 | | 46.6 | 300 | 46.6 |
| Crit. Dry | 3/12/77 | 300 | 46.8 | 300 | 47.3 | 300 | 46.774 | | 46.8 | 300 | 46.5 |
| Crit. Dry | 3/13/77 | 300 | 46.7 | 300 | 47.3 | 300 | 46.782 | | 46.8 | 300 | 46.6 |
| Crit. Dry | 3/14/77 | 300 | 46.6 | 300 | 47.3 | 300 | 47.122 | | 46.9 | 300 | 46.9 |
| Crit. Dry | 3/15/77 | 300 | 46.6 | 300 | 47.4 | 300 | 47.342 | | 47.4 | 300 | 46.9 |
| Crit. Dry | 3/16/77 | 300 | 46.5 | 300 | 47.2 | 300 | 47.45 | | 47.5 | 300 | 46.9 |
| Crit. Dry | 3/17/77 | 300 | 46.6 | 300 | 47.4 | 300 | 47.85 | | 47.9 | 300 | 47.2 |
| Crit. Dry | 3/18/77 | 300 | 46.5 | 300 | 47.3 | 300 | 47.994 | | 48.0 | 300 | 47.2 |
| Crit. Dry | 3/19/77 | 300 | 46.7 | 300 | 47.5 | 300 | 48.272 | | 48.3 | 300 | 47.3 |
| Crit. Dry | 3/20/77 | 300 | 46.8 | 300 | 47.7 | 300 | 48.582 | | 48.6 | 300 | 47.5 |
| Crit. Dry | 3/21/77 | 300 | 46.9 | 300 | 47.8 | 300 | 48.912 | | 48.9 | 300 | 47.7 |
| Crit. Dry | 3/22/77 | 300 | 47.1 | 300 | 48.0 | 300 | 49.208 | | 49.2 | 300 | 48.0 |
| Crit. Dry | 3/23/77 | 300 | 47.2 | 300 | 48.1 | 300 | 49.476 | | 49.5 | 300 | 48.0 |
| Crit. Dry | 3/24/77 | 300 | 47.2 | 300 | 48.1 | 300 | 49.6 | | 49.6 | 300 | 48.1 |
| Crit. Dry | 3/25/77 | 300 | 47.3 | 300 | 48.2 | 300 | 49.668 | | 49.7 | 300 | 48.1 |
| Crit. Dry | 3/26/77 | 300 | 47.3 | 300 | 48.2 | 300 | 49.732 | | 49.7 | 300 | 48.2 |
| Crit. Dry | 3/27/77 | 300 | 47.4 | 300 | 48.3 | 300 | 49.938 | | 49.9 | 300 | 48.3 |
| Crit. Dry | 3/28/77 | 300 | 47.4 | 300 | 48.3 | 300 | 49.818 | | 49.8 | 300 | 48.3 |
| Crit. Dry | 3/29/77 | 300 | 47.5 | 300 | 48.2 | 300 | 49.77 | | 49.8 | 300 | 48.3 |
| Crit. Dry | 3/30/77 | 300 | 47.5 | 300 | 48.2 | 300 | 49.74 | | 49.8 | 300 | 48.2 |
| Crit. Dry | 3/31/77 | 300 | 47.5 | 300 | 48.2 | 300 | 49.75 | | 49.8 | 300 | 48.2 |
| Crit. Dry | 4/1/77 | 300 | 47.5 | 300 | 48.3 | 1700 | 50.2104 | | 49.9 | 300 | 48.6 |
| Crit. Dry | 4/2/77 | 300 | 47.7 | 300 | 48.5 | 1700 | 49.8415 | | 50.2 | 300 | 48.6 |
| Crit. Dry | 4/3/77 | 300 | 47.8 | 300 | 48.7 | 1700 | 49.3052 | | 50.4 | 300 | 48.7 |
| Crit. Dry | 4/4/77 | 300 | 47.9 | 300 | 48.8 | 1700 | 48.8284 | | 50.7 | 300 | 48.9 |
| Crit. Dry | 4/5/77 | 300 | 48.0 | 300 | 49.0 | 1700 | 48.7292 | | 51.1 | 300 | 49.0 |
| Crit. Dry | 4/6/77 | 300 | 48.2 | 300 | 49.1 | 1700 | 48.7144 | | 51.5 | 300 | 49.2 |
| Crit. Dry | 4/7/77 | 300 | 48.3 | 300 | 49.3 | 1700 | 48.6558 | | 51.9 | 300 | 49.3 |
| Crit. Dry | 4/8/77 | 300 | 48.3 | 300 | 49.3 | 1700 | 48.7464 | | 52.0 | 300 | 49.4 |
| Crit. Dry | 4/9/77 | 300 | 48.3 | 300 | 49.4 | 1700 | 48.8486 | | 52.1 | 300 | 49.4 |
| Crit. Dry | 4/10/77 | 300 | 48.3 | 300 | 49.5 | 1700 | 48.4502 | | 52.2 | 300 | 49.5 |
| Crit. Dry | 4/11/77 | 300 | 48.3 | 300 | 49.4 | 1700 | 48.1173 | | 52.3 | 300 | 49.5 |
| Crit. Dry | 4/12/77 | 300 | 48.3 | 300 | 49.5 | 1700 | 48.194 | | 52.4 | 300 | 49.6 |
| Crit. Dry | 4/13/77 | 300 | 48.4 | 300 | 49.6 | 1700 | 48.3353 | | 52.5 | 300 | 49.7 |
| Crit. Dry | 4/14/77 | 300 | 48.5 | 300 | 49.8 | 1700 | 48.5661 | | 52.4 | 300 | 49.9 |
| Crit. Dry | 4/15/77 | 300 | 49.2 | 300 | 50.7 | 1700 | 48.6178 | | 52.9 | 300 | 50.8 |
| Crit. Dry | 4/16/77 | 300 | 49.3 | 300 | 50.8 | 1700 | 48.74 | | 53.0 | 300 | 50.9 |
| Crit. Dry | 4/17/77 | 300 | 49.3 | 300 | 50.8 | 1700 | 48.912 | | 53.0 | 300 | 50.9 |
| Crit. Dry | 4/18/77 | 300 | 48.7 | 300 | 50.3 | 1700 | 48.9975 | | 52.7 | 300 | 50.4 |
| Crit. Dry | 4/19/77 | 300 | 48.7 | 300 | 50.3 | 1700 | 48.8969 | | 52.7 | 300 | 50.4 |
| Crit. Dry | 4/20/77 | 300 | 48.8 | 300 | 50.4 | 1700 | 48.7152 | | 52.8 | 300 | 50.5 |
| Crit. Dry | 4/21/77 | 300 | 48.9 | 300 | 50.5 | 1700 | 48.7634 | | 53.1 | 300 | 50.6 |
| Crit. Dry | 4/22/77 | 300 | 49.1 | 1243 | 50.0 | 1700 | 48.8404 | | 53.3 | 300 | 50.8 |
| Crit. Dry | 4/23/77 | 300 | 49.0 | 1243 | 50.1 | 1700 | 48.8428 | | 53.6 | 300 | 50.8 |
| Crit. Dry | 4/24/77 | 300 | 49.0 | 1243 | 49.9 | 1700 | 48.7479 | | 53.6 | 300 | 50.7 |
| Crit. Dry | 4/25/77 | 300 | 49.1 | 1243 | 49.5 | 1700 | 48.7332 | | 53.7 | 300 | 50.8 |
| Crit. Dry | 4/26/77 | 300 | 49.2 | 1243 | 49.2 | 1700 | 48.8124 | | 53.5 | 300 | 50.9 |
| Crit. Dry | 4/27/77 | 300 | 49.2 | 1243 | 49.5 | 1700 | 48.8011 | | 53.8 | 300 | 51.0 |
| Crit. Dry | 4/28/77 | 300 | 49.2 | 1243 | 49.3 | 1700 | 49.0449 | | 54.3 | 300 | 51.1 |
| Crit. Dry | 4/29/77 | 300 | 49.1 | 1500 | 49.1 | 1700 | 49.0935 | | 54.3 | 300 | 51.0 |
| Crit. Dry | 4/30/77 | 300 | 49.1 | 1500 | 48.7 | 1700 | 48.8505 | | 54.4 | 300 | 51.0 |
| Crit. Dry | 5/1/77 | 299 | 49.2 | 1507 | 48.3 | 1699 | 48.8106 | | 54.4 | 300 | 50.3 |
| Crit. Dry | 5/2/77 | 299 | 49.0 | 1507 | 47.7 | 1699 | 48.9282 | | 54.6 | 300 | 48.7 |
| Crit. Dry | 5/3/77 | 299 | 48.9 | 1507 | 47.4 | 1699 | 48.7706 | | 54.6 | 300 | 47.5 |
| Crit. Dry | 5/4/77 | 299 | 49.1 | 1507 | 47.3 | 1699 | 48.9465 | | 54.5 | 300 | 48.0 |
| Crit. Dry | 5/5/77 | 299 | 48.8 | 1507 | 47.1 | 1699 | 48.8932 | | 54.1 | 300 | 46.5 |
| Crit. Dry | 5/6/77 | 1999 | 48.2 | 1507 | 46.8 | 1999 | 48.5659 | | 53.7 | 300 | 46.2 |
| Crit. Dry | 5/7/77 | 1999 | 47.5 | 1507 | 46.6 | 1999 | 47.9921 | | 53.7 | 300 | 46.3 |
| Crit. Dry | 5/8/77 | 1999 | 47.1 | 1507 | 46.6 | 1999 | 47.6969 | | 53.7 | 300 | 46.2 |
| Crit. Dry | 5/9/77 | 1999 | 46.8 | 1507 | 46.5 | 1999 | 47.5745 | | 53.9 | 300 | 46.1 |
| Crit. Dry | 5/10/77 | 1999 | 46.5 | 1507 | 46.5 | 1999 | 47.3543 | | 54.0 | 300 | 46.0 |
| Crit. Dry | 5/11/77 | 1999 | 46.4 | 1507 | 46.5 | 1999 | 47.262 | | 54.0 | 300 | 46.0 |
| Crit. Dry | 5/12/77 | 1999 | 46.4 | 1507 | 46.6 | 1999 | 47.3036 | | 54.2 | 300 | 46.1 |
| Crit. Dry | 5/13/77 | 1999 | 46.5 | 1507 | 46.8 | 1999 | 47.5554 | | 54.2 | 857 | 46.1 |
| Crit. Dry | 5/14/77 | 1999 | 46.6 | 1507 | 47.1 | 1999 | 48.0326 | | 54.4 | 857 | 46.3 |
| Crit. Dry | 5/15/77 | 1999 | 46.8 | 1507 | 47.3 | 1999 | 48.2936 | 1250 | 54.4 | 857 | 46.3 |
| Crit. Dry | 5/16/77 | 1999 | 46.9 | 1507 | 47.2 | 1999 | 48.5428 | 1250 | 53.3 | 857 | 46.5 |
| Crit. Dry | 5/17/77 | 1999 | 46.9 | 1507 | 47.2 | 1999 | 48.4783 | 1250 | 52.6 | 857 | 46.9 |
| Crit. Dry | 5/18/77 | 1999 | 46.5 | 1507 | 46.9 | 1999 | 48.0045 | 1250 | 51.7 | 857 | 45.9 |
| Crit. Dry | 5/19/77 | 1999 | 46.0 | 1507 | 46.1 | 1999 | 47.2722 | 1250 | 50.8 | 857 | 45.4 |
| Crit. Dry | 5/20/77 | 1985 | 46.1 | 1507 | 46.5 | 1985 | 47.1317 | 2000 | 49.7 | 4,714 | 46.5 |
| Crit. Dry | 5/21/77 | 1985 | 46.3 | 1507 | 46.9 | 1985 | 47.7485 | 2000 | 49.0 | 4,714 | 46.5 |
| Crit. Dry | 5/22/77 | 1985 | 46.6 | 1507 | 47.1 | 1985 | 48.1552 | 2000 | 48.9 | 4,714 | 46.4 |

TABLE 9

**DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS**

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| | | FLOW STUDY ALTERNATIVE | | | | | | | | | | | | | MAXIMUM FLOW ALTERNATIVE | | | | | | | | | | | | | | EXISTING CONDITIONS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | Original Flow Alternative | | | | | | Refined/Final Flow Alternative | | | | | | | Flow Alternative | | | | | |
| Water Yr. Type | Date | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v-H Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Crit. Dry | 5/23/77 | 1985 | 46.9 | | | | | 1507 | 47.2 | | | | | 1985 | 48.3462 | | | | | | | | | | | | | 4,714 | 46.2 | | | | |
| Crit. Dry | 5/24/77 | 1985 | 47.1 | | | | | 1507 | 47.2 | | | | | 1985 | 48.3879 | | | | | | | | | | | | | 4,714 | 46.4 | | | | |
| Crit. Dry | 5/25/77 | 1985 | 47.2 | | | | | 1507 | 47.3 | | | | | 1985 | 48.549 | | | | | | | | | | | | | 4,714 | 46.4 | | | | |
| Crit. Dry | 5/26/77 | 1985 | 47.4 | | | | | 1507 | 47.4 | | | | | 1985 | 48.7561 | | | | | | | | | | | | | 4,714 | 46.3 | | | | |
| Crit. Dry | 5/27/77 | 1799 | 47.4 | | | | | 1452 | 47.4 | | | | | 1799 | 48.7042 | | | | | | | | | | | | | 1,343 | 45.7 | | | | |
| Crit. Dry | 5/28/77 | 1799 | 47.3 | | | | | 1452 | 47.4 | | | | | 1799 | 48.5155 | | | | | | | | | | | | | 1,343 | 45.9 | | | | |
| Crit. Dry | 5/29/77 | 1799 | 47.2 | | | | | 1452 | 47.1 | | | | | 1799 | 48.513 | | | | | | | | | | | | | 1,343 | 46.2 | | | | |
| Crit. Dry | 5/30/77 | 1799 | 47.4 | | | | | 1452 | 47.6 | | | | | 1799 | 49.0187 | | | | | | | | | | | | | 1,343 | 46.6 | | | | |
| Crit. Dry | 5/31/77 | 1799 | 47.7 | | | | | 1452 | 47.7 | | | | | 1799 | 49.2895 | | | | | | | | | | | | | 1,343 | 46.5 | | | | |
| Crit. Dry | 6/1/77 | 1800 | 48.0 | | | | | 1438 | 47.4 | | | | | 1800 | 49.4362 | | | | | | | | | | | | | 1,343 | 46.7 | | | | |
| Crit. Dry | 6/2/77 | 1800 | 48.5 | | | | | 1438 | 47.1 | | | | | 1800 | 49.9398 | | | | | | | | | | | | | 1,343 | 46.9 | | | | |
| Crit. Dry | 6/3/77 | 1500 | 48.8 | | | | | 1097 | 46.9 | | | | | 1500 | 50.4066 | | | | | | | | | | | | | 800 | 46.9 | | | | |
| Crit. Dry | 6/4/77 | 1500 | 49.2 | | | | | 1097 | 46.9 | | | | | 1500 | 50.5384 | | | | | | | | | | | | | 800 | 47.0 | | | | |
| Crit. Dry | 6/5/77 | 1500 | 49.7 | | | | | 1097 | 47.0 | | | | | 1500 | 50.7737 | | | | | | | | | | | | | 800 | 47.2 | | | | |
| Crit. Dry | 6/6/77 | 1500 | 50.2 | | | | | 1097 | 47.1 | | | | | 1500 | 50.9542 | | | | | | | | | | | | | 800 | 47.3 | | | | |
| Crit. Dry | 6/7/77 | 1500 | 50.6 | | | | | 1097 | 47.1 | | | | | 1500 | 51.1707 | | | | | | | | | | | | | 800 | 47.3 | | | | |
| Crit. Dry | 6/8/77 | 1500 | 50.9 | | | | | 1097 | 47.1 | | | | | 1500 | 51.3503 | | | | | | | | | | | | | 800 | 47.3 | | | | |
| Crit. Dry | 6/9/77 | 1500 | 51.0 | | | | | 1097 | 47.1 | | | | | 1500 | 51.4913 | | | | | | | | | | | | | 800 | 47.3 | | | | |
| Crit. Dry | 6/10/77 | 1100 | 51.1 | | | | | 804 | 47.1 | | | | | 1100 | 51.4625 | | | | | | | | | | | | | 607 | 47.3 | | | | |
| Crit. Dry | 6/11/77 | 1100 | 51.1 | | | | | 804 | 46.9 | | | | | 1100 | 51.7102 | | | | | | | | | | | | | 607 | 47.2 | | | | |
| Crit. Dry | 6/12/77 | 1100 | 51.0 | | | | | 804 | 46.8 | | | | | 1100 | 51.7551 | | | | | | | | | | | | | 607 | 47.1 | | | | |
| Crit. Dry | 6/13/77 | 1100 | 51.1 | | | | | 804 | 46.8 | | | | | 1100 | 51.9223 | | | | | | | | | | | | | 607 | 47.1 | | | | |
| Crit. Dry | 6/14/77 | 1100 | 51.3 | | | | | 804 | 46.9 | | | | | 1100 | 52.0903 | | | | | | | | | | | | | 607 | 47.2 | | | | |
| Crit. Dry | 6/15/77 | 1100 | 51.3 | | | | | 804 | 47.0 | | | | | 1100 | 52.135 | | | | | | | | | | | | | 607 | 47.2 | | | | |
| Crit. Dry | 6/16/77 | 1100 | 51.4 | | | | | 804 | 47.0 | | | | | 1100 | 52.391 | | | | | | | | | | | | | 607 | 47.3 | | | | |
| Crit. Dry | 6/17/77 | 800 | 51.4 | | | | | 589 | 47.1 | | | | | 800 | 52.2935 | | | | | | | | | | | | | 386 | 47.4 | | | | |
| Crit. Dry | 6/18/77 | 800 | 51.5 | | | | | 589 | 47.1 | | | | | 800 | 52.6854 | | | | | | | | | | | | | 386 | 47.5 | | | | |
| Crit. Dry | 6/19/77 | 800 | 51.5 | | | | | 589 | 47.1 | | | | | 800 | 53.0479 | | | | | | | | | | | | | 386 | 47.7 | | | | |
| Crit. Dry | 6/20/77 | 800 | 51.6 | | | | | 589 | 47.1 | | | | | 800 | 53.4025 | | | | | | | | | | | | | 386 | 47.9 | | | | |
| Crit. Dry | 6/21/77 | 800 | 51.8 | | | | | 589 | 47.2 | | | | | 800 | 53.6851 | | | | | | | | | | | | | 386 | 48.1 | | | | |
| Crit. Dry | 6/22/77 | 800 | 52.0 | | | | | 589 | 47.3 | | | | | 800 | 54.1116 | | | | | | | | | | | | | 386 | 48.4 | | | | |
| Crit. Dry | 6/23/77 | 800 | 52.6 | | | | | 589 | 47.5 | | | | | 800 | 54.6509 | | | | | | | | | | | | | 386 | 48.8 | | | | |
| Crit. Dry | 6/24/77 | 450 | 52.8 | | | | | 454 | 47.5 | | | | | 450 | 54.8034 | | | | | | | | | | | | | 300 | 49.0 | | | | |
| Crit. Dry | 6/25/77 | 450 | 53.0 | | | | | 454 | 47.6 | | | | | 450 | 54.8301 | | | | | | | | | | | | | 300 | 49.2 | | | | |
| Crit. Dry | 6/26/77 | 450 | 53.2 | | | | | 454 | 47.6 | | | | | 450 | 54.9925 | | | | | | | | | | | | | 300 | 49.5 | | | | |
| Crit. Dry | 6/27/77 | 450 | 53.5 | | | | | 454 | 47.7 | | | | | 450 | 55.2958 | | | | | | | | | | | | | 300 | 49.8 | | | | |
| Crit. Dry | 6/28/77 | 450 | 53.7 | | | | | 454 | 47.7 | | | | | 450 | 55.5235 | | | | | | | | | | | | | 300 | 49.9 | | | | |
| Crit. Dry | 6/29/77 | 450 | 53.9 | | | | | 454 | 47.7 | | | | | 450 | 55.7681 | | | | | | | | | | | | | 300 | 50.2 | | | | |
| Crit. Dry | 6/30/77 | 450 | 53.9 | | | | | 454 | 47.7 | | | | | 450 | 55.9122 | | | | | | | | | | | | | 300 | 50.3 | | | | |
| Crit. Dry | 7/1/77 | 450 | 53.9 | 1 | 1 | | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.8859 | 1 | 1 | 1 | ok | 900 | 50.7 | ok | ok | ok | ok | 450 | 50.5 | ok | ok | ok | ok |
| Crit. Dry | 7/2/77 | 450 | 54.2 | 1 | 1 | | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.0428 | 1 | 1 | 1 | ok | 900 | 50.9 | ok | ok | ok | ok | 450 | 50.8 | ok | ok | ok | ok |
| Crit. Dry | 7/3/77 | 450 | 54.4 | 1 | 1 | | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.0026 | 1 | 1 | 1 | ok | 900 | 51.2 | ok | ok | ok | ok | 450 | 51.5 | 1 | ok | ok | ok |
| Crit. Dry | 7/4/77 | 450 | 54.5 | 1 | 1 | | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.0841 | 1 | 1 | 1 | ok | 900 | 51.8 | ok | ok | ok | ok | 450 | 51.9 | 1 | ok | ok | ok |
| Crit. Dry | 7/5/77 | 450 | 54.5 | 1 | 1 | | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 56.104 | 1 | 1 | 1 | ok | 900 | 52.4 | ok | ok | ok | ok | 450 | 52.3 | 1 | ok | ok | ok |
| Crit. Dry | 7/6/77 | 450 | 54.5 | 1 | 1 | | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 56.1784 | 1 | 1 | 1 | ok | 900 | 52.7 | ok | ok | ok | ok | 450 | 52.6 | 1 | ok | ok | ok |
| Crit. Dry | 7/7/77 | 450 | 54.6 | 1 | 1 | | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.3558 | 1 | 1 | 1 | ok | 900 | 53.2 | ok | ok | ok | ok | 450 | 52.9 | 1 | ok | ok | ok |
| Crit. Dry | 7/8/77 | 450 | 54.9 | 1 | 1 | | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 56.6502 | 1 | 1 | 1 | ok | 900 | 53.4 | ok | ok | ok | ok | 450 | 53.2 | 1 | 1 | ok | ok |
| Crit. Dry | 7/9/77 | 450 | 55.1 | 1 | 1 | 1 | ok | 450 | 47.4 | ok | ok | ok | ok | 450 | 57.1335 | 1 | 1 | 1 | ok | 900 | 53.7 | ok | ok | ok | ok | 450 | 53.5 | 1 | 1 | ok | ok |
| Crit. Dry | 7/10/77 | 450 | 55.2 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 57.0366 | 1 | 1 | 1 | ok | 900 | 53.9 | ok | ok | ok | ok | 450 | 53.8 | 1 | 1 | ok | ok |
| Crit. Dry | 7/11/77 | 450 | 55.4 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.5548 | 1 | 1 | 1 | ok | 900 | 54.0 | ok | ok | ok | ok | 450 | 54.0 | 1 | 1 | ok | ok |
| Crit. Dry | 7/12/77 | 450 | 55.5 | 1 | 1 | 1 | ok | 450 | 47.5 | ok | ok | ok | ok | 450 | 56.1699 | 1 | 1 | 1 | ok | 900 | 54.0 | ok | ok | ok | ok | 450 | 54.3 | 1 | 1 | ok | ok |
| Crit. Dry | 7/13/77 | 450 | 55.6 | 1 | 1 | 1 | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.965 | 1 | 1 | 1 | ok | 900 | 54.0 | ok | ok | ok | ok | 450 | 54.5 | 1 | 1 | ok | ok |
| Crit. Dry | 7/14/77 | 450 | 55.6 | 1 | 1 | 1 | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.7591 | 1 | 1 | 1 | ok | 900 | 54.1 | ok | ok | ok | ok | 450 | 54.8 | 1 | 1 | ok | ok |
| Crit. Dry | 7/15/77 | 450 | 55.5 | 1 | 1 | 1 | ok | 450 | 47.6 | ok | ok | ok | ok | 450 | 55.583 | 1 | 1 | 1 | ok | 900 | 54.2 | ok | ok | ok | ok | 450 | 54.9 | 1 | 1 | ok | ok |
| Crit. Dry | 7/16/77 | 450 | 55.6 | 1 | 1 | 1 | ok | 450 | 47.7 | ok | ok | ok | ok | 450 | 55.5187 | 1 | 1 | 1 | ok | 900 | 54.2 | ok | ok | ok | ok | 450 | 55.2 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/17/77 | 450 | 55.6 | 1 | 1 | 1 | ok | 450 | 47.8 | ok | ok | ok | ok | 450 | 55.4242 | 1 | 1 | 1 | ok | 900 | 54.3 | ok | ok | ok | ok | 450 | 55.5 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/18/77 | 450 | 56.0 | 1 | 1 | 1 | ok | 450 | 48.9 | ok | ok | ok | ok | 450 | 55.9526 | 1 | 1 | 1 | ok | 900 | 55.4 | ok | ok | ok | ok | 450 | 56.6 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/19/77 | 450 | 56.0 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 450 | 55.6562 | 1 | 1 | 1 | ok | 900 | 54.7 | ok | ok | ok | ok | 450 | 56.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/20/77 | 450 | 56.0 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 450 | 55.1693 | 1 | 1 | 1 | ok | 900 | 54.1 | ok | ok | ok | ok | 450 | 56.3 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/21/77 | 450 | 56.3 | 1 | 1 | 1 | ok | 450 | 48.5 | ok | ok | ok | ok | 450 | 55.6975 | 1 | 1 | 1 | ok | 900 | 54.4 | ok | ok | ok | ok | 450 | 56.8 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/22/77 | 450 | 56.5 | 1 | 1 | 1 | ok | 450 | 48.3 | ok | ok | ok | ok | 450 | 55.6859 | 1 | 1 | 1 | ok | 900 | 54.4 | ok | ok | ok | ok | 450 | 56.9 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/23/77 | 450 | 56.8 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 450 | 56.1344 | 1 | 1 | 1 | ok | 900 | 54.5 | ok | ok | ok | ok | 450 | 57.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/24/77 | 450 | 57.1 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 450 | 56.577 | 1 | 1 | 1 | ok | 900 | 54.2 | ok | ok | ok | ok | 450 | 57.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/25/77 | 450 | 57.3 | 1 | 1 | 1 | ok | 450 | 48.2 | ok | ok | ok | ok | 450 | 56.7127 | 1 | 1 | 1 | ok | 900 | 53.7 | ok | ok | ok | ok | 450 | 57.1 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/26/77 | 450 | 57.4 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 450 | 56.9375 | 1 | 1 | 1 | ok | 900 | 53.4 | ok | ok | ok | ok | 450 | 57.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/27/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 48.0 | ok | ok | ok | ok | 450 | 57.3825 | 1 | 1 | 1 | ok | 900 | 53.3 | ok | ok | ok | ok | 450 | 57.0 | 1 | 1 | 1 | ok |
| Crit. Dry | 7/28/77 | 450 | 57.8 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 450 | 57.82 | 1 | 1 | 1 | ok | 900 | 53.2 | ok | ok | ok | ok | 450 | 57.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/29/77 | 450 | 57.9 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 450 | 58.3862 | 1 | 1 | 1 | ok | 900 | 53.1 | ok | ok | ok | ok | 450 | 57.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/30/77 | 450 | 57.8 | 1 | 1 | 1 | ok | 450 | 48.1 | ok | ok | ok | ok | 450 | 58.9028 | 1 | 1 | 1 | ok | 900 | 53.3 | ok | ok | ok | ok | 450 | 57.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 7/31/77 | 450 | 57.7 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 450 | 59.214 | 1 | 1 | 1 | 1 | 900 | 53.6 | ok | ok | ok | ok | 450 | 57.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/1/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 48.4 | ok | ok | ok | ok | 450 | 59.417 | 1 | 1 | 1 | 1 | 900 | 53.7 | ok | ok | ok | ok | 450 | 57.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/2/77 | 450 | 57.5 | 1 | 1 | 1 | ok | 450 | 48.7 | ok | ok | ok | ok | 450 | 59.4517 | 1 | 1 | 1 | 1 | 900 | 53.9 | ok | ok | ok | ok | 450 | 57.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/3/77 | 450 | 57.5 | 1 | 1 | 1 | ok | 451 | 49.1 | ok | ok | ok | ok | 450 | 59.4794 | 1 | 1 | 1 | 1 | 900 | 54.4 | ok | ok | ok | ok | 450 | 58.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/4/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 49.6 | ok | ok | ok | ok | 450 | 59.6446 | 1 | 1 | 1 | 1 | 900 | 55.1 | ok | ok | ok | ok | 450 | 58.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/5/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 49.9 | ok | ok | ok | ok | 450 | 59.6064 | 1 | 1 | 1 | 1 | 900 | 55.4 | ok | ok | ok | ok | 450 | 58.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/6/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 50.2 | ok | ok | ok | ok | 450 | 59.3411 | 1 | 1 | 1 | 1 | 900 | 55.9 | ok | ok | ok | ok | 450 | 59.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/7/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 50.7 | ok | ok | ok | ok | 450 | 58.165 | 1 | 1 | 1 | 1 | 900 | 55.9 | ok | ok | ok | ok | 450 | 59.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/8/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 51.0 | ok | ok | ok | ok | 450 | 57.0171 | 1 | 1 | 1 | 1 | 900 | 55.4 | ok | ok | ok | ok | 450 | 59.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/9/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 51.2 | ok | ok | ok | ok | 450 | 57.2545 | 1 | 1 | 1 | 1 | 900 | 54.9 | ok | ok | ok | ok | 450 | 59.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/10/77 | 450 | 57.8 | 1 | 1 | 1 | ok | 450 | 51.4 | ok | ok | ok | ok | 450 | 56.9644 | 1 | 1 | 1 | 1 | 900 | 54.6 | ok | ok | ok | ok | 450 | 60.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/11/77 | 450 | 58.1 | 1 | 1 | 1 | ok | 450 | 51.6 | ok | ok | ok | ok | 450 | 56.6864 | 1 | 1 | 1 | 1 | 900 | 54.3 | ok | ok | ok | ok | 450 | 60.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/12/77 | 450 | 58.5 | 1 | 1 | 1 | ok | 450 | 51.7 | ok | ok | ok | ok | 450 | 56.4086 | 1 | 1 | 1 | 1 | 900 | 54.1 | ok | ok | ok | ok | 450 | 60.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/13/77 | 450 | 58.6 | 1 | 1 | 1 | ok | 450 | 51.8 | ok | ok | ok | ok | 450 | 56.1273 | 1 | 1 | 1 | 1 | 900 | 54.0 | ok | ok | ok | ok | 450 | 60.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/14/77 | 450 | 58.7 | 1 | 1 | 1 | ok | 450 | 51.5 | ok | ok | ok | ok | 450 | 55.8382 | 1 | 1 | 1 | 1 | 900 | 53.9 | ok | ok | ok | ok | 450 | 60.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/15/77 | 450 | 58.9 | 1 | 1 | 1 | ok | 450 | 51.1 | ok | ok | ok | ok | 450 | 55.447 | 1 | 1 | 1 | 1 | 900 | 53.9 | ok | ok | ok | ok | 450 | 60.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/16/77 | 450 | 59.1 | 1 | 1 | 1 | ok | 450 | 51.6 | ok | ok | ok | ok | 450 | 55.0189 | 1 | 1 | 1 | 1 | 900 | 53.9 | ok | ok | ok | ok | 450 | 61.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/17/77 | 450 | 59.8 | 1 | 1 | 1 | ok | 450 | 51.8 | ok | ok | ok | ok | 450 | 54.9833 | 1 | 1 | 1 | 1 | 900 | 54.0 | ok | ok | ok | ok | 450 | 61.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/18/77 | 450 | 59.4 | 1 | 1 | 1 | ok | 450 | 52.0 | ok | ok | ok | ok | 450 | 54.9002 | 1 | 1 | 1 | 1 | 900 | 53.5 | ok | ok | ok | ok | 450 | 61.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/19/77 | 450 | 59.0 | 1 | 1 | 1 | ok | 450 | 52.0 | ok | ok | ok | ok | 450 | 54.9218 | 1 | 1 | 1 | 1 | 900 | 53.5 | ok | ok | ok | ok | 450 | 61.0 | 1 | 1 | 1 | 1 |

# TABLE 9

## DAILY RESULTS OF BETTER TEMPERATURE MODEL SIMULATIONS

NOTE: Under Temp. Compl. column, "ok" indicates SWRCB temperature objectives were met, "1" indicates temperature objectives were not satisfied for the July 1 through October 15 period.

| Water Yr. Type | Date | FLOW STUDY ALTERNATIVE — Original Flow Alternative | | | | | | FLOW STUDY ALTERNATIVE — Refined/Final Flow Alternative | | | | | | MAXIMUM FLOW ALTERNATIVE — Original Flow Alternative | | | | | | MAXIMUM FLOW ALTERNATIVE — Refined/Final Flow Alternative | | | | | | EXISTING CONDITIONS — Flow Alternative | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Refined Q (cfs) | Refined T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. | Original Q (cfs) | Original T (deg F) | v.H-Crit D Temp. Compl. | Hot-Dry Temp. Compl. | Median Temp. Compl. | Cold-Wet Temp. Compl. |
| Crit. Dry | 8/21/77 | 450 | 58.5 | 1 | 1 | 1 | ok | 450 | 52.1 | 1 | ok | ok | ok | 450 | 55.2262 | 1 | 1 | 1 | ok | 900 | 53.5 | ok | ok | ok | ok | 450 | 61.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/22/77 | 450 | 58.3 | 1 | 1 | 1 | ok | 450 | 52.0 | 1 | ok | ok | ok | 450 | 55.3077 | 1 | 1 | 1 | ok | 900 | 53.8 | ok | ok | ok | ok | 450 | 61.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/23/77 | 450 | 58.3 | 1 | 1 | 1 | ok | 450 | 52.1 | 1 | ok | ok | ok | 450 | 55.5346 | 1 | 1 | 1 | ok | 900 | 54.1 | ok | ok | ok | ok | 450 | 61.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/24/77 | 450 | 58.1 | 1 | 1 | 1 | ok | 450 | 52.2 | 1 | ok | ok | ok | 450 | 56.0058 | 1 | 1 | 1 | ok | 900 | 54.3 | ok | ok | ok | ok | 450 | 61.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/25/77 | 450 | 57.9 | 1 | 1 | 1 | ok | 450 | 52.9 | 1 | ok | ok | ok | 450 | 56.7957 | 1 | 1 | 1 | ok | 900 | 54.9 | ok | ok | ok | ok | 450 | 61.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/26/77 | 450 | 57.7 | 1 | 1 | 1 | ok | 450 | 52.6 | 1 | ok | ok | ok | 450 | 57.2187 | 1 | 1 | 1 | ok | 900 | 54.4 | ok | ok | ok | ok | 450 | 61.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/27/77 | 450 | 57.6 | 1 | 1 | 1 | ok | 450 | 52.6 | 1 | ok | ok | ok | 450 | 57.6076 | 1 | 1 | 1 | ok | 900 | 54.4 | ok | ok | ok | ok | 450 | 61.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/28/77 | 450 | 57.5 | 1 | 1 | 1 | ok | 450 | 52.2 | 1 | ok | ok | ok | 450 | 57.501 | 1 | 1 | 1 | ok | 900 | 53.5 | ok | ok | ok | ok | 450 | 61.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/29/77 | 450 | 57.3 | 1 | 1 | 1 | ok | 450 | 52.2 | 1 | ok | ok | ok | 450 | 57.475 | 1 | 1 | 1 | ok | 900 | 53.6 | ok | ok | ok | ok | 450 | 61.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/30/77 | 450 | 57.3 | 1 | 1 | 1 | ok | 450 | 52.3 | 1 | ok | ok | ok | 450 | 57.0499 | 1 | 1 | 1 | ok | 900 | 53.9 | ok | ok | ok | ok | 450 | 61.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 8/31/77 | 450 | 57.4 | 1 | 1 | 1 | ok | 450 | 52.4 | 1 | ok | ok | ok | 450 | 56.8263 | 1 | 1 | 1 | ok | 900 | 54.0 | ok | ok | ok | ok | 450 | 61.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/1/77 | 455 | 57.7 | 1 | 1 | 1 | ok | 450 | 52.5 | 1 | ok | ok | ok | 455 | 56.6355 | 1 | 1 | 1 | ok | 900 | 53.9 | ok | ok | ok | ok | 450 | 61.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/2/77 | 455 | 58.0 | 1 | 1 | 1 | ok | 450 | 52.6 | 1 | ok | ok | ok | 455 | 56.6936 | 1 | 1 | 1 | ok | 900 | 53.9 | ok | ok | ok | ok | 450 | 62.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/3/77 | 455 | 58.2 | 1 | 1 | 1 | ok | 450 | 52.8 | 1 | ok | ok | ok | 455 | 56.7514 | 1 | 1 | 1 | ok | 900 | 54.1 | ok | ok | ok | ok | 450 | 62.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/4/77 | 455 | 58.3 | 1 | 1 | 1 | ok | 450 | 52.9 | 1 | ok | ok | ok | 455 | 56.8435 | 1 | 1 | 1 | ok | 900 | 54.3 | ok | ok | ok | ok | 450 | 62.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/5/77 | 455 | 58.6 | 1 | 1 | 1 | ok | 450 | 53.0 | 1 | 1 | ok | ok | 455 | 57.049 | 1 | 1 | 1 | ok | 900 | 54.2 | ok | ok | ok | ok | 450 | 62.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/6/77 | 455 | 58.7 | 1 | 1 | 1 | ok | 450 | 53.2 | 1 | 1 | ok | ok | 455 | 57.3236 | 1 | 1 | 1 | ok | 900 | 54.3 | ok | ok | ok | ok | 450 | 63.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/7/77 | 455 | 58.9 | 1 | 1 | 1 | ok | 450 | 53.4 | 1 | 1 | ok | ok | 455 | 57.6991 | 1 | 1 | 1 | ok | 900 | 54.4 | ok | ok | ok | ok | 450 | 63.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/8/77 | 455 | 59.1 | 1 | 1 | 1 | 1 | 450 | 53.6 | 1 | 1 | ok | ok | 455 | 58.086 | 1 | 1 | 1 | ok | 900 | 54.5 | ok | ok | ok | ok | 450 | 63.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/9/77 | 305 | 59.9 | 1 | 1 | 1 | 1 | 450 | 53.6 | 1 | 1 | ok | ok | 305 | 59.0287 | 1 | 1 | 1 | 1 | 900 | 54.5 | ok | ok | ok | ok | 450 | 63.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/10/77 | 305 | 60.1 | 1 | 1 | 1 | 1 | 450 | 53.9 | 1 | 1 | ok | ok | 305 | 59.3282 | 1 | 1 | 1 | 1 | 900 | 54.6 | ok | ok | ok | ok | 450 | 64.2 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/11/77 | 305 | 60.2 | 1 | 1 | 1 | 1 | 450 | 53.9 | 1 | 1 | ok | ok | 305 | 59.5172 | 1 | 1 | 1 | 1 | 900 | 54.6 | ok | ok | ok | ok | 450 | 64.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/12/77 | 305 | 59.8 | 1 | 1 | 1 | 1 | 450 | 53.7 | 1 | 1 | ok | ok | 305 | 59.1939 | 1 | 1 | 1 | 1 | 900 | 54.3 | ok | ok | ok | ok | 450 | 64.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/13/77 | 305 | 59.5 | 1 | 1 | 1 | 1 | 450 | 53.6 | 1 | 1 | ok | ok | 305 | 58.8944 | 1 | 1 | 1 | ok | 900 | 54.3 | ok | ok | ok | ok | 450 | 64.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/14/77 | 305 | 59.5 | 1 | 1 | 1 | 1 | 450 | 54.1 | 1 | 1 | ok | ok | 305 | 58.9664 | 1 | 1 | 1 | 1 | 900 | 54.3 | ok | ok | ok | ok | 450 | 64.5 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/15/77 | 305 | 58.2 | 1 | 1 | 1 | 1 | 450 | 53.3 | 1 | 1 | 1 | ok | 305 | 57.679 | 1 | 1 | 1 | 1 | 300 | 54.3 | 1 | 1 | 1 | ok | 450 | 63.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/16/77 | 305 | 57.6 | 1 | 1 | 1 | 1 | 450 | 53.1 | 1 | 1 | 1 | ok | 305 | 57.0946 | 1 | 1 | 1 | 1 | 300 | 54.3 | 1 | 1 | 1 | ok | 450 | 63.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/17/77 | 305 | 57.5 | 1 | 1 | 1 | 1 | 450 | 52.8 | 1 | 1 | 1 | ok | 305 | 57.0528 | 1 | 1 | 1 | 1 | 300 | 54.5 | 1 | 1 | 1 | ok | 450 | 63.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/18/77 | 305 | 57.2 | 1 | 1 | 1 | 1 | 450 | 52.6 | 1 | 1 | 1 | ok | 305 | 56.7654 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/19/77 | 305 | 56.9 | 1 | 1 | 1 | 1 | 450 | 52.5 | 1 | 1 | 1 | ok | 305 | 56.4634 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/20/77 | 305 | 57.1 | 1 | 1 | 1 | 1 | 450 | 52.2 | 1 | 1 | 1 | 1 | 305 | 56.5795 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.8 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/21/77 | 305 | 56.9 | 1 | 1 | 1 | 1 | 450 | 52.0 | 1 | ok | ok | ok | 305 | 56.3505 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.6 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/22/77 | 305 | 57.0 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 56.3769 | 1 | 1 | 1 | 1 | 300 | 54.5 | 1 | 1 | 1 | ok | 450 | 62.4 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/23/77 | 305 | 56.7 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 56.5244 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.3 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/24/77 | 305 | 56.5 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 56.5256 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.1 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/25/77 | 305 | 56.3 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 56.3707 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 62.0 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/26/77 | 305 | 56.3 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 56.2682 | 1 | 1 | 1 | 1 | 300 | 54.6 | 1 | 1 | 1 | ok | 450 | 61.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/27/77 | 305 | 56.3 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 56.2082 | 1 | 1 | 1 | 1 | 300 | 54.6 | 1 | 1 | 1 | ok | 450 | 61.9 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/28/77 | 305 | 56.1 | 1 | 1 | 1 | 1 | 450 | 51.8 | 1 | ok | ok | ok | 305 | 55.9966 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 61.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/29/77 | 305 | 56.1 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 55.8775 | 1 | 1 | 1 | 1 | 300 | 54.4 | 1 | 1 | 1 | ok | 450 | 61.7 | 1 | 1 | 1 | 1 |
| Crit. Dry | 9/30/77 | 305 | 55.9 | 1 | 1 | 1 | 1 | 450 | 51.9 | 1 | ok | ok | ok | 305 | 55.6002 | 1 | 1 | 1 | 1 | 300 | 54.3 | 1 | 1 | 1 | 1 | 450 | 61.7 | 1 | 1 | 1 | 1 |
| | All dates | | | 0 | 0 | 8 | 79 | | | 38 | 83 | 101 | 107 | | | 0 | 0 | 4 | 80 | | | 70 | 75 | 76 | 107 | | | 1 | 7 | 17 | 51 |
| | 7/1 - 9/30 | | | 0 | 0 | 8 | 64 | | | 38 | 76 | 86 | 92 | | | 0 | 0 | 4 | 65 | | | 70 | 75 | 76 | 92 | | | 1 | 7 | 17 | 36 |

# TABLE 10

## NUMBER OF DAYS AND PERCENT TIME FLOW ALTERNATIVES COMPLY WITH TEMPERATURE OBJECTIVES
### Median Evaluation Criteria

| | period | Ttl. # days | STATE PERMIT days | STATE PERMIT % | NO ACTION days | NO ACTION % | FLOW STUDY ORIGINAL days | FLOW STUDY ORIGINAL % | FLOW STUDY REFINED days | FLOW STUDY REFINED % | 40% INFLOW ORIGINAL days | 40% INFLOW ORIGINAL % | 40% INFLOW REFINED days | 40% INFLOW REFINED % | MAX FLOW ORIGINAL days | MAX FLOW ORIGINAL % | MAX FLOW REFINED days | MAX FLOW REFINED % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 (ex. wet) | (7/1-10/15) | 107 | 44 | 41% | 107 | 100% | 106 | 99% | 107 | 100% | 53 | 50% | 50 | 47% | 29 | 27% | 29 | 27% |
| 1986 (wet) | (7/1-10/15) | 107 | 15 | 14% | 107 | 100% | 106 | 99% | 107 | 100% | 28 | 26% | 28 | 26% | 34 | 32% | 77 | 72% |
| 1989 (normal) | (7/1-10/15) | 107 | 42 | 39% | 105 | 98% | 92 | 86% | 106 | 99% | 14 | 13% | 15 | 14% | 72 | 67% | 77 | 72% |
| 1990 (dry) | (7/1-10/15) | 107 | 61 | 57% | 81 | 76% | 76 | 71% | 106 | 99% | 14 | 13% | 14 | 13% | 64 | 60% | 76 | 71% |
| 1977 (crit. dry) | (7/1-10/15) | 107 | 0 | 0% | 24 | 22% | 8 | 7% | 101 | 94% | 0 | 0% | 0 | 0% | 4 | 4% | 76 | 71% |

Table 10_6-5-99.xls:% OK

# TABLE 11

## NUMBER OF DAYS AND PERCENT TIME FLOW ALTERNATIVES COMPLY WITH TEMPERATURE OBJECTIVES
### Cold-Wet Evaluation Criteria

| | period | Ttl. # days | STATE PERMIT days | % | NO ACTION days | % | FLOW STUDY ORIGINAL days | % | FLOW STUDY REFINED days | % | 40% INFLOW ORIGINAL days | % | 40% INFLOW REFINED days | % | MAX FLOW ORIGINAL days | % | MAX FLOW REFINED days | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1983 (ex. wet)** | (7/1-10/15) | 107 | 107 | 100% | 107 | 100% | 107 | 100% | 107 | 100% | 85 | 79% | 85 | 79% | 49 | 46% | 49 | 46% |
| **1986 (wet)** | (7/1-10/15) | 107 | 107 | 100% | 107 | 100% | 107 | 100% | 107 | 100% | 50 | 47% | 50 | 47% | 105 | 98% | 107 | 100% |
| **1989 (normal)** | (7/1-10/15) | 107 | 107 | 100% | 107 | 100% | 107 | 100% | 107 | 100% | 36 | 34% | 36 | 34% | 106 | 99% | 107 | 100% |
| **1990 (dry)** | (7/1-10/15) | 107 | 107 | 100% | 107 | 100% | 107 | 100% | 107 | 100% | 36 | 34% | 29 | 27% | 95 | 89% | 91 | 85% |
| **1977 (crit. dry)** | (7/1-10/15) | 107 | 74 | 69% | 51 | 48% | 79 | 74% | 107 | 100% | 15 | 14% | 15 | 14% | 80 | 75% | 107 | 100% |

Table 11_6-5-99.xls:% OK

# TABLE 12

## NUMBER OF DAYS AND PERCENT TIME FLOW ALTERNATIVES COMPLY WITH TEMPERATURE OBJECTIVES
### Hot and Dry Evaluation Criteria

| | period | Ttl. # days | STATE PERMIT days | % | NO ACTION days | % | FLOW STUDY ORIGINAL days | % | REFINED days | % | 40% INFLOW ORIGINAL days | % | REFINED days | % | MAX FLOW ORIGINAL days | % | REFINED days | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1983 (ex. wet)** | (7/1-10/15) | 107 | 31 | **29%** | 105 | **98%** | 92 | **86%** | 106 | **99%** | 42 | **39%** | 42 | **39%** | 27 | **25%** | 27 | **25%** |
| **1986 (wet)** | (7/1-10/15) | 107 | 0 | **0%** | 96 | **90%** | 83 | **78%** | 107 | **100%** | 21 | **20%** | 21 | **20%** | 29 | **27%** | 77 | **72%** |
| **1989 (normal)** | (7/1-10/15) | 107 | 0 | **0%** | 92 | **86%** | 72 | **67%** | 100 | **93%** | 7 | **7%** | 7 | **7%** | 31 | **29%** | 77 | **72%** |
| **1990 (dry)** | (7/1-10/15) | 107 | 0 | **0%** | 76 | **71%** | 70 | **65%** | 92 | **86%** | 6 | **6%** | 7 | **7%** | 26 | **24%** | 25 | **23%** |
| **1977 (crit. dry)** | (7/1-10/15) | 107 | 0 | **0%** | 7 | **7%** | 0 | **0%** | 83 | **78%** | 0 | **0%** | 0 | **0%** | 0 | **0%** | 75 | **70%** |

Table 12_6-5-99.xls:% OK

# TABLE 13

# NUMBER OF DAYS AND PERCENT TIME FLOW ALTERNATIVES COMPLY WITH TEMPERATURE OBJECTIVES
## Very Hot and Critically Dry Evaluation Criteria

| | | | STATE PERMIT | | NO ACTION | | FLOW STUDY | | | | 40% INFLOW | | | | MAX FLOW | | | |
| | | | | | | | ORIGINAL | | REFINED | | ORIGINAL | | REFINED | | ORIGINAL | | REFINED | |
| | period | Ttl. # days | days | % | days | % | days | % | days | % | days | % | days | % | days | % | days | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1983 (ex. wet)** | (7/1-10/15) | 107 | 31 | 29% | 92 | 86% | 70 | 65% | 92 | 86% | 35 | 33% | 35 | 33% | 24 | 22% | 24 | 22% |
| **1986 (wet)** | (7/1-10/15) | 107 | 0 | 0% | 92 | 86% | 33 | 31% | 92 | 86% | 14 | 13% | 14 | 13% | 28 | 26% | 70 | 65% |
| **1989 (normal)** | (7/1-10/15) | 107 | 0 | 0% | 92 | 86% | 70 | 65% | 92 | 86% | 7 | 7% | 7 | 7% | 28 | 26% | 77 | 72% |
| **1990 (dry)** | (7/1-10/15) | 107 | 0 | 0% | 68 | 64% | 33 | 31% | 92 | 86% | 0 | 0% | 0 | 0% | 21 | 20% | 22 | 21% |
| **1977 (crit. dry)** | (7/1-10/15) | 107 | 0 | 0% | 1 | 1% | 0 | 0% | 38 | 36% | 0 | 0% | 0 | 0% | 0 | 0% | 70 | 65% |

# TABLE 14

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:
## EXISTING CONDITIONS SIMULATIONS vs. NO ACTION ALTERNATIVE

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Action Alternative (cfs) | Existing Conditions (cfs) | Change (cfs) | No Action Alternative (cfs) | Existing Conditions (cfs) | Change (cfs) | No Action Alternative (cfs) | Existing Conditions (cfs) | Change (cfs) | No Action Alternative deg F | Existing Conditions deg F | Change deg F |
| Ex. Wet | Oct-82 | 2,727 | 2,727 | 0 | 2,444 | 2,444 | 0 | 300 | 300 | 0 | 41.4 | 41.5 | 0.1 |
| | Nov-82 | 916 | 916 | 0 | 619 | 619 | 0 | 300 | 300 | 0 | 42.0 | 42.0 | 0.0 |
| | Dec-82 | 2,533 | 2,533 | 0 | 2,270 | 2,270 | 0 | 300 | 300 | 0 | 42.7 | 42.7 | 0.0 |
| | Jan-83 | 2,909 | 2,909 | 0 | 2,640 | 2,640 | 0 | 300 | 300 | 0 | 42.3 | 42.3 | 0.0 |
| | Feb-83 | 3,108 | 3,108 | 0 | 2,968 | 2,968 | 0 | 300 | 300 | 0 | 41.8 | 41.8 | 0.0 |
| | Mar-83 | 6,158 | 6,158 | 0 | 3,300 | 3,300 | 0 | 3771.8 | 3,772 | 0 | 41.8 | 41.8 | 0.0 |
| | Apr-83 | 918 | 918 | 0 | 1,164 | 1,164 | 0 | 300 | 300 | 0 | 41.8 | 41.8 | 0.0 |
| | May-83 | 6,893 | 6,893 | 0 | 3,300 | 3,300 | 0 | 4228.6 | 4,229 | 0 | 41.8 | 41.8 | 0.0 |
| | Jun-83 | 7,787 | 7,787 | 0 | 3,300 | 3,300 | 0 | 4989.3 | 4,989 | 0 | 42.3 | 42.3 | 0.0 |
| | Jul-83 | 6,633 | 6,633 | 0 | 3,300 | 3,300 | 0 | 3499.3 | 3,499 | 0 | 44.1 | 44.1 | 0.0 |
| | Aug-83 | 3,010 | 3,010 | 0 | 2,576 | 2,576 | 0 | 450 | 450 | 0 | 45.7 | 45.7 | 0.0 |
| | Sep-83 | 3,392 | 3,392 | 0 | 2,953 | 2,953 | 0 | 450 | 450 | 0 | 47.7 | 47.7 | 0.0 |
| | Totals (ac-ft) | 2,844,581 | 2,844,581 | 0 | 1,862,341 | 1,862,341 | 0 | 1,166,139 | 1,166,139 | 0 | | | |
| Wet | Oct-85 | 1,668 | 2538.4 | 871 | 1,376 | 2,247 | 871 | 300 | 300 | 0 | 45.1 | 44.5 | -0.6 |
| | Nov-85 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.8 | 46.6 | -0.2 |
| | Dec-85 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 45.2 | 45.2 | 0.0 |
| | Jan-86 | 281 | 380.5 | 100 | 0 | 100 | 100 | 300 | 300 | 0 | 43.5 | 43.5 | 0.0 |
| | Feb-86 | 150 | 149.7 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.2 | 43.2 | 0.0 |
| | Mar-86 | 210 | 209.7 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.1 | 43.2 | 0.1 |
| | Apr-86 | 787 | 786.6 | 0 | 500 | 500 | 0 | 300 | 300 | 0 | 43.1 | 43.2 | 0.1 |
| | May-86 | 4,891 | 4891 | 0 | 3,300 | 3,300 | 0 | 1591 | 1,591 | 0 | 43.2 | 43.2 | 0.0 |
| | Jun-86 | 3,872 | 3871.9 | 0 | 3,294 | 3,294 | 0 | 578 | 578 | 0 | 43.2 | 43.2 | 0.0 |
| | Jul-86 | 3,750 | 3750 | 0 | 3,300 | 3,300 | 0 | 450 | 450 | 0 | 43.3 | 43.3 | 0.0 |
| | Aug-86 | 3,713 | 3712.6 | 0 | 3,300 | 3,300 | 0 | 450 | 450 | 0 | 43.9 | 43.9 | 0.0 |
| | Sep-86 | 700 | 700 | 0 | 250 | 250 | 0 | 450 | 450 | 0 | 44.8 | 44.8 | 0.0 |
| | Totals (ac-ft) | 1,276,797 | 1,336,472 | 59,675 | 966,704 | 1,026,379 | 59,675 | 340,490 | 340,490 | 0 | | | |
| Normal | Oct-88 | 720 | 567.1 | -153 | 445 | 292 | -153 | 300 | 300 | 0 | 48.8 | 48.8 | 0.0 |
| | Nov-88 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 49.8 | 49.7 | -0.1 |
| | Dec-88 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.3 | 46.2 | -0.1 |
| | Jan-89 | 547 | 546.7 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 42.4 | 42.4 | 0.0 |
| | Feb-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.5 | 41.4 | -0.1 |
| | Mar-89 | 333 | 333.3 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.5 | 41.4 | -0.1 |
| | Apr-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.5 | 41.4 | -0.1 |
| | May-89 | 2,555 | 2555.2 | 0 | 1,000 | 1,000 | 0 | 1591 | 1,591 | 0 | 41.5 | 41.4 | -0.1 |
| | Jun-89 | 2,578 | 1828 | -750 | 2,000 | 1,250 | -750 | 578 | 578 | 0 | 41.5 | 41.5 | 0.0 |
| | Jul-89 | 1,950 | 2450 | 500 | 1,500 | 2,000 | 500 | 450 | 450 | 0 | 41.8 | 41.7 | -0.1 |
| | Aug-89 | 950 | 950 | 0 | 500 | 500 | 0 | 450 | 450 | 0 | 42.3 | 42.3 | 0.0 |
| | Sep-89 | 656 | 656.3 | 0 | 250 | 250 | 0 | 450 | 450 | 0 | 42.8 | 42.8 | 0.0 |
| | Totals (ac-ft) | 738,859 | 715,548 | -23,311 | 408,975 | 385,665 | -23,311 | 340,490 | 340,490 | 0 | | | |

TABLE 14

## COMPARISON OF AVERAGE MONTHLY INPUT DATA USED IN BETTER MODEL SIMULATIONS:
## EXISTING CONDITIONS SIMULATIONS vs. NO ACTION ALTERNATIVE

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake / Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Action Alternative (cfs) | Existing Conditions (cfs) | Change (cfs) | No Action Alternative (cfs) | Existing Conditions (cfs) | Change (cfs) | No Action Alternative (cfs) | Existing Conditions (cfs) | Change (cfs) | No Action Alternative deg F | Existing Conditions deg F | Change deg F |
| **Dry** | Oct-89 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 43.2 | 43.1 | -0.1 |
| | Nov-89 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 43.6 | 43.6 | 0.0 |
| | Dec-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 44.1 | 44.0 | -0.1 |
| | Jan-90 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 43.1 | 43.1 | 0.0 |
| | Feb-90 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 42.0 | 42.0 | 0.0 |
| | Mar-90 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 42.0 | 42.0 | 0.0 |
| | Apr-90 | 650 | 649.5 | 0 | 350 | 350 | 0 | 300 | 300 | 0 | 42.0 | 41.9 | -0.1 |
| | May-90 | 3,091 | 3091 | 0 | 1,500 | 1,500 | 0 | 1591 | 1,591 | 0 | 42.0 | 42.0 | 0.0 |
| | Jun-90 | 3,578 | 3078 | -500 | 3,000 | 2,500 | -500 | 578 | 578 | 0 | 42.0 | 42.0 | 0.0 |
| | Jul-90 | 2,491 | 2450 | -41 | 2,041 | 2,000 | -41 | 450 | 450 | 0 | 42.2 | 42.1 | -0.1 |
| | Aug-90 | 3,750 | 1725.8 | -2,024 | 3,300 | 1,276 | -2,024 | 450 | 450 | 0 | 45.4 | 43.1 | -2.3 |
| | Sep-90 | 950 | 950 | 0 | 500 | 500 | 0 | 450 | 450 | 0 | 50.4 | 44.9 | -5.5 |
| | Totals (ac-ft) | 1,062,904 | 896,930 | -165,974 | 722,415 | 556,441 | -165,974 | 340,490 | 340,490 | 0 | | | |
| **Crit. Dry** | Oct-76 | 1,267 | 747.6 | -519 | 967 | 448 | -519 | 300 | 300 | 0 | 46.3 | 46.2 | -0.1 |
| | Nov-76 | 527 | 526.5 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.9 | 46.6 | -0.3 |
| | Dec-76 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 47.2 | 46.9 | -0.3 |
| | Jan-77 | 539 | 673.8 | 135 | 250 | 385 | 135 | 300 | 300 | 0 | 46.3 | 46.2 | -0.1 |
| | Feb-77 | 1,596 | 1644.7 | 49 | 1,321 | 1,370 | 49 | 300 | 300 | 0 | 44.8 | 44.7 | -0.1 |
| | Mar-77 | 534 | 533.7 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 44.7 | 44.7 | 0.0 |
| | Apr-77 | 516 | 516.4 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 44.7 | 44.7 | 0.0 |
| | May-77 | 4,694 | 4855 | 161 | 3,139 | 3,300 | 161 | 1591 | 1,591 | 0 | 44.8 | 44.8 | 0.0 |
| | Jun-77 | 3,847 | 3846.7 | 0 | 3,294 | 3,294 | 0 | 578 | 578 | 0 | 46.0 | 46.0 | 0.0 |
| | Jul-77 | 1,578 | 1578 | 0 | 1,128 | 1,128 | 0 | 450 | 450 | 0 | 51.9 | 51.9 | 0.0 |
| | Aug-77 | 550 | 590.8 | 41 | 100 | 141 | 41 | 450 | 450 | 0 | 56.2 | 56.3 | 0.1 |
| | Sep-77 | 540 | 539.9 | 0 | 100 | 100 | 0 | 450 | 450 | 0 | 59.2 | 59.5 | 0.3 |
| | Totals (ac-ft) | 999,597 | 991,120 | -8,477 | 669,910 | 661,427 | -8,483 | 340,490 | 340,490 | 0 | | | |

Notes: 1) Source of Data: PROSIM and RTM simulation output
2) The No Action alternative is representative of year 2022 conditions. The Existing Conditions simulation is representative of 1995-level of development.

**TABLE 15**


**NUMBER OF DAYS AND PERCENT TIME EXISTING CONDITIONS
SIMULATION AND NO ACTION ALTERNATIVE RESULTS
COMPLY WITH TEMPERATURE OBJECTIVES**
Median Evaluation Criteria

| | period | Ttl. # days | NO ACTION Alternative | | Existing Conditions Simulation | |
|---|---|---|---|---|---|---|
| | | | days | % | days | % |
| **1983 (ex. wet)** | (7/1-10/15) | 107 | 107 | **100%** | 107 | **100%** |
| **1986 (wet)** | (7/1-10/15) | 107 | 107 | **100%** | 107 | **100%** |
| **1989 (normal)** | (7/1-10/15) | 107 | 105 | **98%** | 104 | **97%** |
| **1990 (dry)** | (7/1-10/15) | 107 | 81 | **76%** | 107 | **100%** |
| **1977 (crit. dry)** | (7/1-10/15) | 107 | 24 | **22%** | 17 | **16%** |

ADDENDUM TO TEMPERATURE ANALYSIS OF PROPOSED TRINITY RIVER FISH AND
WILDLIFE RESTORATION FLOW ALTERNATIVES USING THE **BETTER** MODEL

CUMULATIVE EFFECTS ANALYSES

**ADDENDUM TO**

**TEMPERATURE ANALYSIS OF PROPOSED**
**TRINITY RIVER FISH AND WILDLIFE RESTRORATION FLOW**
**ALTERNATIVES USING THE BETTER MODEL:**

**CUMULATIVE EFFECTS ANALYSES**

**Prepared for:**

**Trinity County Planning Department**
**Under Agreement No. TFG 97-04**

**Prepared by:**

**Greg Kamman**
**Kamman Hydrology & Engineering**
**703 Pomona Avenue**
**El Cerrito, CA  94530**

**September 1999**

# TABLE OF CONTENTS

page

1.0    INTRODUCTION                                    1

2.0    APPROACH AND METHODS                            1

3.0    BETTER MODELING RESULTS                         1

# LIST OF TABLES

Table 1.    Comparison of PROSIM99 and RTM Modeling Results: Cumulative Effects Analysis vs.
            Flow Evaluation Study Alternative Simulations

Table 2.    Number of Days and Percent of Time Cumulative Effects Analysis and Flow Evaluation Study
            Alternative Results Comply with Temperature Objectives: Median Evaluation Criteria

# 1.0    INTRODUCTION

This report is an addendum to the report entitled, "Temperature Analysis of Proposed Trinity River Fish and Wildlife Restoration Flow Alternatives using the BETTER Model", submitted June 1999.  Presented herein are results of BETTER model temperature simulations of the Trinity River Mainstem Fishery Restoration EIS/EIR Preliminary Cumulative Effects Analyses that maintain minimum storage levels of 400 thousand acre-feet (KAF) and 600 KAF.

# 2.0    APPROACH AND METHODS

The approach and methods used in conducting BETTER temperature evaluations of the Cumulative Effects Analyses simulations are consistent with those outlined in the June 1999 report.  The same temperature models, representative water year-types, assumptions regarding CVP Trinity Division operations, and simulation periods were used in this analysis.  The reader is referred to the June 1999 report for a summary and discussion of the specific methods and assumptions used in the BETTER model temperature evaluations.

# 3.0    BETTER MODELING RESULTS

A summary of Cumulative Effects Analysis output data from the PROSIM99 and RTM models are presented in Table 1. These data were used as input to the BETTER model.  Two Cumulative Effects Analysis modeling scenarios were completed; one that maintained a minimum storage level of 400 KAF in Trinity Lake and a second that maintained 600 KAF.  For comparison, PROSIM99 and RTM output data for the Flow Evaluation Study alternative are also presented on Table 1.  This comparison is provided because the river release schedules for the Cumulative Effects Analysis simulations are the same as those for the Flow Evaluation Study alternative.

The results of the Cumulative Effects BETTER simulations are summarized in Table 2 as the percentage of time a given alternative meets downstream temperature objectives under median year hydrometeorological conditions.  The median year evaluation criteria were developed by the USFWS using the SNTEMP model for the period July 1 through October 15 (see Section 4.1.2 of the June 1999 report). For comparison, Table 2 also presents the compliance results for the Flow Evaluation Study alternative.

Cumulative Effects Analysis: 400 KAF Minimum Storage
Although the total annual volume of CVP diversions are decreased under each representative year-type under the Cumulative Effects Analysis simulations (vs. Flow Evaluation Study alternative), compliance with down stream temperature objectives are reduced noticeably during the normal, dry, and critically dry year-types.  Specifically, compliance with temperature objectives fall from 99% to 76% for the representative normal year-type, from 99% to 59% for the dry year-type, and from 94% to 29% for the critically dry year-type (see Table 2).  One reason for this decrease in compliance with temperature objectives is likely due to the changes in the timing and rate of CVP diversions; cooler water temperatures in Lewiston Lake typically result from higher CVP diversion rates (i.e. high flow through Lewiston Lake).  Dry year-type operations that divert most of the water to the CVP during the spring months also tend to drain Trinity Lake by early summer.  The resultant low summer storage in Trinity Lake may allow the lake's thermocline to intersect the dam outlet intake structure.  This effect of low summer storage in Trinity Lake under the cumulative effects simulations can be seen as elevated monthly

average summer and fall release temperatures from Trinity Lake during the representative normal, dry, and critically dry year-types (Table 1).

Cumulative Effects Analysis: 600 KAF Minimum Storage

Trinity division operations for the Cumulative Effects Analysis that maintains a 600 KAF minimum storage level are much more similar to the Flow Evaluation Study alternative operations than the Cumulative Effects Analysis that maintains a 400 KAF minimum operational storage level. As a result, the resultant water release temperatures from both Trinity and Lewiston dams are more similar. In turn, compliance with downstream temperature objectives for the Cumulative Effects Analysis that maintains a 600 KAF minimum storage level is much better than compliance under a 400 KAF minimum storage level and are more similar to the results for the Flow Evaluation Study alternative (see Table 2).

**TABLE 1**

**COMPARISON OF PROSIM99 AND RTM MODELING RESULTS:**
**CUMULATIVE EFFECTS ANALYSIS vs. FLOW EVALUATION STUDY ALTERANTIVE SIMULATIONS**

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Flow Study PROSIM 99 (cfs) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (cfs) | Flow Study PROSIM 99 (cfs) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (cfs) | Flow Study PROSIM 99 (cfs) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (cfs) | Flow Study PROSIM 99 (deg F) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (deg F) |
| Ex. Wet | Oct-82 | 607 | 607 | 607 | 250 | 250 | 250 | 373 | 373 | 373 | 41.9 | 41.7 | 41.8 |
| | Nov-82 | 438 | 413 | 438 | 142 | 117 | 142 | 300 | 300 | 300 | 42.0 | 41.9 | 41.9 |
| | Dec-82 | 2,533 | 2,533 | 2,533 | 2,270 | 2,270 | 2,270 | 300 | 300 | 300 | 42.6 | 42.5 | 42.5 |
| | Jan-83 | 2,909 | 2,909 | 2,909 | 2,640 | 2,640 | 2,640 | 300 | 300 | 300 | 42.3 | 42.2 | 42.3 |
| | Feb-83 | 3,108 | 3,108 | 3,108 | 2,968 | 2,968 | 2,968 | 300 | 300 | 300 | 41.8 | 41.8 | 41.8 |
| | Mar-83 | 6,158 | 6,158 | 6,158 | 3,300 | 3,300 | 3,300 | 3,772 | 3,772 | 3,772 | 41.8 | 41.8 | 41.8 |
| | Apr-83 | 918 | 918 | 918 | 1,037 | 1,037 | 1,037 | 427 | 427 | 427 | 41.8 | 41.7 | 41.7 |
| | May-83 | 6,893 | 6,893 | 6,893 | 2,959 | 2,959 | 2,959 | 4,570 | 4,570 | 4,570 | 41.8 | 41.8 | 41.8 |
| | Jun-83 | 7,787 | 7,787 | 7,787 | 3,300 | 3,300 | 3,300 | 4,989 | 4,989 | 4,989 | 42.2 | 42.2 | 42.2 |
| | Jul-83 | 6,633 | 6,633 | 6,633 | 3,300 | 3,300 | 3,300 | 3,499 | 3,499 | 3,499 | 44.0 | 44.0 | 44.0 |
| | Aug-83 | 3,010 | 3,010 | 3,010 | 2,576 | 2,576 | 2,576 | 450 | 450 | 450 | 45.7 | 45.6 | 45.7 |
| | Sep-83 | 3,392 | 3,392 | 3,392 | 2,953 | 2,953 | 2,953 | 450 | 450 | 450 | 47.7 | 47.7 | 47.7 |
| Totals (ac-ft) | | 2,685,793 | 2,684,300 | 2,685,793 | 1,670,521 | 1,669,022 | 1,670,521 | 1,199,177 | 1,199,177 | 1,199,177 | | | |
| Wet | Oct-85 | 615 | 615 | 615 | 250 | 250 | 250 | 373 | 373 | 373 | 43.8 | 45.7 | 47.6 |
| | Nov-85 | 550 | 550 | 550 | 250 | 250 | 250 | 300 | 300 | 300 | 44.4 | 46.6 | 48.3 |
| | Dec-85 | 400 | 400 | 400 | 100 | 100 | 100 | 300 | 300 | 300 | 44.5 | 45.1 | 45.1 |
| | Jan-86 | 381 | 381 | 381 | 100 | 100 | 100 | 300 | 300 | 300 | 43.5 | 43.5 | 43.3 |
| | Feb-86 | 150 | 150 | 150 | 100 | 100 | 100 | 300 | 300 | 300 | 43.2 | 43.2 | 43.0 |
| | Mar-86 | 396 | 210 | 210 | 286 | 100 | 100 | 300 | 300 | 300 | 43.2 | 43.1 | 43.0 |
| | Apr-86 | 697 | 947 | 697 | 250 | 500 | 460 | 460 | 460 | 460 | 43.1 | 43.1 | 43.0 |
| | May-86 | 7,011 | 8,009 | 8,009 | 2,302 | 3,300 | 3,300 | 4,709 | 4,709 | 4,709 | 43.2 | 43.2 | 43.1 |
| | Jun-86 | 3,276 | 3,776 | 3,678 | 750 | 1,250 | 1,152 | 2,526 | 2,526 | 2,526 | 43.2 | 43.3 | 43.2 |
| | Jul-86 | 3,602 | 3,102 | 2,852 | 2,500 | 2,000 | 1,750 | 1,102 | 1,102 | 1,102 | 43.3 | 43.9 | 43.7 |
| | Aug-86 | 3,428 | 1,471 | 2,413 | 3,015 | 1,059 | 2,000 | 450 | 450 | 450 | 43.9 | 45.1 | 44.9 |
| | Sep-86 | 2,450 | 700 | 1,950 | 2,000 | 250 | 1,500 | 450 | 450 | 450 | 45.3 | 46.1 | 46.4 |
| Totals (ac-ft) | | 1,396,692 | 1,236,063 | 1,332,256 | 724,862 | 564,233 | 660,426 | 702,226 | 702,226 | 702,226 | | | |
| Normal | Oct-88 | 599 | 1,393 | 449 | 250 | 1,045 | 100 | 373 | 373 | 373 | 47.9 | 54.5 | 51.0 |
| | Nov-88 | 550 | 400 | 400 | 250 | 100 | 100 | 300 | 300 | 300 | 48.7 | 53.6 | 51.3 |
| | Dec-88 | 550 | 400 | 400 | 250 | 100 | 100 | 300 | 300 | 300 | 46.4 | 45.2 | 46.1 |
| | Jan-89 | 547 | 397 | 397 | 250 | 100 | 100 | 300 | 300 | 300 | 42.6 | 41.6 | 42.2 |
| | Feb-89 | 400 | 400 | 400 | 100 | 100 | 100 | 300 | 300 | 300 | 41.6 | 40.8 | 41.3 |
| | Mar-89 | 333 | 333 | 333 | 100 | 100 | 100 | 300 | 300 | 300 | 41.6 | 40.8 | 41.3 |
| | Apr-89 | 593 | 493 | 593 | 100 | 0 | 100 | 493 | 493 | 493 | 41.6 | 40.8 | 41.3 |
| | May-89 | 4,153 | 4,903 | 4,403 | 0 | 750 | 250 | 4,189 | 4,189 | 4,189 | 41.6 | 41.3 | 41.4 |
| | Jun-89 | 2,870 | 3,620 | 2,870 | 750 | 1,500 | 750 | 2,120 | 2,120 | 2,120 | 41.7 | 43.5 | 41.9 |
| | Jul-89 | 2,602 | 1,602 | 2,352 | 1,500 | 500 | 1,250 | 1,102 | 1,102 | 1,102 | 42.4 | 46.9 | 43.3 |
| | Aug-89 | 1,700 | 700 | 1,700 | 1,250 | 250 | 1,250 | 450 | 450 | 450 | 43.7 | 49.2 | 45.3 |
| | Sep-89 | 1,906 | 656 | 1,656 | 1,500 | 250 | 1,250 | 450 | 450 | 450 | 45.6 | 50.3 | 48.1 |
| Totals (ac-ft) | | 1,019,076 | 927,993 | 967,604 | 381,625 | 290,542 | 330,154 | 648,057 | 648,057 | 648,057 | | | |

TABLE 1

**COMPARISON OF PROSIM99 AND RTM MODELING RESULTS:**
**CUMULATIVE EFFECTS ANALYSIS vs. FLOW EVALUATION STUDY ALTERANTIVE SIMULATIONS**

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Flow Study PROSIM 99 (cfs) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (cfs) | Flow Study PROSIM 99 (cfs) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (cfs) | Flow Study PROSIM 99 (cfs) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (cfs) | Flow Study PROSIM 99 (deg F) | Cumulative Effects (400 kaf) (cfs) | Cumulative Effects (600 kaf) (deg F) |
| Dry | Oct-89 | 623 | 473 | 473 | 250 | 100 | 100 | 373 | 373 | 373 | 47.5 | 51.3 | 50.0 |
| | Nov-89 | 550 | 400 | 400 | 250 | 100 | 100 | 300 | 300 | 300 | 48.4 | 51.8 | 50.6 |
| | Dec-89 | 400 | 400 | 400 | 100 | 100 | 100 | 300 | 300 | 300 | 47.2 | 47.0 | 47.3 |
| | Jan-90 | 400 | 300 | 300 | 100 | 0 | 0 | 300 | 300 | 300 | 43.2 | 42.7 | 43.0 |
| | Feb-90 | 300 | 300 | 300 | 0 | 0 | 0 | 300 | 300 | 300 | 42.0 | 41.6 | 41.8 |
| | Mar-90 | 400 | 550 | 550 | 100 | 250 | 250 | 300 | 300 | 300 | 41.9 | 41.6 | 41.8 |
| | Apr-90 | 790 | 790 | 790 | 250 | 250 | 250 | 540 | 540 | 540 | 41.9 | 41.6 | 41.8 |
| | May-90 | 3,174 | 3,924 | 2,924 | 250 | 1,000 | 0 | 2,924 | 2,924 | 2,924 | 41.9 | 41.6 | 41.8 |
| | Jun-90 | 1,533 | 2,783 | 1,033 | 750 | 2,000 | 250 | 783 | 783 | 783 | 41.9 | 43.5 | 41.9 |
| | Jul-90 | 1,911 | 950 | 1,700 | 1,461 | 500 | 1,250 | 450 | 450 | 450 | 42.2 | 48.4 | 42.2 |
| | Aug-90 | 1,700 | 850 | 1,802 | 1,250 | 400 | 1,352 | 450 | 450 | 450 | 43.6 | 52.1 | 44.2 |
| | Sep-90 | 1,950 | 700 | 1,700 | 1,500 | 250 | 1,250 | 450 | 450 | 450 | 47.1 | 54.6 | 48.2 |
| | Totals (ac-ft) | 832,929 | 752,615 | 751,182 | 379,506 | 299,193 | 297,759 | 453,422 | 453,422 | 453,422 | | | |
| Crit. Dry | Oct-76 | 623 | 1,358 | 623 | 250 | 985 | 250 | 373 | 373 | 373 | 45.7 | 48.7 | 45.7 |
| | Nov-76 | 527 | 532 | 527 | 250 | 255 | 250 | 300 | 300 | 300 | 45.8 | 50.2 | 45.8 |
| | Dec-76 | 550 | 914 | 550 | 250 | 614 | 250 | 300 | 300 | 300 | 45.9 | 50.8 | 45.9 |
| | Jan-77 | 539 | 821 | 539 | 250 | 250 | 250 | 300 | 300 | 300 | 45.6 | 46.5 | 45.7 |
| | Feb-77 | 525 | 546 | 525 | 250 | 546 | 250 | 300 | 300 | 300 | 44.6 | 44.6 | 44.6 |
| | Mar-77 | 534 | 534 | 534 | 250 | 250 | 250 | 300 | 300 | 300 | 44.6 | 44.6 | 44.6 |
| | Apr-77 | 816 | 816 | 880 | 250 | 250 | 314 | 600 | 600 | 600 | 44.6 | 44.6 | 44.6 |
| | May-77 | 2,462 | 1,712 | 3,848 | 1,000 | 250 | 2,386 | 1,498 | 1,498 | 1,498 | 44.6 | 44.6 | 44.6 |
| | Jun-77 | 3,703 | 4,058 | 2,657 | 2,946 | 3,300 | 1,899 | 783 | 783 | 783 | 44.7 | 45.7 | 44.7 |
| | Jul-77 | 3,284 | 1,004 | 1,866 | 2,834 | 554 | 1,416 | 450 | 450 | 450 | 45.1 | 50.9 | 44.9 |
| | Aug-77 | 700 | 550 | 1,750 | 250 | 100 | 1,300 | 450 | 450 | 450 | 46.6 | 54.3 | 46.4 |
| | Sep-77 | 690 | 540 | 1,690 | 250 | 100 | 1,250 | 450 | 450 | 450 | 48.0 | 57.6 | 50.0 |
| | Totals (ac-ft) | 904,913 | 805,825 | 968,531 | 546,405 | 447,318 | 610,024 | 369,310 | 369,310 | 369,310 | | | |

# TABLE 1

## COMPARISON OF PROSIM AND RTM MODELING RESULTS:
## NO ACTION ALTERNATIVE vs. CUMULATIVE EFFECTS SIMULATIONS

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Action PROSIM 99 (cfs) | Cumulative Effects (cfs) | Change (cfs) | No Action PROSIM 99 (cfs) | Cumulative Effects (cfs) | Change (cfs) | No Action PROSIM 99 (cfs) | Cumulative Effects (cfs) | Change (cfs) | No Action PROSIM 99 (deg F) | Cumulative Effects (cfs) | Change (deg F) |
| Ex. Wet | Oct-82 | 2,727 | 607 | -2,121 | 2,444 | 250 | -2,194 | 300 | 373 | 73 | 41.4 | 41.7 | 0.3 |
| | Nov-82 | 916 | 413 | -502 | 619 | 116.5 | -502 | 300 | 300 | 0 | 42 | 41.9 | -0.1 |
| | Dec-82 | 2,533 | 2,533 | 0 | 2,270 | 2270.3 | 0 | 300 | 300 | 0 | 42.7 | 42.5 | -0.2 |
| | Jan-83 | 2,909 | 2,909 | 0 | 2,640 | 2639.9 | 0 | 300 | 300 | 0 | 42.3 | 42.2 | -0.1 |
| | Feb-83 | 3,108 | 3,108 | 0 | 2,968 | 2968.1 | 0 | 300 | 300 | 0 | 41.8 | 41.8 | 0.0 |
| | Mar-83 | 6,158 | 6,158 | 0 | 3,300 | 3300 | 0 | 3771.8 | 3771.8 | 0 | 41.8 | 41.8 | 0.0 |
| | Apr-83 | 918 | 918 | 0 | 1,164 | 1036.7 | -127 | 300 | 427 | 127 | 41.8 | 41.7 | -0.1 |
| | May-83 | 6,893 | 6,893 | 0 | 3,300 | 2958.6 | -341 | 4228.6 | 4570 | 341 | 41.8 | 41.8 | 0.0 |
| | Jun-83 | 7,787 | 7,787 | 0 | 3,300 | 3300 | 0 | 4989.3 | 4989.3 | 0 | 42.3 | 42.2 | -0.1 |
| | Jul-83 | 6,633 | 6,633 | 0 | 3,300 | 3300 | 0 | 3499.3 | 3499.3 | 0 | 44.1 | 44 | -0.1 |
| | Aug-83 | 3,010 | 3,010 | 0 | 2,576 | 2576.3 | 0 | 450 | 450 | 0 | 45.7 | 45.6 | -0.1 |
| | Sep-83 | 3,392 | 3,392 | 0 | 2,953 | 2953.4 | 0 | 450 | 450 | 0 | 47.7 | 47.7 | 0.0 |
| | Totals (ac-ft) | 2,844,581 | 2,684,300 | -160,282 | 1,862,341 | 1,669,022 | -193,320 | 1,166,139 | 1,199,177 | 33,038 | | | |
| Wet | Oct-85 | 1,668 | 615 | -1,053 | 1,376 | 250 | -1,126 | 300 | 373 | 73 | 45.1 | 45.7 | 0.6 |
| | Nov-85 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.8 | 46.6 | -0.2 |
| | Dec-85 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 45.2 | 45.1 | -0.1 |
| | Jan-86 | 281 | 381 | 100 | 0 | 100 | 100 | 300 | 300 | 0 | 43.5 | 43.5 | 0.0 |
| | Feb-86 | 150 | 150 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.2 | 43.2 | 0.0 |
| | Mar-86 | 210 | 210 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.1 | 43.1 | 0.0 |
| | Apr-86 | 787 | 947 | 160 | 500 | 500 | 0 | 300 | 460 | 160 | 43.1 | 43.1 | 0.0 |
| | May-86 | 4,891 | 8,009 | 3,118 | 3,300 | 3300 | 0 | 1591 | 4709 | 3,118 | 43.2 | 43.2 | 0.0 |
| | Jun-86 | 3,872 | 3,776 | -96 | 3,294 | 1250 | -2,044 | 578 | 2526 | 1,948 | 43.2 | 43.3 | 0.1 |
| | Jul-86 | 3,750 | 3,102 | -648 | 3,300 | 2000 | -1,300 | 450 | 1102 | 652 | 43.3 | 43.9 | 0.6 |
| | Aug-86 | 3,713 | 1,471 | -2,242 | 3,300 | 1058.5 | -2,242 | 450 | 450 | 0 | 43.9 | 45.1 | 1.2 |
| | Sep-86 | 700 | 700 | 0 | 250 | 250 | 0 | 450 | 450 | 0 | 44.8 | 46.1 | 1.3 |
| | Totals (ac-ft) | 1,276,797 | 1,236,063 | -40,734 | 966,704 | 564,233 | -402,471 | 340,490 | 702,026 | 361,737 | | | |
| Normal | Oct-88 | 720 | 1,393 | 673 | 445 | 1044.5 | 600 | 300 | 373 | 73 | 48.8 | 54.5 | 5.7 |
| | Nov-88 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 49.8 | 53.6 | 3.8 |
| | Dec-88 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 46.3 | 45.2 | -1.1 |
| | Jan-89 | 547 | 397 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 42.4 | 41.6 | -0.8 |
| | Feb-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.5 | 40.8 | -0.7 |
| | Mar-89 | 333 | 333 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.5 | 40.8 | -0.7 |
| | Apr-89 | 400 | 493 | 93 | 100 | 0 | -100 | 300 | 493 | 193 | 41.5 | 40.8 | -0.7 |
| | May-89 | 2,555 | 4,903 | 2,348 | 1,000 | 750 | -250 | 1591 | 4189 | 2,598 | 41.5 | 41.3 | -0.2 |
| | Jun-89 | 2,578 | 3,620 | 1,042 | 2,000 | 1500 | -500 | 578 | 2120 | 1,542 | 41.5 | 43.5 | 2.0 |
| | Jul-89 | 1,950 | 1,602 | -348 | 1,500 | 500 | -1,000 | 450 | 1102 | 652 | 41.8 | 46.9 | 5.1 |
| | Aug-89 | 950 | 700 | -250 | 500 | 250 | -250 | 450 | 450 | 0 | 42.3 | 49.2 | 6.9 |
| | Sep-89 | 656 | 656 | 0 | 250 | 250 | 0 | 450 | 450 | 0 | 42.8 | 50.3 | 7.5 |
| | Totals (ac-ft) | 738,859 | 927,993 | 189,134 | 408,975 | 290,542 | -118,433 | 340,490 | 648,057 | 307,567 | | | |

TABLE 1

## COMPARISON OF PROSIM AND RTM MODELING RESULTS:
## NO ACTION ALTERNATIVE vs. CUMULATIVE EFFECTS SIMULATIONS

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Action PROSIM 99 (cfs) | Cumulative Effects (cfs) | Change (cfs) | No Action PROSIM 99 (cfs) | Cumulative Effects (cfs) | Change (cfs) | No Action PROSIM 99 (cfs) | Cumulative Effects (cfs) | Change (cfs) | No Action PROSIM 99 deg F | Cumulative Effects (cfs) | Change deg F |
| **Dry** | Oct-89 | 550 | 473 | -77 | 250 | 100 | -150 | 300 | 373 | 73 | 43.2 | 51.3 | 8.1 |
| | Nov-89 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 43.6 | 51.8 | 8.2 |
| | Dec-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 44.1 | 47 | 2.9 |
| | Jan-90 | 550 | 300 | -250 | 250 | 0 | -250 | 300 | 300 | 0 | 43.1 | 42.7 | -0.4 |
| | Feb-90 | 400 | 300 | -100 | 100 | 0 | -100 | 300 | 300 | 0 | 42 | 41.6 | -0.4 |
| | Mar-90 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 42 | 41.6 | -0.4 |
| | Apr-90 | 650 | 790 | 141 | 350 | 250 | -100 | 300 | 540 | 240 | 42 | 41.6 | -0.4 |
| | May-90 | 3,091 | 3,924 | 833 | 1,500 | 1000 | -500 | 1591 | 2924 | 1,333 | 42 | 41.6 | -0.4 |
| | Jun-90 | 3,578 | 2,783 | -795 | 3,000 | 2000 | -1,000 | 578 | 783 | 205 | 42 | 43.5 | 1.5 |
| | Jul-90 | 2,491 | 950 | -1,541 | 2,041 | 500 | -1,541 | 450 | 450 | 0 | 42.2 | 48.4 | 6.2 |
| | Aug-90 | 3,750 | 850 | -2,900 | 3,300 | 399.7 | -2,900 | 450 | 450 | 0 | 45.4 | 52.1 | 6.7 |
| | Sep-90 | 950 | 700 | -250 | 500 | 250 | -250 | 450 | 450 | 0 | 50.4 | 54.6 | 4.2 |
| | Totals (ac-ft) | 1,062,904 | 752,615 | -310,290 | 722,415 | 299,193 | -423,222 | 340,490 | 453,422 | 112,933 | | | |
| **Crit. Dry** | Oct-76 | 1,267 | 1,358 | 91 | 967 | 984.6 | 18 | 300 | 373 | 73 | 46.3 | 48.7 | 2.4 |
| | Nov-76 | 527 | 532 | 5 | 250 | 255.2 | 5 | 300 | 300 | 0 | 46.9 | 50.2 | 3.3 |
| | Dec-76 | 400 | 914 | 514 | 100 | 614.4 | 514 | 300 | 300 | 0 | 47.2 | 50.8 | 3.6 |
| | Jan-77 | 539 | 539 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.3 | 46.5 | 0.2 |
| | Feb-77 | 1,596 | 821 | -775 | 1,321 | 545.7 | -775 | 300 | 300 | 0 | 44.8 | 44.6 | -0.2 |
| | Mar-77 | 534 | 534 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 44.7 | 44.6 | -0.1 |
| | Apr-77 | 516 | 816 | 300 | 250 | 250 | 0 | 300 | 600 | 300 | 44.7 | 44.6 | -0.1 |
| | May-77 | 4,694 | 1,712 | -2,982 | 3,139 | 250 | -2,889 | 1591 | 1498 | -93 | 44.8 | 44.6 | -0.2 |
| | Jun-77 | 3,847 | 4,058 | 211 | 3,294 | 3300 | 6 | 578 | 783 | 205 | 46 | 45.7 | -0.3 |
| | Jul-77 | 1,578 | 1,004 | -574 | 1,128 | 553.7 | -574 | 450 | 450 | 0 | 51.9 | 50.9 | -1.0 |
| | Aug-77 | 550 | 550 | 0 | 100 | 100 | 0 | 450 | 450 | 0 | 56.2 | 54.3 | -1.9 |
| | Sep-77 | 540 | 540 | 0 | 100 | 100 | 0 | 450 | 450 | 0 | 59.2 | 57.6 | -1.6 |
| | Totals (ac-ft) | 999,597 | 805,825 | -193,772 | 669,910 | 447,318 | -222,592 | 340,490 | 369,310 | 28,820 | | | |

Notes: 1) Source of Data: PROSIM and RTM simulation output

TABLE 2

## COMPARISON OF PROSIM AND RTM MODELING RESULTS:
## EXISTING CONDITION vs. CUMULATIVE EFFECTS SIMULATIONS

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Condition (cfs) | Cumulative Effects (cfs) | Change (cfs) | Existing Condition (cfs) | Cumulative Effects (cfs) | Change (cfs) | Existing Condition (cfs) | Cumulative Effects (cfs) | Change (cfs) | Existing Condition (deg F) | Cumulative Effects (cfs) | Change (deg F) |
| Ex. Wet | Oct-82 | 2,727 | 607 | -2,121 | 2443.5 | 250 | -2,194 | 300 | 373 | 73 | 41.5 | 41.7 | 0.2 |
| | Nov-82 | 916 | 413 | -502 | 618.9 | 116.5 | -502 | 300 | 300 | 0 | 42 | 41.9 | -0.1 |
| | Dec-82 | 2,533 | 2,533 | 0 | 2270.3 | 2270.3 | 0 | 300 | 300 | 0 | 42.7 | 42.5 | -0.2 |
| | Jan-83 | 2,909 | 2,909 | 0 | 2639.9 | 2639.9 | 0 | 300 | 300 | 0 | 42.3 | 42.2 | -0.1 |
| | Feb-83 | 3,108 | 3,108 | 0 | 2968.1 | 2968.1 | 0 | 300 | 300 | 0 | 41.8 | 41.8 | 0.0 |
| | Mar-83 | 6,158 | 6,158 | 0 | 3300 | 3300 | 0 | 3771.8 | 3771.8 | 0 | 41.8 | 41.8 | 0.0 |
| | Apr-83 | 918 | 918 | 0 | 1163.7 | 1036.7 | -127 | 300 | 300 | 0 | 41.8 | 41.7 | -0.1 |
| | May-83 | 6,893 | 6,893 | 0 | 3300 | 2958.6 | -341 | 4228.6 | 4570 | 341 | 41.8 | 41.8 | 0.0 |
| | Jun-83 | 7,787 | 7,787 | 0 | 3300 | 3300 | 0 | 4989.3 | 4989.3 | 0 | 42.3 | 42.2 | -0.1 |
| | Jul-83 | 6,633 | 6,633 | 0 | 3300 | 3300 | 0 | 3499.3 | 3499.3 | 0 | 44.1 | 44 | -0.1 |
| | Aug-83 | 3,010 | 3,010 | 0 | 2576.3 | 2576.3 | 0 | 450 | 450 | 0 | 45.7 | 45.6 | -0.1 |
| | Sep-83 | 3,392 | 3,392 | 0 | 2953.4 | 2953.4 | 0 | 450 | 450 | 0 | 47.7 | 47.7 | 0.0 |
| | Totals (ac-ft) | 2,844,581 | 2,684,300 | -160,282 | 1,862,341 | 1,669,022 | -193,320 | 1,166,139 | 1,199,177 | 33,038 | | | |
| Wet | Oct-85 | 2538.4 | 615 | -1,924 | 2246.5 | 250 | -1,997 | 300 | 373 | 73 | 44.5 | 45.7 | 1.2 |
| | Nov-85 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 46.6 | 46.6 | 0.0 |
| | Dec-85 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 45.2 | 45.1 | -0.1 |
| | Jan-86 | 380.5 | 381 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.5 | 43.5 | 0.0 |
| | Feb-86 | 149.7 | 150 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.2 | 43.2 | 0.0 |
| | Mar-86 | 209.7 | 210 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 43.2 | 43.1 | -0.1 |
| | Apr-86 | 786.6 | 947 | 160 | 500 | 500 | 0 | 300 | 460 | 160 | 43.2 | 43.1 | -0.1 |
| | May-86 | 4891 | 8,009 | 3,118 | 3300 | 3300 | 0 | 1591 | 4709 | 3,118 | 43.2 | 43.2 | 0.0 |
| | Jun-86 | 3871.9 | 3,776 | -96 | 3293.9 | 1250 | -2,044 | 578 | 2526 | 1,948 | 43.2 | 43.3 | 0.1 |
| | Jul-86 | 3750 | 3,102 | -648 | 3300 | 2000 | -1,300 | 450 | 1102 | 652 | 43.3 | 43.9 | 0.6 |
| | Aug-86 | 3712.6 | 1,471 | -2,242 | 3300 | 1058.5 | -2,242 | 450 | 450 | 0 | 43.9 | 45.1 | 1.2 |
| | Sep-86 | 700 | 700 | 0 | 250 | 250 | 0 | 450 | 450 | 0 | 44.8 | 46.1 | 1.3 |
| | Totals (ac-ft) | 1,336,472 | 1,236,063 | -100,409 | 1,026,379 | 564,233 | -462,146 | 340,490 | 702,226 | 361,737 | | | |
| Normal | Oct-88 | 567.1 | 1,393 | 826 | 291.5 | 1044.5 | 753 | 300 | 373 | 73 | 48.8 | 54.5 | 5.7 |
| | Nov-88 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 49.7 | 53.6 | 3.9 |
| | Dec-88 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 46.2 | 45.2 | -1.0 |
| | Jan-89 | 546.7 | 397 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 42.4 | 41.6 | -0.8 |
| | Feb-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.4 | 40.8 | -0.6 |
| | Mar-89 | 333.3 | 333 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 41.4 | 40.8 | -0.6 |
| | Apr-89 | 400 | 493 | 93 | 100 | 0 | -100 | 300 | 493 | 193 | 41.4 | 40.8 | -0.6 |
| | May-89 | 2555.2 | 4,903 | 2,348 | 1000 | 750 | -250 | 1591 | 4189 | 2,598 | 41.4 | 41.3 | -0.1 |
| | Jun-89 | 1828 | 3,620 | 1,792 | 1250 | 1500 | 250 | 578 | 2120 | 1,542 | 41.5 | 43.5 | 2.0 |
| | Jul-89 | 2450 | 1,602 | -848 | 2000 | 500 | -1,500 | 450 | 1102 | 652 | 41.7 | 46.9 | 5.2 |
| | Aug-89 | 950 | 700 | -250 | 500 | 250 | -250 | 450 | 450 | 0 | 42.3 | 49.2 | 6.9 |
| | Sep-89 | 656.3 | 656 | 0 | 250 | 250 | 0 | 450 | 450 | 0 | 42.8 | 50.3 | 7.5 |
| | Totals (ac-ft) | 715,548 | 927,993 | 212,445 | 385,665 | 290,542 | -95,123 | 340,490 | 648,057 | 307,567 | | | |

TABLE 2

## COMPARISON OF PROSIM AND RTM MODELING RESULTS:
### EXISTING CONDITION vs. CUMULATIVE EFFECTS SIMULATIONS

| Year Type | | Trinity Lake Releases | | | CVP Exports | | | Lewiston Releases | | | Trinity Lake Release Temps | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Condition (cfs) | Cumulative Effects (cfs) | Change (cfs) | Existing Condition (cfs) | Cumulative Effects (cfs) | Change (cfs) | Existing Condition (cfs) | Cumulative Effects (cfs) | Change (cfs) | Existing Condition deg F | Cumulative Effects (cfs) | Change deg F |
| **Dry** | Oct-89 | 550 | 473 | -77 | 250 | 100 | -150 | 300 | 373 | 73 | 43.1 | 51.3 | 8.2 |
| | Nov-89 | 550 | 400 | -150 | 250 | 100 | -150 | 300 | 300 | 0 | 43.6 | 51.8 | 8.2 |
| | Dec-89 | 400 | 400 | 0 | 100 | 100 | 0 | 300 | 300 | 0 | 44 | 47 | 3.0 |
| | Jan-90 | 400 | 300 | -100 | 100 | 0 | -100 | 300 | 300 | 0 | 43.1 | 42.7 | -0.4 |
| | Feb-90 | 400 | 300 | -100 | 100 | 0 | -100 | 300 | 300 | 0 | 42 | 41.6 | -0.4 |
| | Mar-90 | 550 | 550 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 42 | 41.6 | -0.4 |
| | Apr-90 | 649.5 | 790 | 141 | 349.5 | 250 | -100 | 300 | 540 | 240 | 41.9 | 41.6 | -0.3 |
| | May-90 | 3091 | 3,924 | 833 | 1500 | 1000 | -500 | 1591 | 2924 | 1,333 | 42 | 41.6 | -0.4 |
| | Jun-90 | 3078 | 2,783 | -295 | 2500 | 2000 | -500 | 578 | 783 | 205 | 42 | 43.5 | 1.5 |
| | Jul-90 | 2450 | 950 | -1,500 | 2000 | 500 | -1,500 | 450 | 450 | 0 | 42.1 | 48.4 | 6.3 |
| | Aug-90 | 1725.8 | 850 | -876 | 1275.8 | 399.7 | -876 | 450 | 450 | 0 | 43.1 | 52.1 | 9.0 |
| | Sep-90 | 950 | 700 | -250 | 500 | 250 | -250 | 450 | 450 | 0 | 44.9 | 54.6 | 9.7 |
| **Totals (ac-ft)** | | 896,930 | 752,615 | -144,316 | 556,441 | 299,193 | -257,248 | 340,490 | 453,422 | 112,933 | | | |
| **Crit. Dry** | Oct-76 | 747.6 | 1,358 | 610 | 447.6 | 984.6 | 537 | 300 | 373 | 73 | 46.2 | 48.7 | 2.5 |
| | Nov-76 | 526.5 | 532 | 5 | 250 | 255.2 | 5 | 300 | 300 | 0 | 46.6 | 50.2 | 3.6 |
| | Dec-76 | 400 | 914 | 514 | 100 | 614.4 | 514 | 300 | 300 | 0 | 46.9 | 50.8 | 3.9 |
| | Jan-77 | 673.8 | 539 | -135 | 385.2 | 250 | -135 | 300 | 300 | 0 | 46.2 | 46.5 | 0.3 |
| | Feb-77 | 1644.7 | 821 | -824 | 1369.9 | 545.7 | -824 | 300 | 300 | 0 | 44.7 | 44.6 | -0.1 |
| | Mar-77 | 533.7 | 534 | 0 | 250 | 250 | 0 | 300 | 300 | 0 | 44.7 | 44.6 | -0.1 |
| | Apr-77 | 516.4 | 816 | 300 | 250 | 250 | 0 | 300 | 600 | 300 | 44.7 | 44.6 | -0.1 |
| | May-77 | 4855 | 1,712 | -3,143 | 3299.7 | 250 | -3,050 | 1591 | 1498 | -93 | 44.8 | 44.6 | -0.2 |
| | Jun-77 | 3846.7 | 4,058 | 211 | 3293.9 | 3300 | 6 | 578 | 783 | 205 | 46 | 45.7 | -0.3 |
| | Jul-77 | 1578 | 1,004 | -574 | 1128 | 553.7 | -574 | 450 | 450 | 0 | 51.9 | 50.9 | -1.0 |
| | Aug-77 | 590.8 | 550 | -41 | 140.8 | 100 | -41 | 450 | 450 | 0 | 56.3 | 54.3 | -2.0 |
| | Sep-77 | 539.9 | 540 | 0 | 100 | 100 | 0 | 450 | 450 | 0 | 59.5 | 57.6 | -1.9 |
| **Totals (ac-ft)** | | 991,120 | 805,825 | -185,295 | 661,427 | 447,318 | -214,109 | 340,490 | 369,310 | 28,820 | | | |

Notes: 1) Source of Data: PROSIM and RTM simulation output

# TABLE 2

## NUMBER OF DAYS AND PERCENT TIME CUMULATIVE EFFECTS ANALYSIS AND FLOW EVALUATION STUDY
## ALTERNATIVE RESULTS COMPLY WITH TEMPERATURE OBJECTIVES
## Median Evaluation Criteria

|  |  | Total | Flow Evaluation Study | | Cumulative Effects Analysis (400 KAF) | | Cumulative Effects Analysis (600 KAF) | |
|---|---|---|---|---|---|---|---|---|
|  | period | days | days | % | days | % | days | % |
| **1983 (ex. wet)** | (7/1-10/15) | 107 | 107 | **100%** | 107 | **100%** | 107 | **100%** |
| **1986 (wet)** | (7/1-10/15) | 107 | 107 | **100%** | 107 | **100%** | 107 | **100%** |
| **1989 (normal)** | (7/1-10/15) | 107 | 106 | **99%** | 76 | **71%** | 98 | **92%** |
| **1990 (dry)** | (7/1-10/15) | 107 | 106 | **99%** | 63 | **59%** | 94 | **88%** |
| **1977 (crit. dry)** | (7/1-10/15) | 107 | 101 | **94%** | 31 | **29%** | 97 | **91%** |

Table 2_9-25-99.xls:% OK

ATTACHMENT

TRINITY DAM AUXILLARY OUTLET RELEASES

## TRINITY DAM AUXILIARY OUTLET RELEASES
By Tom Stokely and Greg Kamman, P.E. 9/24/99

**Background**

The water quality/temperature analyses of the Trinity River EIS/EIR proposed flow alternatives included a preliminary evaluation of the effects of modified Trinity dam operations as a mitigation measure to reduce release temperatures to the Trinity and Sacramento Rivers. When Trinity Lake is drawn down to approximately one million acre-feet of storage, warm water from the upper thermocline in the reservoir is drawn into the power plant outlet, causing water temperatures in Lewiston Reservoir to rise above acceptable levels protective of salmon in the Trinity River. The warmer Trinity Dam temperatures can also increase the temperature of TRD water exported to the Sacramento River for compliance with salmon temperature requirements there.

The auxiliary outlet at Trinity dam is approximately 100 feet lower than the power plant outlet. During the late summer/early fall period (July through October) of 1977, 1991, 1992, and 1994, the auxiliary outlet was opened anywhere from one to three months to tap into the deep cool water pool and reduce downstream river temperatures in the Trinity and Sacramento rivers. The years that this emergency operation was implemented are representative of dry to critically dry year-types and the reservoir storage volumes which triggered these low-level auxiliary outlet releases were approximately 296 thousand acre-feet (KAF) in 1977, 852 KAF in 1991, 1008 KAF in 1992, and 1200 KAF in 1994. Based on historic daily reservoir storage records for the period 1960 through 1994, daily summer (July through October) storage volumes in Trinity Lake fell below 1200 KAF about 11-percent of the time, below 1000 KAF 9-percent of the time, below 800 KAF 5-percent of the time and below 400 KAF about 2-percent of the time. The auxiliary outlet releases for temperature control are generally not needed after November 1st when the weather cools and/or the warmer and cooler lenses of reservoir water mix.

A drawback to auxiliary outlet releases is a loss in power generation at a maximum rate of approximately 400KWh per acre-foot, depending on the elevation of water behind the dam. The maximum bypass rate through the auxiliary outlet is 2500 cubic feet per second (cfs). Thus, during the summer period, the total releases from Trinity dam are typically low enough that potentially most or all water can pass through the lower outlet, precluding the generation of power. Table 1 presents the maximum outlet capacities of the Trinity Dam auxiliary outlet.

**TABLE 1:    Trinity Dam Low-Level Auxiliary Bypass Outlet Capacity**

| Reservoir Water Surface Elevation (feet) | Reservoir Storage Volume (acre-feet) | Outlet Capacity (cfs) |
|---|---|---|
| 1996 | 10,259 | 0 |
| 2018 | 24,478 | 500 |
| 2060 | 75,503 | 1000 |
| 2137 | 281,360 | 1500 |
| 2238 | 855,616 | 2000 |
| 2370 | 2,447,654 | 2500 |

## Methodology

Given the success of historical bypass operations, a pair of modeling studies were completed to evaluate how bypasses through the auxiliary outlet at Trinity Dam could be used as a more routine method to increase compliance with downstream temperature objectives. These independent studies were completed by Reclamation and Trinity County using the PROSIM/RTM and BETTER/WQRRS model pairs, respectively.

## Results

In Reclamation's analysis, all alternatives were evaluated over the 1922 through 1990 period (Mechanical Restoration is the same as No Action). Results of this analysis indicate that average monthly water temperatures on the Trinity River, as far downstream as the North Fork, could be reduced if auxiliary bypasses are made from July through September and according to the outlet capacity table listed above. Average monthly temperature reductions are realized for all alternatives and are summarized by month in Table 2. The maximum temperature reductions resulting from this study are summarized in Table 3.

**TABLE 2:    Average Monthly Temperature Reductions by Flow Alternative on Trinity River: Simulated Bypass Releases through Low Level Auxiliary Outlet, RTM/PROSIM**

| (Deg. F) | No Action Alt. | | | Flow Evaluation | | | Percent Inflow Alt. | | | Maximum Flow Alt. | | | State Permit Alt. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | July | Aug. | Sept. | July | Aug. | Sept. | July | Aug. | Sept. | July | Aug. | Sept. | July | Aug. | Sept. |
| Lewiston | -0.53 | -0.72 | -0.93 | -0.30 | -0.48 | -0.98 | -0.29 | -0.51 | -0.93 | -1.19 | -0.93 | -0.67 | -0.33 | -0.45 | -0.93 |
| Douglas City | -0.27 | -0.40 | -0.54 | -0.17 | -0.27 | -0.57 | -0.11 | -0.16 | -0.33 | -1.10 | -0.60 | -0.40 | -0.12 | -0.16 | -0.35 |
| North Fork | -0.13 | -0.19 | -0.28 | -0.09 | -0.12 | -0.29 | -0.04 | -0.04 | -0.08 | -0.73 | -0.33 | -0.20 | -0.05 | -0.04 | -0.11 |

**TABLE 3:** **Maximum Monthly Temperature Reductions by Flow Alternative on Trinity River: Simulated Bypass Releases through Low Level Auxiliary Outlet, RTM/PROSIM**

| (Deg. F) | No Action Alt. | | | Flow Evaluation | | | Percent Inflow Alt. | | | Maximum Flow Alt. | | | State Permit Alt. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | July | Aug. | Sept. | July | Aug. | Sept. | July | Aug. | Sept. | July | Aug. | Sept. | July | Aug. | Sept. |
| Lewiston | -5.90 | -5.20 | -4.50 | -3.70 | -4.40 | -3.70 | -3.90 | -4.50 | -3.60 | -7.90 | -3.40 | -2.50 | -5.30 | -5.00 | -8.20 |
| Douglas City | -3.00 | -2.80 | -2.70 | -1.90 | -2.40 | -2.20 | -1.30 | -1.20 | -1.50 | -6.10 | -2.20 | -1.50 | -1.50 | -1.80 | -3.20 |
| North Fork | -1.40 | -1.40 | -1.40 | -0.90 | -1.10 | -1.10 | -0.70 | -0.20 | -0.40 | -4.20 | -1.20 | -0.80 | -0.70 | -0.40 | -1.10 |

Based on these results, it appears that temperature benefits extend further downstream for the No Action, Flow Evaluation, and Maximum Flow Alternatives than for the Percent Inflow and State Permit alternatives. This is likely due to the higher summertime river release rates of the No Action, Flow Evaluation, and Maximum Flow Alternatives.

The temperature benefits for the Sacramento River are less than for the Trinity River due to warming in Whiskeytown Reservoir and the co-mingling of Shasta and TRD water in Keswick Reservoir. However, based on past modeling studies (Sacramento Basin Fish Habitat Improvement Study Draft Environmental Assessment, Bureau of Reclamation, 1993) related to the Lewiston and Whiskeytown temperature curtains, cooler temperatures at Lewiston Dam are expected to provide measurable temperature benefits for the Sacramento River as a mitigation measure.

The second independent operational analysis, sponsored by Trinity County ([1]Deas, 1998) with Trinity River Restoration Program funding, utilized the WQRRS and BETTER temperature models and included simulations that maximized and eliminated releases through the Trinity dam auxiliary bypass outlet, respectively. Simulations were completed for representative dry years (1990) of the No Action (Mechanical Restoration), Flow Evaluation Study, Percent Inflow, and Maximum Flow Alternatives. These model runs maintained a minimum storage volume of 750 KAF in Trinity Reservoir. The State Permit alternative was not analyzed because temperature compliance was not expected to improve appreciably due to low summer instream flows, similar to results for the Percent Inflow alternative. Table 4 compares how these operational scenarios faired at complying with downstream temperature objectives; compliance results are based on the "median" hydrometeorological evaluation criteria developed by USFWS using the Trinity River SNTEMP model. These results suggest that notable

---

[1] Trinity Reservoir Carryover Analysis, By Michael L. Deas, P.E., August, 1998

reductions in release temperatures are realized when summer/early fall Trinity Dam releases are directed through the lower auxiliary outlet. These increases in compliance with temperature objectives are limited for the Percent Inflow alternative (2%) but quite dramatic for the Maximum Flow alternative (almost 50%). The No Action (Mechanical Restoration) and Flow Evaluation alternatives also showed notable increases in compliance (34% and 28%, respectively).

**TABLE 4:**   **Results of BETTER/WQRRS Dry Year (1990) Simulations with 750K AF Minimum Storage**

| (results expressed as % of time alternative complies with downstream temperature objectives) | | |
|---|---|---|
| **Proposed Flow Alternative** | **Normal Trinity Lake Releases (no bypass releases)** | **Maximized Auxiliary Bypass Releases** |
| No Action | 65% | 99% |
| Flow Study | 71% | 99% |
| Percent Inflow | 11% | 13% |
| Maximum Flow | 25% | 74% |

**To:** **Tom Stokely**
**From:** **Nancy Parker, Water Supply, Use, and Conservation, USBR Technical Service Center**
**Date:** **September 21, 1999**
**Re:** **Trinity Flow Study EIS/EIR – Further Analysis of Potential Spills for Operations under Varying Dam Raises and Minimum Pools**


**Introduction**

The purpose of the analysis was to show how, for a particular set of requirements for CVP exports and Trinity River flows, spills and CVP delivery would be affected by increases in dam height and minimum pool levels.

CVP export and Trinity River flow requirement were defined by PROSIM 99.0 model output for the Trinity River Mainstem Fishery Restoration EIS/EIR (Trinity River EIS/EIR) No-Action Alternative, Maximum Flow Alternative, Flow Evaluation Study Alternative, Percent Inflow Alternative, State Permit Alternative, Existing Conditions simulation, and Cumulative Effects simulation.

**Analysis Procedures**

Trinity Dam levels used were current size, and 5, 10, 15, and 20 foot raises. Minimum pool elevations used were 224, 400, 600, 900, and 1200 thousand acre-feet. Flood control (safety of dams) levels, inflows, and evaporation rates were taken from standard PROSIM input data.

Table 1 shows the maximum water surface elevations and capacities for each of the proposed dam raises.

*Table 1: Proposed Reservoir Sizes*

|                | Current | 5 ft | 10 ft | 15 ft | 20 ft |
|----------------|---------|------|-------|-------|-------|
| **Elevation (ft)** | 2370 | 2375 | 2380 | 2385 | 2390 |
| **Capacity (taf)** | 2448 | 2549 | 2640 | 2731 | 2830 |
| **Change (taf)**   |      | 101  | 192   | 283   | 382   |

Safety of dams levels were developed for the new reservoir sizes by maintaining the same margin of empty space below maximum storage as specified by the current size and flood control levels. Table 2 shows the complete set of data for dam safety.

*Table 2: Safety of Dams Maximum Storage in taf*

|                | Current | 5 ft | 10 ft | 15 ft | 20 ft |
|----------------|---------|------|-------|-------|-------|
| **Capacity (taf)** | **2448** | **2549** | **2640** | **2731** | **2830** |
| **oct** | 1850 | 1951 | 2042 | 2133 | 2232 |
| **nov** | 1850 | 1951 | 2042 | 2133 | 2232 |
| **dec** | 1850 | 1951 | 2042 | 2133 | 2232 |
| **jan** | 1900 | 2001 | 2092 | 2183 | 2282 |
| **feb** | 2000 | 2101 | 2192 | 2283 | 2382 |
| **mar** | 2100 | 2201 | 2292 | 2383 | 2482 |
| **apr** | 2300 | 2401 | 2492 | 2583 | 2682 |
| **may** | 2420 | 2521 | 2612 | 2703 | 2802 |
| **jun** | 2447 | 2548 | 2639 | 2730 | 2829 |
| **jul** | 2270 | 2371 | 2462 | 2553 | 2652 |
| **aug** | 2150 | 2251 | 2342 | 2433 | 2532 |
| **sep** | 1975 | 2076 | 2167 | 2258 | 2357 |

An Excel spreadsheet was used to do the calculations. Water was first delivered to satisfy the river flow requirement even if it would violate the minimum pool criteria. Then water was delivered to the CVP export demand, which was shorted if necessary to meet minimum pool. If there was water leftover after satisfying both the river flow requirement and the export demand, it was stored in the reservoir pool. If the resulting pool level would exceed the maximum safety of dams level, an additional release to the river was made. This release is called a "spill", although it is not literally a spill, but rather a controlled additional release.

The table below summarizes the minimum reservoir storage which resulted from each run. Remember that the minimum pool elevation specified for a run was violated if necessary to meet minimum flow requirements. The results for the 224 TAF runs and 400 TAF runs were identical for all reservoir sizes for all alternatives.

## Lowest Reservoir Storage Result for Each Run (TAF)

| Alternative | Dam | Minimum Pool in TAF | | | |
|---|---|---|---|---|---|
| | | 224 | 600 | 900 | 1200 |
| NoAction | Now | 423.73 | 539.76 | 772.27 | 1037.55 |
| | +5 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| | +10 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| | +15 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| | +20 ft | 425.85 | 539.76 | 772.27 | 1037.55 |
| MaxFlow | Now | 642.72 | 642.72 | 642.72 | 642.72 |
| | +5 ft | 737.34 | 737.34 | 737.34 | 737.34 |
| | +10 ft | 822.74 | 822.74 | 822.74 | 822.74 |
| | +15 ft | 904.44 | 904.44 | 904.44 | 904.44 |
| | +20 ft | 991.75 | 991.75 | 991.75 | 991.75 |
| FlowEval | Now | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +5 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +10 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +15 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| | +20 ft | 631.05 | 631.05 | 805.08 | 1026.33 |
| PctInflow | Now | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +5 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +10 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +15 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| | +20 ft | 617.56 | 617.56 | 887.92 | 1183.74 |
| StPermit | Now | 410.67 | 580.75 | 872.72 | 1166.60 |
| | +5 ft | 410.67 | 580.75 | 872.72 | 1166.60 |
| | +10 ft | 410.67 | 580.75 | 878.71 | 1166.60 |
| | +15 ft | 410.67 | 580.75 | 878.71 | 1166.60 |
| | +20 ft | 410.67 | 580.75 | 878.71 | 1166.60 |
| ExistCond | Now | 423.71 | 532.81 | 772.27 | 1059.23 |
| | +5 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| | +10 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| | +15 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| | +20 ft | 425.93 | 532.81 | 772.27 | 1059.23 |
| CumEff | Now | 405.08 | 510.09 | 734.18 | 1003.96 |
| | +5 ft | 405.19 | 510.09 | 734.18 | 1003.96 |
| | +10 ft | 405.19 | 510.09 | 734.18 | 1003.96 |
| | +15 ft | 405.19 | 510.09 | 734.18 | 1003.96 |
| | +20 ft | 405.19 | 510.09 | 734.18 | 1003.96 |

The tables below summarize the results for each run in terms of totals for :
- Tunnel Shortages - shortages to the desired CVP export,
- Total Spills - total releases above the flow requirements, and
- Total Excess Spills – that amount of the total additional release that exceeded any leftover tunnel capacity in each time step.

The results for all runs are also presented in graphical format following the tables.

The results for the 224 TAF runs and 400 TAF runs were identical for all reservoir sizes for all alternatives.

**No Action Alternative**

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 2799.1 | 2637.6 | 2494.4 | 2352.3 | 2205.5 |
| Total Excess Spills | 2775.7 | 2637.3 | 2494.1 | 2352.0 | 2205.3 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 331.1 | 181.3 | 132.9 | 132.9 | 132.9 |
| Total Spills | 3108.5 | 2791.0 | 2600.2 | 2457.8 | 2304.1 |
| Total Excess Spills | 2780.8 | 2741.4 | 2599.9 | 2457.6 | 2303.8 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1382.7 | 995.3 | 789.0 | 617.4 | 547.3 |
| Total Spills | 4017.2 | 3534.3 | 3196.8 | 2875.4 | 2649.0 |
| Total Excess Spills | 2829.1 | 2780.0 | 2692.8 | 2642.1 | 2589.1 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3544.4 | 2823.9 | 2341.3 | 1877.4 | 1392.1 |
| Total Spills | 5773.2 | 4996.1 | 4461.1 | 3939.3 | 3395.5 |
| Total Excess Spills | 2902.7 | 2880.0 | 2836.2 | 2770.6 | 2637.5 |

**Max Flow Alternative**

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1606.6 | 1418.3 | 1252.2 | 1091.8 | 945.0 |
| Total Excess Spills | 321.5 | 285.9 | 254.4 | 223.3 | 193.3 |

**Flow Eval Study Alternative**

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1604.5 | 1443.8 | 1314.8 | 1192.9 | 1060.7 |
| Total Excess Spills | 1578.7 | 1443.6 | 1314.7 | 1192.8 | 1060.6 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1604.5 | 1443.8 | 1314.8 | 1192.9 | 1060.7 |
| Total Excess Spills | 1578.7 | 1443.6 | 1314.7 | 1192.8 | 1060.6 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 635.1 | 383.3 | 328.5 | 265.7 | 265.7 |
| Total Spills | 2098.9 | 1772.1 | 1576.0 | 1373.8 | 1230.6 |
| Total Excess Spills | 1599.2 | 1563.3 | 1498.1 | 1373.6 | 1230.5 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 2143.9 | 1535.5 | 1193.0 | 960.2 | 795.1 |
| Total Spills | 3246.3 | 2576.8 | 2176.9 | 1883.2 | 1627.6 |
| Total Excess Spills | 1650.6 | 1577.9 | 1518.6 | 1474.4 | 1427.0 |

**Percent Inflow Alternative**

**224 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1492.6 | 1335.5 | 1211.8 | 1089.6 | 957.2 |
| Total Excess Spills | 1475.6 | 1335.4 | 1211.7 | 1089.5 | 957.1 |

**600 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1492.6 | 1335.5 | 1211.8 | 1089.6 | 957.2 |
| Total Excess Spills | 1475.6 | 1335.4 | 1211.7 | 1089.5 | 957.1 |

**900 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1178.7 | 735.6 | 409.2 | 296.0 | 293.2 |
| Total Spills | 2397.9 | 1891.8 | 1511.7 | 1285.7 | 1144.2 |
| Total Excess Spills | 1512.8 | 1452.4 | 1394.5 | 1285.6 | 1144.1 |

**1200 TAF Minimum**

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3593.9 | 2840.3 | 2221.8 | 1681.7 | 1213.4 |
| Total Spills | 4400.8 | 3595.4 | 2930.2 | 2341.1 | 1821.2 |
| Total Excess Spills | 1564.4 | 1510.0 | 1476.9 | 1456.6 | 1371.5 |

## State Permit Alternative

### 224 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 3632.2 | 3470.0 | 3327.2 | 3185.2 | 3031.6 |
| Total Excess Spills | 3623.0 | 3469.6 | 3326.8 | 3184.8 | 3031.2 |

### 600 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 329.7 | 231.7 | 183.7 | 183.7 | 183.7 |
| Total Spills | 3941.1 | 3680.2 | 3487.2 | 3344.1 | 3190.3 |
| Total Excess Spills | 3721.0 | 3659.6 | 3486.7 | 3343.7 | 3189.9 |

### 900 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1185.7 | 990.3 | 816.1 | 698.4 | 602.4 |
| Total Spills | 4749.1 | 4385.1 | 4059.5 | 3795.6 | 3542.9 |
| Total Excess Spills | 3772.5 | 3717.5 | 3622.1 | 3568.8 | 3507.5 |

### 1200 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 2956.8 | 2379.2 | 1870.7 | 1548.9 | 1356.8 |
| Total Spills | 6210.4 | 5569.0 | 5004.4 | 4593.1 | 4239.6 |
| Total Excess Spills | 3862.9 | 3803.8 | 3710.3 | 3618.4 | 3563.3 |

## Existing Conditions Alternative

### 224 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 2814.3 | 2652.9 | 2509.8 | 2367.6 | 2220.7 |
| Total Excess Spills | 2788.8 | 2652.6 | 2509.5 | 2367.4 | 2220.5 |

### 600 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 279.4 | 141.6 | 126.9 | 126.9 | 126.9 |
| Total Spills | 3075.0 | 2770.1 | 2612.2 | 2469.8 | 2315.9 |
| Total Excess Spills | 2788.8 | 2750.1 | 2611.9 | 2469.5 | 2315.7 |

### 900 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1692.0 | 1140.4 | 782.3 | 584.6 | 514.5 |
| Total Spills | 4273.3 | 3657.0 | 3207.0 | 2861.1 | 2634.4 |
| Total Excess Spills | 2901.2 | 2797.5 | 2742.1 | 2650.5 | 2597.3 |

### 1200 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3846.7 | 3133.6 | 2691.9 | 2195.7 | 1631.1 |
| Total Spills | 6081.3 | 5309.9 | 4784.8 | 4217.2 | 3593.7 |
| Total Excess Spills | 2910.6 | 2888.8 | 2862.6 | 2836.7 | 2706.9 |

## Cumulative Effects Alternative

### 224 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Spills | 1564.0 | 1402.9 | 1272.7 | 1150.1 | 1017.2 |
| Total Excess Spills | 1539.0 | 1402.7 | 1272.6 | 1150.0 | 1017.1 |

### 600 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 409.0 | 203.2 | 166.4 | 166.4 | 166.4 |
| Total Spills | 1855.7 | 1558.7 | 1387.4 | 1251.0 | 1118.1 |
| Total Excess Spills | 1539.0 | 1513.6 | 1387.2 | 1250.9 | 1118.0 |

### 900 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 1668.4 | 1336.2 | 1122.5 | 865.9 | 621.3 |
| Total Spills | 2698.0 | 2309.5 | 2042.8 | 1739.4 | 1434.5 |
| Total Excess Spills | 1589.6 | 1513.6 | 1484.4 | 1455.5 | 1406.8 |

### 1200 TAF Minimum

|  | Now | 5 ft | 10 ft | 15 ft | 20 ft |
|---|---|---|---|---|---|
| Tunnel Shortages | 3752.0 | 3021.8 | 2536.7 | 2166.0 | 1766.6 |
| Total Spills | 4356.6 | 3575.1 | 3039.8 | 2623.3 | 2175.4 |
| Total Excess Spills | 1623.3 | 1601.0 | 1563.0 | 1537.4 | 1424.6 |



**Total Additional Releases (Spills)**

Spill in TAF

Alternative and Min Pool Criteria

Legend: ■ Now ☐ 5 ft ■ 10 ft ☐ 15 ft ☐ 20 ft

5



**Total Excess Spills**

**Excess Spill in TAF**

**Alternative and Min Pool Criteria**

Legend:
- 20 ft
- 15 ft
- 10 ft
- 5 ft
- Now

Categories (top to bottom):
noaction224, noaction600, noaction900, noaction1200, maxflow224, maxflow600, maxflow900, maxflow1200, floweval224, floweval600, floweval900, floweval1200, pctinf224, pctinf600, pctinf900, pctinf1200, stpermit224, stpermit600, stpermit900, stpermit1200, excond224, excond600, excond900, excond1200, cumeff224, cumeff600, cumeff900, cumeff1200

X-axis scale: 0, 1000, 2000, 3000, 4000, 5000, 6000, 7000

6



**Export Shortages**

## Summary of Spills at Trinity Dam: Trinity River Restoration EIS/EIR Flow Alternatives
## (average and maximum spill values in thousands of acre-feet per month)

|  | 224 and 400 KAF Carryover | | | | | 600 KAF Carryover | |
| --- | --- | --- | --- | --- | --- | --- | --- |
|  | No Action | State Permit | Existing Conds. | Cum. Effects | Maximum Flow | TRFE | Percent Inflow |
| Total # Mo. Spills (days) | 124 | 121 | 129 | 66 | 14 | 79 | 58 |
| Avg. Mo. Spill Volume (KAF) | 22.57 | 30.02 | 21.82 | 23.70 | 114.76 | 20.31 | 25.73 |
| Max. Mo. Spill Volume (KAF) | 335.30 | 335.30 | 335.30 | 335.30 | 356.27 | 335.30 | 321.20 |

ATTACHMENT

CVRWQCB 1998 CLEAN WATER ACT SECTION 303(d) LIST

| Waterbody | Total Size | Impaired | Pollutants[1] | Sources[1] | Schedule[2] | Priority[1] | Start | End |
|---|---|---|---|---|---|---|---|---|
| Delta Waterways | 48000 ac | 48000 ac | Hg | MINI | 1 | H | 1/98 | 12/05 |
| | | 48000 ac | Diazinon, Chlorpyrifos | AGRI, URBA | 1 | H | | 12/05 |
| | | 48000 ac | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| | | 16000 ac | EC | AGRI | 2 | M | 1/01 | 12/11 |
| | | 75 ac | DO | MUNI, URBA | 2 | H | 1/01 | 12/11 |
| | | 48000 ac | Group A, DDT | AGRI | 3 | L | 1/04 | 12/11 |
| Grasslands Marshes | 8224 ac | 8224 ac | Se | AGRI | 1 | H | 5/92 | 12/98 |
| | | 8224 ac | EC | AGRI | 1 | M | 1/01 | 12/11 |
| Arcade Creek | 10 mi | 10 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 10 mi | Chlorpyrifos | URBA | 2 | M | 1/98 | 12/11 |
| American River, Lower | 30 mi | 23 mi | Hg | MINI | 2 | M | 1/01 | 12/11 |
| | | 23 mi | Group A | URBA | 3 | L | 1/04 | 12/11 |
| | | 23 mi | UTX | UNKN | 3 | L | 1/04 | 12/11 |
| Cache Creek | 60 mi | 35 mi | Hg | MINI | 1 | H | 1/96 | 12/05 |
| | | 35 mi | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| Chicken Ranch Slough | 5 mi | 5 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 5 mi | Chlorpyrifos | URBA | 2 | M | 1/98 | 12/11 |
| Colusa Drain | 70 mi | 70 mi | UTX, Group A | AGRI | 2 | M | 1/01 | 12/11 |
| | | 70 mi | Carbofuran, Malathion | AGRI | 2 | M | 1/01 | 12/11 |
| | | 70 mi | Methyl parathion | AGRI | 2 | M | 1/01 | 12/11 |
| Dolly Creek | 1 mi | 1 mi | Cu, Zn | MINI | 2 | M | 1/01 | 12/11 |
| Dunn Creek | 9 mi | 9 mi | Hg, metals | MINI | 3 | L | 1/04 | 12/11 |
| Elder Creek | 10 mi | 10 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 10 mi | Chlorpyrifos | URBA | 2 | M | 1/98 | 12/11 |
| Elk Grove Creek | 5 mi | 5 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| Fall River (Pit) | 25 mi | 25 mi | SED | SILV, GRAZ, RC | 2 | M | 1/04 | 12/11 |
| Five Mile Slough | 2 mi | 1 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 1 mi | Chlorpyrifos | URBA | 2 | M | 1/98 | 12/11 |
| Feather River, Lower | 60 mi | 60 mi | Diazinon | AGRI, URBA | 1 | H | 1/98 | 12/05 |
| | | 60 mi | Hg | MINI | 2 | M | 1/01 | 12/11 |
| | | 60 mi | Group A | AGRI | 3 | L | 1/01 | 12/11 |
| | | 60 mi | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| French Ravine | 1 mi | 1 mi | Bacteria | LAND | 3 | L | 1/04 | 12/11 |
| **Waterbody** | **Total Size** | **Impaired** | **Pollutants[1]** | **Sources[1]** | **Schedule[2]** | **Priority[1]** | **Start** | **End** |

| Waterbody | Total Size | Impaired | Pollutants[1] | Sources[1] | Schedule[2] | Priority[1] | Start | End |
|---|---|---|---|---|---|---|---|---|
| Harding Drain | 7 mi | 7 mi | UTX, | AGRI | 2 | M | 1/98 | 12/11 |
| (TID Lateral #5) | | 7 mi | Diazinon, Chlorpyrifos | AGRI | 2 | M | 1/98 | 12/11 |
| | | 7 mi | Ammonia | MUNI, AGRI | 3 | L | 1/04 | 12/11 |
| Harley Gulch | 8 mi | 8 mi | Hg | MINI | 2 | M | 1/01 | 12/11 |
| Horse Creek | 2 mi | 2 mi | Cu, Cd, Zn, Pb | MINI | 3 | L | 1/04 | 12/11 |
| Humbug Creek | 9 mi | 9 mi | Cu, Zn, Hg, SED | MINI | 3 | L | 1/04 | 12/11 |
| James Creek | 6 mi | 6 mi | Ni, Hg | MINI | 3 | L | 1/04 | 12/11 |
| Kanaka Creek | 1 mi | 1 mi | As | MINI | 3 | L | 1/04 | 12/11 |
| Kings River, Lower | 95 mi | 30 mi | Mo, Toxaphene, EC | AGRI | 3 | L | 1/04 | 12/11 |
| Little Backbone Creek | 3 mi | 1 mi | Cu, Zn, Cd, ACID | MINI | 3 | M | 1/04 | 12/11 |
| Little Cow Creek | 33 mi | 1 mi | Cu, Zn, Cd | MINI | 3 | L | 1/04 | 12/11 |
| Little Grizzly Creek | 10 mi | 10 mi | Cu, Zn | MINT | 2 | M | 1/01 | 12/02 |
| Lone Tree Creek | 15 mi | 15 mi | Salt, Ammonia, BOD | AGDA | 3 | L | 1/04 | 12/11 |
| Marsh Creek | 24 mi | 24 mi | Hg, Metals | MINI | 3 | L | 1/04 | 12/11 |
| Merced River, Lower | 60 mi | 60 mi | Diazinon, Chlorpyrifos | AGRI | 1 | H | 1/98 | 12/05 |
| | | 60 mi | Group A, | AGRI | 3 | L | 1/04 | 12/11 |
| Mokelumne River, Lowe | 28 mi | 28 mi | Cu, Zn | MINI | 3 | L | 1/04 | 12/11 |
| Morrison Creek | 20 mi | 20 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/01 |
| Mosher Slough | 3 mi | 2 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 2 mi | Chlorpyrifos | URBA | 2 | M | 1/98 | 12/11 |
| Mud Slough | 16 mi | 16 mi | Se | AGRI | 2 | H | 5/92 | 12/00 |
| | | 16 mi | PES, UTX, Boron, EC | AGRI | 3 | L | 1/01 | 12/11 |
| Natomas East Main Drai | 12 mi | 5 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 12 mi | PCBs | INDU, URBA | 3 | L | 1/04 | 12/11 |
| Orestimba Creek | 30 mi | 10 mi | Diazinon, Chlorpyrifos | AGRI | 2 | M | 1/98 | 12/11 |
| | | 3 mi | UTX | AGRI | 2 | M | 1/01 | 12/11 |
| Panoche Creek | 50 mi | 40 mi | SED, Se | AGRI, GRAZ, R( | 3 | L | 1/04 | 12/11 |
| | | 25 mi | Hg | MINI | 3 | L | 1/04 | 12/11 |
| Pit River | 200 mi | 100 mi | DO, Temp, Nutrients | GRAZ, AGRI | 2 | L | 1/04 | 12/11 |
| Sacramento River | 50 mi | 40 mi | Cu | MINI | 1 | H | 1/96 | 12/01 |
| (Shasta to Red Bluff) | | 40 mi | Cd | MINI | 1 | H | 1/96 | 12/01 |
| | | 40 mi | Zn | MINI | 1 | H | 1/96 | 12/01 |
| | | 50 mi | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| Sacramento River | 185 mi | 30 mi | Diazinon | AGRI | 1 | H | 1/98 | 12/05 |
| (Red Bluff to Delta) | | 30 mi | Hg | MINI | 1 | H | 1/98 | 12/05 |
| | | 185 mi | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| **Waterbody** | **Total Size** | **Impaired** | **Pollutants[1]** | **Sources[1]** | **Schedule[2]** | **Priority[1]** | **Start** | **End** |
| Sacramento Slough | 1 mi | 1 mi | Diazinon | AGRI, URBA | 2 | M | 1/98 | 12/11 |

| | | 1 mi | Hg | UNKN | 2 | M | 1/98 | 12/11 |
|---|---|---|---|---|---|---|---|---|
| Salt Slough | 21 mi | 15 mi | Se | AGRI | 1 | H | 5/92 | 12/98 |
| | | 15 mi | UTX, Boron, EC | AGRI | 3 | L | 1/98 | 12/11 |
| | | 15 mi | Diazinon, Chlorpyrifos | AGRI | 3 | L | 1/98 | 12/11 |
| San Carlos Creek | 1 mi | 1 mi | Hg | MINI | 3 | L | 1/04 | 12/11 |
| San Joaquin River | 330 mi | 50 mi | Se | AGRI | 1 | H | 5/92 | 12/00 |
| | | 130 mi | Diazinon, Chlorpyrifos | AGRI | 1 | H | 1/98 | 12/05 |
| | | 130 mi | Boron, EC | AGRI | 1 | H | 6/97 | 12/99 |
| | | 130 mi | UTX | UNKN | 2 | M | 1/98 | 12/11 |
| | | 130 mi | Group A, DDT | AGRI | 3 | L | 1/04 | 12/11 |
| Spring Creek | 8 mi | 5 mi | Cu, Zn, Cd, ACID | MINI | 1 | H | 1/98 | 12/11 |
| Stanislaus River, Lower | 48 mi | 48 mi | Diazinon | AGRI | 1 | H | 1/98 | 12/05 |
| | | 48 mi | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| | | 48 mi | Group A | AGRI | 3 | L | 1/04 | 12/11 |
| Strong Ranch Slough | 5 mi | 5 mi | Diazinon | URBA, AGRI[3] | 2 | M | 1/98 | 12/11 |
| | | 5 mi | Chlorpyrifos | URBA | 2 | M | 1/98 | 12/11 |
| Sulfur Creek | 7 mi | 7 mi | Hg | MINI | 1 | H | 1/98 | 12/05 |
| Temple Creek | 10 mi | 10 mi | Ammonia, EC | AGDA | 3 | L | 1/04 | 12/11 |
| Town Creek | 3 mi | 1 mi | Cd, Cu, Pb, Zn | MINI | 3 | L | 1/04 | 12/11 |
| Tuolumne River, Lower | 32 mi | 32 mi | Diazinon | AGRI | 1 | H | 1/98 | 12/05 |
| | | 32 mi | UTX | UNKN | 2 | M | 1/01 | 12/11 |
| | | 32 mi | Group A | AGRI | 3 | L | 1/04 | 12/11 |
| West Squaw Creek | 8 mi | 2 mi | Cu, Zn, Cd, Pb | MINI | 3 | M | 1/04 | 12/11 |
| Willow Ck (Whiskeytow | 15 mi | 3 mi | Cu, Zn, ACID | MINI | 3 | L | 1/04 | 12/11 |
| Berryessa Lake | 20700 ac | 20700 ac | Hg | MINI | 1 | H | 1/98 | 12/05 |
| Clear Lake | 43000 ac | 43000 ac | Hg | MINI | 1 | H | 1/98 | 12/05 |
| | | 43000 ac | Nutrients | UNKN | 3 | L | 1/04 | 12/11 |
| Davis Creek Reservoir | 290 ac | 290 ac | Hg | MINI | 2 | M | 1/98 | 12/11 |
| Keswick Reservoir | 650 ac | 200 ac | Cu, Zn, Cd | MINI | 2 | M | 1/98 | 12/11 |
| Marsh Creek Reservoir | 375 ac | 375 ac | Hg | MINI | 2 | M | 1/98 | 12/11 |
| Shasta Lake | 29500 ac | 20 ac | Cu, Zn, Cd | MINI | 3 | L | 1/04 | 12/11 |
| Whiskeytown Reservoir | 3251 ac | 100 ac | Coliform | ONSI | 2 | L | 1/04 | 12/11 |

[1] Abbreviations:

**Pollutants**

ACID = Acid Mine Drainage

**Sources**

AGRI = Agriculture

**Priority**

H = High

BOD = Biological Oxygen Demand
Cd = Cadmium
Cu = Copper
DO = Dissolved Oxygen
EC = Electrical Conductivity
Hg = Mercury
Group A = One or more of the Group A pesticides*
Mo = Molybdenum
Pb = Lead
PCBs = Polychlorinated biphenyls
PES = Pesticides
Se = Selenium
SED = Sedimentation
Temp = Temperature
UTX = Unknown Toxicity
Zn = Zinc

AGDA = Dairies
DAM = Dam Construction and Operation
GRAZ = Grazing
INDU = Industrial Point Sources
LAND = Land Disposal
MINI = Resource Extraction *(All resource extraction sources are abandoned mines)*
MINT = Mine Tailings
MUNI = Municipal Point Sources
ONSI = Onsite disposal systems
ROAD = Road Construction
UNKN = Unknown Sources
URBA = Urban runoff/Storm Sewer
SILV = Silviculture

M = Medium
L = Low

*Group A pesticides  =  aldrin, dieldrin, chlordane, endrin, heptachlor, heptachlor epoxide, hexachlorocyclohexane (including lindane), endosulfan, and toxaphene

[2]TMDL Schedule is in 3 levels to reflect degree of certainty regarding the attainability. Levels 1, 2 and 3 represent waters that are targeted for TMDL development over the next 2 years, 5 years, and 5-13 years, respectively.  The Schedule is dependent on resource availability and further evaluation of TMDL applicability and feasibility. Some resources have been allocated for work on level 1 waterbodies. Resource needs to complete level 1 TMDLs and initiate level 2 and 3 TMDLs will be identified in the Watershed Management Initiative Chapter updates.

[3]The agricultural source of diazinon for these waterbodies is from aerial deposition.

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 122 | 79 | 150 | 583 | 814 | 534 | 339 | 264 | 275 | 208 | 337 | 487 |
| 1977 | 472 | 503 | 476 | 675 | 1042 | 745 | 474 | 401 | 460 | 549 | 652 | 806 |
| 1978 | 790 | 598 | 418 | 158 | 120 | 113 | 78 | 69 | 70 | 89 | 108 | 189 |
| 1979 | 332 | 462 | 431 | 337 | 126 | 72 | 62 | 74 | 81 | 84 | 198 | 292 |
| 1980 | 361 | 357 | 177 | 78 | 125 | 66 | 56 | 73 | 75 | 85 | 99 | 190 |
| 1981 | 363 | 540 | 543 | 487 | 193 | 77 | 62 | 112 | 163 | 188 | 286 | 373 |
| 1982 | 420 | 383 | 91 | 91 | 69 | 105 | 62 | 56 | 65 | 62 | 75 | 70 |
| 1983 | 53 | 70 | 102 | 87 | 50 | 53 | 42 | 42 | 58 | 65 | 62 | 59 |
| 1984 | 60 | 56 | 55 | 54 | 71 | 62 | 59 | 75 | 93 | 92 | 138 | 205 |
| 1985 | 353 | 504 | 129 | 185 | 496 | 268 | 148 | 178 | 149 | 179 | 307 | 440 |
| 1986 | 429 | 352 | 274 | 320 | 202 | 96 | 65 | 75 | 85 | 92 | 98 | 182 |
| 1987 | 342 | 522 | 542 | 954 | 856 | 296 | 143 | 128 | 148 | 182 | 294 | 533 |
| 1988 | 583 | 388 | 413 | 449 | 240 | 138 | 170 | 217 | 243 | 201 | 396 | 649 |
| 1989 | 668 | 509 | 434 | 737 | 944 | 314 | 79 | 77 | 120 | 169 | 299 | 405 |
| 1990 | 421 | 577 | 587 | 1097 | 846 | 313 | 225 | 194 | 196 | 202 | 337 | 511 |
| 1991 | 515 | 467 | 480 | 698 | 1097 | 555 | 143 | 128 | 187 | 205 | 413 | 626 |
| Avg | 393 | 398 | 331 | 437 | 456 | 238 | 138 | 135 | 154 | 166 | 256 | 376 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1516 | 2017 | 4326 | 5258 | 4328 | 2967 | 2996 | 4275 | 3055 | 3706 | 5488 | 6051 |
| 1977 | 6938 | 7265 | 6844 | 6944 | 4951 | 3920 | 4301 | 5500 | 5677 | 5956 | 6783 | 7564 |
| 1978 | 6095 | 5397 | 4129 | 422 | 64 | 61 | 51 | 79 | 478 | 1151 | 2071 | 3562 |
| 1979 | 6953 | 7526 | 5890 | 1598 | 143 | 55 | 338 | 1309 | 985 | 1843 | 2820 | 3620 |
| 1980 | 5226 | 4024 | 1535 | 105 | 54 | 44 | 89 | 229 | 792 | 1283 | 2087 | 3873 |
| 1981 | 7352 | 8578 | 6412 | 1607 | 290 | 108 | 1068 | 2856 | 3022 | 3822 | 4801 | 4985 |
| 1982 | 5535 | 1173 | 76 | 58 | 48 | 53 | 43 | 40 | 66 | 699 | 1358 | 483 |
| 1983 | 138 | 51 | 48 | 64 | 54 | 50 | 42 | 38 | 41 | 47 | 112 | 75 |
| 1984 | 99 | 49 | 49 | 46 | 43 | 43 | 197 | 1144 | 1402 | 1611 | 2026 | 3242 |
| 1985 | 6117 | 1793 | 343 | 2308 | 2792 | 1534 | 2170 | 2273 | 2522 | 3821 | 5289 | 5704 |
| 1986 | 5231 | 4682 | 3406 | 1508 | 122 | 51 | 52 | 194 | 647 | 1156 | 1835 | 3270 |
| 1987 | 6898 | 8334 | 6517 | 4526 | 2238 | 608 | 744 | 2324 | 3019 | 3525 | 5349 | 7193 |
| 1988 | 6335 | 6703 | 5862 | 1496 | 777 | 2502 | 3502 | 4358 | 3125 | 4034 | 6204 | 7457 |
| 1989 | 7339 | 7301 | 6844 | 6950 | 4977 | 732 | 236 | 1163 | 2356 | 3684 | 5262 | 5319 |
| 1990 | 7159 | 8176 | 7803 | 5024 | 2328 | 2463 | 2327 | 2814 | 2996 | 3780 | 5329 | 6482 |
| 1991 | 6495 | 7159 | 6916 | 7125 | 4988 | 970 | 882 | 3288 | 3251 | 4164 | 6388 | 7156 |
| Avg | 5339 | 5014 | 4188 | 2815 | 1762 | 1010 | 1190 | 1993 | 2090 | 2768 | 3950 | 4752 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 133 | 97 | 158 | 388 | 524 | 426 | 338 | 297 | 331 | 231 | 262 | 376 |
| 1977 | 383 | 391 | 378 | 476 | 740 | 607 | 428 | 397 | 413 | 455 | 499 | 600 |
| 1978 | 656 | 531 | 374 | 194 | 121 | 62 | 68 | 82 | 136 | 214 | 129 | 167 |
| 1979 | 261 | 357 | 329 | 259 | 128 | 83 | 116 | 143 | 139 | 135 | 173 | 241 |
| 1980 | 299 | 300 | 190 | 66 | 43 | 48 | 90 | 104 | 136 | 166 | 122 | 167 |
| 1981 | 281 | 397 | 394 | 366 | 226 | 145 | 171 | 188 | 207 | 215 | 239 | 301 |
| 1982 | 344 | 341 | 148 | 117 | 53 | 44 | 31 | 49 | 82 | 103 | 98 | 97 |
| 1983 | 78 | 63 | 37 | 47 | 36 | 41 | 31 | 31 | 33 | 65 | 87 | 92 |
| 1984 | 105 | 37 | 36 | 33 | 76 | 100 | 118 | 152 | 157 | 127 | 137 | 179 |
| 1985 | 286 | 414 | 179 | 178 | 371 | 274 | 214 | 223 | 191 | 208 | 251 | 346 |
| 1986 | 361 | 313 | 253 | 278 | 52 | 35 | 75 | 95 | 115 | 203 | 123 | 162 |
| 1987 | 274 | 389 | 398 | 660 | 652 | 306 | 305 | 312 | 202 | 226 | 249 | 393 |
| 1988 | 487 | 350 | 345 | 377 | 390 | 240 | 272 | 276 | 316 | 198 | 287 | 475 |
| 1989 | 540 | 442 | 377 | 508 | 659 | 327 | 161 | 137 | 136 | 210 | 242 | 323 |
| 1990 | 339 | 451 | 469 | 779 | 692 | 352 | 294 | 239 | 256 | 187 | 257 | 386 |
| 1991 | 428 | 402 | 413 | 494 | 793 | 472 | 220 | 216 | 280 | 275 | 305 | 470 |
| Avg | 328 | 330 | 280 | 326 | 347 | 223 | 183 | 184 | 196 | 201 | 216 | 298 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 138 | 103 | 175 | 362 | 478 | 406 | 342 | 319 | 357 | 246 | 264 | 360 |
| 1977 | 375 | 384 | 369 | 454 | 673 | 572 | 437 | 404 | 429 | 456 | 495 | 586 |
| 1978 | 651 | 534 | 367 | 204 | 125 | 60 | 62 | 85 | 146 | 245 | 160 | 165 |
| 1979 | 251 | 337 | 308 | 224 | 118 | 84 | 122 | 155 | 157 | 157 | 194 | 232 |
| 1980 | 287 | 287 | 205 | 60 | 49 | 38 | 96 | 111 | 145 | 183 | 147 | 164 |
| 1981 | 263 | 372 | 354 | 323 | 231 | 169 | 219 | 221 | 225 | 232 | 245 | 289 |
| 1982 | 333 | 332 | 179 | 124 | 40 | 47 | 33 | 50 | 89 | 119 | 127 | 112 |
| 1983 | 87 | 63 | 39 | 90 | 58 | 73 | 35 | 37 | 41 | 66 | 99 | 105 |
| 1984 | 111 | 43 | 54 | 35 | 75 | 104 | 126 | 166 | 174 | 152 | 165 | 177 |
| 1985 | 271 | 392 | 203 | 203 | 351 | 273 | 231 | 251 | 209 | 238 | 255 | 331 |
| 1986 | 351 | 307 | 262 | 282 | 76 | 46 | 76 | 100 | 123 | 241 | 156 | 161 |
| 1987 | 261 | 368 | 361 | 572 | 572 | 303 | 330 | 359 | 220 | 259 | 256 | 377 |
| 1988 | 479 | 347 | 344 | 373 | 434 | 268 | 327 | 322 | 380 | 209 | 290 | 455 |
| 1989 | 531 | 433 | 379 | 480 | 566 | 328 | 189 | 164 | 151 | 278 | 251 | 312 |
| 1990 | 328 | 437 | 460 | 693 | 632 | 360 | 368 | 262 | 349 | 198 | 261 | 371 |
| 1991 | 422 | 398 | 415 | 477 | 724 | 422 | 237 | 271 | 386 | 368 | 309 | 451 |
| Avg | 321 | 321 | 280 | 310 | 325 | 222 | 202 | 205 | 224 | 228 | 230 | 290 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 52 | 51 | 50 | 56 | 61 | 64 | 71 | 73 | 72 | 67 | 60 | 62 |
| 1977 | 67 | 67 | 61 | 60 | 68 | 72 | 77 | 90 | 102 | 106 | 103 | 98 |
| 1978 | 99 | 105 | 107 | 114 | 139 | 190 | 206 | 140 | 84 | 64 | 58 | 58 |
| 1979 | 63 | 60 | 56 | 87 | 147 | 174 | 127 | 85 | 69 | 58 | 55 | 57 |
| 1980 | 55 | 53 | 62 | 100 | 189 | 235 | 150 | 112 | 77 | 60 | 55 | 57 |
| 1981 | 60 | 61 | 56 | 68 | 94 | 77 | 81 | 84 | 75 | 67 | 61 | 63 |
| 1982 | 61 | 73 | 83 | 108 | 173 | 148 | 232 | 191 | 107 | 67 | 57 | 57 |
| 1983 | 56 | 73 | 97 | 103 | 186 | 240 | 290 | 178 | 99 | 65 | 57 | 59 |
| 1984 | 60 | 65 | 81 | 135 | 96 | 81 | 81 | 69 | 66 | 59 | 55 | 57 |
| 1985 | 58 | 78 | 94 | 82 | 78 | 78 | 103 | 107 | 84 | 69 | 63 | 65 |
| 1986 | 67 | 69 | 74 | 92 | 123 | 203 | 205 | 129 | 83 | 65 | 58 | 59 |
| 1987 | 61 | 61 | 56 | 57 | 68 | 83 | 103 | 106 | 93 | 80 | 71 | 73 |
| 1988 | 78 | 76 | 72 | 81 | 107 | 120 | 115 | 99 | 86 | 77 | 68 | 71 |
| 1989 | 76 | 75 | 67 | 65 | 72 | 77 | 86 | 82 | 74 | 67 | 62 | 62 |
| 1990 | 61 | 59 | 58 | 63 | 77 | 96 | 101 | 85 | 75 | 68 | 63 | 66 |
| 1991 | 71 | 70 | 64 | 61 | 66 | 69 | 95 | 104 | 84 | 71 | 66 | 71 |
| Avg | 65 | 68 | 71 | 83 | 109 | 125 | 133 | 108 | 83 | 69 | 63 | 65 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 47 | 46 | 45 | 51 | 55 | 53 | 53 | 55 | 57 | 52 | 47 | 49 |
| 1977 | 53 | 56 | 51 | 59 | 63 | 55 | 55 | 56 | 57 | 58 | 56 | 59 |
| 1978 | 63 | 64 | 86 | 195 | 269 | 304 | 222 | 108 | 67 | 55 | 50 | 49 |
| 1979 | 53 | 54 | 49 | 112 | 215 | 180 | 102 | 69 | 57 | 51 | 47 | 48 |
| 1980 | 50 | 49 | 70 | 140 | 231 | 271 | 159 | 86 | 61 | 51 | 47 | 47 |
| 1981 | 51 | 52 | 49 | 71 | 98 | 107 | 81 | 63 | 59 | 54 | 50 | 50 |
| 1982 | 51 | 70 | 111 | 199 | 251 | 290 | 274 | 174 | 85 | 57 | 49 | 48 |
| 1983 | 49 | 75 | 115 | 185 | 264 | 317 | 267 | 139 | 74 | 52 | 47 | 48 |
| 1984 | 50 | 62 | 102 | 135 | 144 | 93 | 64 | 57 | 55 | 51 | 47 | 48 |
| 1985 | 50 | 81 | 125 | 146 | 160 | 177 | 119 | 75 | 61 | 54 | 50 | 51 |
| 1986 | 53 | 57 | 77 | 115 | 211 | 281 | 202 | 100 | 67 | 56 | 50 | 49 |
| 1987 | 53 | 54 | 50 | 62 | 94 | 123 | 91 | 67 | 60 | 54 | 51 | 52 |
| 1988 | 55 | 55 | 67 | 112 | 148 | 103 | 75 | 63 | 58 | 53 | 50 | 52 |
| 1989 | 55 | 59 | 62 | 73 | 89 | 76 | 64 | 57 | 55 | 52 | 49 | 49 |
| 1990 | 50 | 52 | 51 | 61 | 84 | 88 | 68 | 58 | 55 | 51 | 49 | 50 |
| 1991 | 54 | 54 | 52 | 55 | 63 | 77 | 87 | 67 | 57 | 51 | 50 | 52 |
| Avg | 52 | 59 | 73 | 111 | 152 | 162 | 124 | 81 | 62 | 53 | 49 | 50 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 258 | 380 | 1022 | 1010 | 896 | 524 | 761 | 1160 | 1403 | 1187 | 2257 | 2291 |
| 1977 | 3573 | 4059 | 2999 | 1733 | 978 | 885 | 1418 | 1927 | 3225 | 3609 | 4141 | 4569 |
| 1978 | 3863 | 3240 | 1437 | 73 | 38 | 37 | 36 | 39 | 117 | 379 | 391 | 1068 |
| 1979 | 2748 | 2830 | 1434 | 239 | 51 | 38 | 57 | 184 | 183 | 411 | 581 | 889 |
| 1980 | 2062 | 1073 | 312 | 39 | 35 | 34 | 38 | 55 | 209 | 407 | 433 | 1187 |
| 1981 | 2704 | 3670 | 1627 | 245 | 66 | 40 | 152 | 663 | 1181 | 1473 | 1627 | 1570 |
| 1982 | 2473 | 196 | 34 | 37 | 33 | 37 | 32 | 34 | 40 | 141 | 249 | 102 |
| 1983 | 45 | 37 | 33 | 37 | 34 | 33 | 33 | 32 | 33 | 35 | 42 | 35 |
| 1984 | 42 | 33 | 33 | 33 | 34 | 34 | 46 | 229 | 326 | 305 | 385 | 819 |
| 1985 | 1726 | 263 | 76 | 300 | 490 | 264 | 353 | 385 | 779 | 1427 | 2052 | 2008 |
| 1986 | 2325 | 1866 | 864 | 261 | 38 | 33 | 37 | 57 | 191 | 375 | 342 | 856 |
| 1987 | 2463 | 3816 | 1692 | 775 | 393 | 110 | 140 | 562 | 1100 | 1601 | 2377 | 3446 |
| 1988 | 3043 | 3171 | 1496 | 236 | 160 | 538 | 940 | 1303 | 1335 | 1485 | 2938 | 3456 |
| 1989 | 3769 | 3134 | 2878 | 1637 | 1277 | 101 | 47 | 149 | 693 | 1456 | 2170 | 1847 |
| 1990 | 2912 | 4050 | 3492 | 932 | 464 | 457 | 384 | 535 | 1086 | 1130 | 2133 | 2616 |
| 1991 | 3115 | 3657 | 2864 | 1791 | 991 | 165 | 130 | 932 | 1349 | 1948 | 3279 | 3268 |
| Avg | 2320 | 2217 | 1393 | 586 | 374 | 208 | 288 | 515 | 828 | 1086 | 1587 | 1877 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 328 | 247 | 845 | 2066 | 1772 | 1108 | 600 | 742 | 533 | 750 | 1347 | 1736 |
| 1977 | 1499 | 1538 | 1426 | 2370 | 2398 | 1340 | 854 | 1014 | 1268 | 1469 | 1789 | 2188 |
| 1978 | 1739 | 1354 | 1074 | 201 | 70 | 65 | 54 | 50 | 64 | 107 | 467 | 818 |
| 1979 | 1520 | 1827 | 1733 | 812 | 117 | 54 | 59 | 182 | 182 | 321 | 866 | 1170 |
| 1980 | 1385 | 1283 | 488 | 67 | 54 | 45 | 44 | 54 | 80 | 129 | 413 | 889 |
| 1981 | 1779 | 2202 | 2012 | 1080 | 217 | 78 | 146 | 382 | 451 | 672 | 1158 | 1460 |
| 1982 | 1424 | 831 | 78 | 62 | 48 | 55 | 43 | 41 | 46 | 94 | 262 | 107 |
| 1983 | 42 | 50 | 48 | 64 | 52 | 50 | 42 | 38 | 42 | 48 | 47 | 45 |
| 1984 | 43 | 47 | 49 | 47 | 46 | 44 | 52 | 169 | 219 | 334 | 553 | 898 |
| 1985 | 1637 | 1253 | 148 | 816 | 1145 | 448 | 425 | 484 | 420 | 690 | 1240 | 1651 |
| 1986 | 1325 | 1100 | 972 | 803 | 91 | 50 | 47 | 54 | 73 | 117 | 402 | 825 |
| 1987 | 1636 | 2036 | 2021 | 2470 | 1407 | 403 | 122 | 237 | 438 | 573 | 1146 | 1963 |
| 1988 | 1441 | 1266 | 1599 | 1009 | 202 | 324 | 503 | 681 | 522 | 763 | 1522 | 2191 |
| 1989 | 1767 | 1611 | 1436 | 2566 | 1785 | 504 | 93 | 222 | 393 | 633 | 1197 | 1487 |
| 1990 | 1652 | 1923 | 1809 | 2770 | 1138 | 609 | 560 | 567 | 525 | 827 | 1321 | 1859 |
| 1991 | 1429 | 1434 | 1482 | 2464 | 2487 | 838 | 199 | 426 | 512 | 731 | 1506 | 2067 |
| Avg | 1290 | 1250 | 1076 | 1229 | 814 | 376 | 240 | 334 | 360 | 516 | 952 | 1335 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 36 | 36 | 35 | 65 | 77 | 68 | 75 | 83 | 57 | 40 | 38 | 39 |
| 1977 | 48 | 45 | 39 | 63 | 75 | 72 | 83 | 89 | 66 | 49 | 46 | 45 |
| 1978 | 52 | 48 | 43 | 75 | 71 | 76 | 62 | 53 | 43 | 43 | 37 | 38 |
| 1979 | 43 | 38 | 35 | 78 | 88 | 56 | 53 | 50 | 41 | 38 | 36 | 37 |
| 1980 | 38 | 36 | 36 | 49 | 54 | 48 | 52 | 49 | 42 | 42 | 37 | 38 |
| 1981 | 39 | 40 | 35 | 56 | 64 | 66 | 63 | 69 | 50 | 42 | 38 | 38 |
| 1982 | 41 | 52 | 50 | 59 | 42 | 60 | 37 | 39 | 41 | 39 | 37 | 36 |
| 1983 | 36 | 62 | 46 | 70 | 58 | 58 | 48 | 37 | 41 | 50 | 37 | 43 |
| 1984 | 38 | 42 | 53 | 45 | 44 | 42 | 52 | 63 | 43 | 38 | 36 | 37 |
| 1985 | 37 | 61 | 43 | 56 | 72 | 83 | 64 | 63 | 46 | 42 | 39 | 38 |
| 1986 | 43 | 41 | 39 | 74 | 63 | 51 | 55 | 50 | 45 | 43 | 37 | 36 |
| 1987 | 39 | 40 | 35 | 61 | 86 | 92 | 77 | 80 | 50 | 43 | 40 | 41 |
| 1988 | 44 | 42 | 41 | 76 | 87 | 76 | 79 | 74 | 52 | 41 | 41 | 41 |
| 1989 | 45 | 41 | 39 | 64 | 89 | 56 | 55 | 57 | 45 | 42 | 40 | 37 |
| 1990 | 42 | 42 | 39 | 58 | 89 | 75 | 61 | 64 | 48 | 39 | 39 | 40 |
| 1991 | 44 | 43 | 38 | 59 | 73 | 75 | 67 | 74 | 47 | 43 | 41 | 41 |
| Avg | 42 | 44 | 40 | 63 | 71 | 66 | 61 | 62 | 47 | 42 | 39 | 39 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 86 | 57 | 149 | 642 | 711 | 435 | 257 | 232 | 194 | 190 | 375 | 501 |
| 1977 | 513 | 556 | 467 | 745 | 949 | 586 | 371 | 373 | 479 | 610 | 759 | 947 |
| 1978 | 800 | 606 | 360 | 117 | 70 | 65 | 56 | 51 | 48 | 56 | 99 | 188 |
| 1979 | 376 | 482 | 395 | 306 | 98 | 56 | 46 | 58 | 61 | 77 | 190 | 285 |
| 1980 | 374 | 323 | 137 | 54 | 49 | 43 | 43 | 49 | 50 | 58 | 90 | 194 |
| 1981 | 402 | 609 | 491 | 435 | 137 | 58 | 52 | 106 | 136 | 183 | 290 | 372 |
| 1982 | 447 | 328 | 61 | 62 | 44 | 54 | 38 | 41 | 43 | 47 | 65 | 48 |
| 1983 | 37 | 54 | 45 | 56 | 48 | 46 | 39 | 36 | 40 | 51 | 42 | 41 |
| 1984 | 39 | 45 | 48 | 44 | 47 | 43 | 42 | 60 | 70 | 81 | 126 | 202 |
| 1985 | 365 | 463 | 82 | 226 | 449 | 205 | 127 | 155 | 121 | 178 | 329 | 449 |
| 1986 | 427 | 336 | 243 | 303 | 65 | 45 | 48 | 53 | 54 | 59 | 89 | 182 |
| 1987 | 370 | 590 | 496 | 959 | 682 | 216 | 84 | 84 | 122 | 176 | 332 | 628 |
| 1988 | 533 | 399 | 382 | 405 | 145 | 103 | 156 | 214 | 181 | 198 | 463 | 725 |
| 1989 | 665 | 509 | 432 | 819 | 794 | 215 | 60 | 70 | 105 | 170 | 328 | 408 |
| 1990 | 460 | 629 | 587 | 1096 | 609 | 234 | 188 | 173 | 160 | 193 | 362 | 546 |
| 1991 | 499 | 487 | 460 | 778 | 999 | 409 | 101 | 121 | 156 | 221 | 498 | 683 |
| Avg | 400 | 405 | 302 | 440 | 368 | 176 | 107 | 117 | 126 | 159 | 277 | 400 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 218 | 165 | 279 | 317 | 276 | 316 | 328 | 361 | 327 | 337 | 326 | 486 |
| 1977 | 243 | 271 | 360 | 441 | 428 | 389 | 409 | 400 | 431 | 476 | 518 | 498 |
| 1978 | 443 | 369 | 347 | 185 | 94 | 34 | 56 | 79 | 184 | 254 | 277 | 172 |
| 1979 | 251 | 196 | 300 | 135 | 88 | 76 | 147 | 189 | 249 | 290 | 308 | 354 |
| 1980 | 335 | 281 | 283 | 31 | 31 | 30 | 110 | 109 | 164 | 193 | 217 | 182 |
| 1981 | 202 | 193 | 287 | 216 | 264 | 257 | 310 | 320 | 327 | 314 | 321 | 415 |
| 1982 | 360 | 329 | 281 | 76 | 30 | 32 | 30 | 43 | 82 | 153 | 188 | 133 |
| 1983 | 98 | 43 | 31 | 32 | 31 | 31 | 30 | 31 | 31 | 53 | 110 | 121 |
| 1984 | 125 | 31 | 32 | 30 | 73 | 113 | 151 | 190 | 256 | 262 | 268 | 339 |
| 1985 | 389 | 268 | 290 | 340 | 292 | 271 | 309 | 318 | 317 | 312 | 335 | 411 |
| 1986 | 364 | 338 | 328 | 326 | 32 | 31 | 74 | 95 | 116 | 262 | 264 | 335 |
| 1987 | 260 | 210 | 302 | 340 | 297 | 293 | 323 | 349 | 331 | 337 | 341 | 446 |
| 1988 | 461 | 393 | 456 | 451 | 429 | 401 | 361 | 392 | 431 | 592 | 543 | 528 |
| 1989 | 602 | 428 | 437 | 450 | 432 | 340 | 345 | 371 | 468 | 403 | 506 | 439 |
| 1990 | 545 | 424 | 487 | 446 | 423 | 387 | 362 | 403 | 447 | 524 | 571 | 468 |
| 1991 | 554 | 429 | 493 | 487 | 476 | 248 | 282 | 396 | 416 | 400 | 549 | 473 |
| Avg | 341 | 273 | 312 | 269 | 231 | 203 | 227 | 253 | 286 | 323 | 353 | 362 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 223 | 168 | 262 | 327 | 283 | 318 | 330 | 363 | 336 | 352 | 336 | 471 |
| 1977 | 254 | 271 | 351 | 426 | 454 | 400 | 410 | 404 | 431 | 471 | 508 | 501 |
| 1978 | 449 | 375 | 374 | 200 | 98 | 37 | 56 | 79 | 186 | 256 | 287 | 176 |
| 1979 | 249 | 199 | 248 | 144 | 90 | 77 | 147 | 191 | 252 | 297 | 336 | 354 |
| 1980 | 337 | 284 | 295 | 40 | 32 | 30 | 110 | 111 | 167 | 196 | 220 | 184 |
| 1981 | 202 | 193 | 257 | 226 | 263 | 263 | 309 | 324 | 333 | 323 | 331 | 409 |
| 1982 | 364 | 332 | 308 | 86 | 31 | 33 | 30 | 44 | 83 | 154 | 190 | 136 |
| 1983 | 99 | 45 | 31 | 35 | 32 | 33 | 30 | 31 | 32 | 53 | 110 | 122 |
| 1984 | 126 | 34 | 32 | 30 | 73 | 113 | 151 | 192 | 258 | 274 | 281 | 337 |
| 1985 | 387 | 275 | 303 | 385 | 306 | 277 | 309 | 322 | 326 | 322 | 340 | 408 |
| 1986 | 368 | 341 | 398 | 462 | 46 | 32 | 74 | 96 | 118 | 264 | 274 | 332 |
| 1987 | 264 | 213 | 255 | 332 | 315 | 315 | 325 | 352 | 341 | 344 | 348 | 440 |
| 1988 | 461 | 398 | 368 | 296 | 420 | 408 | 368 | 392 | 430 | 408 | 380 | 528 |
| 1989 | 595 | 442 | 439 | 473 | 441 | 452 | 362 | 375 | 417 | 417 | 406 | 440 |
| 1990 | 535 | 433 | 474 | 396 | 406 | 398 | 370 | 400 | 442 | 352 | 254 | 470 |
| 1991 | 547 | 438 | 476 | 503 | 502 | 284 | 282 | 387 | 419 | 410 | 470 | 481 |
| Avg | 341 | 278 | 304 | 273 | 237 | 217 | 229 | 254 | 286 | 306 | 317 | 362 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 192 | 168 | 277 | 320 | 279 | 317 | 329 | 361 | 332 | 340 | 329 | 284 |
| 1977 | 337 | 357 | 362 | 439 | 432 | 393 | 410 | 403 | 431 | 473 | 512 | 516 |
| 1978 | 580 | 607 | 356 | 193 | 98  | 37  | 56  | 79  | 186 | 256 | 278 | 190 |
| 1979 | 230 | 256 | 300 | 141 | 90  | 77  | 147 | 191 | 251 | 291 | 309 | 220 |
| 1980 | 255 | 253 | 285 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 185 |
| 1981 | 219 | 250 | 286 | 220 | 264 | 258 | 310 | 322 | 330 | 319 | 323 | 254 |
| 1982 | 296 | 311 | 285 | 85  | 31  | 33  | 31  | 44  | 84  | 154 | 190 | 135 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 258 | 266 | 270 | 198 |
| 1985 | 234 | 314 | 294 | 338 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 279 |
| 1986 | 321 | 308 | 331 | 331 | 42  | 32  | 74  | 96  | 118 | 263 | 266 | 188 |
| 1987 | 237 | 266 | 302 | 345 | 301 | 297 | 324 | 350 | 336 | 341 | 344 | 312 |
| 1988 | 399 | 388 | 431 | 428 | 431 | 405 | 364 | 392 | 431 | 548 | 541 | 390 |
| 1989 | 452 | 422 | 440 | 452 | 434 | 355 | 347 | 372 | 460 | 412 | 493 | 290 |
| 1990 | 295 | 353 | 483 | 450 | 426 | 391 | 365 | 402 | 445 | 497 | 529 | 337 |
| 1991 | 388 | 416 | 491 | 488 | 480 | 260 | 283 | 390 | 417 | 405 | 531 | 394 |
| Avg  | 291 | 297 | 312 | 271 | 234 | 207 | 228 | 253 | 287 | 321 | 349 | 268 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 192 | 168 | 274 | 325 | 286 | 320 | 332 | 365 | 341 | 345 | 333 | 334 |
| 1977 | 366 | 385 | 366 | 439 | 434 | 399 | 411 | 406 | 432 | 470 | 507 | 537 |
| 1978 | 613 | 641 | 372 | 220 | 114 | 46  | 57  | 82  | 189 | 260 | 282 | 231 |
| 1979 | 219 | 281 | 300 | 164 | 101 | 81  | 149 | 194 | 255 | 296 | 314 | 270 |
| 1980 | 262 | 278 | 287 | 54  | 44  | 33  | 112 | 114 | 171 | 201 | 223 | 202 |
| 1981 | 221 | 283 | 288 | 235 | 268 | 263 | 311 | 326 | 336 | 325 | 327 | 304 |
| 1982 | 313 | 341 | 291 | 112 | 36  | 39  | 32  | 46  | 87  | 158 | 193 | 139 |
| 1983 | 101 | 59  | 37  | 72  | 43  | 53  | 31  | 32  | 34  | 57  | 113 | 125 |
| 1984 | 129 | 38  | 46  | 35  | 77  | 116 | 154 | 195 | 262 | 271 | 274 | 233 |
| 1985 | 228 | 311 | 301 | 348 | 304 | 279 | 311 | 325 | 326 | 322 | 339 | 333 |
| 1986 | 352 | 350 | 339 | 347 | 63  | 39  | 75  | 99  | 123 | 265 | 270 | 221 |
| 1987 | 228 | 298 | 304 | 346 | 311 | 305 | 327 | 354 | 342 | 346 | 347 | 350 |
| 1988 | 455 | 437 | 442 | 439 | 435 | 410 | 370 | 394 | 432 | 535 | 541 | 488 |
| 1989 | 509 | 506 | 441 | 458 | 440 | 364 | 351 | 375 | 456 | 420 | 487 | 405 |
| 1990 | 319 | 359 | 477 | 453 | 429 | 397 | 370 | 400 | 445 | 494 | 526 | 450 |
| 1991 | 419 | 430 | 485 | 493 | 482 | 273 | 285 | 387 | 421 | 411 | 516 | 492 |
| Avg  | 308 | 323 | 316 | 284 | 242 | 214 | 230 | 256 | 291 | 324 | 350 | 320 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 70  | 53  | 95  | 471 | 596 | 373 | 226 | 188 | 159 | 130 | 229 | 316 |
| 1977 | 304 | 318 | 291 | 542 | 789 | 515 | 320 | 301 | 325 | 386 | 472 | 586 |
| 1978 | 517 | 395 | 252 | 106 | 93  | 68  | 61  | 62  | 53  | 60  | 72  | 119 |
| 1979 | 213 | 279 | 255 | 235 | 100 | 65  | 54  | 56  | 55  | 60  | 127 | 186 |
| 1980 | 225 | 211 | 102 | 58  | 46  | 42  | 51  | 62  | 56  | 59  | 67  | 120 |
| 1981 | 223 | 334 | 322 | 351 | 134 | 61  | 51  | 85  | 103 | 121 | 184 | 236 |
| 1982 | 274 | 261 | 64  | 73  | 48  | 52  | 37  | 46  | 55  | 48  | 53  | 48  |
| 1983 | 42  | 63  | 43  | 54  | 45  | 44  | 37  | 36  | 39  | 57  | 49  | 47  |
| 1984 | 47  | 50  | 46  | 45  | 56  | 51  | 49  | 59  | 63  | 63  | 89  | 131 |
| 1985 | 222 | 354 | 80  | 161 | 365 | 180 | 106 | 126 | 94  | 116 | 203 | 283 |
| 1986 | 269 | 217 | 166 | 239 | 61  | 42  | 58  | 67  | 68  | 61  | 66  | 117 |
| 1987 | 212 | 324 | 324 | 768 | 609 | 202 | 92  | 86  | 93  | 116 | 201 | 375 |
| 1988 | 340 | 241 | 248 | 329 | 149 | 95  | 124 | 165 | 142 | 130 | 278 | 450 |
| 1989 | 416 | 315 | 260 | 599 | 665 | 192 | 59  | 62  | 80  | 111 | 202 | 256 |
| 1990 | 275 | 368 | 364 | 880 | 560 | 206 | 156 | 141 | 119 | 129 | 225 | 340 |
| 1991 | 314 | 297 | 289 | 568 | 835 | 367 | 98  | 95  | 113 | 138 | 296 | 425 |
| Avg  | 248 | 255 | 200 | 342 | 322 | 160 | 99  | 102 | 101 | 112 | 176 | 252 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2068 | 3130 | 5994 | 5882 | 4886 | 3399 | 4389 | 6198 | 4951 | 5167 | 7511 | 7814 |
| 1977 | 10601 | 11386 | 10172 | 8243 | 5207 | 4807 | 6407 | 8099 | 8643 | 9054 | 9994 | 10795 |
| 1978 | 9216 | 8285 | 5647 | 266 | 45 | 42 | 42 | 96 | 824 | 2098 | 2686 | 4806 |
| 1979 | 9842 | 10336 | 7301 | 1419 | 97 | 47 | 523 | 1901 | 1370 | 2608 | 3388 | 4394 |
| 1980 | 7036 | 4893 | 1827 | 82 | 37 | 37 | 113 | 349 | 1407 | 2234 | 2869 | 5218 |
| 1981 | 10018 | 11754 | 7830 | 1288 | 251 | 94 | 1571 | 4355 | 4757 | 5666 | 6396 | 6288 |
| 1982 | 7673 | 765 | 39 | 41 | 36 | 41 | 33 | 36 | 83 | 1086 | 1836 | 674 |
| 1983 | 220 | 47 | 37 | 42 | 34 | 33 | 35 | 34 | 35 | 43 | 163 | 79 |
| 1984 | 154 | 42 | 34 | 36 | 38 | 38 | 272 | 1662 | 2087 | 2140 | 2513 | 4114 |
| 1985 | 7995 | 1289 | 429 | 2621 | 3112 | 1959 | 2950 | 3042 | 3751 | 5594 | 7222 | 7272 |
| 1986 | 7335 | 6541 | 4327 | 1439 | 57 | 34 | 52 | 312 | 1212 | 2048 | 2392 | 4265 |
| 1987 | 9450 | 11761 | 7978 | 4553 | 2081 | 519 | 1220 | 3798 | 4674 | 5591 | 7686 | 9763 |
| 1988 | 9583 | 10298 | 7440 | 1227 | 1186 | 3822 | 5348 | 6521 | 4993 | 5798 | 8660 | 9868 |
| 1989 | 10942 | 10576 | 10036 | 8030 | 6037 | 446 | 271 | 1566 | 3478 | 5535 | 7335 | 6851 |
| 1990 | 10099 | 11908 | 11211 | 4983 | 2520 | 3263 | 2999 | 3847 | 4527 | 5117 | 7249 | 8434 |
| 1991 | 9845 | 11012 | 10085 | 8430 | 5172 | 632 | 1213 | 5138 | 5140 | 6434 | 9141 | 9520 |
| Avg | 7630 | 7126 | 5649 | 3036 | 1925 | 1201 | 1715 | 2935 | 3246 | 4138 | 5440 | 6260 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 121 | 75 | 165 | 644 | 839 | 541 | 332 | 268 | 267 | 215 | 366 | 524 |
| 1977 | 499 | 533 | 500 | 739 | 1091 | 745 | 465 | 411 | 493 | 600 | 709 | 858 |
| 1978 | 823 | 615 | 432 | 154 | 107 | 92 | 69 | 65 | 64 | 77 | 113 | 203 |
| 1979 | 365 | 505 | 468 | 356 | 122 | 68 | 59 | 72 | 78 | 86 | 215 | 318 |
| 1980 | 391 | 383 | 183 | 71 | 91 | 56 | 53 | 68 | 69 | 78 | 103 | 206 |
| 1981 | 405 | 599 | 588 | 515 | 188 | 73 | 60 | 115 | 163 | 196 | 309 | 405 |
| 1982 | 448 | 399 | 86 | 81 | 61 | 78 | 64 | 50 | 60 | 58 | 76 | 67 |
| 1983 | 49 | 65 | 74 | 94 | 57 | 57 | 45 | 44 | 56 | 61 | 57 | 54 |
| 1984 | 55 | 61 | 60 | 60 | 63 | 58 | 55 | 72 | 90 | 94 | 146 | 222 |
| 1985 | 390 | 538 | 124 | 209 | 517 | 265 | 149 | 181 | 149 | 188 | 332 | 476 |
| 1986 | 450 | 370 | 292 | 340 | 166 | 87 | 61 | 71 | 79 | 83 | 102 | 197 |
| 1987 | 378 | 573 | 586 | 1031 | 870 | 292 | 123 | 113 | 148 | 188 | 318 | 579 |
| 1988 | 597 | 406 | 448 | 476 | 219 | 132 | 174 | 228 | 240 | 211 | 432 | 700 |
| 1989 | 694 | 537 | 460 | 811 | 958 | 311 | 76 | 77 | 122 | 178 | 324 | 438 |
| 1990 | 454 | 615 | 621 | 1182 | 832 | 308 | 228 | 199 | 197 | 214 | 366 | 553 |
| 1991 | 534 | 490 | 504 | 766 | 1149 | 557 | 137 | 131 | 189 | 217 | 452 | 672 |
| Avg | 416 | 423 | 349 | 471 | 458 | 232 | 134 | 135 | 154 | 172 | 276 | 404 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 131 | 92 | 132 | 469 | 726 | 502 | 343 | 267 | 302 | 203 | 276 | 421 |
| 1977 | 414 | 429 | 414 | 549 | 911 | 709 | 465 | 391 | 413 | 469 | 533 | 665 |
| 1978 | 689 | 549 | 390 | 183 | 162 | 143 | 99 | 80 | 87 | 137 | 106 | 174 |
| 1979 | 289 | 397 | 368 | 307 | 135 | 81 | 75 | 88 | 90 | 87 | 169 | 258 |
| 1980 | 323 | 322 | 170 | 97 | 111 | 85 | 66 | 88 | 94 | 111 | 100 | 175 |
| 1981 | 309 | 452 | 462 | 434 | 204 | 91 | 76 | 120 | 169 | 179 | 245 | 328 |
| 1982 | 372 | 358 | 106 | 118 | 91 | 101 | 38 | 67 | 77 | 76 | 81 | 80 |
| 1983 | 64 | 86 | 85 | 62 | 42 | 46 | 35 | 35 | 42 | 78 | 73 | 71 |
| 1984 | 76 | 42 | 43 | 39 | 85 | 75 | 73 | 92 | 103 | 95 | 125 | 188 |
| 1985 | 310 | 448 | 142 | 155 | 437 | 271 | 153 | 172 | 154 | 165 | 257 | 383 |
| 1986 | 386 | 328 | 249 | 285 | 135 | 56 | 74 | 88 | 103 | 126 | 99 | 170 |
| 1987 | 299 | 439 | 461 | 805 | 801 | 303 | 216 | 200 | 162 | 181 | 249 | 442 |
| 1988 | 523 | 362 | 358 | 396 | 290 | 168 | 177 | 212 | 251 | 189 | 315 | 540 |
| 1989 | 583 | 466 | 380 | 593 | 842 | 318 | 88 | 83 | 118 | 156 | 247 | 355 |
| 1990 | 370 | 497 | 505 | 926 | 829 | 327 | 222 | 191 | 192 | 181 | 277 | 435 |
| 1991 | 458 | 424 | 422 | 561 | 959 | 536 | 163 | 138 | 188 | 193 | 329 | 529 |
| Avg | 350 | 356 | 293 | 374 | 422 | 238 | 148 | 144 | 159 | 164 | 218 | 326 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 100 | 100 | 76  | 331 | 523 | 355 | 240 | 192 | 183 | 120 | 163 | 218 |
| 1977 | 250 | 253 | 227 | 387 | 668 | 508 | 338 | 296 | 299 | 316 | 361 | 422 |
| 1978 | 437 | 357 | 210 | 103 | 114 | 77  | 64  | 75  | 70  | 82  | 68  | 124 |
| 1979 | 168 | 198 | 180 | 172 | 94  | 72  | 73  | 73  | 63  | 60  | 97  | 134 |
| 1980 | 172 | 167 | 90  | 60  | 58  | 44  | 69  | 90  | 79  | 81  | 65  | 122 |
| 1981 | 161 | 210 | 225 | 268 | 144 | 71  | 60  | 85  | 109 | 108 | 139 | 167 |
| 1982 | 216 | 218 | 75  | 81  | 50  | 62  | 48  | 48  | 73  | 63  | 55  | 67  |
| 1983 | 61  | 66  | 51  | 86  | 60  | 57  | 44  | 40  | 45  | 61  | 70  | 74  |
| 1984 | 68  | 63  | 59  | 61  | 65  | 66  | 71  | 77  | 72  | 62  | 75  | 104 |
| 1985 | 154 | 261 | 89  | 113 | 291 | 174 | 108 | 119 | 98  | 99  | 150 | 197 |
| 1986 | 223 | 195 | 130 | 183 | 77  | 57  | 67  | 86  | 95  | 84  | 64  | 98  |
| 1987 | 162 | 218 | 228 | 578 | 548 | 200 | 117 | 116 | 105 | 107 | 150 | 251 |
| 1988 | 290 | 216 | 171 | 254 | 179 | 118 | 126 | 155 | 154 | 113 | 194 | 302 |
| 1989 | 331 | 252 | 187 | 416 | 594 | 187 | 66  | 63  | 78  | 95  | 148 | 173 |
| 1990 | 194 | 280 | 275 | 658 | 564 | 218 | 152 | 135 | 117 | 107 | 165 | 231 |
| 1991 | 261 | 268 | 225 | 403 | 693 | 334 | 112 | 98  | 114 | 116 | 207 | 290 |
| Avg  | 203 | 208 | 156 | 260 | 295 | 162 | 110 | 109 | 110 | 105 | 136 | 186 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 235 | 175 | 100 | 168 | 291 | 273 | 278 | 285 | 315 | 172 | 137 | 327 |
| 1977 | 283 | 266 | 229 | 223 | 404 | 371 | 342 | 352 | 349 | 319 | 308 | 411 |
| 1978 | 445 | 382 | 239 | 262 | 144 | 61  | 63  | 84  | 160 | 229 | 109 | 179 |
| 1979 | 241 | 207 | 133 | 142 | 97  | 81  | 139 | 182 | 137 | 98  | 81  | 277 |
| 1980 | 333 | 291 | 131 | 60  | 46  | 37  | 106 | 119 | 167 | 202 | 138 | 187 |
| 1981 | 204 | 198 | 144 | 191 | 192 | 163 | 172 | 243 | 249 | 185 | 131 | 317 |
| 1982 | 365 | 329 | 160 | 110 | 43  | 52  | 35  | 48  | 89  | 150 | 144 | 148 |
| 1983 | 114 | 61  | 39  | 53  | 44  | 51  | 35  | 35  | 37  | 60  | 112 | 126 |
| 1984 | 139 | 49  | 45  | 41  | 75  | 110 | 149 | 184 | 154 | 99  | 83  | 283 |
| 1985 | 352 | 294 | 141 | 89  | 186 | 220 | 190 | 216 | 181 | 150 | 139 | 326 |
| 1986 | 368 | 340 | 154 | 138 | 87  | 43  | 75  | 101 | 128 | 176 | 110 | 288 |
| 1987 | 276 | 221 | 149 | 289 | 360 | 215 | 255 | 295 | 241 | 217 | 180 | 345 |
| 1988 | 433 | 401 | 145 | 153 | 220 | 304 | 301 | 284 | 266 | 135 | 132 | 311 |
| 1989 | 497 | 458 | 242 | 204 | 324 | 200 | 100 | 119 | 104 | 118 | 119 | 305 |
| 1990 | 431 | 436 | 279 | 333 | 372 | 234 | 224 | 221 | 168 | 104 | 114 | 306 |
| 1991 | 459 | 443 | 257 | 207 | 397 | 272 | 230 | 225 | 209 | 180 | 167 | 347 |
| Avg  | 323 | 284 | 162 | 166 | 205 | 168 | 168 | 187 | 185 | 162 | 138 | 280 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 77  | 53  | 125 | 588 | 681 | 418 | 245 | 214 | 174 | 162 | 311 | 423 |
| 1977 | 419 | 447 | 389 | 678 | 906 | 567 | 351 | 345 | 406 | 510 | 637 | 799 |
| 1978 | 676 | 510 | 313 | 112 | 74  | 67  | 57  | 53  | 49  | 55  | 87  | 157 |
| 1979 | 301 | 395 | 338 | 285 | 98  | 57  | 48  | 56  | 57  | 69  | 164 | 245 |
| 1980 | 307 | 277 | 123 | 56  | 49  | 43  | 45  | 51  | 50  | 56  | 79  | 161 |
| 1981 | 322 | 493 | 423 | 412 | 138 | 59  | 51  | 97  | 118 | 155 | 243 | 315 |
| 1982 | 371 | 312 | 63  | 66  | 46  | 54  | 38  | 43  | 45  | 46  | 60  | 47  |
| 1983 | 38  | 57  | 45  | 57  | 47  | 45  | 39  | 36  | 40  | 52  | 43  | 42  |
| 1984 | 40  | 47  | 49  | 45  | 48  | 45  | 43  | 58  | 65  | 73  | 111 | 172 |
| 1985 | 301 | 434 | 80  | 203 | 426 | 196 | 118 | 144 | 108 | 149 | 275 | 378 |
| 1986 | 357 | 280 | 212 | 285 | 66  | 45  | 50  | 55  | 56  | 58  | 79  | 153 |
| 1987 | 297 | 470 | 428 | 904 | 669 | 214 | 85  | 82  | 107 | 148 | 275 | 521 |
| 1988 | 441 | 325 | 329 | 385 | 144 | 97  | 142 | 195 | 160 | 166 | 383 | 612 |
| 1989 | 557 | 422 | 354 | 750 | 757 | 210 | 60  | 66  | 93  | 143 | 271 | 344 |
| 1990 | 377 | 513 | 491 | 1037| 598 | 224 | 177 | 161 | 140 | 164 | 301 | 456 |
| 1991 | 414 | 397 | 382 | 710 | 958 | 402 | 99  | 109 | 134 | 183 | 407 | 573 |
| Avg  | 331 | 340 | 259 | 411 | 357 | 171 | 103 | 110 | 113 | 137 | 233 | 337 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 83 | 75 | 82 | 382 | 545 | 356 | 232 | 187 | 173 | 120 | 182 | 250 |
| 1977 | 260 | 266 | 241 | 440 | 710 | 503 | 327 | 293 | 302 | 332 | 388 | 460 |
| 1978 | 451 | 359 | 221 | 104 | 107 | 67 | 61 | 72 | 64 | 75 | 68 | 116 |
| 1979 | 177 | 222 | 210 | 196 | 95 | 70 | 67 | 66 | 59 | 59 | 109 | 155 |
| 1980 | 186 | 182 | 95 | 58 | 47 | 40 | 64 | 83 | 71 | 73 | 64 | 114 |
| 1981 | 177 | 248 | 264 | 303 | 139 | 67 | 56 | 85 | 105 | 109 | 153 | 192 |
| 1982 | 229 | 236 | 70 | 77 | 47 | 52 | 40 | 48 | 69 | 56 | 53 | 59 |
| 1983 | 54 | 64 | 43 | 68 | 54 | 51 | 41 | 37 | 40 | 59 | 63 | 64 |
| 1984 | 61 | 55 | 51 | 50 | 62 | 62 | 64 | 71 | 67 | 62 | 80 | 112 |
| 1985 | 177 | 299 | 86 | 130 | 319 | 172 | 105 | 120 | 95 | 103 | 165 | 226 |
| 1986 | 232 | 196 | 144 | 206 | 65 | 46 | 65 | 82 | 88 | 75 | 64 | 102 |
| 1987 | 174 | 247 | 267 | 656 | 572 | 201 | 109 | 106 | 98 | 108 | 163 | 285 |
| 1988 | 298 | 216 | 202 | 287 | 167 | 108 | 124 | 157 | 147 | 115 | 218 | 347 |
| 1989 | 348 | 264 | 203 | 480 | 609 | 190 | 63 | 62 | 78 | 98 | 163 | 202 |
| 1990 | 215 | 299 | 296 | 751 | 553 | 208 | 151 | 134 | 115 | 113 | 182 | 266 |
| 1991 | 270 | 270 | 238 | 459 | 744 | 350 | 105 | 96 | 112 | 120 | 232 | 330 |
| | | | | | | | | | | | | |
| Avg | 212 | 219 | 170 | 290 | 302 | 159 | 105 | 106 | 105 | 105 | 147 | 205 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 530 | 544 | 276 | 316 | 278 | 317 | 330 | 362 | 331 | 340 | 329 | 508 |
| 1977 | 635 | 670 | 367 | 440 | 430 | 393 | 409 | 402 | 431 | 474 | 513 | 574 |
| 1978 | 663 | 681 | 353 | 191 | 97 | 35 | 56 | 79 | 185 | 256 | 278 | 422 |
| 1979 | 527 | 562 | 308 | 139 | 89 | 77 | 147 | 190 | 250 | 292 | 310 | 425 |
| 1980 | 539 | 566 | 289 | 37 | 31 | 30 | 110 | 110 | 165 | 194 | 218 | 488 |
| 1981 | 634 | 653 | 286 | 218 | 263 | 257 | 310 | 322 | 330 | 319 | 323 | 522 |
| 1982 | 643 | 680 | 293 | 83 | 31 | 32 | 30 | 44 | 83 | 153 | 189 | 134 |
| 1983 | 98 | 45 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 53 | 109 | 122 |
| 1984 | 126 | 33 | 32 | 30 | 73 | 113 | 151 | 190 | 257 | 265 | 270 | 505 |
| 1985 | 620 | 651 | 298 | 341 | 295 | 273 | 309 | 320 | 321 | 316 | 336 | 522 |
| 1986 | 649 | 676 | 334 | 333 | 40 | 31 | 74 | 96 | 117 | 263 | 266 | 485 |
| 1987 | 626 | 649 | 310 | 338 | 300 | 295 | 324 | 350 | 335 | 341 | 344 | 528 |
| 1988 | 653 | 678 | 448 | 433 | 431 | 404 | 364 | 393 | 431 | 563 | 544 | 584 |
| 1989 | 662 | 682 | 438 | 453 | 435 | 353 | 347 | 372 | 462 | 410 | 497 | 560 |
| 1990 | 652 | 676 | 489 | 447 | 426 | 392 | 365 | 402 | 446 | 506 | 547 | 590 |
| 1991 | 664 | 680 | 491 | 488 | 478 | 259 | 283 | 393 | 418 | 404 | 536 | 586 |
| | | | | | | | | | | | | |
| Avg | 558 | 570 | 315 | 270 | 233 | 206 | 227 | 254 | 287 | 322 | 351 | 472 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 221 | 167 | 275 | 316 | 278 | 315 | 329 | 361 | 330 | 339 | 329 | 475 |
| 1977 | 252 | 270 | 356 | 437 | 430 | 392 | 409 | 402 | 431 | 473 | 513 | 501 |
| 1978 | 447 | 372 | 349 | 191 | 97 | 35 | 56 | 79 | 185 | 255 | 277 | 174 |
| 1979 | 249 | 199 | 296 | 138 | 89 | 77 | 147 | 190 | 249 | 291 | 311 | 354 |
| 1980 | 337 | 284 | 284 | 37 | 31 | 30 | 110 | 110 | 165 | 193 | 218 | 184 |
| 1981 | 202 | 193 | 284 | 218 | 263 | 257 | 309 | 322 | 330 | 317 | 323 | 410 |
| 1982 | 363 | 330 | 284 | 83 | 31 | 32 | 30 | 44 | 83 | 153 | 188 | 134 |
| 1983 | 98 | 44 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 53 | 109 | 122 |
| 1984 | 126 | 33 | 32 | 30 | 73 | 113 | 150 | 190 | 256 | 265 | 269 | 338 |
| 1985 | 388 | 273 | 290 | 344 | 295 | 272 | 308 | 320 | 320 | 315 | 335 | 408 |
| 1986 | 367 | 340 | 335 | 339 | 41 | 31 | 74 | 96 | 117 | 262 | 265 | 333 |
| 1987 | 264 | 212 | 298 | 338 | 300 | 295 | 323 | 350 | 335 | 340 | 343 | 441 |
| 1988 | 461 | 396 | 427 | 398 | 428 | 403 | 364 | 392 | 430 | 553 | 541 | 530 |
| 1989 | 596 | 439 | 437 | 451 | 433 | 361 | 347 | 372 | 460 | 410 | 493 | 444 |
| 1990 | 537 | 431 | 483 | 436 | 424 | 390 | 364 | 401 | 445 | 491 | 527 | 476 |
| 1991 | 548 | 436 | 488 | 488 | 479 | 258 | 282 | 391 | 417 | 404 | 534 | 480 |
| | | | | | | | | | | | | |
| Avg | 341 | 276 | 309 | 267 | 233 | 206 | 227 | 253 | 287 | 320 | 348 | 363 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 174 | 143 | 245 | 334 | 314 | 343 | 351 | 360 | 373 | 332 | 319 | 363 |
| 1977 | 379 | 386 | 368 | 440 | 487 | 451 | 431 | 416 | 434 | 459 | 495 | 576 |
| 1978 | 646 | 560 | 387 | 239 | 130 | 71 | 61 | 95 | 199 | 279 | 246 | 231 |
| 1979 | 254 | 312 | 302 | 187 | 110 | 87 | 150 | 205 | 244 | 270 | 276 | 284 |
| 1980 | 279 | 284 | 267 | 65 | 63 | 35 | 116 | 129 | 188 | 215 | 210 | 216 |
| 1981 | 260 | 330 | 305 | 260 | 262 | 250 | 296 | 301 | 310 | 315 | 308 | 319 |
| 1982 | 330 | 346 | 273 | 144 | 39 | 59 | 36 | 57 | 106 | 166 | 184 | 141 |
| 1983 | 101 | 74 | 45 | 108 | 54 | 68 | 35 | 40 | 50 | 76 | 125 | 131 |
| 1984 | 131 | 48 | 62 | 36 | 76 | 118 | 161 | 209 | 258 | 245 | 243 | 242 |
| 1985 | 257 | 361 | 282 | 308 | 316 | 282 | 306 | 314 | 302 | 311 | 320 | 350 |
| 1986 | 361 | 332 | 319 | 332 | 98 | 56 | 78 | 112 | 143 | 278 | 239 | 219 |
| 1987 | 263 | 342 | 321 | 407 | 371 | 315 | 347 | 375 | 310 | 328 | 321 | 384 |
| 1988 | 473 | 389 | 409 | 421 | 436 | 369 | 377 | 380 | 413 | 287 | 372 | 472 |
| 1989 | 531 | 467 | 429 | 462 | 468 | 356 | 321 | 305 | 275 | 368 | 355 | 366 |
| 1990 | 328 | 409 | 467 | 528 | 492 | 397 | 389 | 358 | 401 | 321 | 355 | 410 |
| 1991 | 433 | 417 | 463 | 488 | 539 | 319 | 283 | 349 | 412 | 411 | 375 | 470 |
| | | | | | | | | | | | | |
| Avg | 325 | 325 | 309 | 297 | 266 | 224 | 234 | 250 | 276 | 291 | 296 | 323 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 143 | 109 | 190 | 355 | 437 | 388 | 344 | 323 | 351 | 267 | 278 | 358 |
| 1977 | 375 | 384 | 369 | 450 | 624 | 540 | 424 | 404 | 422 | 456 | 495 | 585 |
| 1978 | 651 | 536 | 372 | 215 | 126 | 63 | 61 | 89 | 161 | 251 | 179 | 173 |
| 1979 | 251 | 333 | 306 | 221 | 119 | 86 | 130 | 170 | 179 | 187 | 212 | 238 |
| 1980 | 285 | 286 | 218 | 63 | 52 | 38 | 101 | 117 | 159 | 192 | 162 | 170 |
| 1981 | 262 | 363 | 343 | 312 | 237 | 190 | 229 | 232 | 245 | 253 | 260 | 291 |
| 1982 | 332 | 334 | 200 | 133 | 40 | 51 | 34 | 53 | 96 | 131 | 140 | 120 |
| 1983 | 91 | 67 | 41 | 90 | 55 | 68 | 35 | 38 | 44 | 70 | 107 | 112 |
| 1984 | 116 | 44 | 55 | 35 | 75 | 108 | 136 | 181 | 197 | 173 | 182 | 185 |
| 1985 | 269 | 387 | 220 | 224 | 342 | 276 | 252 | 260 | 233 | 247 | 271 | 332 |
| 1986 | 353 | 312 | 274 | 293 | 83 | 48 | 77 | 105 | 131 | 247 | 174 | 169 |
| 1987 | 261 | 362 | 352 | 540 | 530 | 305 | 333 | 353 | 243 | 268 | 272 | 378 |
| 1988 | 478 | 356 | 357 | 384 | 428 | 294 | 335 | 327 | 369 | 220 | 304 | 454 |
| 1989 | 531 | 440 | 393 | 475 | 551 | 334 | 226 | 201 | 173 | 280 | 272 | 318 |
| 1990 | 326 | 432 | 462 | 659 | 610 | 370 | 355 | 288 | 332 | 218 | 277 | 372 |
| 1991 | 424 | 401 | 428 | 480 | 676 | 401 | 247 | 280 | 358 | 352 | 321 | 450 |
| | | | | | | | | | | | | |
| Avg | 322 | 322 | 286 | 308 | 312 | 222 | 207 | 214 | 231 | 238 | 244 | 294 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 170 | 137 | 275 | 322 | 282 | 318 | 330 | 361 | 336 | 342 | 330 | 340 |
| 1977 | 374 | 382 | 363 | 438 | 432 | 396 | 409 | 404 | 430 | 467 | 506 | 556 |
| 1978 | 638 | 608 | 363 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 201 |
| 1979 | 220 | 309 | 302 | 148 | 93 | 79 | 148 | 191 | 250 | 292 | 311 | 252 |
| 1980 | 269 | 292 | 286 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 179 |
| 1981 | 225 | 325 | 288 | 225 | 265 | 260 | 310 | 323 | 332 | 321 | 324 | 292 |
| 1982 | 319 | 349 | 288 | 91 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 46 | 32 | 41 | 34 | 36 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 115 | 152 | 191 | 258 | 268 | 271 | 205 |
| 1985 | 232 | 321 | 298 | 341 | 299 | 276 | 309 | 321 | 323 | 318 | 336 | 327 |
| 1986 | 354 | 339 | 332 | 335 | 45 | 33 | 74 | 97 | 118 | 262 | 267 | 192 |
| 1987 | 228 | 330 | 306 | 345 | 307 | 301 | 324 | 350 | 339 | 342 | 345 | 354 |
| 1988 | 477 | 395 | 437 | 433 | 433 | 408 | 367 | 392 | 428 | 518 | 541 | 465 |
| 1989 | 526 | 488 | 440 | 454 | 437 | 356 | 348 | 372 | 452 | 417 | 484 | 386 |
| 1990 | 317 | 391 | 481 | 451 | 428 | 394 | 367 | 400 | 442 | 488 | 517 | 407 |
| 1991 | 420 | 411 | 486 | 491 | 481 | 267 | 283 | 384 | 418 | 408 | 510 | 467 |
| | | | | | | | | | | | | |
| Avg | 312 | 322 | 313 | 274 | 236 | 209 | 228 | 253 | 287 | 319 | 346 | 305 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 168 | 134 | 274 | 322 | 282 | 317 | 330 | 361 | 336 | 342 | 331 | 341 |
| 1977 | 375 | 382 | 363 | 438 | 432 | 396 | 409 | 404 | 429 | 466 | 506 | 557 |
| 1978 | 639 | 604 | 363 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 198 |
| 1979 | 221 | 312 | 302 | 148 | 93 | 79 | 148 | 191 | 250 | 292 | 311 | 251 |
| 1980 | 269 | 293 | 285 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 178 |
| 1981 | 227 | 329 | 288 | 225 | 265 | 260 | 310 | 323 | 332 | 321 | 324 | 291 |
| 1982 | 320 | 350 | 288 | 92 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 47 | 32 | 42 | 34 | 37 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 114 | 152 | 191 | 258 | 268 | 271 | 203 |
| 1985 | 233 | 325 | 297 | 341 | 299 | 276 | 310 | 321 | 323 | 318 | 336 | 326 |
| 1986 | 354 | 338 | 332 | 335 | 46 | 34 | 74 | 97 | 118 | 261 | 267 | 190 |
| 1987 | 229 | 333 | 306 | 346 | 307 | 301 | 324 | 350 | 339 | 342 | 345 | 355 |
| 1988 | 478 | 392 | 438 | 436 | 433 | 408 | 367 | 391 | 428 | 514 | 540 | 463 |
| 1989 | 526 | 486 | 440 | 454 | 437 | 357 | 348 | 372 | 451 | 418 | 483 | 382 |
| 1990 | 317 | 394 | 481 | 452 | 428 | 394 | 368 | 399 | 442 | 488 | 516 | 403 |
| 1991 | 420 | 410 | 486 | 491 | 480 | 267 | 283 | 384 | 418 | 408 | 509 | 465 |
| Avg | 313 | 323 | 313 | 275 | 236 | 209 | 228 | 253 | 287 | 319 | 346 | 304 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 137 | 103 | 227 | 340 | 361 | 362 | 333 | 326 | 337 | 280 | 286 | 354 |
| 1977 | 375 | 383 | 368 | 448 | 564 | 508 | 416 | 401 | 419 | 456 | 497 | 584 |
| 1978 | 651 | 536 | 366 | 203 | 105 | 42 | 57 | 80 | 169 | 242 | 214 | 163 |
| 1979 | 246 | 334 | 304 | 154 | 95 | 80 | 141 | 180 | 199 | 212 | 246 | 230 |
| 1980 | 283 | 286 | 247 | 44 | 36 | 32 | 107 | 112 | 160 | 191 | 187 | 162 |
| 1981 | 259 | 368 | 318 | 254 | 253 | 225 | 254 | 251 | 257 | 263 | 272 | 284 |
| 1982 | 330 | 332 | 236 | 94 | 34 | 37 | 31 | 45 | 84 | 144 | 168 | 131 |
| 1983 | 98 | 47 | 32 | 44 | 35 | 38 | 31 | 31 | 33 | 54 | 107 | 119 |
| 1984 | 123 | 36 | 33 | 33 | 75 | 114 | 145 | 184 | 212 | 203 | 215 | 176 |
| 1985 | 268 | 387 | 253 | 274 | 322 | 276 | 267 | 273 | 247 | 264 | 282 | 326 |
| 1986 | 350 | 306 | 295 | 309 | 48 | 34 | 74 | 97 | 119 | 240 | 209 | 159 |
| 1987 | 257 | 363 | 332 | 455 | 414 | 302 | 321 | 339 | 256 | 277 | 283 | 372 |
| 1988 | 480 | 346 | 382 | 400 | 423 | 313 | 332 | 329 | 364 | 255 | 338 | 451 |
| 1989 | 531 | 434 | 403 | 468 | 522 | 341 | 254 | 229 | 216 | 297 | 304 | 310 |
| 1990 | 324 | 436 | 469 | 582 | 547 | 375 | 341 | 306 | 334 | 263 | 309 | 366 |
| 1991 | 422 | 397 | 440 | 482 | 618 | 329 | 260 | 290 | 348 | 342 | 345 | 447 |
| Avg | 321 | 318 | 294 | 286 | 278 | 213 | 210 | 217 | 235 | 249 | 266 | 290 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 142 | 123 | 97 | 252 | 495 | 387 | 315 | 252 | 272 | 174 | 159 | 241 |
| 1977 | 277 | 272 | 264 | 313 | 590 | 557 | 429 | 367 | 357 | 379 | 386 | 422 |
| 1978 | 502 | 424 | 277 | 326 | 175 | 77 | 65 | 91 | 117 | 152 | 100 | 136 |
| 1979 | 184 | 211 | 185 | 266 | 151 | 110 | 142 | 144 | 107 | 89 | 102 | 167 |
| 1980 | 214 | 208 | 130 | 72 | 56 | 44 | 111 | 128 | 135 | 146 | 106 | 136 |
| 1981 | 173 | 212 | 223 | 293 | 223 | 146 | 120 | 128 | 168 | 154 | 149 | 201 |
| 1982 | 253 | 261 | 135 | 168 | 49 | 66 | 37 | 52 | 104 | 112 | 98 | 136 |
| 1983 | 116 | 70 | 42 | 77 | 44 | 49 | 35 | 36 | 42 | 72 | 123 | 132 |
| 1984 | 141 | 47 | 48 | 50 | 93 | 126 | 148 | 151 | 119 | 92 | 90 | 144 |
| 1985 | 200 | 276 | 149 | 113 | 289 | 275 | 166 | 154 | 150 | 133 | 154 | 225 |
| 1986 | 267 | 246 | 169 | 197 | 74 | 49 | 81 | 110 | 152 | 145 | 97 | 138 |
| 1987 | 190 | 225 | 227 | 446 | 600 | 282 | 203 | 189 | 170 | 165 | 170 | 254 |
| 1988 | 356 | 286 | 195 | 246 | 291 | 204 | 199 | 201 | 226 | 153 | 176 | 293 |
| 1989 | 391 | 334 | 240 | 315 | 572 | 281 | 97 | 90 | 106 | 123 | 148 | 206 |
| 1990 | 247 | 321 | 313 | 513 | 668 | 299 | 195 | 175 | 165 | 127 | 156 | 242 |
| 1991 | 321 | 328 | 277 | 308 | 614 | 440 | 194 | 146 | 168 | 163 | 198 | 298 |
| Avg | 248 | 240 | 186 | 247 | 312 | 212 | 159 | 151 | 160 | 149 | 151 | 211 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 139 | 120 | 91 | 251 | 493 | 375 | 295 | 242 | 262 | 164 | 155 | 241 |
| 1977 | 274 | 269 | 254 | 311 | 598 | 544 | 418 | 351 | 353 | 374 | 383 | 422 |
| 1978 | 501 | 414 | 262 | 197 | 175 | 110 | 78 | 89 | 104 | 139 | 92 | 134 |
| 1979 | 182 | 208 | 181 | 199 | 134 | 95 | 103 | 110 | 97 | 81 | 97 | 166 |
| 1980 | 212 | 205 | 120 | 85 | 65 | 58 | 87 | 113 | 116 | 128 | 96 | 134 |
| 1981 | 171 | 210 | 220 | 262 | 190 | 112 | 95 | 117 | 160 | 146 | 145 | 200 |
| 1982 | 252 | 257 | 119 | 143 | 66 | 89 | 41 | 57 | 94 | 96 | 86 | 102 |
| 1983 | 92 | 81 | 57 | 77 | 47 | 51 | 35 | 37 | 46 | 76 | 96 | 104 |
| 1984 | 105 | 49 | 49 | 50 | 94 | 96 | 104 | 113 | 110 | 84 | 84 | 142 |
| 1985 | 198 | 273 | 134 | 99 | 279 | 223 | 144 | 147 | 142 | 126 | 150 | 224 |
| 1986 | 265 | 243 | 158 | 181 | 84 | 58 | 79 | 102 | 125 | 132 | 89 | 137 |
| 1987 | 188 | 223 | 223 | 460 | 576 | 253 | 170 | 174 | 162 | 156 | 164 | 255 |
| 1988 | 352 | 281 | 188 | 236 | 249 | 181 | 172 | 190 | 218 | 145 | 173 | 294 |
| 1989 | 389 | 328 | 231 | 318 | 581 | 254 | 89 | 83 | 100 | 116 | 144 | 206 |
| 1990 | 246 | 320 | 305 | 531 | 642 | 277 | 184 | 167 | 157 | 120 | 152 | 242 |
| 1991 | 319 | 325 | 268 | 310 | 622 | 396 | 164 | 136 | 161 | 155 | 196 | 298 |
| Avg | 243 | 238 | 179 | 232 | 306 | 198 | 141 | 139 | 150 | 140 | 144 | 206 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2619 | 3694 | 6887 | 6883 | 5699 | 4032 | 5070 | 7101 | 7069 | 7546 | 13189 | 15696 |
| 1977 | 11840 | 12642 | 11461 | 9438 | 6137 | 5578 | 7296 | 9178 | 11609 | 15706 | 15492 | 19371 |
| 1978 | 22068 | 18600 | 19664 | 1847 | 87 | 61 | 60 | 135 | 1228 | 3203 | 3726 | 5127 |
| 1979 | 10927 | 11691 | 8487 | 1840 | 118 | 49 | 622 | 2251 | 2405 | 5287 | 11034 | 10322 |
| 1980 | 10426 | 16193 | 9987 | 337 | 41 | 57 | 169 | 465 | 1696 | 4796 | 12235 | 11884 |
| 1981 | 11277 | 13083 | 9100 | 1695 | 300 | 110 | 1824 | 5039 | 5795 | 7300 | 9159 | 10123 |
| 1982 | 14928 | 3564 | 59 | 49 | 39 | 47 | 35 | 70 | 119 | 1014 | 4948 | 3496 |
| 1983 | 912 | 116 | 39 | 43 | 37 | 36 | 36 | 34 | 35 | 46 | 162 | 131 |
| 1984 | 202 | 60 | 35 | 36 | 38 | 40 | 213 | 1237 | 2810 | 5041 | 6068 | 8244 |
| 1985 | 9145 | 1770 | 511 | 3034 | 3697 | 2371 | 3466 | 3630 | 3767 | 6152 | 8902 | 10761 |
| 1986 | 15222 | 15500 | 17206 | 9169 | 213 | 48 | 138 | 653 | 1701 | 3548 | 5359 | 5939 |
| 1987 | 10574 | 13037 | 9282 | 5395 | 2539 | 648 | 1442 | 4400 | 5621 | 10636 | 17258 | 20094 |
| 1988 | 11262 | 11472 | 8701 | 1605 | 1403 | 4404 | 6221 | 7470 | 7276 | 7884 | 14320 | 20361 |
| 1989 | 12497 | 11880 | 11286 | 9255 | 7006 | 642 | 322 | 1837 | 3200 | 5877 | 12372 | 14969 |
| 1990 | 11269 | 13196 | 12505 | 6025 | 2994 | 3821 | 3594 | 4482 | 5280 | 6794 | 12672 | 15858 |
| 1991 | 11178 | 12212 | 11414 | 9618 | 6110 | 845 | 1412 | 5863 | 7168 | 11494 | 15563 | 18672 |
| Avg | 10397 | 9919 | 8539 | 4142 | 2279 | 1424 | 1995 | 3365 | 4174 | 6395 | 10154 | 11940 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2778 | 3300 | 6291 | 6514 | 5417 | 3845 | 4625 | 6546 | 8004 | 9852 | 16140 | 18621 |
| 1977 | 11391 | 12046 | 10896 | 8988 | 5961 | 5209 | 6751 | 8550 | 14110 | 18466 | 18267 | 21357 |
| 1978 | 22695 | 21059 | 20034 | 3876 | 229 | 124 | 121 | 173 | 2738 | 4032 | 4248 | 6665 |
| 1979 | 10157 | 11156 | 8125 | 2020 | 147 | 56 | 545 | 2009 | 3029 | 7978 | 13474 | 13188 |
| 1980 | 13168 | 17619 | 14159 | 931 | 63 | 127 | 333 | 821 | 1477 | 7193 | 13511 | 14125 |
| 1981 | 10769 | 12433 | 8812 | 1902 | 311 | 123 | 1565 | 4559 | 6557 | 9458 | 11728 | 12957 |
| 1982 | 17506 | 7300 | 152 | 85 | 54 | 66 | 41 | 151 | 218 | 2444 | 7707 | 6393 |
| 1983 | 2269 | 351 | 50 | 50 | 39 | 37 | 38 | 38 | 37 | 48 | 206 | 190 |
| 1984 | 184 | 82 | 35 | 37 | 39 | 44 | 246 | 1783 | 4092 | 7714 | 8845 | 11169 |
| 1985 | 8711 | 2119 | 480 | 2675 | 3515 | 2258 | 3130 | 3416 | 4302 | 8059 | 11379 | 13551 |
| 1986 | 17745 | 18577 | 17920 | 13642 | 552 | 89 | 305 | 1450 | 1914 | 5636 | 8027 | 8234 |
| 1987 | 9827 | 12383 | 8981 | 5177 | 2544 | 680 | 1272 | 3925 | 6392 | 13690 | 18844 | 21231 |
| 1988 | 11262 | 10720 | 8441 | 1797 | 1251 | 3936 | 5760 | 6933 | 8223 | 10239 | 17296 | 21618 |
| 1989 | 12349 | 11282 | 10694 | 8833 | 6740 | 850 | 304 | 1629 | 3708 | 7714 | 15570 | 18102 |
| 1990 | 10798 | 12562 | 11916 | 6016 | 2894 | 3481 | 3419 | 4098 | 5947 | 8893 | 15703 | 18633 |
| 1991 | 10918 | 11505 | 10876 | 9157 | 5973 | 993 | 1239 | 5224 | 8044 | 14434 | 18131 | 20646 |
| Avg | 10783 | 10281 | 8616 | 4481 | 2233 | 1370 | 1856 | 3207 | 4924 | 8491 | 12442 | 14168 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2267 | 3321 | 6268 | 6328 | 5207 | 3649 | 4629 | 6529 | 6432 | 6577 | 10477 | 10699 |
| 1977 | 11022 | 11861 | 10682 | 8731 | 5569 | 5129 | 6753 | 8541 | 10525 | 11746 | 12422 | 15337 |
| 1978 | 15901 | 11797 | 13624 | 647 | 44 | 42 | 42 | 121 | 1010 | 2868 | 3661 | 5777 |
| 1979 | 10301 | 10893 | 7733 | 1593 | 107 | 48 | 571 | 2035 | 1952 | 3836 | 6309 | 6365 |
| 1980 | 8763 | 11219 | 3644 | 124 | 38 | 37 | 146 | 468 | 1900 | 3466 | 8014 | 7678 |
| 1981 | 10543 | 12286 | 8290 | 1482 | 282 | 104 | 1668 | 4598 | 5984 | 7007 | 8044 | 8105 |
| 1982 | 11387 | 1295 | 38 | 40 | 36 | 42 | 34 | 39 | 105 | 1277 | 3031 | 1220 |
| 1983 | 348 | 56 | 37 | 42 | 38 | 37 | 36 | 34 | 35 | 46 | 212 | 104 |
| 1984 | 209 | 48 | 35 | 36 | 38 | 40 | 345 | 1989 | 2775 | 3359 | 3677 | 5984 |
| 1985 | 8415 | 1496 | 470 | 2802 | 3345 | 2106 | 3141 | 3273 | 4551 | 6707 | 8725 | 9145 |
| 1986 | 11319 | 9571 | 11496 | 3023 | 93 | 36 | 60 | 456 | 1679 | 2909 | 3450 | 5355 |
| 1987 | 9929 | 12279 | 8479 | 4899 | 2288 | 589 | 1295 | 4009 | 5847 | 8175 | 12697 | 15284 |
| 1988 | 10211 | 10705 | 7939 | 1385 | 1270 | 4019 | 5672 | 6904 | 6478 | 7195 | 11677 | 15438 |
| 1989 | 11512 | 11093 | 10492 | 8565 | 6434 | 515 | 305 | 1670 | 4195 | 6608 | 10007 | 9710 |
| 1990 | 10533 | 12434 | 11737 | 5419 | 2709 | 3479 | 3243 | 4096 | 5601 | 6403 | 10081 | 11320 |
| 1991 | 10319 | 11441 | 10606 | 8949 | 5556 | 708 | 1293 | 5409 | 6619 | 9048 | 11843 | 14317 |
| Avg | 8936 | 8237 | 6973 | 3379 | 2066 | 1286 | 1827 | 3136 | 4106 | 5452 | 7770 | 8865 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 5386 | 5146 | 8376 | 8853 | 7698 | 6030 | 6617 | 8683 | 15904 | 17437 | 20533 | 21269 |
| 1977 | 14002 | 14189 | 13155 | 11382 | 8479 | 7399 | 8836 | 10666 | 20271 | 21966 | 22543 | 23394 |
| 1978 | 22431 | 21679 | 19190 | 4921 | 352 | 186 | 238 | 1361 | 7950 | 11175 | 12604 | 16175 |
| 1979 | 12499 | 13420 | 10573 | 3812 | 401 | 196 | 1552 | 3664 | 9144 | 13685 | 16092 | 17115 |
| 1980 | 19516 | 18178 | 13361 | 1854 | 107 | 179 | 2224 | 4945 | 8167 | 13122 | 14968 | 17872 |
| 1981 | 13280 | 14457 | 11405 | 3645 | 1069 | 522 | 2950 | 6558 | 15366 | 17853 | 19049 | 19198 |
| 1982 | 20743 | 8230 | 370 | 137 | 82 | 88 | 55 | 232 | 1792 | 8681 | 12458 | 8583 |
| 1983 | 4987 | 1070 | 97 | 66 | 48 | 42 | 45 | 49 | 56 | 419 | 2936 | 1610 |
| 1984 | 2519 | 354 | 39 | 47 | 165 | 375 | 3749 | 9924 | 11993 | 13091 | 13851 | 16559 |
| 1985 | 11380 | 3818 | 1447 | 4420 | 5591 | 4163 | 4997 | 5522 | 13502 | 17482 | 19561 | 20124 |
| 1986 | 20541 | 20191 | 17517 | 12471 | 1202 | 125 | 912 | 4921 | 8189 | 12410 | 13615 | 16024 |
| 1987 | 12177 | 14409 | 11526 | 7646 | 4532 | 1761 | 2726 | 5794 | 15369 | 18549 | 20916 | 22699 |
| 1988 | 14198 | 12781 | 11013 | 3518 | 2665 | 5847 | 7916 | 9070 | 15900 | 17985 | 21525 | 22878 |
| 1989 | 15121 | 13464 | 12912 | 11276 | 9122 | 1649 | 1057 | 3229 | 13172 | 17343 | 20385 | 20474 |
| 1990 | 13351 | 14602 | 14103 | 8752 | 4883 | 5468 | 5478 | 6166 | 14752 | 17270 | 20253 | 21642 |
| 1991 | 13717 | 13575 | 13160 | 11516 | 8519 | 2016 | 2585 | 7086 | 16064 | 19348 | 21901 | 22583 |
| Avg | 13490 | 11848 | 9890 | 5895 | 3432 | 2253 | 3246 | 5492 | 11724 | 14864 | 17074 | 18012 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 11354 | 12488 | 16116 | 16431 | 15012 | 13030 | 14104 | 16376 | 19210 | 20194 | 22443 | 22812 |
| 1977 | 20676 | 20933 | 20131 | 18706 | 15708 | 14813 | 16395 | 18126 | 22776 | 23607 | 24228 | 24728 |
| 1978 | 23576 | 23031 | 20505 | 3144 | 294 | 147 | 379 | 3005 | 10824 | 15090 | 16435 | 19561 |
| 1979 | 19702 | 20299 | 17848 | 8218 | 1097 | 709 | 5714 | 10249 | 12533 | 16398 | 18073 | 19355 |
| 1980 | 21919 | 19656 | 14215 | 1356 | 78 | 196 | 3861 | 7552 | 12706 | 15766 | 17009 | 20205 |
| 1981 | 20160 | 21174 | 18526 | 7783 | 3648 | 1834 | 8929 | 14206 | 19035 | 20675 | 21499 | 21416 |
| 1982 | 22507 | 5837 | 246 | 106 | 69 | 76 | 48 | 396 | 3162 | 11910 | 14832 | 9602 |
| 1983 | 6458 | 1215 | 107 | 63 | 45 | 40 | 53 | 73 | 118 | 929 | 5059 | 2746 |
| 1984 | 4868 | 544 | 41 | 83 | 424 | 792 | 6349 | 13691 | 15149 | 15595 | 16330 | 18989 |
| 1985 | 18588 | 6832 | 5165 | 11523 | 12520 | 10405 | 12188 | 12500 | 17591 | 20521 | 22166 | 22286 |
| 1986 | 22224 | 21648 | 19046 | 13030 | 946 | 79 | 1541 | 7263 | 12313 | 15388 | 16162 | 18993 |
| 1987 | 19413 | 21133 | 18615 | 15079 | 10514 | 5229 | 8463 | 13336 | 19047 | 20664 | 22592 | 24120 |
| 1988 | 20460 | 19966 | 18121 | 7536 | 8240 | 13392 | 15518 | 16671 | 19247 | 20794 | 23317 | 24209 |
| 1989 | 21318 | 20391 | 19955 | 18645 | 16318 | 2834 | 4044 | 9450 | 17267 | 20425 | 22340 | 21977 |
| 1990 | 20202 | 21256 | 20875 | 15787 | 11303 | 12713 | 12419 | 13581 | 18628 | 20124 | 22216 | 23267 |
| 1991 | 20322 | 20523 | 20151 | 18833 | 15654 | 4209 | 8178 | 14847 | 19446 | 21476 | 23672 | 23990 |
| Avg | 18359 | 16058 | 14354 | 9770 | 6992 | 5031 | 7386 | 10708 | 14941 | 17472 | 19273 | 19891 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 24339 | 25971 | 28102 | 27903 | 27111 | 25821 | 26860 | 28139 | 26908 | 27509 | 28606 | 28782 |
| 1977 | 29973 | 30190 | 29779 | 29168 | 27354 | 27033 | 28144 | 28970 | 29047 | 29268 | 29578 | 29796 |
| 1978 | 29043 | 28962 | 27043 | 8895 | 8148 | 3440 | 11258 | 17375 | 22222 | 24772 | 25524 | 27243 |
| 1979 | 29739 | 29848 | 28644 | 21625 | 13766 | 14757 | 20878 | 24425 | 22967 | 25216 | 25991 | 26924 |
| 1980 | 28522 | 26549 | 23420 | 926 | 39 | 7650 | 17625 | 20167 | 23613 | 24842 | 25245 | 27517 |
| 1981 | 29835 | 30328 | 28869 | 21093 | 18701 | 16685 | 23725 | 26970 | 26945 | 27770 | 28134 | 28088 |
| 1982 | 28563 | 15267 | 2023 | 1056 | 37 | 67 | 35 | 11059 | 17485 | 22827 | 24100 | 20689 |
| 1983 | 19205 | 12603 | 890 | 60 | 40 | 37 | 37 | 2607 | 6042 | 14618 | 18818 | 16609 |
| 1984 | 18685 | 4026 | 145 | 3498 | 11795 | 14089 | 19364 | 24051 | 24418 | 24590 | 25084 | 26775 |
| 1985 | 29115 | 19801 | 20374 | 25394 | 25585 | 24054 | 25614 | 25600 | 26322 | 27778 | 28505 | 28518 |
| 1986 | 28352 | 28073 | 26312 | 22468 | 631 | 37 | 15854 | 19929 | 23280 | 24643 | 25008 | 26932 |
| 1987 | 29542 | 30344 | 28890 | 27189 | 23817 | 19682 | 23164 | 26548 | 27046 | 27556 | 28695 | 29491 |
| 1988 | 29618 | 29878 | 28612 | 21014 | 22887 | 26685 | 27568 | 28254 | 26991 | 27893 | 29153 | 29438 |
| 1989 | 30101 | 29904 | 29769 | 27686 | 14572 | 19240 | 23910 | 26082 | 27670 | 28512 | 28263 |
| 1990 | 29863 | 30315 | 30134 | 27183 | 24671 | 25910 | 25467 | 26512 | 26853 | 27456 | 28440 | 29047 |
| 1991 | 29703 | 30132 | 29735 | 29223 | 27252 | 17905 | 23100 | 27445 | 27126 | 28120 | 29395 | 29335 |
| Avg | 27762 | 25137 | 22671 | 18482 | 16220 | 14902 | 19247 | 22623 | 23959 | 25783 | 26799 | 27090 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 37128 | 37301 | 37634 | 37531 | 37446 | 37295 | 37424 | 37609 | 37573 | 37692 | 37816 | 37879 |
| 1977 | 37811 | 37825 | 37803 | 37729 | 37526 | 37409 | 37558 | 37692 | 37872 | 37905 | 37884 | 37967 |
| 1978 | 37859 | 37893 | 37625 | 33283 | 32972 | 31926 | 33883 | 35958 | 37055 | 37363 | 37505 | 37661 |
| 1979 | 37765 | 37808 | 37656 | 36707 | 34368 | 34670 | 36621 | 37135 | 37174 | 37401 | 37542 | 37622 |
| 1980 | 37855 | 37576 | 37181 | 30891 | 27943 | 33001 | 36069 | 36731 | 37216 | 37448 | 37452 | 37679 |
| 1981 | 37826 | 37879 | 37718 | 36518 | 36138 | 35502 | 37028 | 37455 | 37580 | 37729 | 37756 | 37804 |
| 1982 | 37790 | 34918 | 31660 | 31484 | 30194 | 30850 | 26319 | 33622 | 36132 | 37160 | 37286 | 36804 |
| 1983 | 36541 | 34330 | 31426 | 29550 | 24187 | 18694 | 30818 | 31664 | 32480 | 34877 | 36536 | 35643 |
| 1984 | 36386 | 32137 | 25506 | 32095 | 33875 | 34600 | 36570 | 37345 | 37329 | 37335 | 37424 | 37632 |
| 1985 | 37761 | 36143 | 36532 | 37248 | 37277 | 37106 | 37229 | 37273 | 37533 | 37771 | 37773 | 37795 |
| 1986 | 37796 | 37774 | 37599 | 37038 | 20326 | 26886 | 35489 | 36733 | 37154 | 37385 | 37414 | 37678 |
| 1987 | 37741 | 37868 | 37679 | 37516 | 37047 | 36314 | 36959 | 37364 | 37670 | 37693 | 37809 | 37926 |
| 1988 | 37798 | 37835 | 37601 | 36529 | 36913 | 37430 | 37494 | 37554 | 37626 | 37738 | 37921 | 37877 |
| 1989 | 37848 | 37807 | 37837 | 37686 | 37500 | 34524 | 36288 | 37112 | 37492 | 37690 | 37812 | 37798 |
| 1990 | 37835 | 37826 | 37855 | 37467 | 37181 | 37308 | 37219 | 37383 | 37598 | 37727 | 37774 | 37867 |
| 1991 | 37787 | 37872 | 37797 | 37688 | 37489 | 35668 | 37007 | 37468 | 37611 | 37776 | 37915 | 37805 |
| Avg | 37595 | 36924 | 36069 | 35435 | 33649 | 33699 | 35623 | 36631 | 37068 | 37418 | 37601 | 37590 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 35 | 35 | 45 | 49 | 47 | 39 | 48 | 54 | 83 | 58 | 109 | 105 |
| 1977 | 207 | 240 | 129 | 68 | 45 | 50 | 71 | 80 | 226 | 281 | 338 | 372 |
| 1978 | 344 | 271 | 76 | 40 | 35 | 35 | 34 | 34 | 36 | 40 | 37 | 57 |
| 1979 | 115 | 109 | 57 | 44 | 41 | 35 | 34 | 35 | 36 | 38 | 42 | 52 |
| 1980 | 108 | 53 | 40 | 34 | 34 | 32 | 33 | 34 | 37 | 39 | 37 | 60 |
| 1981 | 109 | 161 | 61 | 36 | 34 | 33 | 35 | 42 | 62 | 69 | 72 | 72 |
| 1982 | 135 | 36 | 32 | 35 | 32 | 36 | 32 | 33 | 34 | 34 | 35 | 33 |
| 1983 | 33 | 36 | 32 | 34 | 33 | 33 | 32 | 31 | 31 | 32 | 33 | 32 |
| 1984 | 34 | 32 | 32 | 32 | 32 | 32 | 33 | 37 | 38 | 36 | 38 | 49 |
| 1985 | 74 | 36 | 36 | 37 | 40 | 41 | 38 | 37 | 50 | 67 | 92 | 91 |
| 1986 | 126 | 91 | 53 | 42 | 33 | 32 | 35 | 35 | 39 | 40 | 36 | 49 |
| 1987 | 101 | 177 | 64 | 38 | 37 | 35 | 36 | 41 | 57 | 82 | 114 | 187 |
| 1988 | 158 | 146 | 60 | 39 | 39 | 41 | 48 | 56 | 72 | 69 | 155 | 182 |
| 1989 | 215 | 134 | 120 | 63 | 65 | 33 | 33 | 34 | 47 | 70 | 100 | 83 |
| 1990 | 128 | 203 | 154 | 42 | 44 | 41 | 37 | 39 | 61 | 55 | 103 | 123 |
| 1991 | 162 | 184 | 114 | 70 | 45 | 37 | 35 | 47 | 66 | 99 | 185 | 168 |
| Avg | 130 | 122 | 69 | 44 | 40 | 37 | 38 | 42 | 61 | 69 | 95 | 107 |

Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1977 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1978 | 31 | 31 | 33 | 32 | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1979 | 31 | 30 | 30 | 34 | 32 | 30 | 30 | 31 | 31 | 30 | 30 | 30 |
| 1980 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 31 |
| 1981 | 31 | 30 | 30 | 32 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1982 | 31 | 31 | 30 | 31 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1983 | 30 | 31 | 30 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1984 | 30 | 31 | 31 | 30 | 30 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1985 | 30 | 32 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1986 | 31 | 32 | 31 | 32 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1987 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1988 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1989 | 31 | 31 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 30 |
| 1990 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| 1991 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| | | | | | | | | | | | | |
| Avg | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 |

SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 203 | 166 | 68 | 206 | 377 | 299 | 252 | 225 | 229 | 115 | 109 | 186 |
| 1977 | 272 | 256 | 173 | 247 | 486 | 440 | 342 | 318 | 301 | 282 | 290 | 348 |
| 1978 | 419 | 367 | 160 | 127 | 130 | 56 | 62 | 83 | 111 | 150 | 70 | 169 |
| 1979 | 216 | 198 | 112 | 130 | 92 | 77 | 120 | 131 | 80 | 66 | 73 | 163 |
| 1980 | 257 | 241 | 79 | 55 | 41 | 36 | 98 | 115 | 132 | 149 | 76 | 173 |
| 1981 | 186 | 189 | 127 | 167 | 134 | 83 | 85 | 136 | 147 | 110 | 101 | 179 |
| 1982 | 300 | 268 | 87 | 97 | 41 | 47 | 34 | 47 | 87 | 105 | 74 | 121 |
| 1983 | 101 | 60 | 38 | 45 | 37 | 38 | 33 | 33 | 36 | 59 | 102 | 118 |
| 1984 | 115 | 47 | 42 | 37 | 70 | 94 | 125 | 138 | 92 | 67 | 64 | 174 |
| 1985 | 219 | 262 | 87 | 85 | 178 | 152 | 117 | 133 | 109 | 95 | 107 | 202 |
| 1986 | 306 | 289 | 100 | 123 | 53 | 39 | 73 | 99 | 123 | 120 | 69 | 187 |
| 1987 | 237 | 212 | 132 | 367 | 377 | 158 | 174 | 199 | 139 | 122 | 119 | 233 |
| 1988 | 352 | 333 | 103 | 158 | 184 | 183 | 186 | 195 | 174 | 101 | 130 | 206 |
| 1989 | 362 | 354 | 134 | 242 | 402 | 140 | 71 | 72 | 78 | 88 | 105 | 168 |
| 1990 | 252 | 362 | 198 | 401 | 420 | 206 | 156 | 141 | 111 | 89 | 111 | 189 |
| 1991 | 339 | 384 | 168 | 250 | 462 | 225 | 132 | 140 | 130 | 114 | 146 | 230 |
| | | | | | | | | | | | | |
| Avg | 258 | 249 | 113 | 171 | 218 | 142 | 129 | 138 | 130 | 114 | 109 | 190 |

IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 166 | 148 | 233 | 261 | 272 | 307 | 330 | 336 | 273 | 284 | 428 |
| 1977 | 263 | 265 | 274 | 279 | 228 | 334 | 366 | 380 | 352 | 355 | 346 | 464 |
| 1978 | 441 | 370 | 290 | 304 | 114 | 43 | 58 | 80 | 181 | 250 | 229 | 175 |
| 1979 | 243 | 198 | 115 | 132 | 77 | 69 | 143 | 189 | 221 | 215 | 164 | 321 |
| 1980 | 327 | 281 | 206 | 47 | 34 | 32 | 106 | 113 | 166 | 198 | 219 | 180 |
| 1981 | 198 | 191 | 150 | 253 | 253 | 248 | 280 | 313 | 314 | 316 | 276 | 384 |
| 1982 | 356 | 319 | 205 | 82 | 34 | 37 | 31 | 45 | 84 | 153 | 191 | 139 |
| 1983 | 103 | 49 | 34 | 38 | 33 | 35 | 31 | 32 | 33 | 55 | 110 | 120 |
| 1984 | 130 | 39 | 35 | 32 | 68 | 108 | 149 | 189 | 224 | 228 | 217 | 316 |
| 1985 | 371 | 276 | 203 | 154 | 239 | 261 | 282 | 310 | 294 | 310 | 285 | 384 |
| 1986 | 360 | 329 | 225 | 156 | 47 | 34 | 73 | 96 | 120 | 223 | 230 | 312 |
| 1987 | 263 | 209 | 165 | 118 | 240 | 255 | 319 | 331 | 323 | 332 | 314 | 408 |
| 1988 | 442 | 390 | 246 | 133 | 297 | 383 | 349 | 352 | 336 | 247 | 161 | 441 |
| 1989 | 553 | 444 | 317 | 244 | 356 | 173 | 184 | 303 | 230 | 198 | 188 | 391 |
| 1990 | 495 | 424 | 313 | 178 | 172 | 301 | 350 | 325 | 274 | 191 | 146 | 405 |
| 1991 | 499 | 427 | 305 | 236 | 179 | 327 | 298 | 286 | 320 | 300 | 228 | 435 |
| | | | | | | | | | | | | |
| Avg | 329 | 274 | 202 | 164 | 164 | 182 | 208 | 230 | 238 | 240 | 224 | 331 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 168 | 243 | 351 | 296 | 321 | 333 | 365 | 342 | 368 | 353 | 469 |
| 1977 | 256 | 271 | 346 | 425 | 473 | 413 | 412 | 408 | 432 | 467 | 496 | 502 |
| 1978 | 450 | 375 | 417 | 226 | 102 | 38  | 56  | 80  | 188 | 258 | 303 | 177 |
| 1979 | 250 | 200 | 235 | 155 | 93  | 79  | 148 | 193 | 257 | 312 | 323 | 353 |
| 1980 | 338 | 286 | 316 | 43  | 32  | 31  | 110 | 112 | 169 | 199 | 225 | 184 |
| 1981 | 202 | 194 | 241 | 247 | 270 | 281 | 310 | 327 | 339 | 336 | 351 | 408 |
| 1982 | 366 | 333 | 352 | 94  | 32  | 34  | 31  | 44  | 84  | 156 | 193 | 138 |
| 1983 | 101 | 47  | 32  | 36  | 32  | 33  | 31  | 31  | 32  | 54  | 110 | 123 |
| 1984 | 129 | 35  | 33  | 31  | 73  | 114 | 152 | 194 | 262 | 294 | 311 | 339 |
| 1985 | 387 | 277 | 326 | 380 | 324 | 285 | 311 | 326 | 338 | 336 | 353 | 408 |
| 1986 | 370 | 342 | 406 | 458 | 48  | 32  | 74  | 97  | 119 | 262 | 293 | 332 |
| 1987 | 266 | 213 | 251 | 322 | 346 | 357 | 330 | 354 | 351 | 351 | 358 | 439 |
| 1988 | 462 | 399 | 352 | 281 | 411 | 414 | 374 | 393 | 430 | 382 | 297 | 521 |
| 1989 | 593 | 446 | 447 | 486 | 454 | 440 | 375 | 383 | 396 | 402 | 368 | 436 |
| 1990 | 534 | 435 | 461 | 368 | 378 | 410 | 379 | 399 | 436 | 322 | 225 | 465 |
| 1991 | 546 | 441 | 461 | 502 | 486 | 335 | 287 | 381 | 423 | 424 | 427 | 481 |
| Avg  | 342 | 279 | 307 | 275 | 241 | 226 | 232 | 255 | 287 | 308 | 312 | 361 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 139 | 120 | 90  | 250 | 494 | 376 | 298 | 246 | 275 | 166 | 155 | 241 |
| 1977 | 274 | 270 | 255 | 311 | 599 | 546 | 425 | 357 | 358 | 386 | 385 | 422 |
| 1978 | 501 | 418 | 261 | 177 | 178 | 127 | 84  | 88  | 105 | 146 | 91  | 136 |
| 1979 | 182 | 208 | 180 | 185 | 125 | 89  | 95  | 108 | 98  | 81  | 97  | 168 |
| 1980 | 211 | 204 | 119 | 95  | 89  | 65  | 80  | 109 | 116 | 131 | 95  | 136 |
| 1981 | 171 | 210 | 219 | 259 | 188 | 109 | 94  | 119 | 163 | 148 | 145 | 200 |
| 1982 | 252 | 257 | 118 | 131 | 77  | 103 | 43  | 59  | 89  | 95  | 86  | 93  |
| 1983 | 84  | 86  | 63  | 65  | 41  | 47  | 32  | 33  | 42  | 79  | 89  | 94  |
| 1984 | 99  | 42  | 39  | 40  | 95  | 90  | 97  | 111 | 110 | 84  | 84  | 142 |
| 1985 | 198 | 273 | 132 | 98  | 279 | 222 | 144 | 148 | 144 | 127 | 151 | 224 |
| 1986 | 265 | 242 | 157 | 179 | 125 | 81  | 79  | 100 | 122 | 136 | 88  | 137 |
| 1987 | 188 | 223 | 223 | 461 | 575 | 251 | 180 | 184 | 165 | 160 | 165 | 255 |
| 1988 | 353 | 282 | 187 | 235 | 253 | 183 | 172 | 192 | 223 | 147 | 174 | 293 |
| 1989 | 390 | 329 | 231 | 318 | 582 | 252 | 89  | 84  | 101 | 118 | 145 | 205 |
| 1990 | 246 | 321 | 306 | 533 | 644 | 279 | 185 | 168 | 160 | 121 | 153 | 242 |
| 1991 | 319 | 326 | 269 | 311 | 622 | 391 | 163 | 138 | 164 | 158 | 196 | 297 |
| Avg  | 242 | 238 | 178 | 228 | 310 | 201 | 141 | 140 | 152 | 143 | 144 | 205 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 136 | 119 | 88  | 259 | 487 | 364 | 278 | 229 | 242 | 152 | 153 | 242 |
| 1977 | 266 | 261 | 244 | 316 | 603 | 526 | 394 | 332 | 335 | 348 | 360 | 410 |
| 1978 | 473 | 393 | 249 | 166 | 159 | 131 | 87  | 82  | 98  | 127 | 87  | 134 |
| 1979 | 182 | 206 | 179 | 178 | 115 | 83  | 91  | 103 | 90  | 76  | 95  | 166 |
| 1980 | 210 | 203 | 114 | 82  | 106 | 63  | 76  | 102 | 108 | 120 | 91  | 134 |
| 1981 | 170 | 209 | 218 | 258 | 179 | 104 | 90  | 113 | 151 | 137 | 141 | 199 |
| 1982 | 250 | 254 | 112 | 114 | 72  | 120 | 56  | 56  | 80  | 90  | 82  | 90  |
| 1983 | 80  | 79  | 93  | 88  | 52  | 57  | 40  | 41  | 57  | 70  | 84  | 90  |
| 1984 | 93  | 60  | 59  | 60  | 83  | 83  | 92  | 106 | 102 | 79  | 81  | 142 |
| 1985 | 198 | 273 | 126 | 99  | 276 | 209 | 138 | 142 | 133 | 118 | 147 | 224 |
| 1986 | 261 | 238 | 152 | 178 | 145 | 82  | 74  | 93  | 111 | 120 | 84  | 137 |
| 1987 | 187 | 221 | 221 | 476 | 561 | 240 | 154 | 161 | 152 | 145 | 159 | 256 |
| 1988 | 340 | 274 | 183 | 236 | 227 | 172 | 166 | 182 | 204 | 134 | 169 | 294 |
| 1989 | 377 | 320 | 220 | 328 | 566 | 238 | 84  | 79  | 93  | 107 | 140 | 205 |
| 1990 | 245 | 316 | 294 | 548 | 613 | 261 | 178 | 162 | 146 | 114 | 149 | 243 |
| 1991 | 311 | 318 | 256 | 318 | 626 | 377 | 156 | 129 | 149 | 143 | 189 | 297 |
| Avg  | 236 | 234 | 176 | 232 | 304 | 194 | 135 | 132 | 141 | 130 | 138 | 204 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 137 | 88 | 150 | 546 | 818 | 553 | 369 | 285 | 297 | 223 | 331 | 488 |
| 1977 | 476 | 499 | 480 | 637 | 1026 | 779 | 522 | 422 | 446 | 513 | 601 | 758 |
| 1978 | 767 | 611 | 454 | 276 | 212 | 187 | 108 | 89 | 92 | 117 | 121 | 199 |
| 1979 | 331 | 468 | 436 | 371 | 157 | 85 | 77 | 92 | 102 | 101 | 205 | 301 |
| 1980 | 365 | 371 | 201 | 110 | 224 | 103 | 70 | 91 | 97 | 107 | 113 | 199 |
| 1981 | 364 | 540 | 552 | 503 | 222 | 93 | 79 | 129 | 180 | 201 | 290 | 379 |
| 1982 | 421 | 407 | 112 | 207 | 98 | 167 | 103 | 81 | 85 | 82 | 90 | 86 |
| 1983 | 65 | 114 | 168 | 241 | 151 | 160 | 79 | 66 | 82 | 88 | 79 | 75 |
| 1984 | 77 | 91 | 112 | 79 | 86 | 77 | 75 | 95 | 113 | 109 | 150 | 214 |
| 1985 | 352 | 523 | 158 | 173 | 504 | 296 | 164 | 193 | 170 | 191 | 306 | 443 |
| 1986 | 438 | 365 | 294 | 331 | 332 | 195 | 83 | 94 | 107 | 118 | 112 | 189 |
| 1987 | 341 | 521 | 549 | 909 | 891 | 337 | 185 | 169 | 170 | 197 | 292 | 516 |
| 1988 | 595 | 396 | 424 | 461 | 287 | 172 | 186 | 226 | 260 | 215 | 380 | 633 |
| 1989 | 669 | 521 | 441 | 686 | 953 | 358 | 99 | 96 | 137 | 181 | 296 | 411 |
| 1990 | 418 | 568 | 586 | 1044 | 906 | 347 | 243 | 204 | 214 | 213 | 333 | 507 |
| 1991 | 523 | 467 | 485 | 651 | 1082 | 611 | 169 | 149 | 203 | 215 | 392 | 616 |
| Avg | 396 | 409 | 350 | 452 | 497 | 282 | 163 | 155 | 172 | 179 | 256 | 376 |


IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 287 | 207 | 717 | 1847 | 1593 | 988 | 531 | 644 | 493 | 656 | 1205 | 1551 |
| 1977 | 1385 | 1445 | 1291 | 2112 | 2165 | 1199 | 763 | 900 | 1188 | 1395 | 1698 | 2064 |
| 1978 | 1666 | 1291 | 963 | 183 | 67 | 64 | 53 | 48 | 61 | 99 | 402 | 717 |
| 1979 | 1346 | 1619 | 1512 | 725 | 111 | 53 | 55 | 155 | 158 | 275 | 757 | 1034 |
| 1980 | 1239 | 1132 | 431 | 64 | 52 | 45 | 43 | 51 | 74 | 117 | 354 | 778 |
| 1981 | 1570 | 1972 | 1764 | 982 | 202 | 73 | 125 | 326 | 403 | 596 | 1020 | 1289 |
| 1982 | 1289 | 750 | 73 | 61 | 46 | 54 | 41 | 41 | 45 | 84 | 224 | 97 |
| 1983 | 41 | 50 | 47 | 61 | 51 | 48 | 41 | 37 | 41 | 47 | 46 | 43 |
| 1984 | 42 | 46 | 48 | 46 | 45 | 43 | 49 | 146 | 191 | 287 | 483 | 787 |
| 1985 | 1429 | 1132 | 137 | 725 | 1027 | 397 | 367 | 418 | 367 | 608 | 1104 | 1469 |
| 1986 | 1202 | 985 | 852 | 728 | 82 | 48 | 46 | 52 | 69 | 108 | 346 | 719 |
| 1987 | 1439 | 1838 | 1775 | 2251 | 1286 | 369 | 112 | 203 | 385 | 522 | 1032 | 1787 |
| 1988 | 1331 | 1152 | 1396 | 919 | 186 | 277 | 435 | 592 | 476 | 673 | 1380 | 1992 |
| 1989 | 1634 | 1452 | 1288 | 2291 | 1600 | 450 | 86 | 192 | 342 | 563 | 1070 | 1320 |
| 1990 | 1471 | 1758 | 1638 | 2525 | 1032 | 535 | 487 | 490 | 468 | 720 | 1180 | 1668 |
| 1991 | 1311 | 1323 | 1331 | 2197 | 2247 | 765 | 177 | 367 | 462 | 666 | 1383 | 1875 |
| Avg | 1168 | 1134 | 954 | 1107 | 737 | 338 | 213 | 291 | 326 | 464 | 855 | 1199 |


IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 101 | 97 | 78 | 309 | 527 | 367 | 252 | 199 | 193 | 126 | 157 | 220 |
| 1977 | 250 | 251 | 231 | 364 | 663 | 528 | 353 | 301 | 302 | 314 | 352 | 411 |
| 1978 | 438 | 366 | 225 | 113 | 122 | 92 | 70 | 76 | 75 | 88 | 70 | 121 |
| 1979 | 166 | 201 | 185 | 177 | 102 | 75 | 74 | 77 | 67 | 61 | 96 | 136 |
| 1980 | 173 | 172 | 96 | 67 | 77 | 51 | 67 | 92 | 84 | 87 | 68 | 119 |
| 1981 | 159 | 211 | 231 | 272 | 155 | 75 | 64 | 86 | 115 | 111 | 138 | 169 |
| 1982 | 216 | 226 | 83 | 87 | 60 | 78 | 60 | 50 | 74 | 66 | 58 | 68 |
| 1983 | 64 | 69 | 63 | 95 | 59 | 59 | 45 | 42 | 51 | 63 | 72 | 76 |
| 1984 | 72 | 69 | 65 | 67 | 68 | 69 | 73 | 81 | 76 | 64 | 75 | 105 |
| 1985 | 155 | 265 | 100 | 105 | 295 | 185 | 114 | 121 | 105 | 100 | 146 | 199 |
| 1986 | 225 | 200 | 136 | 183 | 118 | 75 | 68 | 87 | 98 | 91 | 66 | 98 |
| 1987 | 161 | 218 | 234 | 559 | 580 | 218 | 125 | 125 | 112 | 111 | 147 | 242 |
| 1988 | 297 | 224 | 179 | 255 | 195 | 129 | 131 | 156 | 164 | 116 | 183 | 297 |
| 1989 | 334 | 263 | 192 | 390 | 600 | 211 | 70 | 65 | 79 | 94 | 143 | 177 |
| 1990 | 194 | 277 | 278 | 641 | 607 | 237 | 157 | 138 | 123 | 107 | 159 | 230 |
| 1991 | 264 | 272 | 232 | 375 | 692 | 366 | 122 | 101 | 119 | 117 | 196 | 288 |
| Avg | 204 | 211 | 163 | 254 | 308 | 176 | 115 | 112 | 115 | 107 | 133 | 185 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 157 | 135 | 135 | 289 | 431 | 437 | 359 | 323 | 317 | 224 | 203 | 246 |
| 1977 | 296 | 288 | 334 | 360 | 545 | 569 | 454 | 426 | 387 | 399 | 406 | 425 |
| 1978 | 508 | 465 | 362 | 371 | 135 | 54  | 60  | 89  | 202 | 242 | 146 | 145 |
| 1979 | 193 | 223 | 210 | 241 | 121 | 98  | 159 | 219 | 175 | 134 | 128 | 175 |
| 1980 | 224 | 221 | 188 | 50  | 41  | 38  | 118 | 123 | 202 | 231 | 183 | 148 |
| 1981 | 185 | 221 | 248 | 412 | 405 | 341 | 330 | 281 | 235 | 209 | 185 | 209 |
| 1982 | 264 | 277 | 219 | 137 | 39  | 48  | 33  | 48  | 98  | 186 | 192 | 149 |
| 1983 | 114 | 58  | 35  | 52  | 37  | 41  | 32  | 34  | 37  | 63  | 126 | 135 |
| 1984 | 148 | 40  | 37  | 41  | 86  | 131 | 166 | 218 | 190 | 136 | 127 | 152 |
| 1985 | 207 | 287 | 231 | 190 | 346 | 371 | 327 | 255 | 208 | 186 | 192 | 232 |
| 1986 | 282 | 264 | 231 | 274 | 54  | 38  | 79  | 107 | 138 | 227 | 145 | 145 |
| 1987 | 202 | 235 | 250 | 404 | 650 | 436 | 346 | 312 | 235 | 232 | 223 | 257 |
| 1988 | 371 | 311 | 232 | 289 | 444 | 396 | 380 | 343 | 281 | 191 | 197 | 293 |
| 1989 | 401 | 359 | 305 | 336 | 499 | 393 | 182 | 159 | 145 | 170 | 175 | 213 |
| 1990 | 256 | 328 | 357 | 452 | 721 | 445 | 320 | 291 | 214 | 159 | 177 | 247 |
| 1991 | 335 | 345 | 328 | 332 | 567 | 589 | 350 | 271 | 227 | 215 | 223 | 301 |
| Avg  | 259 | 254 | 231 | 264 | 320 | 277 | 231 | 219 | 206 | 200 | 189 | 217 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 161 | 139 | 153 | 325 | 395 | 419 | 353 | 347 | 332 | 253 | 242 | 250 |
| 1977 | 301 | 293 | 355 | 390 | 542 | 528 | 441 | 422 | 404 | 420 | 429 | 429 |
| 1978 | 523 | 474 | 382 | 346 | 125 | 49  | 58  | 83  | 210 | 262 | 168 | 150 |
| 1979 | 198 | 226 | 219 | 227 | 114 | 96  | 159 | 213 | 206 | 170 | 141 | 179 |
| 1980 | 228 | 225 | 202 | 47  | 38  | 35  | 118 | 122 | 196 | 225 | 209 | 153 |
| 1981 | 189 | 225 | 257 | 425 | 418 | 368 | 339 | 315 | 276 | 250 | 215 | 213 |
| 1982 | 268 | 281 | 236 | 123 | 36  | 43  | 32  | 47  | 93  | 185 | 208 | 149 |
| 1983 | 113 | 50  | 34  | 47  | 35  | 38  | 31  | 33  | 35  | 59  | 124 | 134 |
| 1984 | 144 | 38  | 36  | 37  | 86  | 129 | 164 | 212 | 222 | 168 | 149 | 157 |
| 1985 | 211 | 291 | 250 | 210 | 368 | 353 | 334 | 295 | 248 | 231 | 228 | 236 |
| 1986 | 287 | 268 | 244 | 292 | 51  | 36  | 77  | 106 | 135 | 253 | 170 | 150 |
| 1987 | 207 | 238 | 258 | 409 | 641 | 460 | 344 | 340 | 275 | 276 | 264 | 262 |
| 1988 | 377 | 317 | 239 | 299 | 446 | 415 | 383 | 374 | 328 | 211 | 223 | 296 |
| 1989 | 408 | 364 | 334 | 359 | 491 | 403 | 228 | 221 | 177 | 224 | 196 | 217 |
| 1990 | 261 | 331 | 381 | 453 | 689 | 453 | 354 | 339 | 263 | 173 | 190 | 251 |
| 1991 | 342 | 350 | 350 | 357 | 562 | 592 | 334 | 325 | 283 | 268 | 257 | 305 |
| Avg  | 264 | 257 | 246 | 272 | 315 | 276 | 234 | 237 | 230 | 227 | 213 | 221 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 188 | 160 | 265 | 330 | 296 | 337 | 356 | 375 | 383 | 357 | 338 | 368 |
| 1977 | 381 | 387 | 368 | 436 | 447 | 426 | 436 | 421 | 442 | 463 | 495 | 570 |
| 1978 | 641 | 577 | 393 | 251 | 138 | 75  | 61  | 98  | 211 | 287 | 282 | 260 |
| 1979 | 257 | 304 | 301 | 186 | 112 | 89  | 153 | 213 | 271 | 302 | 311 | 307 |
| 1980 | 277 | 285 | 288 | 65  | 64  | 35  | 120 | 135 | 197 | 222 | 234 | 240 |
| 1981 | 259 | 314 | 292 | 247 | 268 | 266 | 308 | 325 | 340 | 339 | 330 | 338 |
| 1982 | 329 | 354 | 301 | 157 | 39  | 60  | 36  | 59  | 112 | 181 | 207 | 148 |
| 1983 | 105 | 73  | 46  | 109 | 53  | 68  | 35  | 40  | 50  | 78  | 133 | 138 |
| 1984 | 135 | 48  | 65  | 36  | 77  | 120 | 167 | 216 | 279 | 280 | 277 | 270 |
| 1985 | 252 | 350 | 307 | 342 | 310 | 284 | 319 | 329 | 332 | 331 | 341 | 365 |
| 1986 | 366 | 344 | 340 | 352 | 97  | 54  | 78  | 117 | 151 | 287 | 274 | 245 |
| 1987 | 265 | 334 | 310 | 354 | 324 | 318 | 353 | 383 | 344 | 353 | 346 | 390 |
| 1988 | 468 | 409 | 435 | 441 | 438 | 398 | 385 | 397 | 429 | 334 | 417 | 486 |
| 1989 | 530 | 485 | 440 | 458 | 456 | 368 | 352 | 353 | 339 | 402 | 404 | 395 |
| 1990 | 330 | 393 | 468 | 472 | 470 | 404 | 396 | 386 | 425 | 383 | 405 | 439 |
| 1991 | 441 | 428 | 474 | 492 | 497 | 292 | 290 | 372 | 430 | 430 | 408 | 486 |
| Avg  | 326 | 328 | 318 | 296 | 255 | 225 | 240 | 264 | 296 | 314 | 325 | 340 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 207 | 184 | 270 | 328 | 293 | 335 | 351 | 393 | 386 | 373 | 349 | 370 |
| 1977 | 382 | 391 | 368 | 437 | 437 | 415 | 435 | 425 | 463 | 483 | 499 | 544 |
| 1978 | 609 | 641 | 388 | 248 | 122 | 60  | 60  | 91  | 207 | 289 | 296 | 296 |
| 1979 | 251 | 285 | 302 | 180 | 104 | 85  | 152 | 208 | 275 | 319 | 328 | 333 |
| 1980 | 269 | 284 | 290 | 66  | 48  | 35  | 117 | 127 | 190 | 221 | 236 | 267 |
| 1981 | 247 | 280 | 290 | 245 | 269 | 266 | 322 | 354 | 372 | 355 | 343 | 364 |
| 1982 | 320 | 360 | 300 | 123 | 38  | 50  | 34  | 53  | 102 | 175 | 207 | 145 |
| 1983 | 104 | 67  | 41  | 81  | 49  | 62  | 33  | 37  | 43  | 69  | 126 | 134 |
| 1984 | 133 | 44  | 53  | 37  | 77  | 120 | 163 | 211 | 282 | 292 | 289 | 306 |
| 1985 | 236 | 328 | 307 | 347 | 308 | 283 | 324 | 348 | 352 | 353 | 355 | 387 |
| 1986 | 371 | 367 | 341 | 350 | 77  | 45  | 77  | 110 | 142 | 290 | 286 | 279 |
| 1987 | 258 | 307 | 307 | 347 | 317 | 315 | 350 | 384 | 375 | 386 | 367 | 392 |
| 1988 | 451 | 457 | 443 | 443 | 438 | 421 | 388 | 416 | 460 | 497 | 529 | 531 |
| 1989 | 519 | 523 | 445 | 458 | 444 | 366 | 366 | 395 | 465 | 454 | 483 | 439 |
| 1990 | 330 | 349 | 470 | 457 | 432 | 407 | 392 | 407 | 464 | 496 | 516 | 511 |
| 1991 | 460 | 461 | 482 | 495 | 483 | 283 | 296 | 404 | 452 | 448 | 494 | 532 |
| Avg  | 322 | 333 | 319 | 290 | 246 | 222 | 241 | 273 | 314 | 344 | 356 | 364 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 187 | 162 | 277 | 318 | 279 | 317 | 329 | 362 | 333 | 340 | 330 | 300 |
| 1977 | 351 | 374 | 361 | 438 | 430 | 393 | 409 | 403 | 431 | 472 | 511 | 534 |
| 1978 | 616 | 631 | 356 | 194 | 98  | 37  | 56  | 79  | 185 | 256 | 278 | 197 |
| 1979 | 219 | 257 | 300 | 142 | 90  | 77  | 147 | 191 | 251 | 292 | 311 | 230 |
| 1980 | 251 | 253 | 285 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 187 |
| 1981 | 213 | 254 | 286 | 220 | 264 | 258 | 310 | 321 | 330 | 319 | 324 | 268 |
| 1982 | 299 | 312 | 285 | 85  | 32  | 33  | 31  | 44  | 84  | 154 | 190 | 136 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 257 | 266 | 270 | 204 |
| 1985 | 227 | 305 | 294 | 340 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 296 |
| 1986 | 333 | 319 | 333 | 332 | 42  | 32  | 74  | 96  | 118 | 263 | 267 | 193 |
| 1987 | 229 | 273 | 303 | 341 | 302 | 297 | 323 | 350 | 336 | 341 | 344 | 333 |
| 1988 | 441 | 417 | 445 | 437 | 431 | 405 | 365 | 392 | 430 | 540 | 540 | 446 |
| 1989 | 498 | 462 | 438 | 452 | 435 | 352 | 347 | 372 | 458 | 413 | 490 | 320 |
| 1990 | 297 | 352 | 482 | 448 | 426 | 391 | 366 | 401 | 445 | 490 | 519 | 393 |
| 1991 | 407 | 422 | 490 | 489 | 479 | 261 | 283 | 389 | 418 | 405 | 526 | 448 |
| Avg  | 300 | 304 | 312 | 271 | 234 | 206 | 228 | 253 | 287 | 320 | 348 | 288 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 138 | 102 | 125 | 354 | 643 | 490 | 354 | 300 | 292 | 214 | 222 | 356 |
| 1977 | 379 | 381 | 377 | 434 | 787 | 718 | 504 | 434 | 407 | 421 | 438 | 515 |
| 1978 | 605 | 561 | 377 | 197 | 155 | 85  | 70  | 83  | 97  | 138 | 116 | 158 |
| 1979 | 241 | 340 | 311 | 252 | 130 | 86  | 98  | 111 | 106 | 97  | 149 | 225 |
| 1980 | 285 | 290 | 174 | 72  | 44  | 52  | 83  | 103 | 112 | 131 | 115 | 158 |
| 1981 | 257 | 374 | 384 | 362 | 224 | 124 | 111 | 121 | 149 | 174 | 209 | 283 |
| 1982 | 332 | 337 | 134 | 117 | 60  | 48  | 33  | 49  | 83  | 99  | 100 | 102 |
| 1983 | 83  | 70  | 43  | 49  | 40  | 43  | 33  | 33  | 34  | 63  | 90  | 95  |
| 1984 | 96  | 47  | 38  | 36  | 73  | 92  | 99  | 115 | 118 | 100 | 121 | 169 |
| 1985 | 266 | 395 | 168 | 134 | 381 | 283 | 172 | 169 | 166 | 163 | 214 | 325 |
| 1986 | 358 | 316 | 233 | 253 | 64  | 36  | 74  | 95  | 115 | 146 | 112 | 153 |
| 1987 | 254 | 367 | 386 | 640 | 742 | 320 | 220 | 262 | 218 | 187 | 211 | 329 |
| 1988 | 454 | 406 | 316 | 346 | 339 | 279 | 206 | 211 | 247 | 199 | 217 | 428 |
| 1989 | 533 | 454 | 352 | 461 | 750 | 339 | 110 | 89  | 113 | 150 | 202 | 302 |
| 1990 | 325 | 425 | 453 | 749 | 829 | 370 | 251 | 204 | 201 | 168 | 218 | 359 |
| 1991 | 426 | 403 | 389 | 435 | 827 | 514 | 194 | 152 | 195 | 207 | 247 | 432 |
| Avg  | 314 | 329 | 266 | 306 | 380 | 242 | 164 | 158 | 166 | 166 | 186 | 274 |

Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 112 | 82 | 152 | 591 | 826 | 543 | 344 | 275 | 283 | 208 | 323 | 459 |
| 1977 | 529 | 651 | 672 | 954 | 1196 | 793 | 492 | 414 | 478 | 561 | 654 | 799 |
| 1978 | 773 | 589 | 385 | 152 | 133 | 135 | 79 | 64 | 67 | 81 | 105 | 191 |
| 1979 | 325 | 460 | 425 | 323 | 125 | 75 | 62 | 72 | 81 | 88 | 204 | 297 |
| 1980 | 354 | 341 | 173 | 124 | 141 | 66 | 50 | 69 | 74 | 77 | 98 | 197 |
| 1981 | 332 | 454 | 486 | 369 | 130 | 65 | 61 | 118 | 173 | 210 | 324 | 428 |
| 1982 | 460 | 414 | 96 | 107 | 83 | 108 | 62 | 53 | 60 | 59 | 71 | 66 |
| 1983 | 55 | 80 | 102 | 91 | 50 | 53 | 42 | 42 | 58 | 60 | 58 | 57 |
| 1984 | 60 | 97 | 57 | 54 | 66 | 57 | 56 | 73 | 92 | 91 | 137 | 205 |
| 1985 | 354 | 480 | 156 | 210 | 501 | 271 | 148 | 200 | 182 | 198 | 315 | 456 |
| 1986 | 452 | 408 | 305 | 318 | 286 | 110 | 57 | 68 | 82 | 86 | 97 | 179 |
| 1987 | 341 | 528 | 549 | 969 | 870 | 302 | 127 | 112 | 158 | 198 | 313 | 544 |
| 1988 | 616 | 423 | 374 | 434 | 236 | 142 | 220 | 272 | 296 | 226 | 435 | 694 |
| 1989 | 724 | 530 | 434 | 745 | 941 | 290 | 75 | 74 | 106 | 166 | 302 | 380 |
| 1990 | 429 | 585 | 602 | 1134 | 883 | 332 | 288 | 305 | 231 | 225 | 391 | 573 |
| 1991 | 600 | 532 | 608 | 820 | 1161 | 578 | 147 | 143 | 241 | 218 | 447 | 666 |
| Avg | 407 | 416 | 348 | 462 | 477 | 245 | 144 | 147 | 166 | 172 | 267 | 387 |

SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1379 | 2042 | 4398 | 5341 | 4406 | 3043 | 3100 | 4388 | 3161 | 3727 | 5248 | 5970 |
| 1977 | 7845 | 8680 | 8245 | 7898 | 5175 | 4035 | 4397 | 5702 | 5852 | 5973 | 6748 | 7590 |
| 1978 | 6002 | 5209 | 3917 | 396 | 66 | 67 | 51 | 73 | 510 | 1205 | 2007 | 3511 |
| 1979 | 6954 | 7590 | 6042 | 1458 | 124 | 55 | 361 | 1335 | 987 | 1717 | 2799 | 3661 |
| 1980 | 5059 | 3882 | 1510 | 116 | 57 | 45 | 86 | 227 | 790 | 1346 | 2215 | 3972 |
| 1981 | 6934 | 8012 | 6231 | 1247 | 181 | 96 | 1119 | 3002 | 3271 | 3903 | 4960 | 5322 |
| 1982 | 5697 | 1238 | 79 | 61 | 52 | 54 | 43 | 39 | 56 | 656 | 1167 | 398 |
| 1983 | 91 | 51 | 51 | 64 | 54 | 50 | 42 | 38 | 41 | 46 | 111 | 73 |
| 1984 | 97 | 58 | 52 | 46 | 42 | 41 | 197 | 1140 | 1356 | 1595 | 2036 | 3252 |
| 1985 | 6208 | 1656 | 304 | 2264 | 2809 | 1522 | 2215 | 2466 | 2650 | 3608 | 5140 | 5854 |
| 1986 | 5580 | 5107 | 3593 | 1340 | 135 | 55 | 51 | 192 | 646 | 1193 | 1810 | 3253 |
| 1987 | 6964 | 8433 | 6615 | 4604 | 2289 | 627 | 819 | 2533 | 3222 | 3885 | 5398 | 7227 |
| 1988 | 6726 | 6548 | 5663 | 1515 | 805 | 2753 | 3795 | 4726 | 3273 | 4230 | 6542 | 7780 |
| 1989 | 7566 | 7345 | 6874 | 7029 | 4916 | 680 | 1153 | 1970 | 3333 | 4786 | 5163 | |
| 1990 | 7276 | 8252 | 7935 | 5216 | 2442 | 2533 | 2593 | 2977 | 3122 | 4243 | 5762 | 6997 |
| 1991 | 7144 | 8032 | 7879 | 7788 | 5219 | 1003 | 893 | 4025 | 3612 | 4387 | 6569 | 7446 |
| Avg | 5470 | 5133 | 4337 | 2899 | 1798 | 1041 | 1250 | 2126 | 2157 | 2815 | 3956 | 4842 |

IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 131 | 105 | 147 | 387 | 538 | 418 | 333 | 289 | 323 | 225 | 256 | 351 |
| 1977 | 424 | 488 | 434 | 636 | 857 | 665 | 430 | 402 | 413 | 457 | 500 | 597 |
| 1978 | 646 | 532 | 360 | 209 | 157 | 91 | 61 | 74 | 109 | 166 | 125 | 177 |
| 1979 | 252 | 358 | 316 | 274 | 136 | 88 | 96 | 131 | 132 | 117 | 177 | 243 |
| 1980 | 295 | 291 | 188 | 160 | 44 | 48 | 65 | 102 | 121 | 136 | 121 | 173 |
| 1981 | 262 | 342 | 349 | 308 | 176 | 128 | 160 | 178 | 187 | 198 | 257 | 336 |
| 1982 | 375 | 367 | 158 | 162 | 73 | 44 | 31 | 43 | 70 | 83 | 93 | 102 |
| 1983 | 86 | 84 | 40 | 43 | 36 | 41 | 31 | 31 | 33 | 56 | 74 | 88 |
| 1984 | 104 | 83 | 37 | 33 | 57 | 85 | 106 | 140 | 146 | 126 | 138 | 176 |
| 1985 | 284 | 405 | 195 | 194 | 382 | 279 | 206 | 217 | 205 | 190 | 254 | 355 |
| 1986 | 374 | 354 | 275 | 280 | 190 | 35 | 59 | 85 | 108 | 145 | 120 | 158 |
| 1987 | 277 | 398 | 393 | 665 | 666 | 309 | 234 | 211 | 185 | 200 | 256 | 399 |
| 1988 | 502 | 382 | 323 | 366 | 387 | 207 | 273 | 266 | 313 | 219 | 313 | 506 |
| 1989 | 581 | 465 | 381 | 511 | 636 | 321 | 158 | 135 | 121 | 161 | 235 | 304 |
| 1990 | 342 | 457 | 473 | 804 | 721 | 368 | 284 | 293 | 251 | 203 | 292 | 428 |
| 1991 | 489 | 440 | 475 | 569 | 839 | 514 | 218 | 184 | 282 | 227 | 317 | 498 |
| Avg | 339 | 347 | 284 | 350 | 368 | 228 | 172 | 174 | 187 | 182 | 220 | 306 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 138 | 111 | 156 | 358 | 492 | 395 | 336 | 304 | 343 | 238 | 258 | 336 |
| 1977 | 410 | 472 | 397 | 581 | 772 | 630 | 421 | 406 | 422 | 448 | 495 | 582 |
| 1978 | 641 | 533 | 358 | 233 | 162 | 89  | 51  | 76  | 117 | 192 | 153 | 177 |
| 1979 | 243 | 338 | 289 | 258 | 132 | 90  | 100 | 142 | 148 | 142 | 194 | 233 |
| 1980 | 283 | 280 | 203 | 170 | 49  | 38  | 68  | 110 | 130 | 147 | 141 | 170 |
| 1981 | 248 | 323 | 310 | 288 | 190 | 158 | 204 | 203 | 200 | 210 | 258 | 320 |
| 1982 | 362 | 356 | 192 | 186 | 61  | 47  | 33  | 43  | 74  | 99  | 118 | 125 |
| 1983 | 98  | 87  | 45  | 79  | 57  | 73  | 35  | 37  | 42  | 56  | 81  | 100 |
| 1984 | 109 | 89  | 54  | 35  | 54  | 88  | 113 | 154 | 161 | 150 | 163 | 173 |
| 1985 | 269 | 386 | 214 | 212 | 364 | 279 | 222 | 233 | 219 | 204 | 257 | 339 |
| 1986 | 364 | 347 | 279 | 284 | 209 | 46  | 57  | 91  | 116 | 163 | 151 | 156 |
| 1987 | 264 | 377 | 349 | 572 | 587 | 306 | 276 | 255 | 201 | 212 | 262 | 383 |
| 1988 | 493 | 380 | 324 | 364 | 438 | 232 | 323 | 283 | 341 | 227 | 314 | 485 |
| 1989 | 572 | 457 | 384 | 481 | 537 | 331 | 187 | 161 | 139 | 180 | 239 | 294 |
| 1990 | 331 | 443 | 460 | 716 | 667 | 376 | 295 | 301 | 278 | 211 | 292 | 411 |
| 1991 | 480 | 433 | 463 | 540 | 763 | 477 | 236 | 209 | 359 | 247 | 314 | 476 |
| Avg  | 332 | 338 | 280 | 335 | 346 | 228 | 185 | 188 | 206 | 195 | 231 | 298 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 52  | 51  | 50  | 56  | 61  | 64  | 71  | 72  | 72  | 67  | 60  | 62  |
| 1977 | 67  | 67  | 61  | 61  | 69  | 73  | 77  | 90  | 102 | 106 | 103 | 97  |
| 1978 | 98  | 104 | 106 | 114 | 137 | 190 | 207 | 140 | 84  | 64  | 58  | 58  |
| 1979 | 63  | 61  | 56  | 87  | 147 | 174 | 127 | 85  | 69  | 58  | 55  | 57  |
| 1980 | 55  | 53  | 62  | 99  | 163 | 211 | 135 | 105 | 76  | 62  | 57  | 59  |
| 1981 | 63  | 63  | 58  | 67  | 88  | 77  | 81  | 85  | 75  | 66  | 60  | 62  |
| 1982 | 61  | 73  | 83  | 108 | 174 | 149 | 231 | 192 | 108 | 67  | 57  | 57  |
| 1983 | 56  | 73  | 96  | 103 | 186 | 248 | 293 | 178 | 99  | 65  | 57  | 59  |
| 1984 | 60  | 65  | 81  | 135 | 96  | 81  | 81  | 69  | 66  | 59  | 55  | 57  |
| 1985 | 58  | 79  | 95  | 81  | 78  | 78  | 103 | 107 | 83  | 69  | 62  | 65  |
| 1986 | 67  | 69  | 74  | 92  | 123 | 205 | 210 | 129 | 83  | 65  | 58  | 58  |
| 1987 | 61  | 61  | 56  | 58  | 68  | 83  | 103 | 106 | 92  | 79  | 70  | 72  |
| 1988 | 77  | 76  | 72  | 81  | 107 | 120 | 118 | 103 | 89  | 79  | 71  | 73  |
| 1989 | 79  | 78  | 70  | 67  | 73  | 79  | 87  | 82  | 74  | 66  | 61  | 61  |
| 1990 | 60  | 59  | 59  | 63  | 77  | 96  | 101 | 85  | 75  | 68  | 63  | 67  |
| 1991 | 71  | 70  | 64  | 61  | 66  | 70  | 95  | 104 | 84  | 70  | 66  | 70  |
| Avg  | 66  | 69  | 71  | 83  | 107 | 125 | 132 | 108 | 83  | 69  | 63  | 65  |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 47  | 46  | 45  | 51  | 55  | 53  | 53  | 55  | 56  | 52  | 47  | 48  |
| 1977 | 53  | 55  | 52  | 60  | 63  | 56  | 55  | 56  | 57  | 58  | 56  | 58  |
| 1978 | 63  | 64  | 85  | 194 | 269 | 304 | 223 | 108 | 67  | 55  | 49  | 49  |
| 1979 | 53  | 54  | 50  | 112 | 215 | 180 | 102 | 69  | 57  | 50  | 47  | 48  |
| 1980 | 50  | 49  | 70  | 140 | 231 | 271 | 151 | 82  | 62  | 53  | 49  | 49  |
| 1981 | 53  | 54  | 51  | 73  | 99  | 108 | 82  | 63  | 58  | 53  | 49  | 50  |
| 1982 | 51  | 69  | 111 | 199 | 251 | 290 | 274 | 174 | 85  | 57  | 49  | 48  |
| 1983 | 49  | 75  | 114 | 185 | 263 | 317 | 267 | 139 | 74  | 52  | 48  | 48  |
| 1984 | 50  | 62  | 102 | 135 | 144 | 93  | 64  | 57  | 55  | 51  | 47  | 48  |
| 1985 | 50  | 81  | 125 | 146 | 160 | 177 | 119 | 75  | 61  | 53  | 49  | 51  |
| 1986 | 53  | 58  | 77  | 116 | 211 | 281 | 203 | 101 | 68  | 55  | 50  | 49  |
| 1987 | 53  | 54  | 51  | 62  | 94  | 123 | 91  | 67  | 59  | 53  | 50  | 52  |
| 1988 | 55  | 56  | 67  | 112 | 148 | 103 | 74  | 63  | 58  | 54  | 51  | 52  |
| 1989 | 56  | 59  | 63  | 74  | 89  | 76  | 64  | 57  | 54  | 51  | 48  | 48  |
| 1990 | 49  | 52  | 51  | 61  | 85  | 87  | 68  | 57  | 54  | 51  | 49  | 51  |
| 1991 | 54  | 54  | 52  | 56  | 64  | 77  | 87  | 67  | 57  | 51  | 49  | 51  |
| Avg  | 52  | 59  | 73  | 111 | 153 | 162 | 124 | 81  | 61  | 53  | 49  | 50  |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 227 | 383 | 1038 | 1025 | 910 | 538 | 759 | 1128 | 1407 | 1195 | 2050 | 2240 |
| 1977 | 3922 | 4810 | 4442 | 2123 | 1044 | 917 | 1430 | 1996 | 3334 | 3641 | 4121 | 4474 |
| 1978 | 3858 | 3032 | 1325 | 70 | 39 | 38 | 36 | 38 | 124 | 377 | 386 | 1049 |
| 1979 | 2823 | 2861 | 1529 | 211 | 50 | 38 | 60 | 186 | 183 | 337 | 581 | 903 |
| 1980 | 1910 | 1017 | 305 | 40 | 35 | 34 | 38 | 55 | 209 | 375 | 489 | 1227 |
| 1981 | 2626 | 3367 | 1546 | 176 | 51 | 38 | 159 | 663 | 1084 | 1201 | 1677 | 1700 |
| 1982 | 2567 | 212 | 35 | 37 | 33 | 37 | 32 | 34 | 38 | 122 | 204 | 85 |
| 1983 | 39 | 38 | 34 | 37 | 34 | 33 | 33 | 32 | 33 | 35 | 42 | 35 |
| 1984 | 41 | 34 | 33 | 33 | 34 | 33 | 46 | 228 | 317 | 301 | 387 | 822 |
| 1985 | 1767 | 231 | 62 | 298 | 489 | 257 | 362 | 385 | 804 | 1003 | 2091 | 2104 |
| 1986 | 2621 | 2186 | 935 | 232 | 37 | 33 | 37 | 56 | 190 | 356 | 337 | 849 |
| 1987 | 2500 | 3879 | 1716 | 787 | 401 | 112 | 135 | 541 | 1069 | 1492 | 2467 | 3502 |
| 1988 | 3451 | 3169 | 1452 | 235 | 161 | 503 | 957 | 1266 | 1437 | 1773 | 3179 | 3764 |
| 1989 | 4019 | 3155 | 2874 | 1647 | 1372 | 96 | 47 | 153 | 503 | 904 | 1650 | 1754 |
| 1990 | 3016 | 4147 | 3616 | 975 | 477 | 472 | 383 | 577 | 1072 | 1422 | 2363 | 3110 |
| 1991 | 3355 | 4060 | 3673 | 2106 | 1046 | 170 | 132 | 1163 | 1488 | 1779 | 3100 | 3374 |
| Avg | 2421 | 2286 | 1538 | 627 | 388 | 209 | 290 | 531 | 831 | 1020 | 1570 | 1937 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 282 | 246 | 858 | 2097 | 1802 | 1130 | 639 | 819 | 573 | 756 | 1290 | 1697 |
| 1977 | 1825 | 2086 | 1942 | 2919 | 2582 | 1393 | 887 | 1070 | 1317 | 1486 | 1782 | 2188 |
| 1978 | 1719 | 1293 | 999 | 190 | 73 | 73 | 54 | 48 | 65 | 112 | 456 | 797 |
| 1979 | 1478 | 1821 | 1703 | 764 | 108 | 55 | 60 | 187 | 184 | 353 | 870 | 1188 |
| 1980 | 1356 | 1229 | 477 | 81 | 57 | 46 | 43 | 53 | 80 | 145 | 420 | 919 |
| 1981 | 1550 | 1876 | 1876 | 807 | 137 | 66 | 151 | 439 | 570 | 858 | 1298 | 1642 |
| 1982 | 1518 | 889 | 82 | 65 | 52 | 56 | 43 | 40 | 44 | 98 | 227 | 90 |
| 1983 | 40 | 53 | 52 | 64 | 53 | 50 | 42 | 38 | 42 | 46 | 46 | 44 |
| 1984 | 43 | 59 | 52 | 47 | 44 | 42 | 51 | 169 | 216 | 327 | 555 | 902 |
| 1985 | 1647 | 1183 | 188 | 829 | 1156 | 455 | 431 | 627 | 511 | 833 | 1234 | 1691 |
| 1986 | 1411 | 1235 | 1054 | 761 | 115 | 54 | 45 | 51 | 71 | 122 | 403 | 816 |
| 1987 | 1636 | 2050 | 2046 | 2511 | 1433 | 414 | 141 | 315 | 543 | 718 | 1196 | 1978 |
| 1988 | 1554 | 1237 | 1439 | 997 | 206 | 479 | 691 | 908 | 611 | 795 | 1624 | 2304 |
| 1989 | 1860 | 1629 | 1434 | 2603 | 1636 | 441 | 90 | 193 | 346 | 747 | 1211 | 1447 |
| 1990 | 1673 | 1927 | 1834 | 2869 | 1228 | 642 | 869 | 752 | 608 | 922 | 1489 | 2017 |
| 1991 | 1675 | 1752 | 1817 | 2696 | 2610 | 869 | 200 | 607 | 658 | 840 | 1680 | 2229 |
| Avg | 1329 | 1285 | 1116 | 1269 | 831 | 392 | 277 | 395 | 402 | 572 | 986 | 1372 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 36 | 36 | 35 | 65 | 77 | 68 | 74 | 81 | 55 | 39 | 38 | 39 |
| 1977 | 46 | 43 | 40 | 64 | 76 | 72 | 82 | 89 | 66 | 49 | 46 | 43 |
| 1978 | 53 | 46 | 43 | 75 | 71 | 76 | 62 | 53 | 43 | 43 | 37 | 38 |
| 1979 | 44 | 38 | 35 | 76 | 87 | 56 | 53 | 50 | 41 | 38 | 36 | 37 |
| 1980 | 38 | 36 | 36 | 49 | 54 | 48 | 52 | 49 | 42 | 40 | 37 | 38 |
| 1981 | 39 | 40 | 35 | 56 | 64 | 65 | 63 | 68 | 47 | 39 | 38 | 38 |
| 1982 | 41 | 53 | 50 | 59 | 42 | 60 | 37 | 39 | 41 | 38 | 37 | 36 |
| 1983 | 35 | 61 | 46 | 69 | 58 | 58 | 48 | 37 | 41 | 50 | 37 | 43 |
| 1984 | 38 | 42 | 53 | 44 | 44 | 42 | 52 | 63 | 43 | 38 | 36 | 37 |
| 1985 | 37 | 60 | 66 | 65 | 72 | 83 | 64 | 61 | 46 | 39 | 40 | 38 |
| 1986 | 43 | 42 | 39 | 73 | 62 | 51 | 55 | 50 | 45 | 42 | 37 | 36 |
| 1987 | 39 | 40 | 35 | 61 | 86 | 92 | 74 | 75 | 47 | 41 | 40 | 41 |
| 1988 | 46 | 43 | 41 | 76 | 86 | 71 | 75 | 70 | 52 | 42 | 41 | 41 |
| 1989 | 46 | 41 | 39 | 64 | 93 | 56 | 55 | 58 | 43 | 38 | 38 | 37 |
| 1990 | 42 | 42 | 39 | 58 | 88 | 75 | 58 | 63 | 46 | 40 | 39 | 41 |
| 1991 | 43 | 42 | 39 | 61 | 74 | 75 | 67 | 72 | 47 | 41 | 40 | 41 |
| Avg | 42 | 44 | 42 | 63 | 71 | 66 | 61 | 61 | 47 | 41 | 39 | 39 |

SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 77  | 56  | 151 | 651 | 722 | 442 | 264 | 248 | 205 | 191 | 348 | 479 |
| 1977 | 599 | 756 | 731 | 1020| 1060| 618 | 383 | 390 | 499 | 618 | 758 | 928 |
| 1978 | 788 | 575 | 326 | 112 | 74  | 72  | 53  | 49  | 48  | 56  | 97  | 183 |
| 1979 | 371 | 480 | 390 | 288 | 94  | 57  | 47  | 59  | 61  | 81  | 195 | 290 |
| 1980 | 360 | 306 | 134 | 70  | 50  | 43  | 42  | 48  | 50  | 57  | 90  | 200 |
| 1981 | 359 | 505 | 442 | 311 | 93  | 51  | 52  | 115 | 150 | 203 | 330 | 430 |
| 1982 | 488 | 357 | 64  | 66  | 49  | 54  | 38  | 39  | 42  | 46  | 61  | 45  |
| 1983 | 36  | 58  | 47  | 56  | 48  | 46  | 39  | 36  | 40  | 48  | 41  | 40  |
| 1984 | 39  | 58  | 49  | 44  | 44  | 42  | 42  | 60  | 70  | 80  | 126 | 203 |
| 1985 | 368 | 432 | 115 | 242 | 453 | 207 | 127 | 186 | 149 | 190 | 342 | 467 |
| 1986 | 468 | 399 | 270 | 296 | 91  | 46  | 45  | 51  | 53  | 58  | 89  | 180 |
| 1987 | 369 | 594 | 503 | 975 | 693 | 220 | 84  | 90  | 138 | 193 | 354 | 645 |
| 1988 | 590 | 417 | 343 | 394 | 145 | 124 | 215 | 274 | 218 | 227 | 510 | 788 |
| 1989 | 726 | 522 | 428 | 829 | 776 | 195 | 57  | 65  | 91  | 164 | 307 | 385 |
| 1990 | 472 | 641 | 604 | 1136| 644 | 249 | 273 | 267 | 184 | 224 | 420 | 636 |
| 1991 | 589 | 582 | 610 | 898 | 1053| 425 | 102 | 153 | 201 | 227 | 520 | 729 |
| Avg  | 419 | 421 | 325 | 462 | 381 | 181 | 116 | 133 | 137 | 166 | 287 | 414 |


SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 263 | 192 | 222 | 298 | 296 | 298 | 322 | 346 | 344 | 333 | 330 | 406 |
| 1977 | 364 | 257 | 316 | 401 | 435 | 410 | 399 | 403 | 417 | 454 | 497 | 509 |
| 1978 | 470 | 405 | 358 | 266 | 138 | 64  | 44  | 68  | 134 | 221 | 265 | 223 |
| 1979 | 211 | 223 | 248 | 218 | 110 | 82  | 112 | 170 | 222 | 270 | 298 | 331 |
| 1980 | 343 | 308 | 283 | 157 | 31  | 30  | 71  | 110 | 138 | 179 | 205 | 199 |
| 1981 | 191 | 197 | 240 | 251 | 239 | 261 | 285 | 316 | 324 | 320 | 317 | 369 |
| 1982 | 386 | 345 | 305 | 178 | 52  | 32  | 30  | 37  | 64  | 119 | 171 | 159 |
| 1983 | 115 | 71  | 37  | 32  | 31  | 31  | 30  | 31  | 31  | 42  | 82  | 115 |
| 1984 | 123 | 78  | 32  | 30  | 52  | 93  | 133 | 172 | 225 | 260 | 264 | 304 |
| 1985 | 362 | 329 | 279 | 314 | 316 | 282 | 292 | 314 | 318 | 314 | 323 | 373 |
| 1986 | 386 | 351 | 333 | 328 | 179 | 31  | 52  | 85  | 107 | 193 | 262 | 299 |
| 1987 | 297 | 234 | 256 | 321 | 319 | 296 | 309 | 336 | 340 | 335 | 338 | 394 |
| 1988 | 452 | 426 | 425 | 454 | 440 | 416 | 381 | 377 | 413 | 514 | 569 | 538 |
| 1989 | 565 | 515 | 433 | 443 | 441 | 386 | 345 | 380 | 441 | 435 | 455 | 474 |
| 1990 | 492 | 484 | 455 | 467 | 435 | 406 | 375 | 381 | 427 | 486 | 547 | 522 |
| 1991 | 511 | 491 | 460 | 490 | 482 | 362 | 267 | 342 | 407 | 408 | 475 | 513 |
| Avg  | 346 | 307 | 293 | 290 | 250 | 218 | 215 | 242 | 272 | 305 | 337 | 358 |


SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 267 | 194 | 210 | 307 | 302 | 300 | 324 | 349 | 352 | 349 | 341 | 393 |
| 1977 | 373 | 257 | 309 | 395 | 446 | 420 | 401 | 407 | 418 | 451 | 489 | 512 |
| 1978 | 475 | 410 | 386 | 279 | 141 | 66  | 44  | 69  | 134 | 222 | 276 | 226 |
| 1979 | 209 | 225 | 230 | 225 | 113 | 83  | 111 | 171 | 225 | 289 | 317 | 330 |
| 1980 | 345 | 311 | 295 | 161 | 32  | 30  | 70  | 112 | 140 | 182 | 208 | 201 |
| 1981 | 192 | 197 | 227 | 259 | 239 | 267 | 284 | 320 | 332 | 337 | 331 | 364 |
| 1982 | 389 | 348 | 329 | 184 | 53  | 33  | 30  | 37  | 64  | 120 | 172 | 162 |
| 1983 | 116 | 73  | 37  | 35  | 32  | 33  | 30  | 31  | 32  | 43  | 82  | 116 |
| 1984 | 124 | 80  | 32  | 30  | 51  | 93  | 133 | 173 | 228 | 271 | 278 | 302 |
| 1985 | 360 | 335 | 297 | 384 | 329 | 287 | 293 | 319 | 327 | 337 | 329 | 369 |
| 1986 | 390 | 353 | 399 | 462 | 187 | 32  | 52  | 86  | 109 | 190 | 272 | 297 |
| 1987 | 301 | 237 | 243 | 331 | 335 | 319 | 312 | 340 | 351 | 343 | 344 | 388 |
| 1988 | 452 | 431 | 380 | 304 | 431 | 424 | 389 | 379 | 413 | 426 | 421 | 538 |
| 1989 | 558 | 527 | 438 | 472 | 449 | 454 | 362 | 378 | 405 | 312 | 250 | 468 |
| 1990 | 483 | 492 | 448 | 393 | 412 | 416 | 388 | 380 | 425 | 350 | 262 | 523 |
| 1991 | 505 | 500 | 454 | 498 | 507 | 393 | 269 | 334 | 409 | 422 | 413 | 519 |
| Avg  | 346 | 311 | 295 | 295 | 254 | 228 | 218 | 243 | 273 | 290 | 299 | 357 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 198 | 181 | 220 | 302 | 299 | 299 | 323 | 347 | 349 | 336 | 333 | 272 |
| 1977 | 328 | 378 | 318 | 399 | 439 | 414 | 400 | 405 | 418 | 452 | 492 | 503 |
| 1978 | 571 | 592 | 367 | 272 | 141 | 67  | 45  | 69  | 135 | 223 | 267 | 207 |
| 1979 | 233 | 257 | 248 | 224 | 113 | 83  | 112 | 171 | 224 | 273 | 300 | 217 |
| 1980 | 252 | 254 | 284 | 161 | 32  | 31  | 71  | 112 | 140 | 181 | 207 | 191 |
| 1981 | 220 | 239 | 240 | 255 | 239 | 262 | 285 | 318 | 327 | 325 | 319 | 262 |
| 1982 | 306 | 326 | 308 | 183 | 53  | 33  | 31  | 38  | 65  | 121 | 172 | 161 |
| 1983 | 116 | 72  | 37  | 35  | 32  | 33  | 30  | 31  | 32  | 44  | 82  | 116 |
| 1984 | 124 | 80  | 32  | 31  | 52  | 93  | 133 | 173 | 227 | 263 | 267 | 192 |
| 1985 | 228 | 319 | 282 | 315 | 319 | 285 | 292 | 316 | 321 | 318 | 324 | 281 |
| 1986 | 323 | 331 | 336 | 332 | 183 | 32  | 52  | 86  | 109 | 192 | 265 | 182 |
| 1987 | 239 | 278 | 256 | 328 | 323 | 300 | 310 | 338 | 345 | 338 | 341 | 316 |
| 1988 | 402 | 415 | 411 | 430 | 442 | 419 | 385 | 378 | 413 | 486 | 567 | 408 |
| 1989 | 481 | 443 | 436 | 445 | 443 | 396 | 347 | 378 | 438 | 438 | 431 | 271 |
| 1990 | 297 | 352 | 453 | 467 | 438 | 410 | 379 | 380 | 426 | 468 | 510 | 364 |
| 1991 | 414 | 412 | 459 | 491 | 486 | 371 | 268 | 337 | 408 | 412 | 457 | 388 |
| Avg  | 296 | 308 | 293 | 292 | 252 | 220 | 216 | 242 | 274 | 304 | 333 | 271 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 188 | 177 | 218 | 307 | 305 | 303 | 326 | 351 | 356 | 341 | 337 | 326 |
| 1977 | 349 | 418 | 326 | 400 | 440 | 419 | 403 | 409 | 421 | 451 | 488 | 531 |
| 1978 | 604 | 632 | 383 | 295 | 156 | 76  | 46  | 71  | 139 | 227 | 270 | 236 |
| 1979 | 229 | 274 | 250 | 242 | 123 | 87  | 113 | 175 | 228 | 277 | 305 | 269 |
| 1980 | 260 | 276 | 287 | 173 | 44  | 33  | 72  | 115 | 145 | 186 | 210 | 205 |
| 1981 | 225 | 265 | 241 | 268 | 244 | 267 | 286 | 323 | 333 | 330 | 323 | 315 |
| 1982 | 334 | 361 | 315 | 206 | 57  | 39  | 32  | 39  | 69  | 125 | 176 | 164 |
| 1983 | 119 | 86  | 43  | 72  | 43  | 53  | 31  | 32  | 34  | 47  | 85  | 118 |
| 1984 | 127 | 84  | 46  | 35  | 55  | 96  | 136 | 177 | 231 | 268 | 271 | 231 |
| 1985 | 222 | 310 | 290 | 326 | 327 | 290 | 295 | 321 | 327 | 324 | 327 | 336 |
| 1986 | 356 | 372 | 344 | 348 | 199 | 39  | 53  | 89  | 114 | 195 | 268 | 219 |
| 1987 | 224 | 306 | 260 | 329 | 332 | 308 | 313 | 342 | 350 | 343 | 344 | 354 |
| 1988 | 456 | 470 | 421 | 442 | 445 | 424 | 390 | 380 | 415 | 475 | 563 | 504 |
| 1989 | 542 | 540 | 439 | 451 | 448 | 404 | 351 | 379 | 438 | 440 | 426 | 376 |
| 1990 | 312 | 358 | 447 | 469 | 440 | 415 | 383 | 380 | 427 | 467 | 508 | 469 |
| 1991 | 467 | 468 | 455 | 495 | 487 | 381 | 271 | 336 | 411 | 417 | 450 | 481 |
| Avg  | 313 | 337 | 298 | 304 | 259 | 227 | 219 | 245 | 277 | 307 | 334 | 321 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 65  | 54  | 96  | 477 | 605 | 378 | 231 | 197 | 164 | 130 | 215 | 300 |
| 1977 | 353 | 423 | 437 | 767 | 894 | 545 | 332 | 312 | 337 | 392 | 473 | 575 |
| 1978 | 511 | 383 | 230 | 103 | 107 | 86  | 55  | 58  | 52  | 56  | 71  | 119 |
| 1979 | 209 | 279 | 251 | 223 | 101 | 67  | 53  | 56  | 55  | 62  | 131 | 189 |
| 1980 | 219 | 200 | 100 | 103 | 48  | 42  | 47  | 60  | 55  | 54  | 66  | 123 |
| 1981 | 200 | 278 | 288 | 249 | 93  | 54  | 50  | 89  | 108 | 135 | 210 | 274 |
| 1982 | 300 | 285 | 67  | 87  | 58  | 52  | 37  | 42  | 51  | 46  | 51  | 47  |
| 1983 | 43  | 74  | 47  | 52  | 45  | 44  | 37  | 36  | 39  | 51  | 47  | 46  |
| 1984 | 46  | 76  | 48  | 45  | 48  | 48  | 48  | 59  | 62  | 63  | 89  | 131 |
| 1985 | 223 | 331 | 112 | 179 | 369 | 181 | 107 | 146 | 114 | 127 | 211 | 294 |
| 1986 | 290 | 254 | 185 | 236 | 118 | 43  | 49  | 63  | 66  | 59  | 66  | 116 |
| 1987 | 210 | 328 | 328 | 779 | 618 | 206 | 88  | 81  | 100 | 127 | 214 | 387 |
| 1988 | 369 | 258 | 224 | 319 | 148 | 102 | 162 | 208 | 170 | 146 | 306 | 486 |
| 1989 | 455 | 326 | 259 | 606 | 649 | 177 | 57  | 59  | 72  | 109 | 195 | 241 |
| 1990 | 281 | 376 | 375 | 912 | 590 | 219 | 215 | 221 | 138 | 146 | 261 | 392 |
| 1991 | 370 | 346 | 376 | 663 | 881 | 382 | 100 | 110 | 141 | 144 | 315 | 454 |
| Avg  | 259 | 267 | 214 | 362 | 336 | 164 | 104 | 112 | 108 | 115 | 183 | 261 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1919 | 3174 | 6092 | 5975 | 4974 | 3497 | 4472 | 6201 | 5024 | 5192 | 7130 | 7725 |
| 1977 | 11501 | 12886 | 12344 | 9208 | 5403 | 4935 | 6513 | 8331 | 8888 | 9076 | 9944 | 10728 |
| 1978 | 9089 | 8027 | 5299 | 245 | 46 | 43 | 42 | 87 | 881 | 2146 | 2595 | 4754 |
| 1979 | 9960 | 10461 | 7608 | 1229 | 83 | 47 | 565 | 1932 | 1371 | 2324 | 3375 | 4439 |
| 1980 | 6752 | 4731 | 1801 | 84 | 37 | 37 | 108 | 347 | 1406 | 2212 | 3037 | 5329 |
| 1981 | 9745 | 11245 | 7690 | 897 | 159 | 87 | 1647 | 4453 | 4775 | 5289 | 6482 | 6623 |
| 1982 | 7842 | 833 | 39 | 41 | 37 | 41 | 33 | 36 | 66 | 982 | 1572 | 559 |
| 1983 | 131 | 44 | 38 | 42 | 34 | 33 | 35 | 34 | 35 | 43 | 162 | 76 |
| 1984 | 150 | 45 | 34 | 36 | 37 | 38 | 272 | 1657 | 2014 | 2130 | 2526 | 4127 |
| 1985 | 8142 | 1116 | 293 | 2554 | 3125 | 1923 | 3019 | 3088 | 3816 | 4786 | 7091 | 7487 |
| 1986 | 7867 | 7153 | 4530 | 1242 | 51 | 34 | 52 | 311 | 1211 | 2062 | 2362 | 4252 |
| 1987 | 9573 | 11928 | 8103 | 4632 | 2133 | 537 | 1259 | 3882 | 4731 | 5702 | 7726 | 9819 |
| 1988 | 10264 | 10222 | 7350 | 1257 | 1219 | 3841 | 5471 | 6621 | 5154 | 6256 | 9155 | 10344 |
| 1989 | 11317 | 10651 | 10088 | 8111 | 6241 | 421 | 286 | 1612 | 2847 | 4470 | 6359 | 6639 |
| 1990 | 10307 | 12081 | 11444 | 5185 | 2596 | 3339 | 2969 | 3896 | 4553 | 5817 | 7763 | 9261 |
| 1991 | 10502 | 11925 | 11470 | 9262 | 5401 | 651 | 1235 | 6012 | 5507 | 6397 | 9024 | 9784 |
| Avg | 7816 | 7283 | 5889 | 3125 | 1974 | 1219 | 1749 | 3031 | 3267 | 4055 | 5394 | 6372 |


## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 109 | 76 | 167 | 653 | 852 | 551 | 338 | 282 | 278 | 216 | 351 | 497 |
| 1977 | 567 | 697 | 716 | 1032 | 1243 | 791 | 483 | 427 | 515 | 612 | 710 | 848 |
| 1978 | 811 | 602 | 397 | 147 | 119 | 112 | 69 | 61 | 62 | 73 | 111 | 201 |
| 1979 | 356 | 503 | 461 | 340 | 120 | 71 | 59 | 70 | 79 | 90 | 221 | 323 |
| 1980 | 383 | 365 | 179 | 116 | 104 | 56 | 48 | 65 | 68 | 73 | 102 | 212 |
| 1981 | 367 | 501 | 526 | 384 | 125 | 62 | 59 | 123 | 176 | 223 | 351 | 465 |
| 1982 | 490 | 431 | 91 | 96 | 74 | 81 | 64 | 47 | 55 | 55 | 72 | 63 |
| 1983 | 50 | 75 | 86 | 99 | 58 | 57 | 45 | 44 | 56 | 56 | 53 | 52 |
| 1984 | 55 | 94 | 64 | 60 | 57 | 53 | 53 | 71 | 89 | 93 | 146 | 223 |
| 1985 | 391 | 510 | 152 | 234 | 522 | 267 | 150 | 209 | 184 | 212 | 341 | 493 |
| 1986 | 476 | 429 | 324 | 337 | 238 | 102 | 54 | 65 | 76 | 79 | 102 | 194 |
| 1987 | 377 | 579 | 593 | 1047 | 884 | 298 | 117 | 109 | 162 | 207 | 339 | 591 |
| 1988 | 636 | 438 | 403 | 460 | 217 | 144 | 230 | 288 | 293 | 236 | 474 | 748 |
| 1989 | 753 | 557 | 459 | 821 | 948 | 284 | 72 | 73 | 107 | 179 | 326 | 412 |
| 1990 | 464 | 623 | 636 | 1224 | 872 | 328 | 304 | 312 | 233 | 240 | 424 | 619 |
| 1991 | 623 | 564 | 640 | 892 | 1214 | 580 | 141 | 152 | 246 | 231 | 487 | 717 |
| Avg | 432 | 440 | 368 | 496 | 478 | 240 | 143 | 150 | 167 | 180 | 288 | 416 |


## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 128 | 97 | 134 | 475 | 736 | 511 | 344 | 269 | 294 | 201 | 268 | 395 |
| 1977 | 462 | 545 | 550 | 784 | 1062 | 760 | 481 | 399 | 423 | 477 | 536 | 663 |
| 1978 | 675 | 549 | 363 | 179 | 178 | 168 | 101 | 74 | 83 | 111 | 103 | 182 |
| 1979 | 280 | 397 | 364 | 300 | 137 | 85 | 73 | 84 | 90 | 88 | 174 | 261 |
| 1980 | 318 | 310 | 167 | 147 | 120 | 86 | 58 | 83 | 92 | 95 | 98 | 181 |
| 1981 | 287 | 385 | 413 | 337 | 146 | 78 | 74 | 120 | 169 | 188 | 273 | 371 |
| 1982 | 407 | 385 | 112 | 137 | 107 | 104 | 38 | 63 | 70 | 71 | 77 | 78 |
| 1983 | 67 | 97 | 69 | 58 | 44 | 46 | 35 | 36 | 41 | 73 | 67 | 69 |
| 1984 | 75 | 87 | 43 | 39 | 76 | 69 | 69 | 89 | 102 | 93 | 125 | 186 |
| 1985 | 309 | 434 | 167 | 180 | 442 | 273 | 153 | 185 | 179 | 177 | 261 | 395 |
| 1986 | 402 | 375 | 276 | 285 | 250 | 60 | 65 | 80 | 99 | 109 | 96 | 165 |
| 1987 | 300 | 447 | 468 | 817 | 814 | 308 | 154 | 137 | 159 | 182 | 260 | 450 |
| 1988 | 541 | 397 | 329 | 381 | 279 | 156 | 201 | 244 | 293 | 215 | 346 | 574 |
| 1989 | 627 | 489 | 384 | 599 | 837 | 299 | 84 | 83 | 107 | 148 | 252 | 334 |
| 1990 | 375 | 503 | 521 | 957 | 860 | 344 | 261 | 282 | 224 | 198 | 320 | 483 |
| 1991 | 529 | 472 | 523 | 665 | 1019 | 559 | 169 | 140 | 224 | 198 | 357 | 562 |
| Avg | 361 | 373 | 305 | 396 | 444 | 244 | 148 | 148 | 166 | 164 | 226 | 334 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 107 | 111 | 78 | 335 | 531 | 361 | 242 | 194 | 182 | 118 | 155 | 205 |
| 1977 | 292 | 296 | 316 | 567 | 776 | 543 | 351 | 304 | 309 | 322 | 363 | 414 |
| 1978 | 435 | 360 | 196 | 101 | 136 | 100 | 58 | 68 | 68 | 74 | 66 | 144 |
| 1979 | 161 | 205 | 179 | 173 | 102 | 75 | 68 | 69 | 63 | 60 | 100 | 135 |
| 1980 | 168 | 165 | 89 | 124 | 63 | 44 | 53 | 86 | 77 | 70 | 63 | 129 |
| 1981 | 153 | 192 | 202 | 199 | 104 | 64 | 59 | 86 | 105 | 110 | 155 | 189 |
| 1982 | 233 | 235 | 78 | 108 | 65 | 63 | 48 | 43 | 63 | 58 | 53 | 69 |
| 1983 | 65 | 82 | 60 | 85 | 60 | 57 | 44 | 40 | 45 | 52 | 63 | 71 |
| 1984 | 67 | 94 | 64 | 61 | 55 | 60 | 67 | 75 | 71 | 62 | 75 | 102 |
| 1985 | 153 | 258 | 120 | 133 | 294 | 174 | 109 | 129 | 112 | 104 | 154 | 203 |
| 1986 | 237 | 221 | 142 | 183 | 158 | 63 | 52 | 78 | 91 | 77 | 62 | 96 |
| 1987 | 166 | 229 | 231 | 586 | 556 | 203 | 108 | 97 | 99 | 108 | 157 | 258 |
| 1988 | 306 | 238 | 160 | 246 | 177 | 109 | 140 | 179 | 180 | 128 | 214 | 327 |
| 1989 | 361 | 264 | 188 | 420 | 590 | 177 | 64 | 63 | 72 | 90 | 146 | 163 |
| 1990 | 198 | 289 | 287 | 681 | 588 | 230 | 185 | 202 | 135 | 118 | 190 | 265 |
| 1991 | 294 | 284 | 284 | 480 | 735 | 347 | 115 | 102 | 133 | 118 | 219 | 307 |
| Avg | 212 | 220 | 167 | 280 | 312 | 167 | 110 | 113 | 113 | 104 | 140 | 192 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 276 | 201 | 102 | 168 | 290 | 279 | 272 | 274 | 302 | 167 | 130 | 280 |
| 1977 | 388 | 258 | 255 | 297 | 482 | 393 | 352 | 351 | 351 | 322 | 309 | 414 |
| 1978 | 467 | 416 | 239 | 286 | 184 | 87 | 74 | 74 | 129 | 200 | 101 | 227 |
| 1979 | 205 | 231 | 138 | 185 | 114 | 85 | 108 | 166 | 132 | 84 | 80 | 257 |
| 1980 | 337 | 316 | 133 | 155 | 46 | 37 | 69 | 119 | 148 | 184 | 135 | 202 |
| 1981 | 195 | 201 | 138 | 200 | 186 | 147 | 167 | 224 | 193 | 123 | 121 | 285 |
| 1982 | 382 | 345 | 163 | 170 | 60 | 52 | 35 | 41 | 71 | 125 | 133 | 169 |
| 1983 | 131 | 83 | 44 | 52 | 44 | 51 | 35 | 35 | 37 | 50 | 86 | 120 |
| 1984 | 137 | 86 | 45 | 41 | 56 | 93 | 132 | 170 | 148 | 97 | 82 | 254 |
| 1985 | 328 | 348 | 173 | 110 | 188 | 225 | 192 | 186 | 165 | 109 | 129 | 300 |
| 1986 | 383 | 353 | 160 | 139 | 186 | 43 | 54 | 91 | 120 | 153 | 97 | 257 |
| 1987 | 307 | 245 | 152 | 293 | 364 | 216 | 235 | 261 | 192 | 155 | 170 | 315 |
| 1988 | 420 | 428 | 149 | 149 | 218 | 256 | 266 | 264 | 266 | 157 | 144 | 326 |
| 1989 | 482 | 517 | 262 | 206 | 324 | 203 | 99 | 136 | 100 | 88 | 104 | 314 |
| 1990 | 407 | 476 | 302 | 345 | 391 | 234 | 184 | 204 | 164 | 108 | 126 | 345 |
| 1991 | 441 | 485 | 302 | 248 | 428 | 282 | 253 | 209 | 189 | 145 | 147 | 353 |
| Avg | 330 | 312 | 172 | 190 | 223 | 168 | 157 | 175 | 169 | 142 | 131 | 276 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 69 | 52 | 126 | 596 | 691 | 424 | 252 | 227 | 182 | 162 | 291 | 403 |
| 1977 | 485 | 612 | 606 | 941 | 1017 | 599 | 364 | 360 | 422 | 517 | 636 | 784 |
| 1978 | 664 | 487 | 284 | 108 | 80 | 77 | 54 | 51 | 48 | 54 | 85 | 153 |
| 1979 | 298 | 393 | 332 | 269 | 95 | 58 | 48 | 56 | 58 | 73 | 168 | 249 |
| 1980 | 297 | 263 | 120 | 82 | 51 | 43 | 43 | 50 | 50 | 54 | 79 | 166 |
| 1981 | 286 | 406 | 380 | 295 | 94 | 52 | 50 | 104 | 130 | 172 | 277 | 365 |
| 1982 | 406 | 340 | 65 | 72 | 53 | 55 | 38 | 40 | 43 | 46 | 56 | 44 |
| 1983 | 37 | 62 | 47 | 56 | 47 | 45 | 39 | 36 | 40 | 49 | 42 | 41 |
| 1984 | 40 | 62 | 50 | 45 | 44 | 43 | 43 | 58 | 65 | 72 | 110 | 172 |
| 1985 | 306 | 404 | 116 | 220 | 430 | 198 | 119 | 172 | 132 | 162 | 285 | 392 |
| 1986 | 388 | 333 | 236 | 279 | 112 | 46 | 46 | 53 | 55 | 56 | 79 | 151 |
| 1987 | 295 | 473 | 434 | 918 | 680 | 219 | 84 | 85 | 119 | 163 | 293 | 535 |
| 1988 | 491 | 341 | 294 | 374 | 145 | 114 | 195 | 250 | 194 | 190 | 422 | 658 |
| 1989 | 609 | 434 | 352 | 755 | 738 | 191 | 57 | 62 | 81 | 139 | 257 | 324 |
| 1990 | 388 | 524 | 504 | 1075 | 632 | 239 | 254 | 252 | 163 | 189 | 350 | 532 |
| 1991 | 494 | 475 | 507 | 822 | 1010 | 418 | 101 | 135 | 172 | 190 | 433 | 611 |
| Avg | 347 | 354 | 278 | 432 | 370 | 176 | 112 | 124 | 122 | 143 | 241 | 349 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 83 | 81 | 83 | 387 | 553 | 361 | 235 | 192 | 173 | 119 | 173 | 237 |
| 1977 | 303 | 323 | 344 | 635 | 816 | 535 | 339 | 302 | 313 | 338 | 389 | 452 |
| 1978 | 450 | 358 | 205 | 102 | 128 | 88 | 54 | 66 | 62 | 68 | 67 | 126 |
| 1979 | 171 | 225 | 207 | 191 | 100 | 73 | 64 | 64 | 59 | 60 | 112 | 157 |
| 1980 | 182 | 175 | 93 | 116 | 50 | 40 | 52 | 80 | 69 | 63 | 63 | 119 |
| 1981 | 164 | 215 | 237 | 217 | 99 | 60 | 55 | 86 | 104 | 117 | 172 | 220 |
| 1982 | 249 | 256 | 73 | 100 | 60 | 52 | 40 | 42 | 60 | 52 | 51 | 60 |
| 1983 | 56 | 80 | 49 | 65 | 54 | 51 | 41 | 37 | 40 | 51 | 57 | 62 |
| 1984 | 60 | 84 | 53 | 50 | 51 | 57 | 61 | 69 | 67 | 61 | 80 | 112 |
| 1985 | 178 | 286 | 116 | 149 | 322 | 173 | 106 | 134 | 111 | 111 | 170 | 234 |
| 1986 | 247 | 226 | 159 | 205 | 134 | 48 | 51 | 75 | 85 | 70 | 63 | 101 |
| 1987 | 175 | 255 | 270 | 666 | 581 | 204 | 100 | 90 | 98 | 112 | 172 | 293 |
| 1988 | 317 | 236 | 185 | 278 | 165 | 104 | 145 | 186 | 173 | 130 | 240 | 373 |
| 1989 | 379 | 275 | 203 | 485 | 601 | 178 | 61 | 61 | 71 | 96 | 161 | 190 |
| 1990 | 220 | 308 | 306 | 778 | 579 | 220 | 192 | 206 | 133 | 125 | 210 | 303 |
| 1991 | 309 | 295 | 303 | 541 | 788 | 364 | 107 | 103 | 133 | 124 | 247 | 352 |
| Avg | 221 | 230 | 180 | 310 | 318 | 163 | 106 | 112 | 109 | 106 | 152 | 212 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 526 | 553 | 219 | 297 | 297 | 300 | 323 | 347 | 348 | 336 | 333 | 508 |
| 1977 | 637 | 671 | 323 | 400 | 437 | 414 | 400 | 405 | 418 | 452 | 493 | 574 |
| 1978 | 663 | 682 | 364 | 270 | 140 | 66 | 44 | 68 | 134 | 224 | 266 | 409 |
| 1979 | 530 | 566 | 256 | 221 | 112 | 83 | 111 | 170 | 223 | 272 | 300 | 424 |
| 1980 | 539 | 567 | 288 | 159 | 31 | 30 | 70 | 111 | 139 | 180 | 206 | 489 |
| 1981 | 631 | 650 | 239 | 253 | 238 | 261 | 284 | 318 | 328 | 324 | 318 | 523 |
| 1982 | 644 | 681 | 316 | 181 | 52 | 32 | 30 | 37 | 64 | 119 | 171 | 160 |
| 1983 | 115 | 72 | 37 | 34 | 31 | 32 | 30 | 31 | 32 | 43 | 82 | 115 |
| 1984 | 123 | 79 | 32 | 30 | 51 | 93 | 133 | 172 | 226 | 262 | 266 | 488 |
| 1985 | 614 | 646 | 287 | 316 | 318 | 283 | 292 | 317 | 322 | 318 | 324 | 529 |
| 1986 | 651 | 676 | 338 | 334 | 182 | 31 | 52 | 86 | 108 | 192 | 264 | 487 |
| 1987 | 627 | 649 | 264 | 321 | 321 | 298 | 311 | 338 | 344 | 338 | 341 | 529 |
| 1988 | 653 | 678 | 423 | 437 | 441 | 419 | 385 | 378 | 413 | 493 | 569 | 586 |
| 1989 | 666 | 684 | 434 | 446 | 443 | 395 | 347 | 379 | 440 | 438 | 439 | 560 |
| 1990 | 652 | 676 | 457 | 463 | 437 | 410 | 379 | 380 | 427 | 474 | 526 | 590 |
| 1991 | 666 | 682 | 459 | 491 | 484 | 370 | 268 | 339 | 408 | 412 | 461 | 584 |
| Avg | 559 | 576 | 296 | 291 | 251 | 220 | 216 | 242 | 273 | 305 | 335 | 472 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 266 | 193 | 219 | 298 | 297 | 298 | 322 | 347 | 348 | 335 | 332 | 396 |
| 1977 | 371 | 257 | 313 | 396 | 436 | 413 | 400 | 405 | 417 | 452 | 493 | 511 |
| 1978 | 473 | 409 | 361 | 270 | 140 | 66 | 44 | 68 | 134 | 221 | 266 | 225 |
| 1979 | 209 | 225 | 244 | 221 | 112 | 83 | 111 | 170 | 222 | 271 | 301 | 331 |
| 1980 | 344 | 311 | 283 | 159 | 31 | 30 | 70 | 111 | 139 | 180 | 206 | 200 |
| 1981 | 191 | 197 | 237 | 253 | 238 | 261 | 284 | 318 | 327 | 323 | 318 | 364 |
| 1982 | 388 | 347 | 307 | 181 | 52 | 32 | 30 | 37 | 64 | 119 | 171 | 160 |
| 1983 | 115 | 72 | 37 | 34 | 31 | 32 | 30 | 31 | 32 | 43 | 82 | 115 |
| 1984 | 123 | 79 | 32 | 30 | 51 | 93 | 133 | 172 | 225 | 262 | 266 | 302 |
| 1985 | 360 | 334 | 279 | 321 | 318 | 283 | 292 | 316 | 320 | 317 | 323 | 370 |
| 1986 | 389 | 352 | 340 | 340 | 182 | 31 | 52 | 86 | 108 | 191 | 264 | 297 |
| 1987 | 300 | 236 | 252 | 321 | 321 | 298 | 310 | 337 | 344 | 337 | 340 | 389 |
| 1988 | 452 | 430 | 411 | 403 | 439 | 419 | 384 | 377 | 413 | 490 | 567 | 540 |
| 1989 | 559 | 524 | 433 | 445 | 443 | 400 | 347 | 378 | 437 | 431 | 423 | 477 |
| 1990 | 485 | 490 | 452 | 448 | 435 | 409 | 378 | 380 | 426 | 465 | 508 | 529 |
| 1991 | 506 | 498 | 457 | 491 | 485 | 369 | 267 | 338 | 408 | 412 | 460 | 519 |
| Avg | 346 | 310 | 291 | 288 | 251 | 220 | 216 | 242 | 273 | 303 | 332 | 358 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 172 | 151 | 199 | 319 | 331 | 332 | 343 | 345 | 374 | 324 | 316 | 346 |
| 1977 | 396 | 452 | 352 | 445 | 516 | 496 | 425 | 417 | 428 | 453 | 492 | 572 |
| 1978 | 637 | 560 | 393 | 302 | 171 | 99  | 50  | 85  | 156 | 238 | 237 | 239 |
| 1979 | 253 | 310 | 260 | 256 | 131 | 93  | 116 | 187 | 226 | 241 | 270 | 283 |
| 1980 | 276 | 279 | 266 | 183 | 63  | 35  | 78  | 130 | 164 | 198 | 202 | 221 |
| 1981 | 253 | 296 | 259 | 278 | 236 | 248 | 276 | 297 | 284 | 295 | 310 | 340 |
| 1982 | 355 | 368 | 294 | 231 | 61  | 59  | 36  | 51  | 89  | 138 | 170 | 163 |
| 1983 | 117 | 100 | 51  | 108 | 54  | 68  | 35  | 40  | 50  | 66  | 100 | 125 |
| 1984 | 129 | 94  | 62  | 36  | 55  | 98  | 144 | 192 | 235 | 243 | 241 | 239 |
| 1985 | 253 | 357 | 278 | 292 | 336 | 292 | 292 | 312 | 303 | 293 | 316 | 356 |
| 1986 | 372 | 363 | 330 | 333 | 226 | 56  | 56  | 103 | 135 | 206 | 235 | 216 |
| 1987 | 263 | 351 | 286 | 394 | 389 | 318 | 322 | 328 | 295 | 301 | 325 | 389 |
| 1988 | 486 | 416 | 392 | 420 | 445 | 347 | 386 | 346 | 376 | 276 | 387 | 498 |
| 1989 | 569 | 495 | 430 | 457 | 461 | 386 | 321 | 297 | 264 | 314 | 325 | 344 |
| 1990 | 327 | 414 | 447 | 545 | 496 | 414 | 372 | 358 | 353 | 322 | 369 | 436 |
| 1991 | 487 | 454 | 458 | 506 | 553 | 413 | 273 | 287 | 396 | 349 | 364 | 484 |
| Avg  | 334 | 341 | 297 | 319 | 283 | 235 | 220 | 236 | 258 | 266 | 291 | 328 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 143 | 117 | 165 | 349 | 452 | 379 | 336 | 309 | 346 | 259 | 272 | 335 |
| 1977 | 407 | 469 | 391 | 548 | 707 | 595 | 419 | 407 | 417 | 452 | 495 | 581 |
| 1978 | 642 | 536 | 367 | 250 | 164 | 91  | 50  | 80  | 129 | 199 | 172 | 185 |
| 1979 | 245 | 334 | 281 | 259 | 134 | 91  | 105 | 156 | 169 | 164 | 212 | 239 |
| 1980 | 282 | 280 | 216 | 174 | 52  | 38  | 71  | 117 | 141 | 161 | 156 | 176 |
| 1981 | 249 | 287 | 299 | 285 | 201 | 181 | 214 | 224 | 219 | 230 | 270 | 322 |
| 1982 | 360 | 357 | 214 | 198 | 62  | 51  | 34  | 46  | 81  | 110 | 130 | 134 |
| 1983 | 102 | 91  | 46  | 85  | 55  | 68  | 35  | 38  | 45  | 61  | 88  | 107 |
| 1984 | 114 | 90  | 55  | 35  | 54  | 92  | 122 | 167 | 182 | 171 | 181 | 182 |
| 1985 | 267 | 381 | 227 | 228 | 357 | 284 | 243 | 255 | 240 | 224 | 273 | 340 |
| 1986 | 365 | 349 | 290 | 294 | 214 | 48  | 58  | 95  | 123 | 170 | 169 | 164 |
| 1987 | 264 | 371 | 336 | 538 | 546 | 309 | 284 | 265 | 222 | 234 | 279 | 383 |
| 1988 | 492 | 387 | 339 | 377 | 432 | 261 | 333 | 293 | 339 | 232 | 326 | 484 |
| 1989 | 572 | 464 | 396 | 474 | 525 | 342 | 225 | 195 | 161 | 206 | 256 | 300 |
| 1990 | 329 | 438 | 458 | 681 | 626 | 386 | 316 | 317 | 287 | 232 | 305 | 411 |
| 1991 | 481 | 437 | 463 | 532 | 708 | 463 | 242 | 221 | 342 | 266 | 322 | 474 |
| Avg  | 332 | 339 | 284 | 332 | 331 | 230 | 193 | 199 | 215 | 211 | 244 | 301 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 164 | 144 | 219 | 303 | 301 | 300 | 324 | 347 | 352 | 338 | 335 | 326 |
| 1977 | 373 | 447 | 324 | 399 | 439 | 417 | 400 | 407 | 417 | 448 | 486 | 550 |
| 1978 | 628 | 603 | 374 | 280 | 145 | 70  | 45  | 69  | 135 | 222 | 267 | 209 |
| 1979 | 223 | 301 | 251 | 229 | 115 | 85  | 112 | 171 | 224 | 273 | 301 | 253 |
| 1980 | 267 | 286 | 285 | 164 | 34  | 32  | 70  | 112 | 141 | 182 | 207 | 183 |
| 1981 | 225 | 290 | 241 | 260 | 240 | 264 | 284 | 319 | 329 | 327 | 320 | 312 |
| 1982 | 347 | 372 | 312 | 188 | 54  | 36  | 31  | 38  | 65  | 121 | 172 | 162 |
| 1983 | 117 | 74  | 38  | 41  | 34  | 36  | 31  | 31  | 32  | 44  | 83  | 116 |
| 1984 | 125 | 81  | 33  | 32  | 53  | 94  | 133 | 174 | 227 | 265 | 268 | 203 |
| 1985 | 228 | 319 | 287 | 317 | 323 | 287 | 293 | 317 | 323 | 320 | 325 | 332 |
| 1986 | 359 | 369 | 338 | 336 | 186 | 33  | 52  | 87  | 110 | 190 | 266 | 189 |
| 1987 | 227 | 338 | 261 | 328 | 328 | 304 | 311 | 338 | 347 | 340 | 342 | 359 |
| 1988 | 482 | 434 | 415 | 436 | 443 | 422 | 388 | 377 | 411 | 459 | 561 | 488 |
| 1989 | 564 | 520 | 437 | 448 | 446 | 398 | 348 | 376 | 435 | 441 | 423 | 358 |
| 1990 | 315 | 391 | 450 | 468 | 440 | 412 | 380 | 379 | 424 | 462 | 500 | 433 |
| 1991 | 479 | 447 | 457 | 493 | 486 | 377 | 269 | 332 | 408 | 415 | 445 | 471 |
| Avg  | 320 | 338 | 295 | 295 | 254 | 223 | 217 | 242 | 274 | 303 | 331 | 309 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 162 | 141 | 218 | 303 | 301 | 300 | 324 | 347 | 352 | 338 | 335 | 326 |
| 1977 | 375 | 450 | 324 | 399 | 439 | 417 | 400 | 407 | 417 | 447 | 486 | 552 |
| 1978 | 629 | 599 | 374 | 280 | 146 | 70  | 45  | 69  | 135 | 222 | 267 | 206 |
| 1979 | 223 | 304 | 251 | 230 | 116 | 85  | 112 | 171 | 224 | 273 | 300 | 251 |
| 1980 | 267 | 287 | 285 | 164 | 35  | 32  | 70  | 112 | 141 | 182 | 207 | 182 |
| 1981 | 226 | 292 | 241 | 259 | 240 | 264 | 284 | 319 | 329 | 327 | 320 | 312 |
| 1982 | 348 | 373 | 312 | 188 | 54  | 36  | 31  | 38  | 65  | 121 | 172 | 162 |
| 1983 | 117 | 74  | 38  | 42  | 34  | 37  | 31  | 31  | 32  | 44  | 83  | 116 |
| 1984 | 125 | 81  | 33  | 32  | 53  | 94  | 133 | 174 | 227 | 265 | 268 | 200 |
| 1985 | 229 | 322 | 287 | 317 | 323 | 287 | 293 | 317 | 323 | 320 | 325 | 332 |
| 1986 | 360 | 369 | 338 | 336 | 186 | 34  | 52  | 87  | 110 | 190 | 266 | 186 |
| 1987 | 228 | 341 | 261 | 328 | 328 | 304 | 311 | 338 | 347 | 340 | 342 | 360 |
| 1988 | 484 | 430 | 415 | 438 | 443 | 422 | 388 | 377 | 411 | 455 | 560 | 487 |
| 1989 | 566 | 517 | 437 | 448 | 446 | 399 | 348 | 376 | 434 | 441 | 423 | 354 |
| 1990 | 315 | 394 | 450 | 468 | 440 | 412 | 380 | 379 | 424 | 462 | 499 | 430 |
| 1991 | 480 | 445 | 456 | 493 | 486 | 377 | 269 | 332 | 407 | 415 | 444 | 471 |
| Avg  | 321 | 339 | 295 | 295 | 254 | 223 | 217 | 242 | 274 | 303 | 331 | 308 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 137 | 111 | 188 | 328 | 378 | 344 | 326 | 314 | 339 | 273 | 283 | 330 |
| 1977 | 408 | 473 | 371 | 511 | 624 | 559 | 412 | 404 | 414 | 451 | 493 | 581 |
| 1978 | 643 | 536 | 366 | 270 | 148 | 71  | 45  | 69  | 126 | 198 | 205 | 176 |
| 1979 | 238 | 335 | 268 | 234 | 117 | 86  | 109 | 162 | 182 | 196 | 241 | 231 |
| 1980 | 280 | 279 | 246 | 165 | 36  | 32  | 69  | 112 | 137 | 164 | 177 | 169 |
| 1981 | 244 | 319 | 272 | 268 | 222 | 223 | 235 | 241 | 239 | 249 | 278 | 315 |
| 1982 | 359 | 356 | 255 | 190 | 55  | 37  | 31  | 38  | 65  | 114 | 153 | 154 |
| 1983 | 114 | 74  | 38  | 44  | 35  | 38  | 31  | 31  | 33  | 44  | 81  | 113 |
| 1984 | 121 | 81  | 33  | 33  | 54  | 94  | 128 | 168 | 191 | 200 | 213 | 172 |
| 1985 | 265 | 381 | 253 | 266 | 341 | 285 | 254 | 263 | 254 | 245 | 280 | 334 |
| 1986 | 363 | 347 | 307 | 310 | 188 | 34  | 52  | 87  | 110 | 169 | 205 | 154 |
| 1987 | 260 | 373 | 303 | 446 | 432 | 305 | 282 | 272 | 246 | 250 | 287 | 377 |
| 1988 | 494 | 381 | 361 | 396 | 429 | 293 | 339 | 309 | 346 | 257 | 360 | 482 |
| 1989 | 573 | 458 | 405 | 466 | 514 | 364 | 253 | 225 | 202 | 254 | 280 | 292 |
| 1990 | 328 | 442 | 458 | 602 | 569 | 392 | 329 | 326 | 314 | 269 | 331 | 408 |
| 1991 | 480 | 432 | 461 | 524 | 643 | 418 | 251 | 241 | 339 | 296 | 337 | 471 |
| Avg  | 332 | 336 | 287 | 316 | 299 | 223 | 197 | 204 | 221 | 227 | 263 | 297 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 154 | 137 | 99  | 254 | 500 | 393 | 313 | 246 | 263 | 169 | 154 | 221 |
| 1977 | 312 | 310 | 325 | 448 | 710 | 602 | 444 | 373 | 365 | 387 | 389 | 418 |
| 1978 | 501 | 432 | 268 | 337 | 211 | 105 | 54  | 82  | 109 | 135 | 94  | 160 |
| 1979 | 174 | 218 | 188 | 300 | 171 | 115 | 118 | 135 | 104 | 84  | 103 | 164 |
| 1980 | 212 | 211 | 131 | 186 | 56  | 44  | 77  | 127 | 132 | 126 | 100 | 144 |
| 1981 | 169 | 198 | 204 | 280 | 193 | 129 | 114 | 124 | 151 | 132 | 154 | 211 |
| 1982 | 269 | 278 | 140 | 242 | 71  | 66  | 37  | 46  | 88  | 101 | 93  | 154 |
| 1983 | 130 | 96  | 48  | 77  | 44  | 49  | 35  | 36  | 42  | 62  | 103 | 127 |
| 1984 | 139 | 93  | 48  | 50  | 73  | 111 | 134 | 145 | 116 | 91  | 90  | 137 |
| 1985 | 194 | 284 | 173 | 136 | 293 | 275 | 166 | 152 | 156 | 123 | 153 | 226 |
| 1986 | 276 | 271 | 183 | 200 | 207 | 49  | 60  | 100 | 145 | 133 | 90  | 130 |
| 1987 | 199 | 238 | 232 | 452 | 608 | 284 | 176 | 158 | 150 | 143 | 168 | 255 |
| 1988 | 362 | 312 | 193 | 238 | 284 | 179 | 180 | 207 | 254 | 176 | 194 | 312 |
| 1989 | 418 | 356 | 252 | 317 | 574 | 276 | 94  | 93  | 101 | 104 | 141 | 198 |
| 1990 | 247 | 331 | 332 | 529 | 686 | 309 | 195 | 220 | 186 | 134 | 176 | 271 |
| 1991 | 352 | 339 | 332 | 374 | 659 | 458 | 204 | 144 | 178 | 151 | 196 | 310 |
| Avg  | 257 | 256 | 197 | 276 | 334 | 215 | 150 | 149 | 159 | 141 | 150 | 215 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 151 | 135 | 94 | 253 | 498 | 382 | 294 | 237 | 254 | 160 | 150 | 220 |
| 1977 | 312 | 306 | 322 | 455 | 717 | 587 | 433 | 357 | 361 | 382 | 387 | 417 |
| 1978 | 503 | 423 | 252 | 200 | 204 | 137 | 71 | 80 | 96 | 123 | 87 | 158 |
| 1979 | 172 | 216 | 183 | 212 | 146 | 100 | 92 | 102 | 95 | 77 | 98 | 162 |
| 1980 | 210 | 207 | 120 | 177 | 67 | 58 | 65 | 107 | 111 | 113 | 91 | 142 |
| 1981 | 166 | 196 | 200 | 220 | 151 | 100 | 92 | 115 | 144 | 126 | 150 | 210 |
| 1982 | 268 | 274 | 124 | 189 | 86 | 89 | 41 | 51 | 80 | 86 | 82 | 110 |
| 1983 | 101 | 102 | 61 | 78 | 48 | 51 | 35 | 37 | 46 | 68 | 82 | 98 |
| 1984 | 104 | 93 | 49 | 50 | 81 | 85 | 96 | 107 | 107 | 83 | 84 | 135 |
| 1985 | 192 | 282 | 160 | 122 | 283 | 225 | 146 | 145 | 148 | 117 | 149 | 224 |
| 1986 | 274 | 268 | 171 | 183 | 215 | 59 | 62 | 92 | 119 | 121 | 82 | 129 |
| 1987 | 197 | 237 | 227 | 467 | 585 | 256 | 153 | 147 | 142 | 136 | 163 | 256 |
| 1988 | 359 | 308 | 184 | 228 | 243 | 162 | 167 | 200 | 246 | 168 | 191 | 313 |
| 1989 | 417 | 351 | 241 | 321 | 592 | 249 | 86 | 86 | 94 | 98 | 138 | 198 |
| 1990 | 246 | 331 | 324 | 549 | 661 | 287 | 189 | 215 | 177 | 129 | 173 | 272 |
| 1991 | 348 | 337 | 324 | 378 | 666 | 412 | 172 | 135 | 170 | 144 | 194 | 310 |
| Avg | 251 | 254 | 190 | 255 | 328 | 202 | 137 | 138 | 149 | 133 | 144 | 210 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2541 | 3723 | 6977 | 6972 | 5781 | 4127 | 5142 | 7083 | 7047 | 7596 | 13073 | 15488 |
| 1977 | 12706 | 14155 | 13614 | 10495 | 6339 | 5699 | 7392 | 9397 | 9970 | 11832 | 13699 | 15235 |
| 1978 | 19052 | 20722 | 13626 | 2034 | 89 | 62 | 56 | 121 | 680 | 2714 | 4725 | 7511 |
| 1979 | 11063 | 11783 | 8788 | 1609 | 96 | 49 | 669 | 2287 | 2394 | 7230 | 12281 | 10608 |
| 1980 | 10430 | 15977 | 9871 | 336 | 42 | 59 | 253 | 590 | 1709 | 3839 | 5922 | 7101 |
| 1981 | 10874 | 12532 | 8927 | 1220 | 184 | 102 | 1901 | 5132 | 5826 | 7112 | 8898 | 10241 |
| 1982 | 15118 | 9393 | 219 | 48 | 41 | 47 | 35 | 43 | 82 | 807 | 2729 | 1761 |
| 1983 | 302 | 65 | 41 | 42 | 37 | 35 | 36 | 34 | 35 | 45 | 160 | 373 |
| 1984 | 261 | 62 | 35 | 36 | 37 | 40 | 214 | 1232 | 3925 | 7554 | 6962 | 8733 |
| 1985 | 9268 | 1551 | 341 | 2937 | 3704 | 2325 | 3527 | 3665 | 3814 | 5851 | 11917 | 15090 |
| 1986 | 13711 | 13204 | 16878 | 13558 | 435 | 47 | 132 | 643 | 1695 | 4439 | 9386 | 9039 |
| 1987 | 10709 | 13186 | 9397 | 5469 | 2599 | 668 | 1477 | 4467 | 5681 | 7244 | 13278 | 19646 |
| 1988 | 11894 | 11404 | 8575 | 1631 | 1430 | 4413 | 6320 | 7546 | 7373 | 11501 | 18487 | 21209 |
| 1989 | 12856 | 11942 | 11316 | 9324 | 7182 | 619 | 337 | 1885 | 6505 | 12875 | 12436 | 11804 |
| 1990 | 11453 | 13355 | 12727 | 6240 | 3079 | 3886 | 3535 | 4506 | 5262 | 7092 | 13330 | 19572 |
| 1991 | 12111 | 13108 | 12813 | 10502 | 6357 | 859 | 1435 | 6761 | 8244 | 8662 | 14829 | 20538 |
| Avg | 10272 | 10385 | 8384 | 4528 | 2340 | 1440 | 2030 | 3462 | 4390 | 6650 | 10132 | 12122 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2850 | 3379 | 6456 | 6659 | 5550 | 3974 | 4759 | 6610 | 7979 | 9928 | 15995 | 18345 |
| 1977 | 12271 | 13607 | 13054 | 10173 | 6218 | 5385 | 6918 | 8832 | 10920 | 14354 | 16435 | 18000 |
| 1978 | 20962 | 21213 | 17925 | 5326 | 288 | 136 | 114 | 158 | 931 | 2509 | 7007 | 10082 |
| 1979 | 10441 | 11342 | 8477 | 1841 | 119 | 56 | 595 | 2070 | 2966 | 9478 | 14009 | 13412 |
| 1980 | 13193 | 17393 | 14021 | 925 | 65 | 132 | 604 | 1159 | 1529 | 5978 | 8507 | 9467 |
| 1981 | 10317 | 11974 | 8674 | 1469 | 191 | 111 | 1661 | 4716 | 6588 | 9258 | 11393 | 13025 |
| 1982 | 17697 | 15379 | 815 | 83 | 59 | 75 | 42 | 79 | 102 | 2064 | 4518 | 3315 |
| 1983 | 689 | 136 | 65 | 47 | 38 | 37 | 37 | 36 | 36 | 46 | 199 | 891 |
| 1984 | 408 | 86 | 36 | 38 | 39 | 44 | 247 | 1780 | 6557 | 10072 | 9845 | 11597 |
| 1985 | 8910 | 1931 | 329 | 2620 | 3553 | 2242 | 3226 | 3499 | 4335 | 7727 | 15068 | 18071 |
| 1986 | 16778 | 16420 | 17841 | 15495 | 879 | 87 | 298 | 1446 | 1904 | 6774 | 11676 | 11654 |
| 1987 | 10146 | 12608 | 9160 | 5301 | 2617 | 704 | 1329 | 4056 | 6434 | 9369 | 16290 | 21020 |
| 1988 | 11891 | 10815 | 8336 | 1831 | 1293 | 4009 | 5930 | 7094 | 8324 | 14388 | 20092 | 22173 |
| 1989 | 12784 | 11432 | 10802 | 8970 | 6971 | 835 | 317 | 1696 | 8821 | 14646 | 15138 | 14780 |
| 1990 | 10943 | 12798 | 12201 | 6262 | 3001 | 3593 | 3420 | 4184 | 5913 | 9172 | 16373 | 20891 |
| 1991 | 12044 | 12440 | 12306 | 10122 | 6284 | 1016 | 1275 | 6102 | 9252 | 11078 | 17746 | 21748 |
| Avg | 10770 | 10810 | 8781 | 4823 | 2323 | 1402 | 1923 | 3345 | 5162 | 8553 | 12518 | 14279 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2122 | 3328 | 6405 | 6412 | 5312 | 3752 | 4674 | 6522 | 6495 | 6613 | 10208 | 10590 |
| 1977 | 11940 | 13400 | 12858 | 9744 | 5783 | 5256 | 6855 | 8775 | 10400 | 10894 | 12002 | 12970 |
| 1978 | 14178 | 14639 | 7769 | 482 | 45 | 43 | 42 | 110 | 1102 | 2880 | 3718 | 6145 |
| 1979 | 10387 | 11013 | 8070 | 1379 | 90 | 48 | 610 | 2040 | 1952 | 4887 | 6838 | 6469 |
| 1980 | 8511 | 10992 | 3593 | 125 | 39 | 37 | 154 | 478 | 1899 | 3136 | 4203 | 6612 |
| 1981 | 10200 | 11755 | 8157 | 1042 | 176 | 97 | 1723 | 4696 | 6000 | 6622 | 8041 | 8438 |
| 1982 | 11574 | 2442 | 48 | 40 | 37 | 40 | 34 | 36 | 78 | 1131 | 2160 | 878 |
| 1983 | 182 | 48 | 38 | 43 | 38 | 37 | 36 | 34 | 35 | 45 | 211 | 153 |
| 1984 | 209 | 50 | 36 | 36 | 37 | 39 | 345 | 1984 | 2952 | 4083 | 3847 | 6155 |
| 1985 | 8531 | 1303 | 326 | 2737 | 3317 | 2065 | 3193 | 3285 | 4614 | 5927 | 9626 | 10297 |
| 1986 | 10186 | 9471 | 11424 | 4631 | 142 | 36 | 61 | 452 | 1680 | 3178 | 4905 | 5948 |
| 1987 | 10020 | 12438 | 8622 | 4993 | 2321 | 601 | 1342 | 4100 | 5906 | 7026 | 10662 | 15063 |
| 1988 | 10872 | 10640 | 7851 | 1404 | 1298 | 4048 | 5746 | 6998 | 6632 | 8949 | 14109 | 16163 |
| 1989 | 11893 | 11166 | 10544 | 8640 | 6624 | 502 | 315 | 1694 | 4840 | 7994 | 8674 | 8741 |
| 1990 | 10718 | 12612 | 11972 | 5638 | 2765 | 3551 | 3182 | 4101 | 5619 | 7087 | 10706 | 14708 |
| 1991 | 11108 | 12370 | 12010 | 9811 | 5812 | 727 | 1298 | 6302 | 7175 | 7866 | 12154 | 15491 |
| Avg | 8914 | 8604 | 6858 | 3572 | 2115 | 1305 | 1851 | 3225 | 4211 | 5520 | 7629 | 9051 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 5342 | 5126 | 8375 | 8873 | 7697 | 6055 | 6625 | 8622 | 15890 | 17474 | 20221 | 21117 |
| 1977 | 14591 | 15457 | 14975 | 12499 | 8614 | 7429 | 8865 | 10790 | 19384 | 21327 | 22221 | 22959 |
| 1978 | 22216 | 21303 | 19361 | 5359 | 554 | 208 | 238 | 1258 | 7101 | 10354 | 13719 | 16868 |
| 1979 | 12676 | 13419 | 10724 | 3444 | 318 | 180 | 1583 | 3676 | 9156 | 13401 | 16002 | 17209 |
| 1980 | 19316 | 17965 | 13276 | 1842 | 111 | 184 | 2419 | 5092 | 8211 | 12787 | 14644 | 17434 |
| 1981 | 12686 | 13857 | 11054 | 2782 | 737 | 473 | 2988 | 6614 | 15347 | 17497 | 18991 | 19500 |
| 1982 | 20899 | 8802 | 1270 | 140 | 89 | 99 | 58 | 206 | 1132 | 8133 | 11077 | 7159 |
| 1983 | 3027 | 569 | 107 | 60 | 44 | 39 | 42 | 46 | 54 | 401 | 2933 | 2161 |
| 1984 | 2713 | 359 | 42 | 48 | 166 | 375 | 3749 | 9906 | 12639 | 13401 | 14055 | 16634 |
| 1985 | 11388 | 3400 | 1108 | 4231 | 5545 | 4019 | 4978 | 5499 | 13535 | 16680 | 20023 | 20986 |
| 1986 | 20885 | 20464 | 17774 | 11432 | 1410 | 124 | 937 | 4932 | 8192 | 12664 | 14112 | 16513 |
| 1987 | 12356 | 14464 | 11530 | 7642 | 4532 | 1773 | 2719 | 5828 | 15400 | 17840 | 20719 | 22713 |
| 1988 | 14594 | 12798 | 10668 | 3512 | 2670 | 5829 | 7940 | 9094 | 15970 | 19154 | 22153 | 23225 |
| 1989 | 15383 | 13464 | 12848 | 11263 | 9186 | 1602 | 1059 | 3218 | 13855 | 17439 | 19406 | 19770 |
| 1990 | 13286 | 14661 | 14201 | 8865 | 4942 | 5462 | 5405 | 6102 | 14732 | 17929 | 20796 | 22351 |
| 1991 | 14649 | 14256 | 14332 | 12354 | 8727 | 2010 | 2575 | 7784 | 16570 | 18614 | 21864 | 22842 |
| Avg | 13500 | 11898 | 10103 | 5897 | 3459 | 2241 | 3261 | 5542 | 11698 | 14693 | 17058 | 18090 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 11052 | 12367 | 16009 | 16346 | 14951 | 13005 | 14038 | 16202 | 19247 | 20214 | 22143 | 22734 |
| 1977 | 21084 | 21806 | 21460 | 19488 | 15775 | 14777 | 16319 | 18134 | 22725 | 23505 | 24134 | 24668 |
| 1978 | 23492 | 22713 | 20469 | 2958 | 358 | 150 | 379 | 2784 | 10747 | 14965 | 16567 | 19632 |
| 1979 | 19708 | 20230 | 17929 | 7225 | 900 | 670 | 5799 | 10176 | 12534 | 15908 | 17991 | 19414 |
| 1980 | 21701 | 19472 | 14141 | 1352 | 80 | 197 | 3865 | 7582 | 12719 | 15696 | 17332 | 20301 |
| 1981 | 19681 | 20630 | 18191 | 5535 | 2698 | 277 | 8952 | 14154 | 19016 | 20297 | 21527 | 21730 |
| 1982 | 22637 | 6052 | 557 | 111 | 73 | 80 | 50 | 386 | 2324 | 11379 | 13882 | 8811 |
| 1983 | 4519 | 882 | 106 | 61 | 44 | 39 | 52 | 71 | 117 | 912 | 5068 | 2863 |
| 1984 | 4867 | 544 | 43 | 84 | 425 | 792 | 6349 | 13669 | 15165 | 15612 | 16412 | 19015 |
| 1985 | 18546 | 5861 | 4065 | 11123 | 12382 | 10176 | 12104 | 12440 | 17620 | 19688 | 22058 | 22564 |
| 1986 | 22716 | 22168 | 19299 | 11849 | 958 | 79 | 1589 | 7279 | 12325 | 15387 | 16174 | 19053 |
| 1987 | 19435 | 21082 | 18548 | 15000 | 10498 | 5244 | 8416 | 13258 | 19074 | 20665 | 22595 | 24148 |
| 1988 | 20747 | 19842 | 17804 | 7552 | 8204 | 13256 | 15433 | 16576 | 19339 | 21291 | 23684 | 24513 |
| 1989 | 21436 | 20292 | 19813 | 18527 | 16314 | 2753 | 4074 | 9391 | 16612 | 19499 | 21497 | 21743 |
| 1990 | 20130 | 21212 | 20863 | 15879 | 11325 | 12639 | 12275 | 13414 | 18616 | 20822 | 22657 | 23781 |
| 1991 | 20853 | 20961 | 20983 | 19400 | 15781 | 4227 | 8094 | 15469 | 19765 | 21342 | 23589 | 24165 |
| Avg | 18288 | 16007 | 14392 | 9531 | 6923 | 4991 | 7362 | 10687 | 14872 | 17324 | 19207 | 19946 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 24192 | 26022 | 28143 | 27964 | 27165 | 25919 | 26924 | 28139 | 26942 | 27511 | 28410 | 28777 |
| 1977 | 30255 | 30632 | 30472 | 29534 | 27476 | 27107 | 28205 | 29068 | 29182 | 29267 | 29558 | 29866 |
| 1978 | 29015 | 28727 | 27179 | 8016 | 8027 | 2994 | 11259 | 17209 | 22423 | 24809 | 25307 | 27210 |
| 1979 | 29785 | 29879 | 28777 | 20790 | 13522 | 14622 | 21045 | 24471 | 22971 | 24785 | 25978 | 26946 |
| 1980 | 28372 | 26457 | 23378 | 926 | 40 | 7653 | 17556 | 20165 | 23614 | 24870 | 25723 | 27613 |
| 1981 | 29713 | 30165 | 28816 | 19058 | 18035 | 16720 | 23880 | 27051 | 26954 | 27533 | 28191 | 28261 |
| 1982 | 28630 | 15882 | 1998 | 1057 | 38 | 68 | 35 | 11137 | 17019 | 22538 | 23630 | 20319 |
| 1983 | 18046 | 12455 | 414 | 47 | 40 | 37 | 37 | 2559 | 6048 | 14621 | 18813 | 16367 |
| 1984 | 18653 | 4029 | 146 | 3498 | 11799 | 14086 | 19364 | 24055 | 24276 | 24574 | 25104 | 26787 |
| 1985 | 29168 | 18711 | 19360 | 25265 | 25592 | 23982 | 25681 | 25654 | 26349 | 27235 | 28378 | 28597 |
| 1986 | 28735 | 28386 | 26449 | 21619 | 591 | 38 | 15909 | 19936 | 23294 | 24573 | 24905 | 26930 |
| 1987 | 29589 | 30377 | 28941 | 27241 | 23903 | 19767 | 23214 | 26604 | 27058 | 27701 | 28738 | 29514 |
| 1988 | 29857 | 29843 | 28583 | 21134 | 22952 | 26679 | 27589 | 28291 | 27040 | 28056 | 29313 | 29633 |
| 1989 | 30218 | 29921 | 29788 | 29044 | 27775 | 14361 | 19337 | 23995 | 25289 | 26931 | 28116 | 28228 |
| 1990 | 29928 | 30363 | 30202 | 27344 | 24764 | 25960 | 25483 | 26503 | 26854 | 27916 | 28655 | 29283 |
| 1991 | 29937 | 30411 | 30184 | 29533 | 27394 | 17960 | 23149 | 27927 | 27234 | 28181 | 29292 | 29441 |
| | | | | | | | | | | | | |
| Avg | 27756 | 25141 | 22677 | 18254 | 16195 | 14872 | 19292 | 22673 | 23909 | 25694 | 26757 | 27111 |


## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 37103 | 37295 | 37634 | 37530 | 37444 | 37298 | 37423 | 37601 | 37579 | 37693 | 37793 | 37878 |
| 1977 | 37844 | 37879 | 37886 | 37769 | 37530 | 37409 | 37556 | 37696 | 37880 | 37905 | 37881 | 37961 |
| 1978 | 37854 | 37879 | 37623 | 33155 | 32942 | 31849 | 33883 | 35889 | 37062 | 37363 | 37499 | 37659 |
| 1979 | 37765 | 37806 | 37666 | 36513 | 34275 | 34604 | 36632 | 37130 | 37174 | 37362 | 37539 | 37625 |
| 1980 | 37841 | 37566 | 37177 | 30896 | 27864 | 33000 | 36064 | 36731 | 37216 | 37444 | 37480 | 37688 |
| 1981 | 37800 | 37851 | 37705 | 35981 | 35965 | 35518 | 37034 | 37455 | 37576 | 37696 | 37764 | 37822 |
| 1982 | 37794 | 35134 | 31656 | 31480 | 30192 | 30848 | 26312 | 33627 | 35905 | 37117 | 37214 | 36739 |
| 1983 | 36194 | 34269 | 31350 | 29706 | 24211 | 18715 | 30811 | 31641 | 32478 | 34879 | 36536 | 35628 |
| 1984 | 36380 | 32137 | 25503 | 32095 | 33879 | 34600 | 36570 | 37344 | 37326 | 37334 | 37424 | 37632 |
| 1985 | 37762 | 35820 | 36295 | 37220 | 37269 | 37085 | 37227 | 37267 | 37533 | 37706 | 37768 | 37804 |
| 1986 | 37830 | 37806 | 37615 | 36919 | 21535 | 26936 | 35512 | 36735 | 37154 | 37376 | 37412 | 37678 |
| 1987 | 37742 | 37868 | 37678 | 37515 | 37045 | 36318 | 36954 | 37360 | 37671 | 37699 | 37813 | 37929 |
| 1988 | 37825 | 37823 | 37589 | 36539 | 36914 | 37245 | 37492 | 37552 | 37633 | 37766 | 37937 | 37902 |
| 1989 | 37856 | 37804 | 37830 | 37684 | 37503 | 34442 | 36296 | 37111 | 37430 | 37612 | 37761 | 37791 |
| 1990 | 37834 | 37826 | 37857 | 37477 | 37181 | 37307 | 37206 | 37372 | 37598 | 37781 | 37796 | 37899 |
| 1991 | 37811 | 37903 | 37848 | 37722 | 37498 | 35671 | 37003 | 37535 | 37622 | 37774 | 37917 | 37815 |
| | | | | | | | | | | | | |
| Avg | 37577 | 36917 | 36057 | 35388 | 33703 | 33689 | 35623 | 36628 | 37052 | 37407 | 37596 | 37591 |


## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 34 | 35 | 46 | 49 | 47 | 40 | 48 | 53 | 82 | 58 | 97 | 103 |
| 1977 | 214 | 286 | 251 | 80 | 46 | 51 | 71 | 82 | 235 | 287 | 338 | 346 |
| 1978 | 355 | 236 | 70 | 40 | 35 | 35 | 34 | 34 | 37 | 39 | 37 | 56 |
| 1979 | 118 | 109 | 58 | 43 | 41 | 35 | 34 | 35 | 36 | 37 | 42 | 52 |
| 1980 | 97 | 52 | 40 | 34 | 34 | 33 | 34 | 34 | 38 | 38 | 38 | 61 |
| 1981 | 107 | 141 | 59 | 35 | 34 | 33 | 35 | 42 | 56 | 57 | 77 | 77 |
| 1982 | 142 | 36 | 32 | 35 | 32 | 36 | 31 | 33 | 34 | 34 | 34 | 33 |
| 1983 | 33 | 36 | 32 | 34 | 33 | 32 | 32 | 31 | 31 | 32 | 33 | 32 |
| 1984 | 34 | 32 | 32 | 32 | 32 | 32 | 33 | 37 | 38 | 36 | 38 | 49 |
| 1985 | 75 | 35 | 34 | 37 | 40 | 41 | 38 | 37 | 52 | 51 | 103 | 95 |
| 1986 | 150 | 110 | 55 | 41 | 33 | 32 | 35 | 35 | 39 | 39 | 36 | 49 |
| 1987 | 102 | 179 | 65 | 38 | 37 | 35 | 35 | 40 | 56 | 70 | 123 | 193 |
| 1988 | 193 | 150 | 59 | 39 | 39 | 40 | 49 | 56 | 82 | 86 | 169 | 209 |
| 1989 | 241 | 135 | 119 | 63 | 73 | 33 | 33 | 35 | 42 | 49 | 78 | 81 |
| 1990 | 134 | 211 | 162 | 42 | 43 | 41 | 36 | 41 | 60 | 66 | 114 | 160 |
| 1991 | 167 | 206 | 166 | 82 | 46 | 37 | 36 | 52 | 72 | 84 | 162 | 175 |
| | | | | | | | | | | | | |
| Avg | 137 | 124 | 80 | 45 | 40 | 37 | 38 | 42 | 62 | 66 | 95 | 111 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 |
| 1977 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1978 | 31 | 31 | 33 | 32 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 31 |
| 1979 | 31 | 30 | 30 | 34 | 32 | 30 | 30 | 31 | 31 | 30 | 30 | 30 |
| 1980 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1981 | 31 | 30 | 30 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1982 | 31 | 31 | 30 | 31 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1983 | 30 | 31 | 30 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1984 | 30 | 31 | 31 | 30 | 30 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1985 | 30 | 32 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| 1986 | 31 | 32 | 31 | 32 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1987 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1988 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1989 | 31 | 31 | 30 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 30 | 30 |
| 1990 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 30 | 31 | 31 | 31 | 31 |
| 1991 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| | | | | | | | | | | | | |
| Avg | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 30 | 30 | 31 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 236 | 190 | 70 | 208 | 380 | 305 | 250 | 218 | 216 | 112 | 105 | 166 |
| 1977 | 362 | 251 | 226 | 365 | 576 | 472 | 355 | 323 | 307 | 287 | 292 | 341 |
| 1978 | 437 | 394 | 155 | 132 | 168 | 83 | 51 | 73 | 97 | 126 | 67 | 214 |
| 1979 | 188 | 219 | 113 | 162 | 106 | 81 | 96 | 120 | 78 | 64 | 74 | 155 |
| 1980 | 256 | 259 | 79 | 145 | 41 | 36 | 64 | 115 | 121 | 122 | 73 | 187 |
| 1981 | 180 | 192 | 119 | 143 | 112 | 76 | 83 | 125 | 116 | 93 | 105 | 171 |
| 1982 | 312 | 282 | 89 | 148 | 58 | 47 | 34 | 40 | 70 | 88 | 69 | 137 |
| 1983 | 114 | 82 | 43 | 45 | 37 | 38 | 33 | 33 | 36 | 49 | 81 | 112 |
| 1984 | 114 | 83 | 42 | 37 | 52 | 81 | 112 | 129 | 90 | 66 | 64 | 158 |
| 1985 | 208 | 302 | 120 | 104 | 181 | 152 | 118 | 123 | 109 | 87 | 107 | 193 |
| 1986 | 321 | 305 | 106 | 123 | 131 | 39 | 53 | 89 | 115 | 107 | 65 | 169 |
| 1987 | 260 | 234 | 134 | 372 | 382 | 159 | 150 | 159 | 112 | 99 | 118 | 223 |
| 1988 | 348 | 360 | 102 | 154 | 181 | 145 | 156 | 185 | 188 | 115 | 142 | 220 |
| 1989 | 372 | 388 | 141 | 245 | 405 | 138 | 70 | 76 | 74 | 77 | 99 | 166 |
| 1990 | 250 | 391 | 213 | 414 | 433 | 212 | 152 | 170 | 119 | 95 | 124 | 220 |
| 1991 | 331 | 402 | 207 | 302 | 493 | 233 | 140 | 131 | 130 | 104 | 142 | 232 |
| | | | | | | | | | | | | |
| Avg | 268 | 271 | 122 | 194 | 234 | 144 | 120 | 132 | 124 | 106 | 108 | 192 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 266 | 191 | 149 | 220 | 264 | 272 | 298 | 320 | 342 | 279 | 274 | 361 |
| 1977 | 376 | 253 | 271 | 260 | 218 | 337 | 368 | 378 | 352 | 349 | 339 | 472 |
| 1978 | 465 | 404 | 293 | 359 | 155 | 70 | 47 | 70 | 136 | 221 | 218 | 221 |
| 1979 | 204 | 223 | 121 | 184 | 91 | 74 | 109 | 171 | 208 | 179 | 143 | 298 |
| 1980 | 334 | 307 | 208 | 156 | 34 | 32 | 68 | 113 | 143 | 186 | 211 | 195 |
| 1981 | 188 | 194 | 150 | 269 | 246 | 238 | 271 | 305 | 297 | 273 | 248 | 344 |
| 1982 | 378 | 334 | 206 | 140 | 56 | 37 | 31 | 38 | 66 | 123 | 176 | 163 |
| 1983 | 120 | 70 | 40 | 38 | 33 | 35 | 31 | 32 | 33 | 45 | 83 | 115 |
| 1984 | 128 | 80 | 35 | 32 | 50 | 90 | 132 | 173 | 208 | 214 | 210 | 284 |
| 1985 | 345 | 332 | 207 | 155 | 242 | 272 | 278 | 297 | 286 | 247 | 265 | 350 |
| 1986 | 379 | 341 | 227 | 157 | 187 | 34 | 52 | 87 | 112 | 171 | 207 | 280 |
| 1987 | 298 | 233 | 167 | 119 | 241 | 260 | 311 | 319 | 308 | 316 | 320 | 363 |
| 1988 | 432 | 424 | 253 | 137 | 299 | 381 | 362 | 347 | 337 | 264 | 179 | 454 |
| 1989 | 523 | 518 | 332 | 246 | 375 | 178 | 184 | 321 | 238 | 162 | 147 | 410 |
| 1990 | 451 | 474 | 326 | 184 | 161 | 299 | 313 | 322 | 249 | 186 | 153 | 450 |
| 1991 | 466 | 482 | 335 | 273 | 197 | 357 | 315 | 256 | 286 | 237 | 174 | 456 |
| | | | | | | | | | | | | |
| Avg | 335 | 304 | 208 | 183 | 178 | 185 | 198 | 222 | 225 | 216 | 209 | 326 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 268 | 194 | 209 | 328 | 314 | 306 | 326 | 351 | 358 | 369 | 360 | 392 |
| 1977 | 375 | 257 | 307 | 404 | 457 | 430 | 404 | 410 | 421 | 450 | 480 | 512 |
| 1978 | 476 | 412 | 426 | 302 | 145 | 68  | 45  | 69  | 137 | 226 | 294 | 227 |
| 1979 | 209 | 226 | 235 | 235 | 115 | 85  | 112 | 174 | 232 | 310 | 291 | 329 |
| 1980 | 346 | 312 | 317 | 164 | 32  | 31  | 70  | 113 | 143 | 186 | 213 | 202 |
| 1981 | 192 | 197 | 231 | 273 | 247 | 286 | 288 | 323 | 341 | 363 | 364 | 364 |
| 1982 | 391 | 349 | 364 | 191 | 53  | 34  | 31  | 38  | 65  | 123 | 176 | 163 |
| 1983 | 118 | 74  | 38  | 36  | 32  | 33  | 31  | 31  | 32  | 44  | 83  | 116 |
| 1984 | 126 | 80  | 33  | 31  | 52  | 94  | 134 | 176 | 233 | 291 | 310 | 304 |
| 1985 | 360 | 337 | 327 | 379 | 344 | 297 | 296 | 325 | 341 | 370 | 350 | 370 |
| 1986 | 391 | 355 | 406 | 458 | 188 | 32  | 52  | 87  | 110 | 191 | 287 | 297 |
| 1987 | 302 | 237 | 250 | 321 | 361 | 364 | 318 | 343 | 362 | 357 | 354 | 388 |
| 1988 | 452 | 433 | 365 | 289 | 421 | 431 | 396 | 382 | 415 | 400 | 328 | 533 |
| 1989 | 558 | 529 | 453 | 489 | 458 | 441 | 376 | 381 | 381 | 274 | 225 | 463 |
| 1990 | 483 | 494 | 450 | 366 | 375 | 427 | 408 | 387 | 419 | 314 | 234 | 517 |
| 1991 | 504 | 502 | 456 | 501 | 498 | 429 | 277 | 331 | 410 | 432 | 374 | 516 |
| Avg  | 347 | 312 | 304 | 298 | 256 | 237 | 223 | 245 | 275 | 294 | 295 | 356 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 151 | 134 | 93  | 253 | 499 | 383 | 296 | 240 | 260 | 162 | 150 | 220 |
| 1977 | 311 | 307 | 322 | 456 | 718 | 589 | 441 | 362 | 366 | 395 | 389 | 418 |
| 1978 | 501 | 426 | 251 | 179 | 206 | 154 | 79  | 80  | 97  | 128 | 86  | 159 |
| 1979 | 171 | 216 | 182 | 194 | 135 | 94  | 87  | 100 | 95  | 76  | 98  | 163 |
| 1980 | 210 | 207 | 119 | 173 | 93  | 65  | 61  | 103 | 112 | 114 | 91  | 143 |
| 1981 | 166 | 196 | 199 | 215 | 149 | 98  | 91  | 116 | 146 | 127 | 151 | 210 |
| 1982 | 268 | 274 | 122 | 165 | 97  | 104 | 43  | 53  | 77  | 85  | 81  | 99  |
| 1983 | 92  | 105 | 67  | 63  | 40  | 47  | 32  | 33  | 42  | 71  | 77  | 89  |
| 1984 | 98  | 88  | 40  | 40  | 83  | 80  | 89  | 106 | 108 | 83  | 83  | 135 |
| 1985 | 192 | 282 | 158 | 122 | 283 | 223 | 146 | 146 | 150 | 117 | 149 | 224 |
| 1986 | 274 | 268 | 170 | 181 | 244 | 87  | 63  | 90  | 116 | 124 | 82  | 129 |
| 1987 | 197 | 236 | 227 | 468 | 583 | 254 | 155 | 150 | 144 | 138 | 163 | 256 |
| 1988 | 360 | 309 | 183 | 227 | 247 | 163 | 167 | 201 | 251 | 171 | 192 | 313 |
| 1989 | 417 | 351 | 242 | 321 | 593 | 246 | 86  | 87  | 95  | 98  | 138 | 198 |
| 1990 | 245 | 331 | 325 | 551 | 663 | 289 | 190 | 215 | 180 | 130 | 173 | 272 |
| 1991 | 349 | 338 | 325 | 378 | 667 | 408 | 171 | 136 | 173 | 146 | 195 | 310 |
| Avg  | 250 | 254 | 189 | 249 | 331 | 205 | 137 | 139 | 151 | 135 | 144 | 209 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 149 | 133 | 90  | 261 | 492 | 370 | 278 | 226 | 237 | 149 | 147 | 220 |
| 1977 | 310 | 295 | 307 | 463 | 718 | 566 | 408 | 338 | 344 | 356 | 363 | 406 |
| 1978 | 477 | 404 | 239 | 169 | 185 | 157 | 85  | 73  | 89  | 113 | 82  | 159 |
| 1979 | 170 | 215 | 180 | 187 | 125 | 88  | 82  | 96  | 88  | 72  | 97  | 162 |
| 1980 | 208 | 205 | 114 | 151 | 115 | 63  | 58  | 96  | 103 | 106 | 87  | 143 |
| 1981 | 165 | 195 | 198 | 209 | 141 | 94  | 88  | 111 | 136 | 120 | 148 | 210 |
| 1982 | 266 | 271 | 116 | 147 | 90  | 122 | 56  | 52  | 69  | 81  | 78  | 96  |
| 1983 | 87  | 96  | 93  | 99  | 53  | 57  | 40  | 41  | 57  | 62  | 72  | 86  |
| 1984 | 92  | 102 | 60  | 60  | 75  | 73  | 84  | 100 | 100 | 78  | 81  | 135 |
| 1985 | 192 | 282 | 152 | 122 | 280 | 211 | 139 | 142 | 140 | 111 | 146 | 224 |
| 1986 | 272 | 263 | 165 | 180 | 251 | 88  | 60  | 83  | 105 | 110 | 78  | 129 |
| 1987 | 196 | 234 | 225 | 482 | 569 | 243 | 146 | 140 | 134 | 128 | 158 | 256 |
| 1988 | 346 | 300 | 178 | 228 | 223 | 155 | 164 | 195 | 228 | 154 | 187 | 313 |
| 1989 | 401 | 343 | 229 | 331 | 573 | 232 | 81  | 82  | 88  | 93  | 135 | 197 |
| 1990 | 244 | 328 | 311 | 566 | 634 | 271 | 186 | 210 | 166 | 122 | 170 | 273 |
| 1991 | 339 | 333 | 310 | 385 | 669 | 393 | 164 | 128 | 159 | 135 | 191 | 311 |
| Avg  | 245 | 250 | 185 | 252 | 325 | 199 | 132 | 132 | 140 | 124 | 139 | 208 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 127 | 90 | 152 | 554 | 830 | 562 | 372 | 291 | 303 | 222 | 321 | 460 |
| 1977 | 525 | 643 | 656 | 905 | 1187 | 832 | 542 | 434 | 462 | 524 | 604 | 758 |
| 1978 | 751 | 606 | 423 | 270 | 224 | 208 | 112 | 84 | 90 | 107 | 118 | 200 |
| 1979 | 324 | 466 | 431 | 358 | 153 | 88 | 77 | 90 | 102 | 104 | 211 | 306 |
| 1980 | 360 | 354 | 196 | 151 | 242 | 104 | 65 | 87 | 96 | 98 | 111 | 204 |
| 1981 | 336 | 455 | 492 | 395 | 154 | 79 | 77 | 132 | 188 | 220 | 326 | 432 |
| 1982 | 463 | 437 | 119 | 219 | 113 | 173 | 107 | 79 | 80 | 78 | 87 | 81 |
| 1983 | 66 | 123 | 168 | 244 | 155 | 160 | 79 | 66 | 83 | 83 | 75 | 73 |
| 1984 | 76 | 123 | 119 | 80 | 84 | 73 | 73 | 93 | 112 | 108 | 149 | 214 |
| 1985 | 352 | 502 | 180 | 200 | 509 | 297 | 164 | 210 | 201 | 209 | 314 | 459 |
| 1986 | 457 | 419 | 325 | 332 | 366 | 219 | 76 | 87 | 104 | 110 | 111 | 186 |
| 1987 | 340 | 526 | 556 | 923 | 905 | 340 | 158 | 139 | 173 | 208 | 309 | 527 |
| 1988 | 620 | 434 | 386 | 444 | 277 | 162 | 224 | 272 | 310 | 239 | 415 | 674 |
| 1989 | 720 | 545 | 442 | 693 | 949 | 333 | 93 | 94 | 123 | 176 | 303 | 385 |
| 1990 | 426 | 575 | 601 | 1082 | 940 | 367 | 293 | 312 | 251 | 234 | 384 | 563 |
| 1991 | 607 | 527 | 605 | 770 | 1147 | 634 | 173 | 155 | 252 | 228 | 428 | 655 |
| Avg | 409 | 427 | 366 | 476 | 515 | 289 | 168 | 164 | 183 | 184 | 267 | 386 |


IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 246 | 205 | 729 | 1874 | 1621 | 1007 | 563 | 709 | 526 | 662 | 1149 | 1514 |
| 1977 | 1671 | 1945 | 1806 | 2619 | 2335 | 1249 | 792 | 950 | 1235 | 1413 | 1692 | 2057 |
| 1978 | 1649 | 1228 | 893 | 172 | 71 | 71 | 53 | 47 | 61 | 103 | 393 | 698 |
| 1979 | 1311 | 1614 | 1484 | 681 | 103 | 54 | 56 | 159 | 160 | 303 | 763 | 1050 |
| 1980 | 1209 | 1083 | 420 | 77 | 54 | 45 | 42 | 50 | 74 | 128 | 360 | 804 |
| 1981 | 1368 | 1676 | 1639 | 725 | 128 | 63 | 129 | 374 | 499 | 749 | 1147 | 1455 |
| 1982 | 1376 | 804 | 77 | 64 | 51 | 55 | 41 | 39 | 44 | 86 | 196 | 82 |
| 1983 | 40 | 52 | 50 | 61 | 51 | 48 | 41 | 37 | 41 | 46 | 45 | 43 |
| 1984 | 42 | 57 | 50 | 46 | 43 | 41 | 48 | 145 | 188 | 282 | 484 | 791 |
| 1985 | 1439 | 1067 | 175 | 738 | 1037 | 403 | 371 | 545 | 449 | 724 | 1104 | 1505 |
| 1986 | 1287 | 1115 | 926 | 691 | 101 | 50 | 45 | 50 | 68 | 111 | 347 | 711 |
| 1987 | 1439 | 1851 | 1797 | 2288 | 1309 | 378 | 127 | 267 | 474 | 636 | 1081 | 1803 |
| 1988 | 1445 | 1134 | 1255 | 907 | 190 | 410 | 599 | 789 | 559 | 712 | 1478 | 2104 |
| 1989 | 1729 | 1469 | 1285 | 2325 | 1471 | 393 | 83 | 166 | 299 | 648 | 1070 | 1283 |
| 1990 | 1493 | 1766 | 1664 | 2616 | 1116 | 565 | 768 | 661 | 539 | 808 | 1333 | 1824 |
| 1991 | 1531 | 1606 | 1654 | 2410 | 2358 | 794 | 178 | 524 | 593 | 747 | 1524 | 2021 |
| Avg | 1205 | 1167 | 994 | 1143 | 752 | 352 | 246 | 344 | 363 | 510 | 885 | 1234 |


IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 107 | 108 | 80 | 313 | 534 | 372 | 254 | 200 | 192 | 124 | 151 | 206 |
| 1977 | 288 | 295 | 309 | 538 | 779 | 565 | 367 | 309 | 311 | 320 | 354 | 405 |
| 1978 | 436 | 371 | 211 | 111 | 143 | 117 | 67 | 69 | 71 | 79 | 68 | 139 |
| 1979 | 159 | 206 | 184 | 178 | 109 | 78 | 70 | 73 | 66 | 61 | 99 | 137 |
| 1980 | 170 | 169 | 95 | 129 | 87 | 51 | 53 | 87 | 82 | 75 | 65 | 125 |
| 1981 | 153 | 191 | 208 | 204 | 111 | 67 | 62 | 86 | 108 | 110 | 152 | 191 |
| 1982 | 232 | 243 | 86 | 114 | 76 | 80 | 60 | 45 | 64 | 61 | 55 | 70 |
| 1983 | 68 | 85 | 75 | 101 | 60 | 59 | 45 | 42 | 51 | 55 | 64 | 72 |
| 1984 | 72 | 101 | 70 | 67 | 59 | 62 | 68 | 78 | 75 | 63 | 75 | 103 |
| 1985 | 155 | 261 | 129 | 127 | 299 | 186 | 114 | 128 | 118 | 104 | 149 | 205 |
| 1986 | 237 | 227 | 150 | 184 | 203 | 85 | 54 | 78 | 93 | 84 | 64 | 95 |
| 1987 | 164 | 228 | 237 | 568 | 589 | 221 | 117 | 104 | 104 | 108 | 152 | 249 |
| 1988 | 310 | 247 | 169 | 246 | 193 | 117 | 140 | 177 | 190 | 132 | 202 | 319 |
| 1989 | 363 | 276 | 196 | 394 | 599 | 202 | 67 | 65 | 73 | 89 | 142 | 166 |
| 1990 | 198 | 285 | 290 | 663 | 630 | 248 | 183 | 204 | 144 | 117 | 183 | 261 |
| 1991 | 298 | 285 | 288 | 450 | 736 | 381 | 126 | 104 | 136 | 119 | 207 | 305 |
| Avg | 213 | 224 | 174 | 274 | 325 | 181 | 115 | 116 | 117 | 106 | 136 | 190 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 167 | 149 | 140 | 291 | 440 | 440 | 356 | 313 | 315 | 218 | 195 | 228 |
| 1977 | 315 | 330 | 345 | 442 | 662 | 613 | 461 | 430 | 391 | 405 | 409 | 422 |
| 1978 | 505 | 472 | 356 | 417 | 171 | 83 | 49 | 79 | 172 | 217 | 139 | 167 |
| 1979 | 188 | 228 | 217 | 307 | 142 | 102 | 125 | 202 | 170 | 123 | 129 | 172 |
| 1980 | 222 | 223 | 190 | 169 | 41 | 38 | 79 | 124 | 182 | 213 | 176 | 155 |
| 1981 | 182 | 208 | 229 | 395 | 397 | 305 | 304 | 267 | 207 | 173 | 185 | 219 |
| 1982 | 277 | 294 | 227 | 226 | 61 | 48 | 33 | 42 | 80 | 164 | 182 | 174 |
| 1983 | 130 | 85 | 41 | 52 | 37 | 41 | 32 | 34 | 37 | 53 | 99 | 129 |
| 1984 | 146 | 86 | 37 | 41 | 65 | 112 | 148 | 201 | 184 | 135 | 126 | 146 |
| 1985 | 201 | 294 | 245 | 213 | 354 | 381 | 324 | 232 | 208 | 162 | 192 | 233 |
| 1986 | 287 | 289 | 246 | 279 | 192 | 38 | 57 | 97 | 130 | 196 | 136 | 138 |
| 1987 | 209 | 248 | 257 | 408 | 656 | 438 | 332 | 273 | 207 | 196 | 222 | 260 |
| 1988 | 373 | 337 | 237 | 281 | 450 | 341 | 377 | 313 | 300 | 217 | 214 | 311 |
| 1989 | 428 | 380 | 322 | 337 | 489 | 386 | 179 | 176 | 141 | 136 | 164 | 204 |
| 1990 | 258 | 331 | 380 | 464 | 745 | 452 | 259 | 284 | 231 | 166 | 195 | 273 |
| 1991 | 369 | 350 | 377 | 389 | 612 | 611 | 342 | 246 | 230 | 195 | 214 | 311 |
| Avg | 266 | 269 | 240 | 294 | 345 | 277 | 216 | 207 | 199 | 186 | 186 | 221 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 170 | 153 | 157 | 326 | 407 | 417 | 349 | 336 | 337 | 247 | 233 | 232 |
| 1977 | 318 | 334 | 343 | 458 | 651 | 562 | 441 | 426 | 404 | 420 | 428 | 426 |
| 1978 | 524 | 480 | 377 | 398 | 166 | 78 | 47 | 73 | 169 | 234 | 161 | 172 |
| 1979 | 193 | 231 | 227 | 296 | 135 | 101 | 124 | 195 | 198 | 148 | 141 | 177 |
| 1980 | 226 | 227 | 204 | 166 | 38 | 35 | 79 | 123 | 172 | 213 | 202 | 160 |
| 1981 | 187 | 212 | 239 | 380 | 395 | 342 | 314 | 305 | 249 | 209 | 212 | 223 |
| 1982 | 281 | 298 | 245 | 214 | 58 | 43 | 32 | 40 | 76 | 159 | 195 | 174 |
| 1983 | 130 | 77 | 40 | 47 | 35 | 38 | 31 | 33 | 35 | 49 | 97 | 128 |
| 1984 | 142 | 83 | 36 | 37 | 65 | 110 | 146 | 196 | 211 | 167 | 148 | 151 |
| 1985 | 205 | 299 | 263 | 232 | 378 | 364 | 326 | 274 | 246 | 192 | 230 | 238 |
| 1986 | 292 | 293 | 259 | 296 | 190 | 36 | 56 | 96 | 127 | 207 | 162 | 143 |
| 1987 | 213 | 251 | 265 | 413 | 646 | 462 | 334 | 311 | 252 | 243 | 265 | 265 |
| 1988 | 380 | 343 | 244 | 291 | 454 | 382 | 393 | 348 | 339 | 242 | 241 | 314 |
| 1989 | 435 | 384 | 349 | 359 | 483 | 396 | 226 | 244 | 163 | 154 | 176 | 208 |
| 1990 | 261 | 334 | 400 | 465 | 721 | 463 | 294 | 322 | 267 | 184 | 207 | 277 |
| 1991 | 374 | 354 | 399 | 414 | 605 | 614 | 322 | 287 | 281 | 239 | 233 | 314 |
| Avg | 271 | 272 | 253 | 300 | 339 | 278 | 220 | 226 | 220 | 207 | 208 | 225 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 185 | 168 | 212 | 312 | 314 | 329 | 348 | 360 | 386 | 350 | 338 | 355 |
| 1977 | 387 | 440 | 347 | 408 | 456 | 455 | 430 | 422 | 435 | 456 | 491 | 565 |
| 1978 | 633 | 576 | 402 | 321 | 179 | 103 | 50 | 89 | 165 | 250 | 272 | 264 |
| 1979 | 260 | 300 | 253 | 260 | 134 | 95 | 119 | 195 | 250 | 281 | 303 | 306 |
| 1980 | 275 | 281 | 287 | 184 | 62 | 35 | 81 | 135 | 173 | 210 | 224 | 242 |
| 1981 | 256 | 287 | 245 | 280 | 245 | 269 | 286 | 324 | 320 | 329 | 329 | 354 |
| 1982 | 352 | 374 | 325 | 243 | 61 | 60 | 36 | 53 | 95 | 153 | 192 | 173 |
| 1983 | 122 | 99 | 51 | 105 | 53 | 68 | 35 | 40 | 50 | 69 | 107 | 132 |
| 1984 | 132 | 93 | 65 | 36 | 56 | 100 | 150 | 200 | 254 | 278 | 275 | 268 |
| 1985 | 247 | 346 | 299 | 321 | 332 | 294 | 306 | 332 | 331 | 326 | 334 | 369 |
| 1986 | 375 | 371 | 348 | 353 | 225 | 54 | 56 | 108 | 143 | 217 | 272 | 242 |
| 1987 | 263 | 341 | 267 | 337 | 344 | 321 | 331 | 348 | 334 | 338 | 348 | 394 |
| 1988 | 480 | 434 | 417 | 443 | 447 | 393 | 398 | 370 | 396 | 310 | 428 | 508 |
| 1989 | 565 | 514 | 440 | 452 | 455 | 406 | 353 | 348 | 328 | 378 | 368 | 370 |
| 1990 | 325 | 397 | 443 | 486 | 467 | 421 | 391 | 375 | 384 | 375 | 410 | 456 |
| 1991 | 489 | 465 | 457 | 498 | 504 | 397 | 279 | 316 | 415 | 387 | 391 | 493 |
| Avg | 334 | 343 | 304 | 315 | 271 | 238 | 228 | 251 | 279 | 294 | 318 | 343 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 202 | 192 | 216 | 311 | 311 | 320 | 345 | 381 | 395 | 369 | 352 | 365 |
| 1977 | 360 | 406 | 333 | 398 | 442 | 433 | 429 | 427 | 458 | 477 | 490 | 538 |
| 1978 | 605 | 634 | 398 | 318 | 164 | 89 | 48 | 81 | 160 | 259 | 285 | 298 |
| 1979 | 263 | 277 | 252 | 255 | 126 | 91 | 117 | 189 | 251 | 298 | 319 | 331 |
| 1980 | 267 | 281 | 289 | 183 | 49 | 35 | 78 | 128 | 166 | 206 | 225 | 267 |
| 1981 | 253 | 264 | 242 | 277 | 246 | 269 | 299 | 349 | 360 | 352 | 338 | 368 |
| 1982 | 341 | 379 | 324 | 216 | 60 | 50 | 34 | 47 | 84 | 145 | 190 | 171 |
| 1983 | 121 | 93 | 47 | 81 | 49 | 62 | 33 | 37 | 43 | 59 | 99 | 127 |
| 1984 | 131 | 89 | 53 | 37 | 56 | 100 | 145 | 194 | 254 | 289 | 285 | 304 |
| 1985 | 231 | 326 | 297 | 324 | 330 | 293 | 308 | 342 | 351 | 346 | 345 | 389 |
| 1986 | 379 | 386 | 348 | 350 | 211 | 45 | 55 | 100 | 134 | 227 | 283 | 277 |
| 1987 | 253 | 313 | 263 | 330 | 337 | 317 | 336 | 371 | 377 | 374 | 365 | 397 |
| 1988 | 453 | 486 | 424 | 445 | 447 | 432 | 405 | 403 | 449 | 459 | 538 | 539 |
| 1989 | 543 | 557 | 445 | 452 | 452 | 407 | 366 | 399 | 453 | 455 | 436 | 410 |
| 1990 | 319 | 348 | 440 | 472 | 443 | 424 | 398 | 388 | 451 | 478 | 503 | 525 |
| 1991 | 491 | 495 | 455 | 496 | 489 | 390 | 284 | 362 | 442 | 444 | 455 | 515 |
| Avg | 326 | 345 | 302 | 309 | 263 | 235 | 230 | 262 | 302 | 327 | 344 | 364 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 191 | 175 | 221 | 300 | 299 | 299 | 323 | 347 | 349 | 336 | 333 | 289 |
| 1977 | 334 | 400 | 319 | 398 | 437 | 414 | 400 | 406 | 418 | 451 | 491 | 525 |
| 1978 | 608 | 620 | 367 | 273 | 141 | 67 | 45 | 69 | 135 | 223 | 267 | 211 |
| 1979 | 226 | 255 | 249 | 224 | 113 | 83 | 112 | 171 | 224 | 273 | 300 | 228 |
| 1980 | 248 | 253 | 284 | 161 | 32 | 31 | 70 | 112 | 140 | 181 | 207 | 191 |
| 1981 | 216 | 242 | 240 | 255 | 239 | 262 | 284 | 318 | 328 | 325 | 319 | 277 |
| 1982 | 313 | 328 | 309 | 183 | 53 | 33 | 31 | 38 | 65 | 120 | 172 | 161 |
| 1983 | 116 | 72 | 37 | 35 | 32 | 33 | 30 | 31 | 32 | 44 | 82 | 116 |
| 1984 | 124 | 80 | 32 | 31 | 52 | 93 | 133 | 173 | 227 | 263 | 267 | 200 |
| 1985 | 221 | 309 | 283 | 316 | 320 | 285 | 292 | 317 | 322 | 319 | 324 | 299 |
| 1986 | 336 | 343 | 338 | 333 | 183 | 32 | 52 | 86 | 109 | 192 | 265 | 189 |
| 1987 | 229 | 283 | 257 | 323 | 324 | 300 | 310 | 338 | 345 | 338 | 341 | 338 |
| 1988 | 446 | 449 | 419 | 440 | 442 | 420 | 386 | 378 | 413 | 481 | 565 | 466 |
| 1989 | 534 | 488 | 435 | 445 | 444 | 395 | 347 | 378 | 437 | 436 | 423 | 298 |
| 1990 | 296 | 352 | 451 | 465 | 437 | 410 | 379 | 380 | 426 | 464 | 501 | 422 |
| 1991 | 450 | 444 | 458 | 492 | 484 | 372 | 268 | 336 | 408 | 413 | 454 | 438 |
| Avg | 306 | 318 | 294 | 292 | 252 | 221 | 216 | 242 | 274 | 304 | 332 | 290 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 138 | 110 | 124 | 357 | 652 | 487 | 353 | 294 | 285 | 210 | 218 | 332 |
| 1977 | 405 | 473 | 477 | 628 | 941 | 798 | 540 | 446 | 416 | 428 | 443 | 536 |
| 1978 | 616 | 568 | 359 | 206 | 180 | 115 | 64 | 75 | 92 | 115 | 109 | 171 |
| 1979 | 235 | 340 | 307 | 267 | 140 | 91 | 87 | 103 | 104 | 91 | 152 | 226 |
| 1980 | 282 | 283 | 172 | 162 | 47 | 52 | 63 | 98 | 108 | 109 | 109 | 164 |
| 1981 | 243 | 323 | 342 | 301 | 172 | 109 | 104 | 118 | 147 | 169 | 228 | 315 |
| 1982 | 362 | 362 | 142 | 165 | 81 | 49 | 33 | 44 | 70 | 86 | 94 | 109 |
| 1983 | 91 | 90 | 47 | 47 | 40 | 43 | 33 | 33 | 34 | 55 | 76 | 90 |
| 1984 | 95 | 90 | 39 | 36 | 57 | 81 | 91 | 109 | 115 | 99 | 120 | 166 |
| 1985 | 263 | 389 | 187 | 158 | 387 | 285 | 170 | 170 | 184 | 161 | 215 | 334 |
| 1986 | 365 | 354 | 257 | 256 | 201 | 37 | 58 | 85 | 109 | 123 | 105 | 148 |
| 1987 | 257 | 376 | 389 | 648 | 755 | 326 | 182 | 163 | 162 | 170 | 212 | 338 |
| 1988 | 462 | 417 | 298 | 332 | 329 | 259 | 205 | 225 | 253 | 227 | 237 | 448 |
| 1989 | 567 | 479 | 360 | 464 | 750 | 328 | 105 | 91 | 108 | 129 | 204 | 286 |
| 1990 | 328 | 429 | 469 | 773 | 862 | 386 | 248 | 267 | 231 | 179 | 248 | 399 |
| 1991 | 489 | 440 | 469 | 529 | 885 | 546 | 200 | 151 | 210 | 193 | 248 | 457 |
| Avg | 325 | 345 | 277 | 333 | 405 | 250 | 158 | 154 | 164 | 159 | 189 | 282 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 99 | 74 | 65 | 196 | 434 | 431 | 324 | 256 | 254 | 227 | 384 | 417 |
| 1977 | 472 | 584 | 583 | 806 | 1104 | 764 | 472 | 390 | 413 | 513 | 635 | 780 |
| 1978 | 736 | 555 | 410 | 154 | 95 | 125 | 116 | 78 | 69 | 76 | 101 | 143 |
| 1979 | 193 | 403 | 410 | 282 | 126 | 87 | 69 | 74 | 84 | 76 | 143 | 250 |
| 1980 | 371 | 387 | 213 | 85 | 71 | 67 | 63 | 76 | 74 | 74 | 92 | 154 |
| 1981 | 227 | 320 | 239 | 104 | 83 | 67 | 70 | 91 | 151 | 214 | 291 | 368 |
| 1982 | 420 | 434 | 102 | 92 | 71 | 94 | 49 | 59 | 65 | 59 | 62 | 61 |
| 1983 | 61 | 88 | 96 | 85 | 49 | 52 | 41 | 40 | 56 | 67 | 63 | 65 |
| 1984 | 68 | 56 | 53 | 50 | 76 | 69 | 59 | 77 | 107 | 81 | 104 | 185 |
| 1985 | 373 | 455 | 105 | 134 | 381 | 184 | 112 | 143 | 132 | 194 | 288 | 378 |
| 1986 | 421 | 418 | 304 | 312 | 147 | 76 | 64 | 74 | 84 | 95 | 99 | 191 |
| 1987 | 376 | 550 | 538 | 839 | 816 | 307 | 140 | 118 | 159 | 213 | 333 | 463 |
| 1988 | 418 | 321 | 281 | 373 | 194 | 138 | 240 | 328 | 306 | 232 | 465 | 663 |
| 1989 | 596 | 466 | 427 | 728 | 922 | 297 | 78 | 85 | 144 | 193 | 298 | 384 |
| 1990 | 407 | 555 | 554 | 1147 | 973 | 340 | 268 | 255 | 199 | 216 | 422 | 612 |
| 1991 | 589 | 528 | 461 | 656 | 1045 | 542 | 142 | 141 | 208 | 225 | 426 | 601 |
| Avg | 364 | 387 | 303 | 378 | 412 | 228 | 144 | 143 | 157 | 172 | 263 | 357 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1229 | 1084 | 2047 | 3321 | 3568 | 2925 | 3031 | 4015 | 3035 | 4369 | 5340 | 5392 |
| 1977 | 7433 | 8072 | 7606 | 7440 | 5041 | 3937 | 4333 | 5050 | 5361 | 5910 | 6826 | 7532 |
| 1978 | 5998 | 5385 | 4069 | 401 | 59 | 60 | 55 | 61 | 562 | 1322 | 2561 | 2277 |
| 1979 | 5595 | 7308 | 6831 | 1300 | 88 | 57 | 356 | 1131 | 732 | 1645 | 2899 | 4169 |
| 1980 | 5621 | 4340 | 1934 | 127 | 55 | 46 | 70 | 205 | 664 | 1320 | 2141 | 3246 |
| 1981 | 5628 | 6717 | 3335 | 303 | 66 | 53 | 457 | 2352 | 3190 | 3250 | 3926 | 4670 |
| 1982 | 5499 | 1321 | 84 | 58 | 48 | 55 | 43 | 40 | 54 | 494 | 938 | 321 |
| 1983 | 61 | 51 | 50 | 64 | 54 | 50 | 42 | 38 | 41 | 47 | 95 | 56 |
| 1984 | 73 | 48 | 49 | 46 | 44 | 44 | 225 | 1294 | 1309 | 1493 | 2048 | 3586 |
| 1985 | 6508 | 1505 | 255 | 2381 | 1911 | 768 | 2002 | 2263 | 2488 | 3140 | 4152 | 4857 |
| 1986 | 5482 | 5229 | 3606 | 1451 | 115 | 50 | 52 | 189 | 660 | 1267 | 2319 | 3996 |
| 1987 | 7317 | 8494 | 6576 | 4697 | 2377 | 656 | 764 | 2450 | 3204 | 3850 | 5192 | 5842 |
| 1988 | 5827 | 5611 | 4986 | 1399 | 861 | 2733 | 3914 | 4289 | 3211 | 4496 | 6626 | 7195 |
| 1989 | 6658 | 7041 | 6805 | 6943 | 4868 | 701 | 241 | 1212 | 2416 | 3422 | 4739 | 4997 |
| 1990 | 6987 | 7892 | 7608 | 5589 | 2625 | 2614 | 2562 | 2970 | 3057 | 4362 | 6174 | 6966 |
| 1991 | 6914 | 6760 | 6541 | 7145 | 5032 | 993 | 880 | 3119 | 3371 | 4431 | 6174 | 6939 |
| Avg | 5177 | 4804 | 3899 | 2667 | 1676 | 984 | 1189 | 1917 | 2085 | 2801 | 3884 | 4503 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 116 | 98 | 139 | 201 | 332 | 368 | 321 | 289 | 306 | 227 | 291 | 324 |
| 1977 | 376 | 437 | 424 | 561 | 784 | 652 | 394 | 388 | 402 | 421 | 481 | 576 |
| 1978 | 615 | 496 | 382 | 196 | 121 | 53 | 61 | 86 | 138 | 162 | 141 | 141 |
| 1979 | 171 | 312 | 324 | 223 | 114 | 91 | 120 | 142 | 148 | 131 | 151 | 208 |
| 1980 | 305 | 321 | 218 | 67 | 36 | 33 | 97 | 106 | 136 | 140 | 135 | 145 |
| 1981 | 196 | 256 | 236 | 197 | 206 | 177 | 205 | 179 | 168 | 190 | 242 | 290 |
| 1982 | 347 | 378 | 158 | 119 | 53 | 38 | 31 | 48 | 83 | 90 | 91 | 93 |
| 1983 | 90 | 60 | 34 | 43 | 36 | 41 | 31 | 31 | 33 | 62 | 94 | 108 |
| 1984 | 116 | 38 | 36 | 33 | 76 | 109 | 129 | 163 | 156 | 136 | 130 | 163 |
| 1985 | 301 | 385 | 165 | 164 | 315 | 232 | 193 | 198 | 166 | 180 | 238 | 297 |
| 1986 | 349 | 356 | 279 | 272 | 46 | 34 | 74 | 95 | 119 | 187 | 147 | 169 |
| 1987 | 298 | 409 | 401 | 583 | 620 | 318 | 246 | 219 | 182 | 200 | 257 | 351 |
| 1988 | 365 | 301 | 275 | 327 | 298 | 225 | 251 | 287 | 323 | 215 | 327 | 493 |
| 1989 | 501 | 410 | 377 | 506 | 609 | 317 | 161 | 142 | 164 | 172 | 231 | 300 |
| 1990 | 334 | 437 | 453 | 805 | 781 | 382 | 274 | 274 | 243 | 192 | 302 | 453 |
| 1991 | 485 | 460 | 422 | 475 | 762 | 463 | 213 | 189 | 236 | 216 | 308 | 444 |
| Avg | 310 | 322 | 270 | 298 | 324 | 221 | 175 | 177 | 188 | 183 | 223 | 285 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 123 | 104 | 161 | 217 | 321 | 363 | 333 | 310 | 331 | 238 | 290 | 313 |
| 1977 | 364 | 424 | 403 | 527 | 710 | 622 | 375 | 393 | 426 | 423 | 477 | 562 |
| 1978 | 609 | 497 | 380 | 209 | 128 | 57  | 59  | 88  | 149 | 182 | 164 | 144 |
| 1979 | 169 | 295 | 317 | 214 | 113 | 90  | 125 | 152 | 166 | 151 | 174 | 204 |
| 1980 | 292 | 307 | 233 | 60  | 49  | 34  | 103 | 113 | 146 | 152 | 152 | 146 |
| 1981 | 190 | 245 | 239 | 214 | 224 | 194 | 249 | 204 | 183 | 203 | 248 | 278 |
| 1982 | 336 | 365 | 186 | 126 | 39  | 47  | 33  | 50  | 92  | 114 | 123 | 110 |
| 1983 | 94  | 62  | 39  | 84  | 58  | 73  | 35  | 37  | 42  | 63  | 103 | 115 |
| 1984 | 121 | 45  | 53  | 35  | 76  | 113 | 138 | 183 | 173 | 156 | 157 | 163 |
| 1985 | 284 | 368 | 198 | 195 | 309 | 242 | 210 | 218 | 182 | 193 | 244 | 284 |
| 1986 | 339 | 347 | 285 | 273 | 74  | 46  | 75  | 101 | 127 | 213 | 169 | 168 |
| 1987 | 282 | 386 | 366 | 519 | 554 | 319 | 279 | 259 | 197 | 210 | 259 | 337 |
| 1988 | 357 | 301 | 290 | 335 | 356 | 262 | 267 | 294 | 357 | 226 | 324 | 473 |
| 1989 | 496 | 405 | 383 | 480 | 491 | 322 | 183 | 170 | 180 | 185 | 236 | 289 |
| 1990 | 324 | 425 | 447 | 717 | 679 | 389 | 284 | 290 | 282 | 199 | 298 | 434 |
| 1991 | 478 | 458 | 430 | 463 | 703 | 417 | 228 | 216 | 281 | 229 | 304 | 425 |
| Avg  | 304 | 315 | 276 | 292 | 305 | 224 | 186 | 192 | 207 | 196 | 233 | 278 |


## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 60  | 57  | 58  | 61  | 69  | 70  | 79  | 80  | 79  | 72  | 65  | 66  |
| 1977 | 73  | 75  | 67  | 65  | 73  | 78  | 83  | 97  | 104 | 104 | 97  | 92  |
| 1978 | 96  | 103 | 102 | 109 | 137 | 193 | 224 | 178 | 107 | 75  | 65  | 66  |
| 1979 | 71  | 69  | 62  | 87  | 144 | 175 | 159 | 107 | 83  | 69  | 63  | 65  |
| 1980 | 64  | 60  | 65  | 93  | 144 | 203 | 166 | 126 | 90  | 71  | 63  | 66  |
| 1981 | 70  | 71  | 66  | 70  | 93  | 91  | 86  | 89  | 78  | 68  | 62  | 64  |
| 1982 | 64  | 76  | 91  | 109 | 169 | 165 | 220 | 214 | 139 | 81  | 65  | 64  |
| 1983 | 64  | 77  | 101 | 104 | 160 | 216 | 274 | 210 | 118 | 74  | 62  | 63  |
| 1984 | 66  | 71  | 81  | 123 | 120 | 93  | 96  | 82  | 75  | 67  | 62  | 65  |
| 1985 | 67  | 86  | 108 | 94  | 89  | 89  | 103 | 113 | 87  | 71  | 63  | 66  |
| 1986 | 69  | 73  | 77  | 93  | 118 | 176 | 219 | 163 | 102 | 75  | 66  | 67  |
| 1987 | 71  | 70  | 64  | 63  | 74  | 90  | 104 | 102 | 88  | 74  | 66  | 69  |
| 1988 | 74  | 72  | 70  | 80  | 106 | 121 | 123 | 112 | 96  | 84  | 74  | 76  |
| 1989 | 83  | 85  | 77  | 72  | 76  | 84  | 94  | 93  | 83  | 73  | 66  | 66  |
| 1990 | 65  | 65  | 63  | 67  | 78  | 93  | 112 | 105 | 89  | 80  | 72  | 74  |
| 1991 | 81  | 83  | 77  | 71  | 74  | 78  | 96  | 110 | 90  | 74  | 68  | 72  |
| Avg  | 71  | 75  | 77  | 85  | 108 | 126 | 140 | 124 | 94  | 76  | 67  | 69  |


## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 48  | 46  | 46  | 51  | 56  | 54  | 54  | 55  | 57  | 52  | 48  | 48  |
| 1977 | 53  | 56  | 52  | 60  | 64  | 56  | 55  | 56  | 57  | 57  | 55  | 56  |
| 1978 | 59  | 60  | 83  | 193 | 268 | 304 | 231 | 116 | 72  | 57  | 51  | 51  |
| 1979 | 54  | 54  | 50  | 114 | 216 | 183 | 107 | 73  | 60  | 53  | 49  | 50  |
| 1980 | 52  | 50  | 71  | 141 | 231 | 271 | 155 | 86  | 64  | 54  | 50  | 50  |
| 1981 | 54  | 55  | 51  | 73  | 99  | 109 | 83  | 64  | 58  | 53  | 48  | 49  |
| 1982 | 51  | 69  | 111 | 199 | 251 | 290 | 276 | 178 | 89  | 59  | 50  | 49  |
| 1983 | 50  | 76  | 115 | 185 | 264 | 318 | 269 | 143 | 77  | 54  | 48  | 48  |
| 1984 | 50  | 62  | 102 | 135 | 145 | 95  | 66  | 58  | 57  | 53  | 49  | 50  |
| 1985 | 51  | 83  | 126 | 147 | 161 | 178 | 120 | 76  | 61  | 53  | 49  | 49  |
| 1986 | 53  | 57  | 76  | 115 | 211 | 281 | 205 | 106 | 71  | 58  | 52  | 51  |
| 1987 | 54  | 55  | 51  | 62  | 95  | 124 | 91  | 67  | 59  | 52  | 49  | 50  |
| 1988 | 53  | 54  | 66  | 111 | 147 | 102 | 74  | 63  | 58  | 54  | 51  | 52  |
| 1989 | 56  | 59  | 63  | 74  | 89  | 77  | 66  | 57  | 55  | 51  | 48  | 48  |
| 1990 | 50  | 52  | 52  | 61  | 85  | 89  | 70  | 60  | 56  | 52  | 50  | 51  |
| 1991 | 55  | 56  | 54  | 57  | 65  | 79  | 88  | 67  | 56  | 50  | 49  | 51  |
| Avg  | 53  | 59  | 73  | 111 | 153 | 163 | 126 | 83  | 63  | 54  | 50  | 50  |

Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 201 | 202 | 429 | 534 | 649 | 500 | 764 | 1034 | 1339 | 1773 | 1857 | 1937 |
| 1977 | 3681 | 4465 | 3730 | 1956 | 1007 | 896 | 1363 | 1757 | 2951 | 3505 | 4007 | 4241 |
| 1978 | 3557 | 3174 | 1504 | 73 | 38 | 37 | 37 | 39 | 130 | 381 | 664 | 537 |
| 1979 | 1917 | 2717 | 2641 | 185 | 46 | 39 | 62 | 147 | 181 | 465 | 685 | 1290 |
| 1980 | 2213 | 1189 | 408 | 41 | 35 | 34 | 37 | 53 | 176 | 338 | 496 | 923 |
| 1981 | 1981 | 2697 | 754 | 54 | 37 | 35 | 75 | 494 | 1021 | 774 | 1114 | 1380 |
| 1982 | 2421 | 235 | 35 | 37 | 33 | 37 | 32 | 34 | 38 | 90 | 150 | 71 |
| 1983 | 37 | 38 | 33 | 37 | 34 | 33 | 33 | 32 | 33 | 35 | 40 | 34 |
| 1984 | 40 | 34 | 33 | 33 | 34 | 34 | 49 | 243 | 372 | 355 | 422 | 1003 |
| 1985 | 1895 | 196 | 61 | 334 | 294 | 120 | 378 | 404 | 772 | 729 | 1252 | 1488 |
| 1986 | 2408 | 2246 | 970 | 251 | 37 | 33 | 37 | 56 | 191 | 421 | 622 | 1210 |
| 1987 | 2667 | 3888 | 1782 | 830 | 411 | 116 | 139 | 515 | 1017 | 1150 | 1940 | 2099 |
| 1988 | 2285 | 2616 | 1287 | 213 | 139 | 511 | 875 | 932 | 1254 | 1806 | 3163 | 3228 |
| 1989 | 3473 | 3151 | 2995 | 1643 | 1329 | 100 | 48 | 146 | 708 | 923 | 1705 | 1615 |
| 1990 | 2899 | 3968 | 3396 | 1068 | 548 | 509 | 389 | 656 | 1113 | 1570 | 2703 | 2987 |
| 1991 | 3588 | 3764 | 2803 | 1838 | 1005 | 169 | 124 | 659 | 1213 | 1632 | 2649 | 3006 |
| Avg | 2204 | 2161 | 1429 | 570 | 355 | 200 | 278 | 450 | 782 | 997 | 1467 | 1691 |


SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 235 | 98 | 197 | 904 | 1236 | 1030 | 607 | 698 | 517 | 849 | 1431 | 1507 |
| 1977 | 1659 | 1850 | 1699 | 2619 | 2468 | 1348 | 883 | 891 | 1131 | 1421 | 1786 | 2167 |
| 1978 | 1647 | 1302 | 1009 | 190 | 63 | 64 | 59 | 52 | 70 | 128 | 433 | 507 |
| 1979 | 1048 | 1714 | 1484 | 548 | 88 | 59 | 61 | 172 | 112 | 186 | 668 | 1065 |
| 1980 | 1500 | 1396 | 631 | 73 | 55 | 47 | 45 | 54 | 75 | 149 | 369 | 673 |
| 1981 | 1056 | 1334 | 700 | 117 | 53 | 46 | 62 | 274 | 541 | 886 | 1117 | 1428 |
| 1982 | 1428 | 948 | 86 | 62 | 48 | 57 | 43 | 42 | 45 | 75 | 172 | 76 |
| 1983 | 41 | 54 | 51 | 64 | 52 | 50 | 42 | 38 | 42 | 48 | 47 | 43 |
| 1984 | 44 | 48 | 49 | 47 | 47 | 46 | 57 | 240 | 204 | 197 | 432 | 869 |
| 1985 | 1755 | 1108 | 116 | 682 | 884 | 275 | 286 | 381 | 380 | 839 | 1110 | 1469 |
| 1986 | 1416 | 1289 | 1025 | 774 | 88 | 49 | 47 | 53 | 73 | 120 | 369 | 919 |
| 1987 | 1783 | 2125 | 1956 | 2337 | 1427 | 431 | 131 | 304 | 560 | 874 | 1305 | 1705 |
| 1988 | 1256 | 945 | 1089 | 885 | 234 | 501 | 840 | 1053 | 655 | 886 | 1714 | 2124 |
| 1989 | 1511 | 1461 | 1389 | 2538 | 1650 | 466 | 92 | 288 | 450 | 820 | 1165 | 1434 |
| 1990 | 1575 | 1795 | 1714 | 3004 | 1294 | 631 | 788 | 608 | 518 | 896 | 1600 | 2054 |
| 1991 | 1585 | 1374 | 1327 | 2364 | 2427 | 837 | 219 | 547 | 629 | 917 | 1614 | 2026 |
| Avg | 1221 | 1178 | 908 | 1076 | 757 | 371 | 266 | 356 | 375 | 581 | 958 | 1254 |


Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 36 | 36 | 35 | 65 | 75 | 67 | 75 | 82 | 55 | 42 | 37 | 39 |
| 1977 | 46 | 44 | 39 | 64 | 75 | 72 | 81 | 88 | 64 | 48 | 44 | 42 |
| 1978 | 49 | 47 | 44 | 75 | 68 | 75 | 63 | 54 | 42 | 41 | 38 | 37 |
| 1979 | 39 | 38 | 38 | 76 | 88 | 57 | 53 | 49 | 43 | 40 | 37 | 38 |
| 1980 | 38 | 36 | 36 | 48 | 54 | 49 | 53 | 49 | 41 | 39 | 37 | 38 |
| 1981 | 39 | 40 | 35 | 58 | 68 | 68 | 65 | 68 | 46 | 38 | 37 | 37 |
| 1982 | 41 | 53 | 48 | 58 | 42 | 60 | 37 | 39 | 40 | 38 | 36 | 36 |
| 1983 | 35 | 62 | 46 | 70 | 58 | 58 | 48 | 37 | 41 | 50 | 37 | 43 |
| 1984 | 38 | 42 | 53 | 45 | 44 | 42 | 51 | 61 | 44 | 39 | 37 | 38 |
| 1985 | 37 | 57 | 43 | 58 | 70 | 78 | 67 | 65 | 47 | 38 | 37 | 37 |
| 1986 | 43 | 42 | 39 | 72 | 62 | 51 | 55 | 49 | 44 | 43 | 38 | 37 |
| 1987 | 38 | 40 | 35 | 61 | 87 | 92 | 77 | 75 | 46 | 39 | 39 | 39 |
| 1988 | 43 | 43 | 41 | 76 | 78 | 69 | 71 | 65 | 50 | 42 | 40 | 41 |
| 1989 | 47 | 42 | 39 | 64 | 92 | 56 | 56 | 59 | 44 | 38 | 38 | 37 |
| 1990 | 42 | 42 | 39 | 58 | 88 | 71 | 59 | 67 | 46 | 40 | 40 | 41 |
| 1991 | 46 | 45 | 39 | 60 | 74 | 73 | 63 | 63 | 46 | 40 | 40 | 41 |
| Avg | 41 | 44 | 41 | 63 | 70 | 65 | 61 | 61 | 46 | 41 | 38 | 39 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 68 | 44 | 51 | 225 | 415 | 373 | 254 | 221 | 184 | 232 | 383 | 420 |
| 1977 | 536 | 666 | 599 | 872 | 992 | 596 | 373 | 346 | 418 | 570 | 730 | 886 |
| 1978 | 720 | 561 | 350 | 114 | 62 | 65 | 57 | 53 | 49 | 56 | 95 | 120 |
| 1979 | 208 | 424 | 404 | 237 | 84 | 59 | 49 | 58 | 56 | 62 | 139 | 254 |
| 1980 | 391 | 354 | 170 | 55 | 50 | 43 | 46 | 50 | 49 | 56 | 83 | 145 |
| 1981 | 228 | 337 | 183 | 70 | 52 | 47 | 47 | 75 | 134 | 200 | 278 | 361 |
| 1982 | 446 | 382 | 67 | 61 | 44 | 54 | 38 | 42 | 42 | 44 | 52 | 42 |
| 1983 | 38 | 57 | 45 | 56 | 48 | 46 | 39 | 36 | 40 | 51 | 42 | 42 |
| 1984 | 40 | 46 | 48 | 45 | 48 | 45 | 43 | 71 | 77 | 64 | 95 | 190 |
| 1985 | 392 | 398 | 68 | 165 | 340 | 138 | 92 | 119 | 107 | 185 | 278 | 374 |
| 1986 | 443 | 412 | 268 | 293 | 64 | 45 | 48 | 53 | 53 | 60 | 88 | 199 |
| 1987 | 409 | 622 | 490 | 854 | 662 | 226 | 87 | 90 | 139 | 205 | 346 | 471 |
| 1988 | 384 | 296 | 254 | 343 | 133 | 130 | 243 | 322 | 228 | 240 | 539 | 702 |
| 1989 | 572 | 469 | 430 | 809 | 764 | 203 | 59 | 84 | 126 | 185 | 305 | 379 |
| 1990 | 446 | 596 | 553 | 1167 | 698 | 248 | 246 | 217 | 158 | 222 | 469 | 646 |
| 1991 | 587 | 521 | 432 | 736 | 956 | 403 | 103 | 142 | 178 | 232 | 468 | 639 |
| Avg | 369 | 387 | 276 | 381 | 338 | 170 | 114 | 124 | 127 | 166 | 274 | 367 |


## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 214 | 160 | 294 | 331 | 289 | 364 | 307 | 338 | 348 | 394 | 642 | 611 |
| 1977 | 246 | 289 | 363 | 456 | 428 | 435 | 327 | 407 | 410 | 577 | 612 | 662 |
| 1978 | 467 | 404 | 383 | 199 | 98 | 37 | 57 | 81 | 191 | 259 | 277 | 178 |
| 1979 | 254 | 209 | 357 | 144 | 91 | 79 | 144 | 189 | 254 | 293 | 307 | 446 |
| 1980 | 363 | 283 | 343 | 31 | 31 | 30 | 112 | 110 | 167 | 191 | 236 | 182 |
| 1981 | 196 | 199 | 297 | 228 | 279 | 266 | 252 | 318 | 362 | 438 | 448 | 554 |
| 1982 | 360 | 347 | 271 | 78 | 30 | 32 | 30 | 44 | 87 | 146 | 199 | 133 |
| 1983 | 95 | 46 | 31 | 32 | 31 | 31 | 30 | 31 | 31 | 51 | 116 | 123 |
| 1984 | 131 | 32 | 32 | 30 | 74 | 118 | 176 | 264 | 255 | 268 | 308 | 412 |
| 1985 | 386 | 281 | 344 | 375 | 311 | 297 | 243 | 311 | 347 | 434 | 556 | 547 |
| 1986 | 364 | 343 | 352 | 302 | 32 | 31 | 74 | 97 | 123 | 259 | 273 | 353 |
| 1987 | 263 | 206 | 318 | 366 | 314 | 330 | 308 | 331 | 331 | 394 | 621 | 602 |
| 1988 | 456 | 416 | 466 | 466 | 434 | 417 | 305 | 370 | 407 | 570 | 660 | 620 |
| 1989 | 500 | 441 | 446 | 460 | 446 | 351 | 288 | 373 | 380 | 467 | 650 | 621 |
| 1990 | 493 | 432 | 487 | 460 | 451 | 402 | 341 | 387 | 404 | 570 | 720 | 661 |
| 1991 | 519 | 451 | 493 | 511 | 505 | 256 | 295 | 387 | 394 | 424 | 707 | 672 |
| Avg | 332 | 284 | 330 | 279 | 240 | 217 | 206 | 252 | 281 | 358 | 458 | 461 |


## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 220 | 162 | 279 | 336 | 297 | 360 | 316 | 341 | 353 | 395 | 315 | 605 |
| 1977 | 262 | 288 | 356 | 435 | 460 | 440 | 341 | 401 | 414 | 523 | 570 | 651 |
| 1978 | 486 | 408 | 406 | 218 | 103 | 39 | 57 | 82 | 193 | 260 | 282 | 182 |
| 1979 | 252 | 211 | 341 | 155 | 93 | 80 | 144 | 191 | 255 | 296 | 326 | 440 |
| 1980 | 369 | 288 | 318 | 41 | 32 | 30 | 112 | 111 | 169 | 194 | 238 | 185 |
| 1981 | 197 | 199 | 284 | 235 | 277 | 271 | 255 | 317 | 365 | 321 | 214 | 537 |
| 1982 | 373 | 349 | 296 | 87 | 31 | 33 | 30 | 45 | 88 | 147 | 199 | 136 |
| 1983 | 97 | 48 | 31 | 35 | 32 | 33 | 30 | 31 | 32 | 52 | 117 | 124 |
| 1984 | 131 | 35 | 32 | 30 | 74 | 118 | 176 | 262 | 262 | 275 | 317 | 409 |
| 1985 | 389 | 288 | 334 | 375 | 326 | 304 | 249 | 311 | 352 | 323 | 205 | 535 |
| 1986 | 378 | 345 | 404 | 432 | 44 | 32 | 74 | 98 | 124 | 260 | 278 | 349 |
| 1987 | 268 | 209 | 252 | 335 | 337 | 374 | 316 | 335 | 341 | 380 | 269 | 585 |
| 1988 | 470 | 419 | 415 | 337 | 421 | 423 | 319 | 367 | 407 | 410 | 308 | 614 |
| 1989 | 512 | 447 | 449 | 482 | 453 | 456 | 305 | 363 | 395 | 311 | 215 | 599 |
| 1990 | 505 | 438 | 476 | 404 | 432 | 414 | 356 | 384 | 408 | 376 | 249 | 646 |
| 1991 | 534 | 457 | 486 | 515 | 519 | 299 | 296 | 380 | 402 | 425 | 308 | 661 |
| Avg | 340 | 287 | 322 | 278 | 246 | 232 | 211 | 251 | 285 | 309 | 276 | 454 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 187 | 176 | 292 | 333 | 292 | 363 | 312 | 339 | 350 | 395 | 533 | 292 |
| 1977 | 321 | 347 | 366 | 452 | 433 | 437 | 335 | 403 | 413 | 544 | 600 | 550 |
| 1978 | 563 | 581 | 391 | 208 | 102 | 39  | 57  | 82  | 192 | 260 | 278 | 190 |
| 1979 | 204 | 233 | 355 | 152 | 93  | 81  | 144 | 191 | 255 | 294 | 308 | 220 |
| 1980 | 258 | 261 | 334 | 40  | 32  | 31  | 112 | 111 | 169 | 193 | 238 | 186 |
| 1981 | 209 | 224 | 296 | 233 | 279 | 268 | 254 | 317 | 363 | 424 | 428 | 249 |
| 1982 | 297 | 324 | 275 | 86  | 32  | 33  | 31  | 45  | 88  | 147 | 200 | 136 |
| 1983 | 97  | 48  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 52  | 117 | 125 |
| 1984 | 132 | 35  | 32  | 31  | 74  | 118 | 176 | 264 | 259 | 271 | 309 | 201 |
| 1985 | 241 | 312 | 340 | 371 | 316 | 300 | 246 | 310 | 349 | 420 | 483 | 263 |
| 1986 | 306 | 321 | 352 | 307 | 40  | 32  | 74  | 98  | 125 | 260 | 275 | 197 |
| 1987 | 245 | 272 | 317 | 371 | 318 | 340 | 311 | 333 | 335 | 393 | 525 | 313 |
| 1988 | 337 | 355 | 450 | 438 | 436 | 419 | 312 | 369 | 407 | 537 | 598 | 417 |
| 1989 | 462 | 422 | 449 | 462 | 448 | 369 | 294 | 371 | 383 | 450 | 525 | 271 |
| 1990 | 296 | 357 | 484 | 460 | 452 | 406 | 346 | 385 | 406 | 525 | 578 | 385 |
| 1991 | 429 | 494 | 494 | 510 | 507 | 269 | 295 | 383 | 396 | 424 | 576 | 382 |
| Avg  | 286 | 298 | 329 | 281 | 243 | 221 | 208 | 252 | 283 | 349 | 411 | 274 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 182 | 162 | 288 | 339 | 299 | 364 | 319 | 343 | 356 | 396 | 526 | 432 |
| 1977 | 340 | 376 | 370 | 452 | 436 | 439 | 345 | 400 | 417 | 507 | 586 | 578 |
| 1978 | 592 | 601 | 407 | 236 | 118 | 50  | 58  | 84  | 196 | 264 | 282 | 229 |
| 1979 | 184 | 228 | 352 | 176 | 104 | 85  | 146 | 194 | 259 | 299 | 312 | 259 |
| 1980 | 254 | 286 | 340 | 55  | 44  | 33  | 113 | 115 | 173 | 198 | 240 | 208 |
| 1981 | 198 | 224 | 294 | 247 | 284 | 273 | 258 | 319 | 365 | 419 | 418 | 347 |
| 1982 | 307 | 347 | 283 | 113 | 36  | 39  | 32  | 46  | 91  | 152 | 203 | 139 |
| 1983 | 99  | 62  | 37  | 73  | 43  | 53  | 32  | 32  | 34  | 55  | 119 | 127 |
| 1984 | 134 | 40  | 46  | 35  | 78  | 121 | 178 | 266 | 265 | 277 | 312 | 245 |
| 1985 | 227 | 316 | 349 | 381 | 324 | 304 | 252 | 312 | 352 | 415 | 473 | 387 |
| 1986 | 319 | 353 | 361 | 321 | 59  | 39  | 75  | 100 | 129 | 263 | 278 | 228 |
| 1987 | 239 | 313 | 319 | 369 | 329 | 341 | 317 | 337 | 340 | 394 | 518 | 440 |
| 1988 | 367 | 358 | 455 | 457 | 440 | 423 | 320 | 368 | 409 | 522 | 585 | 532 |
| 1989 | 504 | 483 | 448 | 467 | 453 | 375 | 300 | 371 | 387 | 444 | 523 | 412 |
| 1990 | 306 | 356 | 478 | 464 | 454 | 412 | 352 | 385 | 409 | 515 | 565 | 503 |
| 1991 | 472 | 488 | 492 | 513 | 509 | 282 | 297 | 382 | 401 | 426 | 554 | 502 |
| Avg  | 295 | 312 | 332 | 294 | 251 | 227 | 212 | 253 | 286 | 347 | 406 | 348 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 59  | 55  | 46  | 158 | 329 | 310 | 220 | 181 | 148 | 149 | 246 | 267 |
| 1977 | 312 | 375 | 366 | 645 | 830 | 525 | 321 | 286 | 286 | 358 | 454 | 556 |
| 1978 | 468 | 366 | 244 | 104 | 78  | 70  | 62  | 66  | 53  | 54  | 68  | 87  |
| 1979 | 120 | 241 | 247 | 186 | 93  | 69  | 58  | 56  | 56  | 54  | 94  | 161 |
| 1980 | 233 | 230 | 123 | 59  | 48  | 42  | 56  | 64  | 55  | 53  | 63  | 96  |
| 1981 | 135 | 192 | 129 | 70  | 62  | 56  | 56  | 68  | 96  | 135 | 184 | 233 |
| 1982 | 275 | 304 | 70  | 73  | 47  | 52  | 38  | 47  | 54  | 46  | 46  | 45  |
| 1983 | 49  | 67  | 44  | 53  | 45  | 44  | 37  | 36  | 40  | 56  | 49  | 53  |
| 1984 | 51  | 52  | 47  | 45  | 57  | 55  | 48  | 62  | 69  | 56  | 69  | 121 |
| 1985 | 236 | 305 | 67  | 116 | 275 | 128 | 83  | 100 | 85  | 125 | 183 | 239 |
| 1986 | 274 | 260 | 184 | 231 | 61  | 42  | 57  | 66  | 66  | 63  | 66  | 123 |
| 1987 | 233 | 342 | 321 | 669 | 583 | 210 | 94  | 84  | 101 | 136 | 217 | 299 |
| 1988 | 247 | 190 | 169 | 277 | 132 | 103 | 180 | 249 | 176 | 153 | 328 | 444 |
| 1989 | 365 | 289 | 257 | 591 | 639 | 182 | 59  | 69  | 95  | 124 | 194 | 242 |
| 1990 | 267 | 351 | 343 | 927 | 635 | 219 | 194 | 179 | 118 | 142 | 288 | 408 |
| 1991 | 367 | 330 | 275 | 532 | 790 | 359 | 98  | 108 | 126 | 148 | 288 | 401 |
| Avg  | 231 | 247 | 183 | 296 | 294 | 154 | 104 | 108 | 102 | 116 | 177 | 236 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1755 | 1888 | 3350 | 4070 | 4179 | 3399 | 4426 | 5804 | 4878 | 6347 | 6946 | 7005 |
| 1977 | 11024 | 12212 | 11326 | 8784 | 5286 | 4830 | 6346 | 7585 | 8213 | 8963 | 9940 | 10541 |
| 1978 | 8947 | 8320 | 5647 | 257 | 42 | 41 | 44 | 64 | 965 | 2264 | 3643 | 3077 |
| 1979 | 8082 | 10104 | 9740 | 1133 | 63 | 47 | 564 | 1605 | 1181 | 2638 | 3801 | 5486 |
| 1980 | 7506 | 5310 | 2293 | 94 | 37 | 38 | 84 | 310 | 1169 | 2162 | 3058 | 4455 |
| 1981 | 8230 | 9814 | 4588 | 286 | 65 | 52 | 743 | 3637 | 4650 | 4067 | 5000 | 5807 |
| 1982 | 7595 | 934 | 41 | 40 | 36 | 41 | 33 | 37 | 60 | 763 | 1283 | 452 |
| 1983 | 83 | 43 | 37 | 42 | 34 | 33 | 36 | 34 | 35 | 42 | 133 | 58 |
| 1984 | 102 | 40 | 34 | 36 | 38 | 39 | 303 | 1764 | 2104 | 2320 | 2739 | 4739 |
| 1985 | 8484 | 917 | 315 | 2893 | 1911 | 892 | 2997 | 3208 | 3754 | 3979 | 5396 | 6062 |
| 1986 | 7606 | 7287 | 4584 | 1372 | 54 | 34 | 52 | 302 | 1229 | 2283 | 3396 | 5363 |
| 1987 | 9948 | 11907 | 8196 | 4875 | 2244 | 563 | 1222 | 3748 | 4638 | 5166 | 6955 | 7464 |
| 1988 | 8523 | 9025 | 6780 | 1176 | 1166 | 3799 | 5294 | 5556 | 4814 | 6473 | 9115 | 9445 |
| 1989 | 10248 | 10451 | 10144 | 8048 | 6108 | 451 | 281 | 1523 | 3498 | 4483 | 6390 | 6336 |
| 1990 | 9975 | 11675 | 11019 | 5631 | 2831 | 3508 | 3015 | 4181 | 4643 | 6106 | 8381 | 9072 |
| 1991 | 10524 | 10786 | 9797 | 8577 | 5267 | 664 | 1160 | 4407 | 4962 | 6227 | 8327 | 9095 |
| Avg | 7414 | 6920 | 5493 | 2957 | 1835 | 1152 | 1662 | 2735 | 3175 | 4018 | 5281 | 5904 |


## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 96 | 67 | 64 | 217 | 459 | 443 | 320 | 259 | 247 | 239 | 413 | 447 |
| 1977 | 505 | 622 | 615 | 874 | 1151 | 762 | 465 | 395 | 436 | 559 | 685 | 827 |
| 1978 | 758 | 571 | 421 | 149 | 88 | 100 | 91 | 72 | 64 | 70 | 105 | 147 |
| 1979 | 210 | 443 | 438 | 287 | 115 | 80 | 65 | 71 | 77 | 73 | 154 | 271 |
| 1980 | 403 | 416 | 223 | 77 | 77 | 67 | 59 | 71 | 68 | 70 | 95 | 162 |
| 1981 | 345 | 248 | 247 | 97 | 76 | 62 | 63 | 89 | 155 | 229 | 313 | 399 |
| 1982 | 448 | 455 | 97 | 82 | 62 | 86 | 57 | 51 | 59 | 54 | 61 | 57 |
| 1983 | 56 | 76 | 84 | 93 | 56 | 57 | 44 | 43 | 55 | 61 | 57 | 60 |
| 1984 | 62 | 62 | 58 | 56 | 65 | 63 | 55 | 77 | 103 | 78 | 109 | 202 |
| 1985 | 414 | 482 | 100 | 151 | 397 | 180 | 110 | 143 | 131 | 209 | 310 | 410 |
| 1986 | 448 | 441 | 322 | 331 | 146 | 77 | 60 | 70 | 78 | 85 | 100 | 208 |
| 1987 | 416 | 605 | 580 | 910 | 833 | 304 | 125 | 113 | 163 | 227 | 360 | 500 |
| 1988 | 433 | 330 | 300 | 396 | 186 | 143 | 254 | 346 | 303 | 246 | 506 | 708 |
| 1989 | 616 | 489 | 452 | 800 | 930 | 293 | 75 | 88 | 147 | 207 | 321 | 415 |
| 1990 | 438 | 589 | 585 | 1242 | 956 | 333 | 280 | 258 | 199 | 231 | 458 | 657 |
| 1991 | 613 | 548 | 479 | 720 | 1096 | 545 | 137 | 149 | 213 | 240 | 462 | 645 |
| Avg | 385 | 409 | 317 | 405 | 418 | 225 | 141 | 143 | 156 | 180 | 282 | 382 |


## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 113 | 90 | 75 | 167 | 379 | 392 | 321 | 260 | 271 | 214 | 321 | 362 |
| 1977 | 410 | 488 | 495 | 660 | 973 | 731 | 463 | 386 | 386 | 435 | 518 | 644 |
| 1978 | 651 | 513 | 385 | 179 | 120 | 116 | 104 | 91 | 85 | 99 | 101 | 142 |
| 1979 | 179 | 347 | 349 | 270 | 153 | 108 | 84 | 88 | 103 | 93 | 129 | 224 |
| 1980 | 330 | 346 | 198 | 115 | 48 | 44 | 73 | 92 | 92 | 92 | 94 | 148 |
| 1981 | 207 | 280 | 222 | 130 | 118 | 93 | 101 | 113 | 148 | 189 | 250 | 320 |
| 1982 | 374 | 400 | 118 | 119 | 94 | 62 | 35 | 68 | 77 | 74 | 70 | 72 |
| 1983 | 75 | 111 | 58 | 57 | 42 | 49 | 35 | 34 | 41 | 82 | 75 | 80 |
| 1984 | 87 | 42 | 42 | 38 | 86 | 87 | 74 | 88 | 121 | 94 | 99 | 171 |
| 1985 | 326 | 412 | 118 | 116 | 336 | 192 | 125 | 149 | 140 | 172 | 246 | 328 |
| 1986 | 376 | 380 | 276 | 280 | 80 | 46 | 72 | 87 | 102 | 129 | 105 | 177 |
| 1987 | 326 | 463 | 460 | 702 | 757 | 312 | 175 | 146 | 159 | 189 | 277 | 396 |
| 1988 | 386 | 309 | 253 | 328 | 212 | 140 | 212 | 287 | 296 | 210 | 371 | 556 |
| 1989 | 532 | 430 | 375 | 586 | 818 | 304 | 88 | 87 | 138 | 172 | 250 | 333 |
| 1990 | 362 | 480 | 479 | 961 | 948 | 360 | 249 | 244 | 200 | 191 | 341 | 513 |
| 1991 | 519 | 480 | 418 | 528 | 911 | 522 | 157 | 136 | 194 | 198 | 346 | 503 |
| Avg | 328 | 348 | 270 | 327 | 380 | 222 | 148 | 147 | 160 | 165 | 225 | 311 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 96 | 107 | 56 | 115 | 271 | 280 | 226 | 187 | 166 | 127 | 182 | 188 |
| 1977 | 247 | 275 | 276 | 471 | 713 | 522 | 338 | 291 | 270 | 289 | 343 | 398 |
| 1978 | 402 | 338 | 210 | 102 | 101 | 86 | 75 | 79 | 68 | 68 | 65 | 114 |
| 1979 | 120 | 181 | 182 | 158 | 100 | 78 | 78 | 72 | 71 | 63 | 77 | 118 |
| 1980 | 172 | 177 | 103 | 60 | 69 | 56 | 73 | 92 | 77 | 67 | 61 | 115 |
| 1981 | 132 | 162 | 111 | 85 | 92 | 75 | 78 | 85 | 94 | 109 | 141 | 164 |
| 1982 | 217 | 243 | 80 | 83 | 50 | 70 | 50 | 49 | 73 | 61 | 51 | 64 |
| 1983 | 70 | 73 | 59 | 84 | 60 | 57 | 44 | 40 | 46 | 60 | 70 | 82 |
| 1984 | 75 | 66 | 59 | 60 | 67 | 72 | 66 | 67 | 78 | 63 | 63 | 93 |
| 1985 | 161 | 237 | 77 | 85 | 221 | 130 | 93 | 106 | 92 | 101 | 140 | 168 |
| 1986 | 218 | 219 | 143 | 178 | 81 | 57 | 67 | 86 | 94 | 87 | 68 | 103 |
| 1987 | 172 | 225 | 227 | 499 | 518 | 206 | 119 | 107 | 99 | 110 | 161 | 208 |
| 1988 | 208 | 194 | 128 | 215 | 149 | 100 | 148 | 208 | 179 | 126 | 229 | 311 |
| 1989 | 314 | 242 | 186 | 411 | 579 | 181 | 66 | 67 | 89 | 101 | 146 | 164 |
| 1990 | 194 | 274 | 262 | 685 | 641 | 236 | 172 | 170 | 120 | 115 | 205 | 283 |
| 1991 | 305 | 312 | 227 | 377 | 653 | 324 | 109 | 98 | 117 | 118 | 207 | 278 |
| Avg | 194 | 208 | 149 | 229 | 273 | 158 | 113 | 113 | 108 | 104 | 138 | 178 |


## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 236 | 170 | 117 | 136 | 235 | 235 | 282 | 283 | 293 | 180 | 120 | 252 |
| 1977 | 299 | 280 | 256 | 263 | 447 | 395 | 351 | 320 | 327 | 294 | 275 | 344 |
| 1978 | 494 | 412 | 260 | 266 | 152 | 68 | 64 | 86 | 153 | 202 | 130 | 187 |
| 1979 | 244 | 219 | 170 | 172 | 102 | 85 | 139 | 180 | 197 | 171 | 93 | 292 |
| 1980 | 368 | 298 | 120 | 58 | 46 | 38 | 108 | 119 | 168 | 190 | 132 | 187 |
| 1981 | 200 | 202 | 133 | 243 | 257 | 235 | 244 | 236 | 170 | 96 | 100 | 230 |
| 1982 | 386 | 345 | 168 | 122 | 43 | 52 | 36 | 48 | 93 | 149 | 130 | 149 |
| 1983 | 111 | 64 | 39 | 53 | 44 | 52 | 35 | 35 | 38 | 59 | 116 | 129 |
| 1984 | 144 | 51 | 45 | 41 | 76 | 114 | 163 | 169 | 201 | 150 | 85 | 288 |
| 1985 | 368 | 308 | 125 | 87 | 165 | 190 | 232 | 232 | 181 | 93 | 100 | 237 |
| 1986 | 388 | 346 | 159 | 141 | 73 | 42 | 75 | 103 | 134 | 187 | 150 | 301 |
| 1987 | 282 | 218 | 151 | 251 | 352 | 212 | 258 | 275 | 182 | 109 | 113 | 229 |
| 1988 | 451 | 413 | 147 | 136 | 186 | 187 | 248 | 227 | 219 | 136 | 147 | 273 |
| 1989 | 492 | 438 | 257 | 211 | 324 | 197 | 123 | 111 | 108 | 94 | 105 | 222 |
| 1990 | 466 | 434 | 282 | 343 | 417 | 259 | 201 | 227 | 189 | 114 | 132 | 237 |
| 1991 | 504 | 456 | 284 | 209 | 386 | 268 | 209 | 184 | 163 | 119 | 133 | 235 |
| Avg | 340 | 291 | 170 | 171 | 207 | 164 | 173 | 177 | 176 | 146 | 129 | 237 |


## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 62 | 45 | 47 | 201 | 389 | 355 | 240 | 205 | 164 | 195 | 322 | 353 |
| 1977 | 432 | 538 | 498 | 799 | 949 | 577 | 354 | 322 | 354 | 476 | 611 | 744 |
| 1978 | 607 | 471 | 303 | 110 | 65 | 67 | 59 | 55 | 49 | 53 | 82 | 104 |
| 1979 | 166 | 343 | 334 | 220 | 86 | 61 | 51 | 56 | 54 | 57 | 119 | 214 |
| 1980 | 320 | 303 | 151 | 57 | 51 | 44 | 47 | 52 | 49 | 53 | 73 | 121 |
| 1981 | 183 | 270 | 158 | 68 | 54 | 48 | 49 | 70 | 116 | 172 | 237 | 307 |
| 1982 | 370 | 363 | 68 | 65 | 46 | 55 | 38 | 43 | 44 | 44 | 49 | 42 |
| 1983 | 40 | 60 | 45 | 57 | 47 | 45 | 39 | 37 | 40 | 52 | 43 | 44 |
| 1984 | 42 | 48 | 49 | 45 | 50 | 46 | 44 | 66 | 72 | 59 | 83 | 160 |
| 1985 | 324 | 372 | 67 | 147 | 322 | 135 | 87 | 111 | 96 | 159 | 237 | 318 |
| 1986 | 370 | 343 | 233 | 275 | 65 | 44 | 50 | 55 | 55 | 59 | 77 | 166 |
| 1987 | 329 | 495 | 421 | 795 | 646 | 224 | 88 | 85 | 120 | 174 | 290 | 400 |
| 1988 | 321 | 243 | 217 | 325 | 133 | 119 | 220 | 298 | 202 | 201 | 449 | 594 |
| 1989 | 478 | 385 | 350 | 741 | 727 | 199 | 59 | 78 | 111 | 158 | 255 | 321 |
| 1990 | 367 | 488 | 462 | 1100 | 682 | 237 | 228 | 204 | 139 | 186 | 391 | 544 |
| 1991 | 490 | 428 | 361 | 668 | 913 | 395 | 101 | 128 | 153 | 195 | 388 | 538 |
| Avg | 306 | 325 | 235 | 355 | 327 | 166 | 110 | 117 | 114 | 143 | 232 | 311 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 76 | 84 | 51 | 130 | 290 | 287 | 221 | 182 | 157 | 130 | 202 | 214 |
| 1977 | 260 | 297 | 296 | 530 | 753 | 515 | 328 | 286 | 270 | 305 | 370 | 437 |
| 1978 | 413 | 338 | 216 | 102 | 94 | 72 | 65 | 76 | 62 | 62 | 65 | 98 |
| 1979 | 113 | 196 | 199 | 166 | 93 | 73 | 72 | 66 | 66 | 59 | 83 | 132 |
| 1980 | 189 | 195 | 111 | 58 | 55 | 45 | 70 | 85 | 69 | 60 | 61 | 101 |
| 1981 | 126 | 167 | 116 | 81 | 81 | 68 | 71 | 78 | 93 | 118 | 156 | 190 |
| 1982 | 230 | 270 | 76 | 78 | 46 | 55 | 41 | 48 | 68 | 54 | 48 | 56 |
| 1983 | 63 | 69 | 46 | 66 | 54 | 51 | 41 | 38 | 41 | 58 | 63 | 74 |
| 1984 | 68 | 58 | 51 | 51 | 63 | 67 | 60 | 64 | 74 | 59 | 65 | 102 |
| 1985 | 187 | 265 | 73 | 95 | 241 | 128 | 89 | 103 | 87 | 109 | 154 | 194 |
| 1986 | 231 | 226 | 158 | 200 | 67 | 46 | 65 | 82 | 86 | 78 | 66 | 107 |
| 1987 | 188 | 257 | 264 | 566 | 542 | 207 | 110 | 98 | 97 | 117 | 178 | 239 |
| 1988 | 215 | 189 | 143 | 242 | 141 | 99 | 156 | 219 | 173 | 131 | 257 | 350 |
| 1989 | 322 | 248 | 201 | 474 | 590 | 182 | 63 | 67 | 90 | 108 | 160 | 192 |
| 1990 | 212 | 290 | 280 | 786 | 626 | 223 | 177 | 171 | 117 | 122 | 229 | 322 |
| 1991 | 317 | 312 | 234 | 429 | 702 | 340 | 103 | 100 | 118 | 126 | 231 | 316 |
| Avg | 201 | 216 | 157 | 253 | 277 | 154 | 108 | 110 | 104 | 106 | 149 | 195 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 528 | 549 | 290 | 332 | 291 | 366 | 312 | 340 | 351 | 395 | 572 | 606 |
| 1977 | 658 | 677 | 372 | 453 | 432 | 436 | 334 | 404 | 413 | 555 | 603 | 603 |
| 1978 | 650 | 673 | 391 | 206 | 101 | 38 | 57 | 81 | 192 | 261 | 284 | 408 |
| 1979 | 547 | 570 | 364 | 149 | 92 | 80 | 144 | 190 | 256 | 295 | 308 | 497 |
| 1980 | 615 | 624 | 347 | 39 | 31 | 30 | 111 | 110 | 167 | 192 | 237 | 400 |
| 1981 | 541 | 564 | 295 | 231 | 277 | 266 | 253 | 318 | 363 | 428 | 436 | 558 |
| 1982 | 649 | 682 | 283 | 84 | 31 | 32 | 30 | 44 | 87 | 146 | 199 | 136 |
| 1983 | 96 | 47 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 51 | 116 | 124 |
| 1984 | 131 | 34 | 32 | 30 | 74 | 117 | 175 | 263 | 260 | 272 | 310 | 513 |
| 1985 | 645 | 685 | 351 | 386 | 314 | 298 | 246 | 311 | 349 | 424 | 505 | 586 |
| 1986 | 661 | 678 | 357 | 307 | 39 | 31 | 74 | 97 | 124 | 261 | 275 | 485 |
| 1987 | 626 | 649 | 324 | 365 | 317 | 335 | 311 | 333 | 335 | 394 | 560 | 600 |
| 1988 | 663 | 679 | 465 | 452 | 436 | 419 | 310 | 369 | 407 | 548 | 620 | 613 |
| 1989 | 669 | 685 | 447 | 462 | 448 | 364 | 294 | 372 | 383 | 456 | 572 | 608 |
| 1990 | 661 | 679 | 489 | 458 | 452 | 406 | 346 | 386 | 406 | 539 | 629 | 620 |
| 1991 | 670 | 684 | 492 | 510 | 506 | 267 | 296 | 385 | 397 | 424 | 622 | 617 |
| Avg | 563 | 572 | 333 | 281 | 242 | 220 | 208 | 252 | 283 | 353 | 428 | 498 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 219 | 162 | 289 | 330 | 291 | 363 | 311 | 339 | 350 | 394 | 543 | 614 |
| 1977 | 260 | 288 | 360 | 451 | 431 | 436 | 333 | 404 | 412 | 555 | 603 | 654 |
| 1978 | 481 | 407 | 385 | 205 | 101 | 38 | 57 | 81 | 192 | 260 | 277 | 181 |
| 1979 | 252 | 210 | 353 | 149 | 92 | 80 | 144 | 190 | 254 | 294 | 308 | 442 |
| 1980 | 368 | 286 | 338 | 39 | 31 | 30 | 111 | 110 | 167 | 193 | 237 | 183 |
| 1981 | 197 | 199 | 293 | 231 | 278 | 266 | 253 | 317 | 363 | 413 | 407 | 545 |
| 1982 | 369 | 349 | 274 | 84 | 31 | 32 | 30 | 44 | 87 | 146 | 199 | 135 |
| 1983 | 96 | 47 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 51 | 116 | 124 |
| 1984 | 131 | 34 | 32 | 30 | 74 | 117 | 175 | 263 | 258 | 271 | 309 | 410 |
| 1985 | 387 | 286 | 341 | 375 | 314 | 298 | 246 | 311 | 348 | 410 | 464 | 547 |
| 1986 | 375 | 345 | 358 | 309 | 39 | 31 | 74 | 97 | 124 | 259 | 274 | 351 |
| 1987 | 267 | 208 | 311 | 360 | 317 | 333 | 311 | 333 | 334 | 392 | 534 | 602 |
| 1988 | 467 | 418 | 452 | 422 | 434 | 419 | 310 | 368 | 407 | 541 | 607 | 623 |
| 1989 | 510 | 446 | 447 | 461 | 447 | 375 | 293 | 370 | 383 | 439 | 537 | 620 |
| 1990 | 502 | 436 | 483 | 446 | 451 | 406 | 345 | 386 | 405 | 527 | 602 | 665 |
| 1991 | 532 | 456 | 490 | 510 | 507 | 267 | 295 | 384 | 396 | 424 | 598 | 675 |
| Avg | 338 | 286 | 327 | 277 | 242 | 220 | 207 | 252 | 282 | 348 | 413 | 461 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 162 | 137 | 257 | 315 | 308 | 372 | 342 | 347 | 368 | 323 | 370 | 372 |
| 1977 | 366 | 410 | 381 | 470 | 496 | 509 | 374 | 400 | 431 | 429 | 485 | 561 |
| 1978 | 609 | 524 | 413 | 253 | 138 | 73 | 62 | 97 | 207 | 263 | 257 | 219 |
| 1979 | 199 | 266 | 338 | 197 | 110 | 89 | 148 | 205 | 244 | 246 | 271 | 258 |
| 1980 | 277 | 297 | 308 | 67 | 62 | 35 | 118 | 129 | 190 | 208 | 226 | 210 |
| 1981 | 212 | 237 | 282 | 252 | 278 | 270 | 271 | 293 | 282 | 320 | 345 | 330 |
| 1982 | 328 | 365 | 270 | 145 | 39 | 60 | 36 | 58 | 111 | 159 | 187 | 141 |
| 1983 | 102 | 75 | 46 | 108 | 54 | 68 | 36 | 40 | 50 | 74 | 130 | 137 |
| 1984 | 138 | 50 | 62 | 36 | 77 | 122 | 184 | 267 | 248 | 248 | 264 | 238 |
| 1985 | 262 | 351 | 310 | 335 | 326 | 298 | 262 | 294 | 279 | 315 | 354 | 342 |
| 1986 | 343 | 354 | 342 | 315 | 88 | 53 | 78 | 114 | 150 | 261 | 257 | 223 |
| 1987 | 278 | 359 | 333 | 404 | 381 | 343 | 325 | 325 | 288 | 320 | 346 | 381 |
| 1988 | 371 | 324 | 401 | 422 | 427 | 385 | 325 | 348 | 397 | 295 | 377 | 494 |
| 1989 | 504 | 441 | 431 | 469 | 460 | 363 | 291 | 314 | 300 | 303 | 330 | 358 |
| 1990 | 321 | 401 | 463 | 544 | 520 | 415 | 351 | 356 | 359 | 292 | 356 | 461 |
| 1991 | 486 | 471 | 471 | 496 | 555 | 326 | 294 | 321 | 362 | 345 | 362 | 452 |
| Avg | 310 | 316 | 319 | 302 | 270 | 236 | 219 | 244 | 267 | 275 | 307 | 324 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 129 | 111 | 183 | 240 | 318 | 365 | 332 | 315 | 334 | 256 | 303 | 317 |
| 1977 | 364 | 422 | 400 | 513 | 653 | 592 | 375 | 393 | 416 | 423 | 479 | 562 |
| 1978 | 609 | 500 | 388 | 222 | 134 | 62 | 60 | 92 | 165 | 204 | 186 | 153 |
| 1979 | 173 | 288 | 322 | 213 | 112 | 89 | 132 | 168 | 187 | 173 | 196 | 210 |
| 1980 | 290 | 305 | 248 | 63 | 51 | 34 | 108 | 119 | 160 | 167 | 170 | 154 |
| 1981 | 193 | 243 | 248 | 225 | 241 | 216 | 253 | 225 | 203 | 223 | 267 | 282 |
| 1982 | 333 | 365 | 205 | 135 | 40 | 50 | 34 | 53 | 98 | 125 | 137 | 118 |
| 1983 | 96 | 66 | 40 | 85 | 55 | 68 | 35 | 38 | 45 | 67 | 111 | 122 |
| 1984 | 126 | 46 | 54 | 35 | 76 | 117 | 151 | 208 | 194 | 179 | 182 | 172 |
| 1985 | 281 | 365 | 222 | 226 | 312 | 256 | 227 | 236 | 203 | 215 | 263 | 288 |
| 1986 | 339 | 347 | 297 | 282 | 80 | 47 | 76 | 106 | 135 | 219 | 190 | 175 |
| 1987 | 282 | 379 | 358 | 494 | 517 | 324 | 285 | 267 | 218 | 233 | 272 | 338 |
| 1988 | 359 | 305 | 315 | 354 | 366 | 289 | 281 | 308 | 356 | 234 | 331 | 472 |
| 1989 | 497 | 411 | 394 | 477 | 500 | 331 | 214 | 207 | 207 | 204 | 251 | 298 |
| 1990 | 323 | 421 | 451 | 681 | 659 | 395 | 302 | 306 | 290 | 214 | 306 | 433 |
| 1991 | 479 | 459 | 438 | 471 | 663 | 399 | 247 | 238 | 288 | 255 | 312 | 425 |
| Avg | 305 | 315 | 285 | 295 | 299 | 227 | 194 | 205 | 219 | 212 | 247 | 282 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 155 | 128 | 287 | 336 | 295 | 362 | 315 | 340 | 352 | 393 | 505 | 385 |
| 1977 | 347 | 395 | 368 | 451 | 434 | 437 | 341 | 398 | 414 | 482 | 579 | 564 |
| 1978 | 606 | 561 | 396 | 217 | 106 | 43 | 57 | 82 | 193 | 260 | 279 | 194 |
| 1979 | 160 | 246 | 354 | 160 | 97 | 82 | 145 | 191 | 255 | 295 | 309 | 228 |
| 1980 | 261 | 305 | 338 | 45 | 34 | 32 | 112 | 112 | 169 | 194 | 238 | 177 |
| 1981 | 183 | 228 | 295 | 239 | 280 | 271 | 256 | 316 | 362 | 421 | 426 | 315 |
| 1982 | 317 | 358 | 280 | 92 | 33 | 36 | 31 | 45 | 88 | 147 | 200 | 138 |
| 1983 | 97 | 49 | 32 | 41 | 34 | 36 | 31 | 31 | 32 | 52 | 116 | 125 |
| 1984 | 132 | 36 | 33 | 32 | 76 | 119 | 176 | 262 | 261 | 273 | 309 | 205 |
| 1985 | 234 | 327 | 345 | 376 | 320 | 301 | 249 | 309 | 349 | 417 | 463 | 343 |
| 1986 | 325 | 355 | 355 | 313 | 44 | 33 | 74 | 98 | 125 | 258 | 275 | 196 |
| 1987 | 244 | 349 | 321 | 369 | 325 | 337 | 315 | 334 | 337 | 391 | 498 | 388 |
| 1988 | 367 | 329 | 450 | 449 | 438 | 421 | 316 | 366 | 406 | 508 | 573 | 498 |
| 1989 | 502 | 457 | 448 | 464 | 451 | 368 | 296 | 368 | 384 | 443 | 501 | 380 |
| 1990 | 307 | 384 | 481 | 462 | 454 | 409 | 349 | 384 | 406 | 501 | 547 | 463 |
| 1991 | 474 | 471 | 492 | 511 | 508 | 276 | 296 | 379 | 398 | 424 | 530 | 457 |
| Avg | 294 | 311 | 330 | 285 | 246 | 223 | 210 | 251 | 283 | 341 | 397 | 316 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 152 | 125 | 287 | 336 | 295 | 362 | 315 | 340 | 352 | 393 | 504 | 380 |
| 1977 | 348 | 397 | 368 | 451 | 434 | 437 | 341 | 398 | 414 | 478 | 577 | 564 |
| 1978 | 606 | 557 | 396 | 217 | 107 | 43 | 57 | 82 | 193 | 260 | 279 | 190 |
| 1979 | 159 | 249 | 354 | 160 | 97 | 82 | 145 | 191 | 255 | 295 | 309 | 226 |
| 1980 | 263 | 306 | 338 | 45 | 35 | 32 | 112 | 112 | 169 | 194 | 238 | 174 |
| 1981 | 182 | 228 | 294 | 239 | 280 | 271 | 256 | 316 | 362 | 421 | 426 | 312 |
| 1982 | 318 | 360 | 280 | 93 | 33 | 36 | 31 | 45 | 88 | 147 | 200 | 138 |
| 1983 | 98 | 49 | 32 | 42 | 34 | 37 | 31 | 31 | 32 | 52 | 116 | 125 |
| 1984 | 132 | 36 | 33 | 32 | 76 | 119 | 176 | 262 | 262 | 273 | 309 | 201 |
| 1985 | 236 | 330 | 344 | 376 | 320 | 301 | 249 | 309 | 349 | 416 | 462 | 338 |
| 1986 | 326 | 355 | 355 | 313 | 44 | 33 | 74 | 98 | 125 | 258 | 275 | 194 |
| 1987 | 246 | 352 | 321 | 368 | 325 | 337 | 315 | 334 | 337 | 391 | 496 | 384 |
| 1988 | 366 | 327 | 451 | 452 | 438 | 422 | 316 | 366 | 405 | 505 | 570 | 496 |
| 1989 | 502 | 454 | 448 | 464 | 451 | 369 | 296 | 368 | 384 | 443 | 500 | 375 |
| 1990 | 308 | 387 | 481 | 463 | 454 | 409 | 349 | 384 | 406 | 499 | 543 | 460 |
| 1991 | 475 | 470 | 492 | 511 | 508 | 276 | 296 | 379 | 398 | 424 | 527 | 454 |
| Avg | 295 | 311 | 330 | 285 | 246 | 223 | 210 | 251 | 283 | 341 | 396 | 313 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 122 | 103 | 220 | 269 | 307 | 361 | 320 | 314 | 328 | 278 | 326 | 309 |
| 1977 | 362 | 424 | 390 | 499 | 584 | 563 | 363 | 390 | 410 | 424 | 491 | 562 |
| 1978 | 610 | 498 | 388 | 215 | 109 | 44 | 58 | 82 | 176 | 211 | 212 | 143 |
| 1979 | 165 | 292 | 330 | 169 | 98 | 83 | 140 | 179 | 197 | 197 | 231 | 201 |
| 1980 | 288 | 305 | 283 | 45 | 36 | 32 | 110 | 112 | 162 | 176 | 194 | 145 |
| 1981 | 187 | 243 | 267 | 233 | 260 | 241 | 248 | 240 | 233 | 270 | 302 | 274 |
| 1982 | 332 | 364 | 236 | 96 | 34 | 37 | 31 | 45 | 88 | 138 | 171 | 131 |
| 1983 | 98 | 50 | 32 | 44 | 35 | 38 | 31 | 31 | 33 | 53 | 113 | 123 |
| 1984 | 130 | 37 | 33 | 33 | 76 | 119 | 164 | 222 | 204 | 197 | 221 | 162 |
| 1985 | 280 | 365 | 268 | 281 | 315 | 274 | 235 | 247 | 231 | 264 | 300 | 282 |
| 1986 | 336 | 346 | 317 | 294 | 46 | 34 | 74 | 98 | 126 | 224 | 213 | 165 |
| 1987 | 278 | 381 | 343 | 444 | 423 | 327 | 286 | 276 | 240 | 265 | 302 | 332 |
| 1988 | 356 | 301 | 355 | 387 | 382 | 320 | 291 | 315 | 357 | 270 | 358 | 470 |
| 1989 | 496 | 405 | 407 | 473 | 500 | 344 | 237 | 238 | 239 | 246 | 280 | 287 |
| 1990 | 321 | 425 | 460 | 601 | 600 | 398 | 311 | 320 | 309 | 251 | 328 | 429 |
| 1991 | 478 | 457 | 452 | 480 | 619 | 335 | 260 | 265 | 307 | 286 | 333 | 421 |
| Avg | 302 | 312 | 299 | 285 | 276 | 222 | 197 | 211 | 228 | 234 | 273 | 277 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 138 | 128 | 97 | 137 | 263 | 290 | 289 | 247 | 250 | 177 | 174 | 205 |
| 1977 | 268 | 286 | 305 | 379 | 643 | 579 | 427 | 369 | 338 | 344 | 355 | 390 |
| 1978 | 468 | 404 | 284 | 327 | 191 | 82 | 66 | 95 | 112 | 127 | 102 | 133 |
| 1979 | 152 | 194 | 197 | 274 | 150 | 113 | 143 | 140 | 128 | 117 | 95 | 154 |
| 1980 | 220 | 217 | 136 | 68 | 55 | 44 | 113 | 130 | 133 | 123 | 98 | 132 |
| 1981 | 154 | 176 | 149 | 242 | 240 | 223 | 218 | 146 | 136 | 121 | 141 | 182 |
| 1982 | 257 | 281 | 147 | 172 | 49 | 66 | 37 | 53 | 109 | 113 | 91 | 135 |
| 1983 | 116 | 72 | 42 | 77 | 44 | 49 | 35 | 36 | 43 | 69 | 127 | 136 |
| 1984 | 147 | 49 | 47 | 50 | 94 | 131 | 153 | 111 | 131 | 112 | 85 | 134 |
| 1985 | 208 | 266 | 130 | 103 | 229 | 202 | 184 | 157 | 144 | 114 | 139 | 185 |
| 1986 | 261 | 265 | 184 | 198 | 69 | 49 | 81 | 111 | 157 | 151 | 114 | 143 |
| 1987 | 200 | 230 | 229 | 387 | 556 | 281 | 198 | 173 | 148 | 128 | 155 | 213 |
| 1988 | 279 | 265 | 169 | 211 | 220 | 143 | 177 | 217 | 242 | 159 | 203 | 302 |
| 1989 | 380 | 321 | 245 | 316 | 565 | 274 | 102 | 90 | 114 | 115 | 143 | 183 |
| 1990 | 254 | 319 | 306 | 522 | 749 | 332 | 197 | 204 | 179 | 135 | 184 | 272 |
| 1991 | 364 | 379 | 299 | 297 | 582 | 424 | 175 | 131 | 155 | 138 | 187 | 267 |
| Avg | 242 | 241 | 185 | 235 | 294 | 205 | 162 | 151 | 157 | 140 | 150 | 198 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 134 | 126 | 88 | 116 | 257 | 284 | 270 | 237 | 241 | 168 | 171 | 204 |
| 1977 | 266 | 284 | 297 | 380 | 651 | 566 | 411 | 353 | 330 | 339 | 352 | 389 |
| 1978 | 466 | 397 | 268 | 195 | 157 | 107 | 79 | 95 | 102 | 117 | 95 | 130 |
| 1979 | 150 | 192 | 192 | 204 | 154 | 112 | 108 | 109 | 117 | 108 | 89 | 153 |
| 1980 | 218 | 214 | 127 | 85 | 58 | 51 | 92 | 115 | 115 | 112 | 90 | 130 |
| 1981 | 151 | 174 | 141 | 150 | 160 | 139 | 134 | 129 | 129 | 115 | 137 | 180 |
| 1982 | 256 | 278 | 129 | 147 | 66 | 86 | 39 | 58 | 95 | 95 | 80 | 100 |
| 1983 | 98 | 93 | 55 | 76 | 47 | 51 | 35 | 36 | 45 | 77 | 97 | 110 |
| 1984 | 115 | 49 | 49 | 49 | 98 | 104 | 103 | 99 | 122 | 103 | 78 | 134 |
| 1985 | 207 | 262 | 117 | 85 | 216 | 173 | 138 | 143 | 135 | 108 | 136 | 184 |
| 1986 | 259 | 262 | 172 | 179 | 83 | 55 | 78 | 102 | 124 | 137 | 105 | 142 |
| 1987 | 198 | 228 | 225 | 395 | 538 | 256 | 165 | 160 | 140 | 122 | 152 | 212 |
| 1988 | 277 | 262 | 159 | 200 | 196 | 131 | 165 | 212 | 234 | 152 | 201 | 301 |
| 1989 | 378 | 315 | 235 | 318 | 578 | 248 | 92 | 84 | 108 | 109 | 140 | 182 |
| 1990 | 253 | 317 | 297 | 544 | 726 | 307 | 189 | 198 | 171 | 129 | 182 | 271 |
| 1991 | 363 | 375 | 287 | 296 | 589 | 383 | 156 | 124 | 148 | 132 | 185 | 266 |
| | | | | | | | | | | | | |
| Avg | 237 | 239 | 177 | 214 | 286 | 191 | 141 | 141 | 147 | 133 | 143 | 193 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2286 | 2292 | 3956 | 4805 | 4890 | 4027 | 5118 | 6683 | 6639 | 11242 | 14347 | 12802 |
| 1977 | 12219 | 13498 | 12619 | 10041 | 6228 | 5602 | 7235 | 8650 | 10931 | 15382 | 15303 | 19231 |
| 1978 | 21870 | 21098 | 14096 | 986 | 86 | 61 | 60 | 491 | 1291 | 2995 | 4211 | 10769 |
| 1979 | 9370 | 11427 | 10978 | 1594 | 68 | 48 | 669 | 1914 | 2482 | 3966 | 8742 | 11572 |
| 1980 | 15243 | 19338 | 11145 | 443 | 42 | 85 | 128 | 381 | 1752 | 9059 | 12664 | 11137 |
| 1981 | 9423 | 11078 | 5569 | 426 | 72 | 57 | 880 | 4196 | 5567 | 8334 | 12600 | 12409 |
| 1982 | 15686 | 4285 | 71 | 47 | 40 | 44 | 35 | 46 | 348 | 1010 | 1833 | 1219 |
| 1983 | 1703 | 416 | 40 | 43 | 37 | 35 | 36 | 34 | 35 | 43 | 166 | 111 |
| 1984 | 131 | 50 | 35 | 36 | 38 | 40 | 229 | 1924 | 9646 | 11773 | 11731 | 10475 |
| 1985 | 9662 | 1331 | 371 | 3329 | 2374 | 1094 | 3479 | 3842 | 3776 | 11263 | 12679 | 13821 |
| 1986 | 17594 | 16436 | 17110 | 9212 | 203 | 36 | 134 | 628 | 1700 | 3089 | 8540 | 11996 |
| 1987 | 11181 | 13192 | 9507 | 5747 | 2740 | 705 | 1446 | 4347 | 5578 | 6933 | 8977 | 10879 |
| 1988 | 9752 | 10206 | 7937 | 1543 | 1370 | 4379 | 6156 | 6439 | 6252 | 7734 | 14633 | 17460 |
| 1989 | 11575 | 11720 | 11399 | 9275 | 7076 | 647 | 331 | 1790 | 3161 | 7131 | 10591 | 10885 |
| 1990 | 11086 | 12969 | 12301 | 6742 | 3366 | 4088 | 3618 | 4835 | 5652 | 7380 | 13951 | 16905 |
| 1991 | 11891 | 12013 | 11094 | 9764 | 6220 | 881 | 1352 | 5068 | 6364 | 7754 | 13975 | 16796 |
| | | | | | | | | | | | | |
| Avg | 10667 | 10084 | 8014 | 4002 | 2178 | 1364 | 1932 | 3204 | 4448 | 7193 | 10309 | 11779 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2482 | 2085 | 3567 | 4462 | 4587 | 3810 | 4676 | 6174 | 7502 | 14226 | 17351 | 15920 |
| 1977 | 11664 | 12887 | 12015 | 9621 | 6056 | 5235 | 6697 | 8068 | 13496 | 18147 | 18075 | 21220 |
| 1978 | 22489 | 21426 | 18360 | 2417 | 234 | 134 | 113 | 821 | 1293 | 2730 | 5169 | 12892 |
| 1979 | 8940 | 10873 | 10355 | 1951 | 87 | 57 | 584 | 1728 | 3856 | 5820 | 11715 | 14234 |
| 1980 | 17651 | 19549 | 15265 | 1253 | 68 | 235 | 215 | 613 | 3532 | 11002 | 13734 | 13758 |
| 1981 | 8999 | 10448 | 5538 | 547 | 81 | 64 | 758 | 3709 | 6270 | 11239 | 14948 | 15410 |
| 1982 | 17942 | 8614 | 226 | 81 | 55 | 55 | 42 | 82 | 666 | 1011 | 1802 | 1895 |
| 1983 | 2371 | 950 | 52 | 45 | 39 | 37 | 38 | 37 | 36 | 57 | 142 | 179 |
| 1984 | 125 | 63 | 35 | 37 | 42 | 44 | 259 | 3998 | 11476 | 12606 | 13351 | 13059 |
| 1985 | 9144 | 1726 | 354 | 2913 | 2392 | 1042 | 3062 | 3632 | 4337 | 13629 | 15170 | 16385 |
| 1986 | 19068 | 19351 | 18516 | 14033 | 540 | 62 | 286 | 1421 | 1890 | 2923 | 10834 | 14550 |
| 1987 | 10621 | 12548 | 9195 | 5505 | 2742 | 739 | 1280 | 3880 | 6332 | 9027 | 11478 | 13639 |
| 1988 | 9429 | 9580 | 7596 | 1725 | 1222 | 3918 | 5716 | 6030 | 7021 | 9946 | 17662 | 20113 |
| 1989 | 11337 | 11079 | 10801 | 8854 | 6802 | 856 | 311 | 1594 | 3642 | 10247 | 13434 | 13848 |
| 1990 | 10487 | 12348 | 11701 | 6647 | 3283 | 3719 | 3463 | 4409 | 6331 | 9560 | 16991 | 19598 |
| 1991 | 11610 | 11372 | 10524 | 9286 | 6084 | 1029 | 1191 | 4530 | 7110 | 9972 | 17011 | 19474 |
| | | | | | | | | | | | | |
| Avg | 10897 | 10306 | 8381 | 4336 | 2145 | 1315 | 1793 | 3170 | 5299 | 8884 | 12429 | 14136 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1937 | 2020 | 3509 | 4365 | 4455 | 3642 | 4671 | 6124 | 6272 | 8887 | 9656 | 9250 |
| 1977 | 11486 | 12715 | 11841 | 9302 | 5652 | 5152 | 6691 | 8012 | 9948 | 11594 | 12338 | 15131 |
| 1978 | 15653 | 15051 | 8189 | 394 | 42 | 41 | 45 | 212 | 1325 | 3033 | 4545 | 7225 |
| 1979 | 8533 | 10646 | 10212 | 1303 | 67 | 48 | 613 | 1727 | 1827 | 3449 | 6132 | 7770 |
| 1980 | 11468 | 13369 | 4354 | 148 | 39 | 38 | 106 | 412 | 1567 | 5818 | 7526 | 6718 |
| 1981 | 8651 | 10285 | 4954 | 349 | 71 | 55 | 791 | 3833 | 5831 | 6035 | 8192 | 8107 |
| 1982 | 11703 | 1581 | 41 | 40 | 36 | 41 | 34 | 38 | 157 | 1038 | 1754 | 698 |
| 1983 | 680 | 85 | 38 | 43 | 38 | 37 | 36 | 34 | 35 | 43 | 176 | 75 |
| 1984 | 131 | 43 | 35 | 36 | 38 | 40 | 382 | 2093 | 6051 | 6628 | 6042 | 6757 |
| 1985 | 8911 | 1089 | 344 | 3082 | 2103 | 983 | 3176 | 3439 | 4555 | 8035 | 7943 | 9380 |
| 1986 | 12696 | 10448 | 10241 | 2881 | 87 | 36 | 61 | 440 | 1699 | 3079 | 6242 | 7763 |
| 1987 | 10459 | 12434 | 8694 | 5219 | 2464 | 639 | 1302 | 3969 | 5793 | 6493 | 8464 | 9336 |
| 1988 | 8970 | 9425 | 7218 | 1328 | 1255 | 4006 | 5628 | 5921 | 6078 | 7763 | 12102 | 12547 |
| 1989 | 10725 | 10945 | 10598 | 8583 | 6499 | 519 | 314 | 1634 | 4203 | 5987 | 8288 | 8305 |
| 1990 | 10394 | 12198 | 11539 | 6097 | 3042 | 3728 | 3268 | 4432 | 5796 | 7396 | 11358 | 12106 |
| 1991 | 11010 | 11212 | 10296 | 9094 | 5655 | 741 | 1240 | 4664 | 6272 | 7576 | 11341 | 12071 |
| Avg | 8963 | 8347 | 6381 | 3266 | 1971 | 1234 | 1772 | 2936 | 4213 | 5803 | 7631 | 8327 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4960 | 3862 | 5615 | 6646 | 6778 | 5976 | 6677 | 8331 | 15720 | 19257 | 20448 | 20210 |
| 1977 | 14118 | 14971 | 14186 | 12060 | 8583 | 7428 | 8788 | 10232 | 19865 | 21855 | 22482 | 23247 |
| 1978 | 22232 | 21545 | 19751 | 4097 | 365 | 201 | 223 | 1501 | 6480 | 10249 | 14412 | 15242 |
| 1979 | 11237 | 13113 | 12489 | 3553 | 214 | 161 | 1603 | 3341 | 9361 | 13082 | 16383 | 18354 |
| 1980 | 20693 | 18786 | 14482 | 2334 | 120 | 211 | 1496 | 4468 | 9620 | 13392 | 15242 | 17198 |
| 1981 | 11663 | 12593 | 8120 | 1322 | 378 | 294 | 1905 | 5554 | 15176 | 16806 | 18137 | 19077 |
| 1982 | 20702 | 9317 | 565 | 136 | 83 | 77 | 58 | 197 | 1514 | 5826 | 7950 | 5745 |
| 1983 | 2560 | 906 | 98 | 53 | 44 | 39 | 42 | 45 | 52 | 442 | 2160 | 1254 |
| 1984 | 1844 | 265 | 38 | 45 | 202 | 343 | 3937 | 11085 | 13209 | 13750 | 14881 | 17310 |
| 1985 | 11776 | 3050 | 1183 | 4641 | 4370 | 2483 | 4801 | 5789 | 13524 | 16816 | 18382 | 19516 |
| 1986 | 20777 | 20884 | 18028 | 12431 | 1173 | 102 | 916 | 4857 | 8197 | 10493 | 15491 | 18305 |
| 1987 | 13101 | 14584 | 11727 | 7968 | 4792 | 1873 | 2742 | 5751 | 15277 | 17338 | 19289 | 20263 |
| 1988 | 12274 | 11792 | 10056 | 3412 | 2613 | 5833 | 7902 | 8230 | 15359 | 18478 | 21927 | 22566 |
| 1989 | 14167 | 13216 | 13013 | 11301 | 9189 | 1677 | 1076 | 3187 | 13141 | 17086 | 19100 | 19399 |
| 1990 | 12939 | 14420 | 13883 | 9361 | 5356 | 5735 | 5572 | 6460 | 15000 | 18195 | 21320 | 22214 |
| 1991 | 14364 | 13545 | 12790 | 11623 | 8654 | 2102 | 2528 | 6428 | 15608 | 18345 | 21290 | 22192 |
| Avg | 13088 | 11678 | 9752 | 5686 | 3307 | 2158 | 3142 | 5341 | 11694 | 14463 | 16806 | 17631 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 10768 | 10490 | 12985 | 14131 | 14125 | 13050 | 14170 | 16004 | 19145 | 21401 | 22102 | 22102 |
| 1977 | 20839 | 21522 | 20946 | 19240 | 15814 | 14832 | 16352 | 17716 | 22453 | 23541 | 24190 | 24590 |
| 1978 | 23399 | 22953 | 20822 | 2936 | 332 | 145 | 352 | 2230 | 10637 | 15099 | 18036 | 17169 |
| 1979 | 18259 | 20061 | 19636 | 6163 | 478 | 531 | 5875 | 9641 | 12204 | 16288 | 18605 | 20568 |
| 1980 | 22453 | 20142 | 15471 | 1504 | 83 | 181 | 2902 | 7082 | 12613 | 15592 | 17301 | 19401 |
| 1981 | 18766 | 19701 | 15028 | 2966 | 1396 | 1095 | 6640 | 13103 | 18899 | 19020 | 20142 | 21003 |
| 1982 | 22440 | 7061 | 344 | 108 | 69 | 73 | 49 | 372 | 2279 | 9786 | 12318 | 7836 |
| 1983 | 3144 | 757 | 101 | 58 | 43 | 39 | 52 | 68 | 110 | 836 | 4280 | 2059 |
| 1984 | 3670 | 426 | 41 | 80 | 427 | 723 | 6634 | 14280 | 15168 | 15798 | 16896 | 19712 |
| 1985 | 19027 | 4840 | 4363 | 11788 | 10097 | 7429 | 12015 | 12815 | 17603 | 18848 | 20493 | 21301 |
| 1986 | 22437 | 22276 | 19450 | 12730 | 910 | 75 | 1570 | 7172 | 12351 | 15236 | 17956 | 20492 |
| 1987 | 20048 | 21260 | 18790 | 15399 | 10913 | 5479 | 8465 | 13284 | 18961 | 20167 | 21887 | 22447 |
| 1988 | 19183 | 19101 | 17370 | 7409 | 8173 | 13373 | 15463 | 15776 | 18946 | 21368 | 23655 | 23988 |
| 1989 | 20678 | 20218 | 20034 | 18659 | 16359 | 2937 | 4117 | 9368 | 17259 | 19492 | 21433 | 21436 |
| 1990 | 19938 | 21111 | 20714 | 16581 | 11822 | 13052 | 12491 | 13916 | 18791 | 21096 | 23125 | 23712 |
| 1991 | 20827 | 20453 | 19874 | 18933 | 15772 | 4446 | 8062 | 14102 | 19192 | 21205 | 23092 | 23731 |
| Avg | 17867 | 15773 | 14123 | 9293 | 6676 | 4841 | 7201 | 10433 | 14788 | 17173 | 19094 | 19472 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 24018 | 24479 | 26283 | 26686 | 26696 | 25907 | 26891 | 27924 | 26910 | 28115 | 28314 | 28476 |
| 1977 | 30110 | 30436 | 30163 | 29382 | 27415 | 27047 | 28123 | 28744 | 28905 | 29242 | 29566 | 29715 |
| 1978 | 28948 | 28874 | 27378 | 8809 | 9442 | 2770 | 10958 | 16361 | 22618 | 24929 | 26439 | 25229 |
| 1979 | 29013 | 29766 | 29651 | 19239 | 11216 | 13774 | 21035 | 23927 | 22675 | 25347 | 26354 | 27651 |
| 1980 | 28627 | 26836 | 24213 | 923 | 40 | 6428 | 17123 | 19923 | 23071 | 24614 | 25523 | 26981 |
| 1981 | 29150 | 29699 | 26771 | 16557 | 16604 | 15749 | 21849 | 26448 | 26890 | 26563 | 27296 | 27836 |
| 1982 | 28533 | 17171 | 2091 | 1118 | 37 | 67 | 35 | 11025 | 16583 | 21896 | 23129 | 19858 |
| 1983 | 16688 | 11802 | 454 | 48 | 40 | 37 | 38 | 2320 | 5864 | 14086 | 18459 | 15698 |
| 1984 | 17901 | 4060 | 148 | 3305 | 11535 | 13698 | 19537 | 24225 | 24107 | 24665 | 25305 | 27264 |
| 1985 | 29321 | 17013 | 19744 | 25634 | 23534 | 21893 | 25652 | 25755 | 26340 | 26425 | 27531 | 27874 |
| 1986 | 28546 | 28421 | 26597 | 22225 | 614 | 37 | 15887 | 19866 | 23321 | 25046 | 26017 | 27647 |
| 1987 | 29754 | 30378 | 28975 | 27377 | 24082 | 19885 | 23142 | 26490 | 26998 | 27397 | 28426 | 28598 |
| 1988 | 29220 | 29392 | 28322 | 20939 | 22824 | 26599 | 27475 | 27692 | 26899 | 28235 | 29313 | 29339 |
| 1989 | 29861 | 29884 | 29812 | 29025 | 27704 | 14876 | 19317 | 23853 | 26072 | 26904 | 28133 | 28014 |
| 1990 | 29796 | 30230 | 30079 | 27750 | 24924 | 26146 | 25471 | 26776 | 26911 | 28086 | 28959 | 29270 |
| 1991 | 29926 | 30026 | 29637 | 29277 | 27311 | 18205 | 22982 | 26977 | 27053 | 28085 | 29006 | 29281 |
| Avg | 27463 | 24904 | 22520 | 18018 | 15876 | 14570 | 19095 | 22394 | 23826 | 25602 | 26736 | 26796 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 37091 | 37109 | 37395 | 37381 | 37393 | 37302 | 37428 | 37583 | 37575 | 37779 | 37775 | 37845 |
| 1977 | 37830 | 37857 | 37854 | 37755 | 37530 | 37411 | 37555 | 37650 | 37857 | 37902 | 37883 | 37959 |
| 1978 | 37847 | 37898 | 37644 | 33256 | 33239 | 31767 | 33791 | 35623 | 37068 | 37375 | 37613 | 37454 |
| 1979 | 37682 | 37797 | 37784 | 36046 | 33636 | 34283 | 36633 | 37070 | 37156 | 37402 | 37581 | 37704 |
| 1980 | 37876 | 37608 | 37286 | 29475 | 26288 | 32774 | 35858 | 36686 | 37181 | 37431 | 37468 | 37618 |
| 1981 | 37736 | 37784 | 37442 | 35262 | 35432 | 35107 | 36774 | 37391 | 37569 | 37599 | 37670 | 37776 |
| 1982 | 37785 | 35540 | 31714 | 31512 | 30166 | 30781 | 26271 | 33564 | 35834 | 37004 | 37130 | 36646 |
| 1983 | 35792 | 34072 | 31346 | 29643 | 24183 | 18667 | 30799 | 31544 | 32425 | 34693 | 36431 | 35321 |
| 1984 | 36162 | 32156 | 25480 | 32045 | 33827 | 34484 | 36601 | 37377 | 37319 | 37346 | 37458 | 37678 |
| 1985 | 37787 | 35296 | 36398 | 37274 | 36994 | 36812 | 37229 | 37290 | 37534 | 37636 | 37664 | 37734 |
| 1986 | 37818 | 37812 | 37623 | 37000 | 20178 | 26846 | 35506 | 36721 | 37158 | 37401 | 37548 | 37755 |
| 1987 | 37770 | 37873 | 37690 | 37538 | 37080 | 36352 | 36961 | 37358 | 37665 | 37660 | 37775 | 37818 |
| 1988 | 37747 | 37763 | 37564 | 36516 | 36903 | 37442 | 37490 | 37482 | 37617 | 37779 | 37937 | 37859 |
| 1989 | 37815 | 37803 | 37843 | 37687 | 37504 | 34628 | 36311 | 37106 | 37493 | 37610 | 37763 | 37764 |
| 1990 | 37824 | 37816 | 37847 | 37537 | 37210 | 37336 | 37217 | 37411 | 37605 | 37802 | 37825 | 37891 |
| 1991 | 37825 | 37861 | 37785 | 37695 | 37496 | 35773 | 36993 | 37411 | 37603 | 37763 | 37886 | 37793 |
| Avg | 37524 | 36878 | 36043 | 35226 | 33441 | 33610 | 35589 | 36579 | 37041 | 37386 | 37588 | 37538 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 34 | 34 | 35 | 41 | 41 | 39 | 48 | 51 | 77 | 84 | 82 | 92 |
| 1977 | 197 | 260 | 181 | 76 | 46 | 51 | 67 | 75 | 193 | 257 | 298 | 294 |
| 1978 | 268 | 249 | 82 | 40 | 36 | 35 | 34 | 34 | 37 | 38 | 42 | 41 |
| 1979 | 77 | 104 | 104 | 42 | 40 | 35 | 35 | 34 | 37 | 39 | 42 | 66 |
| 1980 | 107 | 56 | 42 | 33 | 34 | 33 | 34 | 34 | 38 | 37 | 38 | 50 |
| 1981 | 79 | 106 | 42 | 35 | 34 | 33 | 34 | 39 | 53 | 46 | 58 | 65 |
| 1982 | 132 | 36 | 32 | 35 | 32 | 36 | 32 | 33 | 34 | 34 | 34 | 33 |
| 1983 | 33 | 36 | 32 | 34 | 33 | 33 | 33 | 31 | 31 | 32 | 33 | 32 |
| 1984 | 34 | 32 | 32 | 32 | 32 | 32 | 33 | 37 | 41 | 37 | 38 | 54 |
| 1985 | 79 | 35 | 35 | 39 | 36 | 38 | 39 | 38 | 49 | 45 | 63 | 69 |
| 1986 | 131 | 114 | 56 | 42 | 33 | 32 | 35 | 35 | 39 | 41 | 41 | 60 |
| 1987 | 108 | 181 | 67 | 42 | 37 | 35 | 36 | 40 | 54 | 56 | 91 | 97 |
| 1988 | 101 | 118 | 54 | 39 | 37 | 40 | 47 | 48 | 73 | 85 | 168 | 165 |
| 1989 | 204 | 138 | 127 | 63 | 71 | 34 | 33 | 34 | 49 | 49 | 81 | 72 |
| 1990 | 130 | 201 | 149 | 43 | 47 | 43 | 37 | 44 | 61 | 71 | 134 | 149 |
| 1991 | 210 | 223 | 118 | 73 | 46 | 37 | 35 | 42 | 61 | 74 | 130 | 152 |
| Avg | 120 | 120 | 74 | 44 | 40 | 37 | 38 | 41 | 58 | 64 | 86 | 93 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1977 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1978 | 31 | 31 | 33 | 32 | 31 | 31 | 30 | 30 | 31 | 30 | 30 | 30 |
| 1979 | 31 | 30 | 30 | 33 | 31 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1980 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1981 | 31 | 30 | 30 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 30 |
| 1982 | 30 | 31 | 30 | 31 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1983 | 30 | 31 | 30 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1984 | 30 | 31 | 31 | 30 | 30 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1985 | 31 | 32 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 30 | 31 |
| 1986 | 31 | 32 | 31 | 32 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 |
| 1987 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| 1988 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1989 | 31 | 31 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 30 | 30 |
| 1990 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1991 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| Avg | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 30 | 30 | 31 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 203 | 163 | 69 | 91 | 209 | 230 | 241 | 225 | 199 | 113 | 112 | 130 |
| 1977 | 280 | 266 | 205 | 304 | 526 | 457 | 348 | 308 | 276 | 254 | 262 | 275 |
| 1978 | 433 | 385 | 168 | 119 | 134 | 61 | 63 | 85 | 100 | 112 | 73 | 174 |
| 1979 | 209 | 205 | 128 | 153 | 97 | 80 | 122 | 126 | 114 | 89 | 69 | 145 |
| 1980 | 266 | 247 | 82 | 54 | 41 | 36 | 100 | 116 | 130 | 116 | 71 | 173 |
| 1981 | 184 | 192 | 89 | 162 | 169 | 129 | 158 | 149 | 105 | 87 | 96 | 115 |
| 1982 | 307 | 274 | 88 | 102 | 41 | 48 | 34 | 47 | 90 | 106 | 67 | 121 |
| 1983 | 102 | 64 | 39 | 45 | 37 | 38 | 33 | 33 | 36 | 57 | 105 | 123 |
| 1984 | 121 | 49 | 42 | 37 | 72 | 101 | 123 | 100 | 107 | 80 | 62 | 143 |
| 1985 | 230 | 267 | 81 | 72 | 143 | 116 | 142 | 153 | 109 | 83 | 96 | 119 |
| 1986 | 307 | 296 | 106 | 120 | 52 | 38 | 73 | 100 | 127 | 130 | 83 | 197 |
| 1987 | 242 | 209 | 133 | 317 | 354 | 159 | 176 | 181 | 110 | 90 | 108 | 135 |
| 1988 | 310 | 342 | 94 | 140 | 148 | 114 | 142 | 179 | 162 | 106 | 149 | 190 |
| 1989 | 392 | 342 | 140 | 241 | 399 | 138 | 74 | 72 | 83 | 83 | 100 | 107 |
| 1990 | 287 | 362 | 195 | 414 | 470 | 224 | 150 | 161 | 119 | 95 | 133 | 168 |
| 1991 | 384 | 407 | 183 | 238 | 434 | 217 | 117 | 109 | 109 | 97 | 133 | 166 |
| Avg | 266 | 254 | 115 | 163 | 208 | 137 | 131 | 134 | 124 | 106 | 107 | 155 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 222 | 161 | 176 | 293 | 274 | 274 | 317 | 311 | 332 | 266 | 190 | 469 |
| 1977 | 278 | 281 | 293 | 296 | 250 | 331 | 354 | 337 | 354 | 286 | 223 | 512 |
| 1978 | 486 | 400 | 329 | 339 | 122 | 47 | 59 | 82 | 183 | 248 | 250 | 181 |
| 1979 | 246 | 207 | 212 | 158 | 81 | 73 | 141 | 189 | 239 | 265 | 217 | 392 |
| 1980 | 364 | 286 | 212 | 45 | 34 | 32 | 108 | 113 | 169 | 198 | 224 | 181 |
| 1981 | 191 | 195 | 186 | 268 | 270 | 268 | 259 | 281 | 270 | 187 | 135 | 428 |
| 1982 | 374 | 341 | 250 | 93 | 34 | 37 | 31 | 45 | 88 | 147 | 196 | 141 |
| 1983 | 101 | 52 | 34 | 38 | 33 | 35 | 31 | 32 | 33 | 53 | 115 | 124 |
| 1984 | 135 | 40 | 35 | 32 | 70 | 114 | 169 | 227 | 263 | 256 | 205 | 368 |
| 1985 | 379 | 294 | 224 | 157 | 254 | 278 | 264 | 277 | 278 | 190 | 133 | 427 |
| 1986 | 380 | 336 | 264 | 233 | 49 | 33 | 73 | 98 | 126 | 226 | 252 | 327 |
| 1987 | 268 | 205 | 163 | 138 | 264 | 247 | 319 | 310 | 292 | 215 | 155 | 439 |
| 1988 | 468 | 410 | 288 | 167 | 235 | 355 | 345 | 292 | 306 | 228 | 160 | 463 |
| 1989 | 505 | 436 | 367 | 269 | 369 | 213 | 252 | 230 | 187 | 161 | 137 | 454 |
| 1990 | 501 | 427 | 337 | 214 | 203 | 324 | 346 | 342 | 303 | 206 | 150 | 455 |
| 1991 | 528 | 446 | 350 | 293 | 230 | 351 | 318 | 299 | 290 | 226 | 172 | 464 |
| Avg | 339 | 282 | 232 | 190 | 173 | 188 | 212 | 217 | 232 | 210 | 182 | 364 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 221 | 163 | 267 | 353 | 310 | 357 | 322 | 343 | 357 | 393 | 291 | 591 |
| 1977 | 266 | 288 | 353 | 429 | 479 | 449 | 349 | 398 | 419 | 472 | 490 | 643 |
| 1978 | 490 | 410 | 443 | 249 | 106 | 41  | 57  | 82  | 195 | 263 | 292 | 184 |
| 1979 | 252 | 212 | 323 | 168 | 96  | 82  | 145 | 193 | 258 | 302 | 340 | 439 |
| 1980 | 371 | 288 | 313 | 42  | 32  | 31  | 111 | 112 | 172 | 198 | 242 | 185 |
| 1981 | 197 | 199 | 272 | 248 | 280 | 282 | 259 | 317 | 369 | 300 | 196 | 527 |
| 1982 | 376 | 350 | 340 | 94  | 32  | 34  | 31  | 45  | 88  | 149 | 203 | 139 |
| 1983 | 98  | 49  | 32  | 36  | 32  | 33  | 31  | 31  | 32  | 52  | 117 | 125 |
| 1984 | 134 | 36  | 33  | 31  | 74  | 119 | 177 | 262 | 269 | 284 | 324 | 409 |
| 1985 | 389 | 290 | 332 | 359 | 346 | 318 | 255 | 311 | 357 | 302 | 189 | 525 |
| 1986 | 382 | 347 | 409 | 476 | 47  | 32  | 74  | 98  | 127 | 259 | 286 | 350 |
| 1987 | 270 | 210 | 245 | 329 | 375 | 420 | 326 | 338 | 354 | 364 | 242 | 571 |
| 1988 | 473 | 420 | 402 | 320 | 402 | 432 | 331 | 364 | 410 | 378 | 260 | 598 |
| 1989 | 515 | 448 | 456 | 494 | 464 | 442 | 320 | 355 | 398 | 282 | 197 | 584 |
| 1990 | 508 | 439 | 466 | 379 | 402 | 428 | 376 | 384 | 415 | 347 | 222 | 625 |
| 1991 | 538 | 459 | 479 | 516 | 502 | 360 | 301 | 374 | 413 | 411 | 274 | 639 |
| Avg  | 342 | 288 | 323 | 283 | 249 | 241 | 217 | 250 | 290 | 297 | 260 | 446 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 135 | 125 | 88  | 117 | 257 | 285 | 272 | 240 | 248 | 171 | 172 | 204 |
| 1977 | 266 | 285 | 298 | 381 | 651 | 568 | 416 | 360 | 337 | 346 | 353 | 389 |
| 1978 | 467 | 399 | 268 | 177 | 146 | 121 | 83  | 96  | 103 | 120 | 95  | 132 |
| 1979 | 149 | 192 | 193 | 190 | 158 | 115 | 102 | 108 | 120 | 110 | 89  | 153 |
| 1980 | 218 | 214 | 126 | 97  | 49  | 46  | 87  | 112 | 115 | 113 | 89  | 131 |
| 1981 | 151 | 174 | 140 | 144 | 157 | 133 | 130 | 132 | 131 | 115 | 136 | 180 |
| 1982 | 256 | 277 | 127 | 135 | 77  | 93  | 36  | 60  | 89  | 93  | 79  | 90  |
| 1983 | 95  | 101 | 55  | 58  | 40  | 47  | 32  | 33  | 39  | 81  | 90  | 104 |
| 1984 | 110 | 43  | 39  | 38  | 98  | 101 | 97  | 100 | 124 | 105 | 78  | 133 |
| 1985 | 207 | 262 | 116 | 83  | 216 | 172 | 136 | 145 | 137 | 108 | 135 | 184 |
| 1986 | 259 | 262 | 171 | 178 | 119 | 61  | 78  | 100 | 121 | 143 | 106 | 142 |
| 1987 | 198 | 228 | 224 | 396 | 537 | 255 | 169 | 163 | 142 | 123 | 153 | 212 |
| 1988 | 277 | 262 | 158 | 199 | 196 | 132 | 164 | 212 | 238 | 154 | 201 | 301 |
| 1989 | 378 | 316 | 236 | 318 | 580 | 246 | 92  | 85  | 109 | 109 | 140 | 181 |
| 1990 | 253 | 318 | 299 | 545 | 729 | 310 | 189 | 198 | 174 | 130 | 183 | 271 |
| 1991 | 363 | 376 | 288 | 296 | 589 | 379 | 156 | 125 | 150 | 133 | 186 | 266 |
| Avg  | 236 | 240 | 177 | 210 | 287 | 192 | 140 | 142 | 149 | 135 | 143 | 192 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 132 | 124 | 83  | 112 | 257 | 279 | 258 | 225 | 223 | 157 | 169 | 204 |
| 1977 | 262 | 276 | 284 | 386 | 653 | 546 | 388 | 331 | 310 | 315 | 333 | 378 |
| 1978 | 445 | 380 | 254 | 166 | 133 | 146 | 124 | 89  | 96  | 109 | 89  | 130 |
| 1979 | 148 | 191 | 187 | 178 | 136 | 100 | 96  | 102 | 110 | 101 | 86  | 154 |
| 1980 | 216 | 212 | 122 | 85  | 75  | 68  | 82  | 105 | 107 | 105 | 85  | 130 |
| 1981 | 150 | 172 | 134 | 125 | 145 | 125 | 120 | 123 | 122 | 111 | 135 | 180 |
| 1982 | 255 | 276 | 121 | 118 | 74  | 115 | 50  | 58  | 82  | 89  | 76  | 88  |
| 1983 | 88  | 99  | 87  | 88  | 52  | 57  | 39  | 40  | 55  | 72  | 85  | 98  |
| 1984 | 103 | 58  | 57  | 55  | 87  | 91  | 92  | 94  | 116 | 96  | 74  | 134 |
| 1985 | 206 | 261 | 110 | 82  | 213 | 163 | 130 | 136 | 127 | 104 | 133 | 184 |
| 1986 | 257 | 257 | 165 | 176 | 126 | 75  | 74  | 93  | 111 | 125 | 99  | 143 |
| 1987 | 197 | 225 | 222 | 408 | 526 | 244 | 154 | 153 | 132 | 116 | 149 | 213 |
| 1988 | 273 | 257 | 152 | 200 | 184 | 126 | 163 | 208 | 219 | 141 | 197 | 299 |
| 1989 | 365 | 307 | 224 | 327 | 561 | 232 | 87  | 81  | 101 | 104 | 136 | 181 |
| 1990 | 253 | 312 | 285 | 563 | 694 | 289 | 184 | 192 | 159 | 121 | 180 | 270 |
| 1991 | 354 | 362 | 272 | 302 | 592 | 366 | 149 | 119 | 139 | 125 | 182 | 265 |
| Avg  | 232 | 236 | 172 | 211 | 282 | 189 | 137 | 134 | 138 | 124 | 138 | 191 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 115 | 85  | 75  | 193 | 429 | 440 | 347 | 276 | 277 | 239 | 383 | 421 |
| 1977 | 470 | 573 | 579 | 758 | 1092| 802 | 517 | 418 | 411 | 482 | 590 | 744 |
| 1978 | 732 | 569 | 446 | 276 | 177 | 202 | 153 | 103 | 94  | 102 | 116 | 161 |
| 1979 | 197 | 404 | 411 | 326 | 165 | 116 | 87  | 95  | 110 | 100 | 154 | 257 |
| 1980 | 371 | 401 | 237 | 124 | 187 | 104 | 80  | 97  | 99  | 97  | 108 | 167 |
| 1981 | 236 | 322 | 260 | 140 | 107 | 87  | 92  | 115 | 168 | 225 | 297 | 374 |
| 1982 | 422 | 456 | 129 | 223 | 103 | 171 | 87  | 85  | 88  | 81  | 80  | 77  |
| 1983 | 75  | 143 | 177 | 248 | 153 | 176 | 81  | 66  | 83  | 94  | 82  | 84  |
| 1984 | 88  | 98  | 114 | 78  | 91  | 90  | 78  | 97  | 131 | 104 | 118 | 195 |
| 1985 | 368 | 483 | 133 | 130 | 390 | 211 | 131 | 162 | 154 | 205 | 294 | 383 |
| 1986 | 426 | 429 | 325 | 324 | 293 | 173 | 82  | 95  | 108 | 125 | 116 | 197 |
| 1987 | 373 | 550 | 547 | 793 | 846 | 351 | 180 | 148 | 176 | 223 | 332 | 464 |
| 1988 | 434 | 331 | 293 | 383 | 222 | 151 | 240 | 325 | 325 | 242 | 444 | 654 |
| 1989 | 604 | 477 | 433 | 675 | 930 | 347 | 99  | 103 | 162 | 204 | 300 | 389 |
| 1990 | 405 | 546 | 553 | 1075| 1040| 385 | 278 | 266 | 220 | 224 | 408 | 604 |
| 1991 | 592 | 531 | 471 | 610 | 1032| 598 | 166 | 153 | 223 | 233 | 414 | 593 |
| Avg  | 369 | 400 | 324 | 397 | 454 | 275 | 169 | 163 | 177 | 186 | 265 | 360 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 206 | 87  | 165 | 788 | 1098| 915 | 535 | 604 | 474 | 756 | 1269| 1342|
| 1977 | 1518| 1728| 1560| 2342| 2229| 1207| 786 | 791 | 1056| 1344| 1682| 2021|
| 1978 | 1561| 1236| 909 | 172 | 61  | 63  | 57  | 51  | 65  | 115 | 371 | 440 |
| 1979 | 909 | 1514| 1317| 482 | 85  | 58  | 57  | 147 | 101 | 162 | 576 | 935 |
| 1980 | 1336| 1233| 556 | 69  | 53  | 46  | 44  | 52  | 70  | 130 | 316 | 585 |
| 1981 | 924 | 1188| 608 | 106 | 52  | 45  | 57  | 231 | 471 | 771 | 983 | 1262|
| 1982 | 1292| 860 | 81  | 61  | 46  | 55  | 41  | 41  | 45  | 68  | 148 | 70  |
| 1983 | 40  | 53  | 49  | 61  | 51  | 48  | 41  | 37  | 41  | 48  | 46  | 42  |
| 1984 | 43  | 47  | 48  | 46  | 46  | 45  | 54  | 207 | 182 | 170 | 371 | 757 |
| 1985 | 1535| 996 | 108 | 597 | 790 | 247 | 244 | 325 | 332 | 729 | 978 | 1300|
| 1986 | 1280| 1164| 902 | 702 | 79  | 47  | 46  | 52  | 69  | 111 | 317 | 801 |
| 1987 | 1571| 1918| 1717| 2117| 1301| 393 | 119 | 258 | 487 | 762 | 1160| 1519|
| 1988 | 1124| 865 | 944 | 803 | 211 | 430 | 730 | 920 | 592 | 788 | 1558| 1929|
| 1989 | 1403| 1322| 1254| 2265| 1479| 417 | 85  | 251 | 393 | 713 | 1033| 1269|
| 1990 | 1406| 1648| 1551| 2736| 1172| 555 | 693 | 532 | 461 | 788 | 1442| 1856|
| 1991 | 1470| 1295| 1200| 2104| 2191| 764 | 195 | 470 | 559 | 809 | 1451| 1831|
| Avg  | 1101| 1072| 811 | 966 | 684 | 333 | 236 | 311 | 337 | 516 | 856 | 1122|

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 96  | 105 | 61  | 108 | 266 | 282 | 235 | 195 | 177 | 131 | 178 | 189 |
| 1977 | 245 | 271 | 276 | 445 | 711 | 543 | 353 | 298 | 276 | 286 | 332 | 389 |
| 1978 | 406 | 346 | 223 | 111 | 107 | 102 | 88  | 81  | 73  | 73  | 68  | 112 |
| 1979 | 119 | 180 | 182 | 164 | 112 | 84  | 80  | 77  | 77  | 68  | 77  | 119 |
| 1980 | 173 | 182 | 109 | 69  | 80  | 66  | 73  | 95  | 82  | 72  | 63  | 112 |
| 1981 | 131 | 161 | 119 | 89  | 101 | 82  | 84  | 91  | 96  | 109 | 140 | 166 |
| 1982 | 216 | 251 | 89  | 88  | 61  | 91  | 59  | 51  | 73  | 64  | 53  | 66  |
| 1983 | 73  | 78  | 74  | 96  | 59  | 58  | 44  | 41  | 51  | 62  | 72  | 84  |
| 1984 | 81  | 70  | 62  | 63  | 70  | 75  | 70  | 70  | 83  | 67  | 64  | 94  |
| 1985 | 162 | 242 | 86  | 80  | 222 | 139 | 99  | 109 | 97  | 101 | 139 | 169 |
| 1986 | 218 | 223 | 150 | 179 | 117 | 73  | 68  | 87  | 97  | 94  | 72  | 102 |
| 1987 | 171 | 225 | 233 | 480 | 543 | 224 | 126 | 116 | 103 | 110 | 157 | 208 |
| 1988 | 214 | 201 | 136 | 214 | 162 | 104 | 145 | 203 | 191 | 127 | 216 | 307 |
| 1989 | 318 | 252 | 192 | 386 | 587 | 204 | 70  | 67  | 90  | 101 | 143 | 167 |
| 1990 | 195 | 273 | 266 | 663 | 687 | 258 | 173 | 174 | 129 | 114 | 195 | 280 |
| 1991 | 307 | 318 | 239 | 351 | 652 | 354 | 118 | 99  | 120 | 117 | 198 | 275 |
| Avg  | 195 | 211 | 156 | 224 | 284 | 171 | 118 | 116 | 113 | 106 | 135 | 177 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 152 | 141 | 171 | 268 | 337 | 339 | 337 | 318 | 304 | 225 | 194 | 214 |
| 1977 | 282 | 296 | 361 | 405 | 597 | 603 | 402 | 415 | 376 | 365 | 373 | 395 |
| 1978 | 477 | 438 | 369 | 419 | 145 | 57 | 61 | 91 | 195 | 213 | 159 | 144 |
| 1979 | 164 | 203 | 248 | 250 | 118 | 99 | 156 | 221 | 220 | 184 | 131 | 162 |
| 1980 | 229 | 231 | 182 | 49 | 41 | 38 | 119 | 124 | 204 | 214 | 169 | 144 |
| 1981 | 168 | 187 | 206 | 299 | 341 | 360 | 283 | 285 | 188 | 151 | 163 | 190 |
| 1982 | 266 | 294 | 242 | 139 | 39 | 48 | 33 | 49 | 105 | 184 | 180 | 149 |
| 1983 | 110 | 61 | 35 | 52 | 37 | 41 | 32 | 34 | 37 | 62 | 132 | 137 |
| 1984 | 152 | 41 | 37 | 40 | 87 | 135 | 193 | 224 | 211 | 174 | 122 | 142 |
| 1985 | 214 | 280 | 197 | 196 | 322 | 377 | 282 | 284 | 201 | 144 | 160 | 193 |
| 1986 | 271 | 281 | 247 | 285 | 52 | 38 | 79 | 108 | 147 | 235 | 178 | 151 |
| 1987 | 211 | 240 | 253 | 369 | 597 | 410 | 333 | 290 | 202 | 162 | 176 | 222 |
| 1988 | 294 | 284 | 215 | 259 | 373 | 270 | 328 | 297 | 289 | 196 | 217 | 306 |
| 1989 | 392 | 347 | 315 | 340 | 494 | 382 | 222 | 139 | 155 | 145 | 165 | 190 |
| 1990 | 261 | 326 | 353 | 452 | 766 | 484 | 285 | 316 | 235 | 167 | 200 | 277 |
| 1991 | 373 | 399 | 366 | 332 | 541 | 564 | 337 | 223 | 204 | 174 | 203 | 273 |
| Avg | 251 | 253 | 237 | 260 | 305 | 265 | 218 | 214 | 205 | 187 | 183 | 206 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 156 | 145 | 210 | 326 | 352 | 360 | 334 | 336 | 330 | 262 | 203 | 218 |
| 1977 | 286 | 301 | 373 | 428 | 591 | 569 | 376 | 413 | 393 | 396 | 402 | 399 |
| 1978 | 485 | 446 | 391 | 394 | 137 | 52 | 59 | 89 | 210 | 244 | 197 | 150 |
| 1979 | 169 | 206 | 282 | 236 | 113 | 95 | 156 | 215 | 246 | 227 | 151 | 167 |
| 1980 | 233 | 234 | 192 | 46 | 38 | 35 | 119 | 123 | 199 | 221 | 204 | 150 |
| 1981 | 174 | 191 | 230 | 288 | 329 | 342 | 275 | 311 | 232 | 161 | 172 | 194 |
| 1982 | 270 | 298 | 261 | 127 | 36 | 43 | 32 | 47 | 100 | 179 | 203 | 150 |
| 1983 | 108 | 53 | 34 | 47 | 35 | 38 | 31 | 33 | 35 | 57 | 131 | 136 |
| 1984 | 148 | 39 | 36 | 37 | 86 | 132 | 191 | 254 | 243 | 214 | 142 | 148 |
| 1985 | 218 | 285 | 211 | 219 | 356 | 393 | 274 | 308 | 244 | 155 | 169 | 197 |
| 1986 | 275 | 285 | 260 | 305 | 49 | 36 | 77 | 107 | 144 | 257 | 215 | 156 |
| 1987 | 216 | 244 | 261 | 379 | 595 | 432 | 331 | 320 | 244 | 185 | 187 | 226 |
| 1988 | 298 | 289 | 224 | 270 | 408 | 330 | 335 | 330 | 326 | 220 | 231 | 310 |
| 1989 | 401 | 353 | 349 | 363 | 489 | 393 | 262 | 179 | 195 | 159 | 175 | 194 |
| 1990 | 264 | 330 | 378 | 452 | 720 | 485 | 320 | 353 | 280 | 186 | 210 | 281 |
| 1991 | 380 | 407 | 393 | 359 | 538 | 570 | 343 | 281 | 251 | 207 | 213 | 277 |
| Avg | 255 | 257 | 255 | 267 | 304 | 269 | 220 | 231 | 230 | 208 | 200 | 210 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 177 | 152 | 278 | 339 | 308 | 375 | 347 | 359 | 382 | 362 | 415 | 410 |
| 1977 | 367 | 402 | 379 | 453 | 450 | 473 | 380 | 405 | 440 | 433 | 488 | 562 |
| 1978 | 608 | 543 | 421 | 268 | 145 | 80 | 62 | 100 | 218 | 282 | 286 | 252 |
| 1979 | 212 | 254 | 345 | 200 | 115 | 92 | 151 | 213 | 270 | 285 | 308 | 286 |
| 1980 | 272 | 295 | 334 | 68 | 63 | 35 | 122 | 135 | 199 | 222 | 250 | 238 |
| 1981 | 222 | 234 | 292 | 256 | 281 | 277 | 276 | 318 | 325 | 373 | 388 | 361 |
| 1982 | 326 | 366 | 295 | 157 | 39 | 60 | 36 | 60 | 116 | 176 | 214 | 149 |
| 1983 | 103 | 78 | 46 | 105 | 53 | 68 | 35 | 40 | 50 | 76 | 139 | 141 |
| 1984 | 140 | 49 | 65 | 36 | 78 | 124 | 191 | 281 | 276 | 282 | 304 | 273 |
| 1985 | 254 | 346 | 347 | 374 | 330 | 307 | 268 | 316 | 320 | 369 | 403 | 381 |
| 1986 | 345 | 358 | 361 | 331 | 85 | 53 | 78 | 118 | 157 | 273 | 285 | 249 |
| 1987 | 278 | 349 | 324 | 375 | 342 | 350 | 336 | 343 | 326 | 365 | 393 | 418 |
| 1988 | 378 | 337 | 437 | 455 | 437 | 408 | 333 | 367 | 413 | 336 | 412 | 510 |
| 1989 | 510 | 458 | 441 | 467 | 459 | 379 | 315 | 355 | 352 | 363 | 384 | 394 |
| 1990 | 320 | 387 | 465 | 483 | 494 | 421 | 367 | 374 | 388 | 345 | 395 | 483 |
| 1991 | 491 | 481 | 480 | 506 | 522 | 302 | 307 | 355 | 389 | 389 | 399 | 474 |
| Avg | 313 | 318 | 332 | 305 | 263 | 238 | 225 | 259 | 289 | 308 | 341 | 349 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 197 | 177 | 284 | 343 | 306 | 377 | 341 | 371 | 397 | 421 | 511 | 489 |
| 1977 | 360 | 373 | 372 | 449 | 440 | 450 | 375 | 411 | 454 | 458 | 508 | 576 |
| 1978 | 597 | 611 | 421 | 264 | 127 | 64  | 60  | 93  | 214 | 290 | 297 | 296 |
| 1979 | 225 | 230 | 349 | 195 | 108 | 89  | 149 | 207 | 283 | 322 | 327 | 325 |
| 1980 | 258 | 290 | 341 | 67  | 48  | 35  | 119 | 128 | 192 | 217 | 253 | 275 |
| 1981 | 229 | 226 | 294 | 257 | 283 | 277 | 272 | 342 | 389 | 433 | 430 | 417 |
| 1982 | 313 | 364 | 293 | 124 | 38  | 53  | 34  | 54  | 106 | 169 | 216 | 146 |
| 1983 | 102 | 68  | 42  | 81  | 49  | 62  | 33  | 37  | 43  | 67  | 132 | 136 |
| 1984 | 138 | 46  | 54  | 37  | 78  | 124 | 188 | 282 | 289 | 299 | 325 | 322 |
| 1985 | 233 | 334 | 354 | 381 | 328 | 307 | 266 | 335 | 376 | 429 | 473 | 462 |
| 1986 | 340 | 363 | 364 | 327 | 73  | 44  | 77  | 112 | 149 | 287 | 294 | 285 |
| 1987 | 267 | 321 | 322 | 369 | 335 | 348 | 343 | 364 | 365 | 412 | 498 | 510 |
| 1988 | 388 | 374 | 452 | 460 | 443 | 432 | 337 | 384 | 438 | 485 | 541 | 565 |
| 1989 | 528 | 502 | 451 | 468 | 457 | 378 | 317 | 387 | 410 | 455 | 507 | 452 |
| 1990 | 314 | 346 | 470 | 468 | 456 | 424 | 371 | 391 | 437 | 494 | 534 | 548 |
| 1991 | 505 | 515 | 493 | 513 | 510 | 294 | 308 | 398 | 429 | 447 | 517 | 552 |
| Avg  | 312 | 321 | 335 | 300 | 255 | 235 | 224 | 268 | 311 | 355 | 398 | 397 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 181 | 167 | 292 | 332 | 292 | 363 | 312 | 339 | 350 | 394 | 519 | 346 |
| 1977 | 323 | 362 | 365 | 451 | 431 | 436 | 335 | 403 | 413 | 532 | 596 | 568 |
| 1978 | 590 | 592 | 392 | 209 | 102 | 39  | 57  | 82  | 192 | 261 | 278 | 197 |
| 1979 | 192 | 225 | 355 | 152 | 93  | 81  | 144 | 191 | 255 | 295 | 308 | 231 |
| 1980 | 251 | 262 | 341 | 41  | 32  | 31  | 112 | 111 | 169 | 193 | 237 | 189 |
| 1981 | 200 | 218 | 296 | 234 | 279 | 269 | 254 | 318 | 363 | 419 | 418 | 280 |
| 1982 | 295 | 323 | 276 | 86  | 32  | 33  | 31  | 45  | 88  | 147 | 200 | 136 |
| 1983 | 97  | 48  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 52  | 117 | 125 |
| 1984 | 132 | 35  | 32  | 31  | 74  | 118 | 176 | 264 | 259 | 271 | 309 | 212 |
| 1985 | 231 | 305 | 345 | 375 | 316 | 299 | 247 | 311 | 349 | 416 | 459 | 305 |
| 1986 | 306 | 329 | 356 | 308 | 41  | 32  | 74  | 98  | 125 | 260 | 275 | 203 |
| 1987 | 238 | 282 | 318 | 365 | 320 | 334 | 312 | 334 | 335 | 393 | 511 | 371 |
| 1988 | 349 | 352 | 458 | 454 | 436 | 419 | 312 | 368 | 407 | 531 | 587 | 485 |
| 1989 | 493 | 452 | 448 | 462 | 448 | 364 | 294 | 370 | 383 | 442 | 509 | 311 |
| 1990 | 291 | 353 | 483 | 460 | 451 | 406 | 346 | 385 | 405 | 518 | 561 | 453 |
| 1991 | 460 | 485 | 493 | 510 | 506 | 270 | 295 | 382 | 397 | 424 | 558 | 452 |
| Avg  | 289 | 299 | 330 | 282 | 243 | 220 | 208 | 252 | 283 | 347 | 403 | 304 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 123 | 102 | 87  | 132 | 323 | 365 | 325 | 283 | 272 | 237 | 262 | 311 |
| 1977 | 362 | 418 | 438 | 524 | 848 | 759 | 515 | 418 | 395 | 399 | 416 | 521 |
| 1978 | 596 | 536 | 379 | 197 | 130 | 71  | 64  | 88  | 104 | 113 | 106 | 138 |
| 1979 | 162 | 293 | 304 | 243 | 150 | 107 | 106 | 112 | 120 | 122 | 121 | 193 |
| 1980 | 287 | 310 | 194 | 75  | 43  | 36  | 85  | 106 | 112 | 108 | 103 | 140 |
| 1981 | 187 | 244 | 216 | 147 | 152 | 122 | 149 | 152 | 152 | 166 | 212 | 271 |
| 1982 | 333 | 369 | 148 | 119 | 59  | 41  | 33  | 49  | 85  | 97  | 92  | 97  |
| 1983 | 90  | 76  | 42  | 48  | 40  | 43  | 33  | 33  | 35  | 62  | 92  | 101 |
| 1984 | 105 | 52  | 38  | 37  | 71  | 99  | 105 | 103 | 123 | 111 | 99  | 152 |
| 1985 | 277 | 373 | 143 | 102 | 292 | 209 | 147 | 151 | 161 | 153 | 210 | 277 |
| 1986 | 338 | 354 | 259 | 250 | 59  | 35  | 73  | 95  | 116 | 135 | 116 | 157 |
| 1987 | 275 | 388 | 390 | 562 | 701 | 329 | 195 | 180 | 165 | 169 | 228 | 331 |
| 1988 | 371 | 318 | 240 | 287 | 248 | 153 | 190 | 248 | 295 | 211 | 247 | 450 |
| 1989 | 505 | 426 | 348 | 457 | 706 | 326 | 112 | 92  | 129 | 150 | 207 | 281 |
| 1990 | 320 | 413 | 433 | 768 | 933 | 417 | 243 | 240 | 212 | 174 | 242 | 417 |
| 1991 | 478 | 473 | 404 | 410 | 782 | 501 | 186 | 138 | 188 | 180 | 258 | 414 |
| Avg  | 301 | 322 | 254 | 272 | 346 | 226 | 160 | 156 | 166 | 162 | 188 | 266 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 193 | 132 | 192 | 754 | 910 | 534 | 348 | 263 | 258 | 218 | 424 | 611 |
| 1977 | 514 | 451 | 434 | 614 | 991 | 744 | 475 | 400 | 440 | 533 | 643 | 797 |
| 1978 | 776 | 586 | 407 | 158 | 126 | 116 | 78 | 69 | 70 | 89 | 101 | 182 |
| 1979 | 331 | 442 | 378 | 300 | 120 | 72 | 62 | 76 | 84 | 79 | 165 | 264 |
| 1980 | 367 | 395 | 207 | 81 | 126 | 67 | 57 | 74 | 76 | 94 | 101 | 190 |
| 1981 | 308 | 405 | 461 | 446 | 202 | 80 | 63 | 115 | 167 | 192 | 293 | 429 |
| 1982 | 443 | 385 | 91 | 91 | 69 | 106 | 54 | 58 | 66 | 66 | 82 | 77 |
| 1983 | 54 | 70 | 77 | 87 | 50 | 53 | 42 | 42 | 58 | 65 | 59 | 58 |
| 1984 | 58 | 56 | 55 | 54 | 70 | 62 | 59 | 75 | 93 | 91 | 140 | 202 |
| 1985 | 362 | 568 | 145 | 203 | 516 | 272 | 145 | 152 | 141 | 170 | 310 | 474 |
| 1986 | 457 | 380 | 289 | 323 | 203 | 96 | 65 | 75 | 85 | 96 | 102 | 180 |
| 1987 | 341 | 522 | 542 | 953 | 854 | 296 | 187 | 165 | 175 | 205 | 290 | 524 |
| 1988 | 591 | 376 | 265 | 376 | 229 | 152 | 166 | 227 | 260 | 220 | 408 | 683 |
| 1989 | 687 | 458 | 404 | 716 | 913 | 289 | 75 | 76 | 100 | 154 | 303 | 425 |
| 1990 | 425 | 579 | 591 | 1098 | 843 | 312 | 216 | 174 | 183 | 213 | 450 | 660 |
| 1991 | 617 | 503 | 496 | 704 | 1086 | 556 | 143 | 131 | 195 | 205 | 415 | 627 |
| Avg | 408 | 394 | 315 | 435 | 457 | 238 | 140 | 136 | 153 | 168 | 268 | 399 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3244 | 3229 | 4681 | 4927 | 4072 | 3264 | 3107 | 4156 | 3050 | 4189 | 6500 | 6839 |
| 1977 | 6698 | 6816 | 6481 | 6956 | 5022 | 4255 | 4545 | 5296 | 5562 | 5873 | 6746 | 7621 |
| 1978 | 6060 | 5428 | 4095 | 418 | 66 | 62 | 51 | 84 | 470 | 1140 | 2086 | 3659 |
| 1979 | 6948 | 7329 | 6091 | 1526 | 125 | 54 | 342 | 1544 | 1078 | 1730 | 2892 | 4027 |
| 1980 | 5610 | 4476 | 1794 | 116 | 54 | 45 | 80 | 240 | 770 | 1274 | 2165 | 3933 |
| 1981 | 6558 | 7621 | 6109 | 1791 | 339 | 105 | 1095 | 2723 | 2719 | 3627 | 5273 | 5445 |
| 1982 | 5618 | 1180 | 76 | 59 | 48 | 54 | 43 | 40 | 66 | 790 | 1705 | 594 |
| 1983 | 194 | 55 | 47 | 64 | 54 | 50 | 42 | 38 | 41 | 47 | 149 | 156 |
| 1984 | 226 | 56 | 49 | 46 | 43 | 43 | 198 | 1145 | 1358 | 1647 | 2013 | 3218 |
| 1985 | 6723 | 2127 | 402 | 2339 | 2810 | 1602 | 2123 | 2013 | 2164 | 3688 | 5462 | 6058 |
| 1986 | 5251 | 4761 | 3487 | 1502 | 122 | 51 | 51 | 194 | 641 | 1229 | 1843 | 3239 |
| 1987 | 6898 | 8335 | 6515 | 4523 | 2240 | 605 | 712 | 2284 | 2736 | 3350 | 5007 | 6917 |
| 1988 | 5571 | 4681 | 4730 | 1423 | 767 | 2305 | 3542 | 4424 | 3092 | 4050 | 6343 | 7658 |
| 1989 | 6968 | 6844 | 6707 | 6961 | 4859 | 678 | 214 | 968 | 2004 | 3611 | 5390 | 5396 |
| 1990 | 7152 | 8181 | 7825 | 5027 | 2322 | 2451 | 2239 | 3129 | 3141 | 4487 | 6491 | 7353 |
| 1991 | 6893 | 7134 | 7013 | 7349 | 5085 | 974 | 888 | 3416 | 3315 | 4152 | 6399 | 7139 |
| Avg | 5413 | 4891 | 4131 | 2814 | 1752 | 1037 | 1204 | 1981 | 2013 | 2805 | 4154 | 4953 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 181 | 132 | 181 | 501 | 592 | 424 | 340 | 313 | 327 | 260 | 309 | 465 |
| 1977 | 426 | 366 | 358 | 446 | 698 | 607 | 446 | 396 | 411 | 447 | 491 | 594 |
| 1978 | 644 | 519 | 366 | 193 | 122 | 63 | 68 | 82 | 136 | 214 | 134 | 162 |
| 1979 | 261 | 344 | 302 | 237 | 124 | 83 | 116 | 148 | 153 | 143 | 160 | 221 |
| 1980 | 300 | 325 | 209 | 68 | 43 | 48 | 91 | 105 | 137 | 174 | 130 | 166 |
| 1981 | 249 | 310 | 343 | 335 | 230 | 152 | 167 | 248 | 300 | 259 | 251 | 340 |
| 1982 | 364 | 344 | 149 | 117 | 53 | 42 | 31 | 48 | 82 | 116 | 108 | 101 |
| 1983 | 78 | 63 | 46 | 47 | 36 | 41 | 31 | 31 | 33 | 64 | 85 | 92 |
| 1984 | 104 | 37 | 36 | 33 | 76 | 100 | 118 | 152 | 157 | 126 | 138 | 177 |
| 1985 | 290 | 460 | 191 | 187 | 383 | 276 | 221 | 287 | 285 | 216 | 251 | 370 |
| 1986 | 382 | 339 | 264 | 281 | 52 | 35 | 76 | 95 | 115 | 209 | 125 | 161 |
| 1987 | 273 | 389 | 398 | 660 | 651 | 306 | 320 | 339 | 329 | 319 | 298 | 386 |
| 1988 | 509 | 393 | 266 | 326 | 390 | 309 | 261 | 263 | 346 | 253 | 302 | 498 |
| 1989 | 567 | 412 | 362 | 496 | 594 | 310 | 158 | 297 | 225 | 199 | 242 | 337 |
| 1990 | 343 | 452 | 471 | 781 | 691 | 354 | 306 | 272 | 250 | 202 | 325 | 492 |
| 1991 | 506 | 436 | 429 | 500 | 780 | 473 | 217 | 227 | 297 | 288 | 307 | 473 |
| Avg | 342 | 333 | 273 | 326 | 345 | 226 | 185 | 206 | 224 | 218 | 228 | 315 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 179 | 134 | 192 | 444 | 536 | 403 | 349 | 337 | 353 | 307 | 307 | 444 |
| 1977 | 418 | 362 | 355 | 431 | 638 | 574 | 434 | 403 | 429 | 453 | 488 | 579 |
| 1978 | 640 | 520 | 360 | 203 | 124 | 60 | 62 | 85 | 146 | 245 | 164 | 160 |
| 1979 | 251 | 328 | 289 | 210 | 116 | 84 | 122 | 159 | 170 | 165 | 184 | 215 |
| 1980 | 288 | 310 | 219 | 61 | 49 | 37 | 97 | 112 | 146 | 190 | 152 | 164 |
| 1981 | 238 | 294 | 315 | 301 | 235 | 175 | 199 | 295 | 344 | 319 | 259 | 325 |
| 1982 | 352 | 335 | 180 | 124 | 40 | 47 | 34 | 50 | 89 | 126 | 132 | 115 |
| 1983 | 87 | 63 | 41 | 91 | 58 | 73 | 35 | 37 | 41 | 66 | 98 | 105 |
| 1984 | 110 | 43 | 53 | 35 | 75 | 104 | 126 | 166 | 174 | 152 | 165 | 176 |
| 1985 | 277 | 434 | 213 | 210 | 361 | 276 | 261 | 332 | 335 | 242 | 256 | 354 |
| 1986 | 376 | 334 | 271 | 284 | 76 | 46 | 76 | 100 | 123 | 242 | 158 | 161 |
| 1987 | 260 | 368 | 361 | 571 | 571 | 303 | 345 | 375 | 371 | 367 | 332 | 377 |
| 1988 | 502 | 397 | 285 | 332 | 434 | 357 | 312 | 302 | 413 | 354 | 307 | 477 |
| 1989 | 560 | 407 | 369 | 470 | 475 | 315 | 187 | 378 | 341 | 246 | 250 | 325 |
| 1990 | 331 | 439 | 461 | 695 | 633 | 369 | 386 | 327 | 352 | 218 | 323 | 471 |
| 1991 | 500 | 433 | 432 | 483 | 713 | 422 | 232 | 289 | 418 | 423 | 314 | 454 |
| Avg | 336 | 325 | 275 | 309 | 321 | 228 | 204 | 234 | 265 | 257 | 243 | 306 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 53 | 52 | 51 | 56 | 60 | 63 | 72 | 74 | 74 | 68 | 62 | 64 |
| 1977 | 69 | 68 | 62 | 61 | 69 | 73 | 78 | 91 | 103 | 107 | 103 | 98 |
| 1978 | 99 | 105 | 107 | 114 | 139 | 190 | 206 | 139 | 85 | 64 | 58 | 59 |
| 1979 | 63 | 61 | 56 | 88 | 147 | 175 | 130 | 88 | 71 | 59 | 56 | 58 |
| 1980 | 56 | 54 | 62 | 99 | 162 | 210 | 135 | 105 | 77 | 62 | 58 | 59 |
| 1981 | 63 | 63 | 59 | 68 | 89 | 77 | 81 | 85 | 76 | 68 | 62 | 63 |
| 1982 | 62 | 73 | 83 | 108 | 170 | 146 | 230 | 190 | 107 | 67 | 58 | 57 |
| 1983 | 57 | 73 | 97 | 103 | 185 | 243 | 292 | 184 | 100 | 65 | 57 | 59 |
| 1984 | 61 | 67 | 81 | 135 | 96 | 81 | 81 | 69 | 66 | 59 | 55 | 57 |
| 1985 | 58 | 79 | 96 | 82 | 78 | 79 | 103 | 111 | 86 | 72 | 65 | 67 |
| 1986 | 69 | 71 | 76 | 93 | 122 | 205 | 209 | 129 | 83 | 65 | 58 | 59 |
| 1987 | 61 | 61 | 56 | 58 | 68 | 83 | 103 | 106 | 93 | 80 | 72 | 75 |
| 1988 | 80 | 78 | 75 | 83 | 108 | 120 | 116 | 99 | 86 | 77 | 69 | 73 |
| 1989 | 78 | 76 | 67 | 65 | 72 | 78 | 86 | 82 | 75 | 68 | 63 | 62 |
| 1990 | 61 | 59 | 58 | 63 | 77 | 96 | 101 | 86 | 76 | 69 | 64 | 67 |
| 1991 | 71 | 70 | 64 | 61 | 66 | 70 | 96 | 100 | 80 | 67 | 65 | 69 |
| Avg | 66 | 69 | 72 | 84 | 107 | 124 | 132 | 109 | 84 | 70 | 64 | 65 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 48 | 46 | 45 | 50 | 54 | 53 | 54 | 55 | 57 | 53 | 49 | 49 |
| 1977 | 54 | 56 | 51 | 59 | 63 | 56 | 55 | 56 | 57 | 58 | 56 | 58 |
| 1978 | 62 | 63 | 85 | 194 | 269 | 304 | 222 | 108 | 68 | 55 | 50 | 50 |
| 1979 | 54 | 54 | 50 | 113 | 215 | 180 | 102 | 70 | 58 | 51 | 48 | 49 |
| 1980 | 51 | 50 | 70 | 141 | 231 | 271 | 151 | 82 | 62 | 54 | 49 | 50 |
| 1981 | 54 | 55 | 51 | 73 | 100 | 109 | 82 | 64 | 60 | 55 | 51 | 51 |
| 1982 | 52 | 70 | 112 | 199 | 252 | 290 | 274 | 173 | 84 | 57 | 50 | 49 |
| 1983 | 49 | 76 | 115 | 185 | 264 | 318 | 267 | 140 | 75 | 53 | 48 | 48 |
| 1984 | 51 | 63 | 103 | 136 | 145 | 94 | 64 | 57 | 55 | 51 | 47 | 48 |
| 1985 | 50 | 82 | 125 | 146 | 160 | 178 | 120 | 76 | 62 | 55 | 51 | 51 |
| 1986 | 54 | 59 | 78 | 116 | 212 | 282 | 202 | 100 | 68 | 56 | 50 | 49 |
| 1987 | 53 | 54 | 50 | 62 | 94 | 123 | 91 | 68 | 61 | 56 | 52 | 55 |
| 1988 | 58 | 58 | 69 | 113 | 149 | 104 | 76 | 64 | 59 | 54 | 51 | 53 |
| 1989 | 56 | 59 | 63 | 74 | 89 | 76 | 64 | 57 | 56 | 53 | 50 | 49 |
| 1990 | 50 | 52 | 51 | 61 | 85 | 88 | 68 | 59 | 55 | 52 | 50 | 51 |
| 1991 | 54 | 55 | 52 | 56 | 64 | 77 | 86 | 66 | 56 | 51 | 50 | 52 |
| Avg | 53 | 60 | 73 | 111 | 153 | 163 | 124 | 81 | 62 | 54 | 50 | 51 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 708 | 716 | 1132 | 863 | 854 | 618 | 792 | 1186 | 1340 | 1815 | 3116 | 2871 |
| 1977 | 3462 | 3658 | 3069 | 1818 | 988 | 1092 | 1378 | 1838 | 3141 | 3563 | 4108 | 4496 |
| 1978 | 3834 | 3166 | 1407 | 73 | 40 | 37 | 36 | 39 | 116 | 375 | 443 | 1098 |
| 1979 | 2826 | 2956 | 1770 | 218 | 50 | 38 | 58 | 247 | 211 | 428 | 628 | 1184 |
| 1980 | 2316 | 1244 | 377 | 40 | 36 | 34 | 37 | 57 | 215 | 448 | 488 | 1207 |
| 1981 | 2571 | 3412 | 1522 | 268 | 72 | 40 | 150 | 723 | 1253 | 1529 | 2105 | 1778 |
| 1982 | 2523 | 196 | 34 | 37 | 33 | 37 | 32 | 34 | 40 | 182 | 345 | 125 |
| 1983 | 54 | 38 | 33 | 37 | 34 | 33 | 33 | 32 | 33 | 37 | 46 | 47 |
| 1984 | 63 | 34 | 33 | 33 | 34 | 34 | 47 | 229 | 317 | 308 | 386 | 811 |
| 1985 | 2291 | 325 | 86 | 303 | 499 | 284 | 362 | 399 | 875 | 1420 | 2324 | 2275 |
| 1986 | 2669 | 2112 | 911 | 262 | 38 | 33 | 37 | 57 | 189 | 405 | 349 | 846 |
| 1987 | 2462 | 3810 | 1691 | 774 | 394 | 109 | 148 | 571 | 1266 | 1677 | 2752 | 3761 |
| 1988 | 3161 | 2404 | 1165 | 216 | 160 | 598 | 876 | 1305 | 1419 | 1870 | 3386 | 3830 |
| 1989 | 3610 | 2869 | 2832 | 1656 | 1347 | 97 | 46 | 162 | 769 | 1399 | 2256 | 1868 |
| 1990 | 2896 | 4051 | 3547 | 936 | 462 | 456 | 390 | 800 | 1165 | 1710 | 2983 | 3264 |
| 1991 | 3408 | 3719 | 3078 | 1941 | 1016 | 166 | 129 | 1003 | 1375 | 1942 | 3306 | 3222 |
| Avg | 2428 | 2169 | 1418 | 592 | 379 | 232 | 284 | 543 | 858 | 1194 | 1814 | 2043 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 709 | 538 | 998 | 2330 | 1741 | 1106 | 621 | 672 | 512 | 758 | 1611 | 2010 |
| 1977 | 1462 | 1356 | 1256 | 2196 | 2370 | 1301 | 937 | 977 | 1199 | 1445 | 1770 | 2193 |
| 1978 | 1726 | 1349 | 1061 | 201 | 72 | 66 | 54 | 50 | 64 | 106 | 412 | 820 |
| 1979 | 1490 | 1669 | 1465 | 742 | 108 | 54 | 59 | 192 | 184 | 254 | 759 | 1088 |
| 1980 | 1460 | 1434 | 586 | 71 | 54 | 46 | 43 | 54 | 83 | 125 | 398 | 898 |
| 1981 | 1375 | 1645 | 1800 | 1053 | 248 | 78 | 163 | 320 | 371 | 590 | 1184 | 1627 |
| 1982 | 1467 | 832 | 78 | 62 | 48 | 56 | 43 | 41 | 46 | 93 | 307 | 129 |
| 1983 | 44 | 51 | 47 | 64 | 52 | 50 | 42 | 38 | 42 | 46 | 46 | 43 |
| 1984 | 45 | 48 | 49 | 47 | 46 | 44 | 52 | 170 | 216 | 334 | 560 | 886 |
| 1985 | 1658 | 1431 | 171 | 861 | 1156 | 447 | 375 | 309 | 264 | 613 | 1252 | 1731 |
| 1986 | 1289 | 1077 | 1000 | 801 | 91 | 50 | 47 | 54 | 72 | 118 | 411 | 814 |
| 1987 | 1634 | 2039 | 2021 | 2468 | 1406 | 402 | 117 | 226 | 364 | 529 | 983 | 1772 |
| 1988 | 1265 | 763 | 1030 | 899 | 193 | 234 | 520 | 731 | 525 | 707 | 1477 | 2217 |
| 1989 | 1667 | 1431 | 1366 | 2521 | 1612 | 443 | 86 | 106 | 220 | 583 | 1236 | 1539 |
| 1990 | 1658 | 1926 | 1812 | 2769 | 1133 | 600 | 485 | 455 | 498 | 896 | 1691 | 2213 |
| 1991 | 1613 | 1453 | 1488 | 2455 | 2493 | 841 | 206 | 449 | 532 | 729 | 1512 | 2054 |
| Avg | 1285 | 1190 | 1014 | 1221 | 801 | 364 | 241 | 303 | 324 | 495 | 976 | 1377 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 37 | 36 | 35 | 63 | 76 | 69 | 76 | 86 | 55 | 42 | 39 | 40 |
| 1977 | 48 | 44 | 39 | 64 | 75 | 76 | 81 | 87 | 66 | 49 | 46 | 44 |
| 1978 | 52 | 47 | 43 | 76 | 75 | 76 | 62 | 54 | 43 | 43 | 37 | 38 |
| 1979 | 44 | 39 | 36 | 77 | 88 | 56 | 53 | 51 | 41 | 39 | 37 | 38 |
| 1980 | 38 | 36 | 36 | 49 | 54 | 48 | 52 | 49 | 42 | 44 | 37 | 38 |
| 1981 | 39 | 41 | 35 | 58 | 65 | 66 | 62 | 73 | 55 | 43 | 40 | 38 |
| 1982 | 41 | 52 | 50 | 59 | 42 | 60 | 38 | 39 | 41 | 39 | 37 | 36 |
| 1983 | 36 | 62 | 46 | 71 | 58 | 58 | 48 | 37 | 42 | 39 | 37 | 36 |
| 1984 | 38 | 42 | 53 | 45 | 44 | 42 | 52 | 63 | 43 | 38 | 36 | 37 |
| 1985 | 38 | 62 | 43 | 56 | 72 | 84 | 66 | 67 | 52 | 43 | 40 | 39 |
| 1986 | 45 | 43 | 39 | 74 | 63 | 51 | 56 | 50 | 45 | 43 | 37 | 36 |
| 1987 | 39 | 40 | 35 | 61 | 86 | 92 | 81 | 83 | 55 | 45 | 44 | 43 |
| 1988 | 51 | 46 | 41 | 76 | 88 | 83 | 78 | 73 | 54 | 43 | 42 | 42 |
| 1989 | 45 | 41 | 39 | 64 | 93 | 56 | 55 | 62 | 50 | 42 | 40 | 37 |
| 1990 | 42 | 42 | 39 | 58 | 89 | 76 | 62 | 69 | 49 | 41 | 40 | 41 |
| 1991 | 44 | 43 | 39 | 60 | 73 | 75 | 66 | 74 | 47 | 43 | 41 | 41 |
| Avg | 42 | 45 | 40 | 63 | 71 | 67 | 62 | 64 | 49 | 42 | 39 | 39 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 158 | 108 | 188 | 806 | 758 | 430 | 263 | 222 | 183 | 220 | 508 | 640 |
| 1977 | 525 | 480 | 426 | 683 | 915 | 586 | 380 | 366 | 451 | 596 | 750 | 929 |
| 1978 | 786 | 593 | 349 | 117 | 73 | 66 | 56 | 51 | 48 | 56 | 91 | 182 |
| 1979 | 376 | 462 | 351 | 272 | 94 | 56 | 46 | 59 | 62 | 69 | 160 | 264 |
| 1980 | 392 | 365 | 162 | 55 | 49 | 43 | 44 | 49 | 51 | 60 | 89 | 194 |
| 1981 | 326 | 455 | 423 | 403 | 146 | 60 | 54 | 102 | 129 | 178 | 317 | 430 |
| 1982 | 468 | 329 | 62 | 62 | 44 | 54 | 38 | 42 | 43 | 48 | 72 | 52 |
| 1983 | 37 | 54 | 45 | 56 | 48 | 46 | 39 | 36 | 40 | 44 | 40 | 38 |
| 1984 | 39 | 45 | 48 | 44 | 47 | 44 | 43 | 60 | 70 | 80 | 128 | 200 |
| 1985 | 397 | 531 | 91 | 245 | 462 | 207 | 119 | 117 | 98 | 165 | 348 | 490 |
| 1986 | 460 | 366 | 256 | 304 | 65 | 45 | 48 | 53 | 54 | 60 | 91 | 180 |
| 1987 | 369 | 589 | 497 | 958 | 681 | 215 | 87 | 89 | 124 | 182 | 340 | 645 |
| 1988 | 515 | 290 | 236 | 346 | 138 | 96 | 148 | 228 | 190 | 219 | 501 | 787 |
| 1989 | 652 | 444 | 405 | 799 | 755 | 196 | 57 | 55 | 77 | 154 | 339 | 425 |
| 1990 | 462 | 630 | 593 | 1096 | 606 | 232 | 173 | 148 | 148 | 226 | 513 | 714 |
| 1991 | 595 | 514 | 481 | 784 | 993 | 410 | 101 | 128 | 162 | 219 | 504 | 678 |
| Avg | 410 | 391 | 288 | 439 | 367 | 174 | 106 | 113 | 121 | 161 | 299 | 428 |


## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 218 | 165 | 279 | 317 | 276 | 316 | 328 | 361 | 327 | 337 | 326 | 486 |
| 1977 | 243 | 271 | 360 | 441 | 428 | 389 | 409 | 400 | 431 | 476 | 518 | 498 |
| 1978 | 443 | 369 | 347 | 185 | 94 | 34 | 56 | 79 | 184 | 254 | 277 | 172 |
| 1979 | 251 | 196 | 300 | 135 | 88 | 76 | 147 | 189 | 249 | 290 | 308 | 354 |
| 1980 | 335 | 281 | 283 | 31 | 31 | 30 | 110 | 109 | 164 | 193 | 217 | 182 |
| 1981 | 202 | 193 | 287 | 216 | 264 | 257 | 310 | 320 | 327 | 314 | 321 | 415 |
| 1982 | 360 | 329 | 281 | 76 | 30 | 32 | 30 | 43 | 82 | 153 | 188 | 133 |
| 1983 | 98 | 43 | 31 | 32 | 31 | 31 | 30 | 31 | 31 | 53 | 110 | 121 |
| 1984 | 125 | 31 | 32 | 30 | 73 | 113 | 151 | 190 | 256 | 262 | 268 | 339 |
| 1985 | 389 | 268 | 290 | 340 | 292 | 271 | 309 | 318 | 317 | 312 | 335 | 411 |
| 1986 | 364 | 338 | 328 | 326 | 32 | 31 | 74 | 95 | 116 | 262 | 264 | 335 |
| 1987 | 260 | 210 | 302 | 340 | 297 | 293 | 323 | 349 | 331 | 337 | 341 | 446 |
| 1988 | 461 | 393 | 456 | 451 | 429 | 401 | 361 | 392 | 431 | 592 | 543 | 528 |
| 1989 | 602 | 428 | 437 | 450 | 432 | 340 | 345 | 371 | 468 | 403 | 506 | 439 |
| 1990 | 545 | 424 | 487 | 446 | 423 | 387 | 362 | 403 | 447 | 524 | 571 | 468 |
| 1991 | 554 | 429 | 493 | 487 | 476 | 248 | 282 | 396 | 416 | 400 | 549 | 473 |
| Avg | 341 | 273 | 312 | 269 | 231 | 203 | 227 | 253 | 286 | 323 | 353 | 362 |


## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 223 | 168 | 261 | 347 | 287 | 317 | 330 | 363 | 336 | 344 | 333 | 471 |
| 1977 | 254 | 271 | 352 | 430 | 452 | 398 | 410 | 404 | 431 | 471 | 508 | 501 |
| 1978 | 449 | 375 | 374 | 200 | 98 | 37 | 56 | 79 | 186 | 256 | 283 | 176 |
| 1979 | 249 | 199 | 288 | 144 | 90 | 77 | 147 | 191 | 252 | 295 | 333 | 355 |
| 1980 | 337 | 284 | 295 | 40 | 32 | 30 | 110 | 111 | 167 | 196 | 220 | 184 |
| 1981 | 202 | 193 | 257 | 226 | 263 | 263 | 308 | 323 | 333 | 323 | 328 | 409 |
| 1982 | 364 | 332 | 308 | 86 | 31 | 33 | 30 | 44 | 83 | 154 | 190 | 136 |
| 1983 | 99 | 45 | 31 | 35 | 32 | 33 | 30 | 31 | 32 | 53 | 110 | 122 |
| 1984 | 126 | 34 | 32 | 30 | 73 | 113 | 151 | 192 | 258 | 274 | 281 | 337 |
| 1985 | 387 | 275 | 303 | 380 | 305 | 276 | 309 | 322 | 324 | 321 | 339 | 408 |
| 1986 | 368 | 341 | 397 | 463 | 46 | 32 | 74 | 96 | 118 | 264 | 274 | 332 |
| 1987 | 264 | 213 | 254 | 330 | 314 | 314 | 325 | 351 | 339 | 343 | 346 | 440 |
| 1988 | 461 | 398 | 377 | 305 | 421 | 407 | 369 | 392 | 430 | 475 | 514 | 530 |
| 1989 | 595 | 442 | 439 | 472 | 440 | 451 | 363 | 373 | 453 | 427 | 427 | 441 |
| 1990 | 535 | 433 | 474 | 400 | 407 | 398 | 369 | 400 | 442 | 410 | 314 | 472 |
| 1991 | 547 | 438 | 480 | 501 | 507 | 286 | 283 | 387 | 419 | 411 | 471 | 481 |
| Avg | 341 | 278 | 308 | 274 | 237 | 217 | 229 | 254 | 288 | 314 | 329 | 362 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 203 | 176 | 277 | 318 | 279 | 317 | 329 | 362 | 332 | 340 | 329 | 323 |
| 1977 | 376 | 367 | 362 | 439 | 431 | 393 | 410 | 403 | 431 | 473 | 512 | 506 |
| 1978 | 569 | 581 | 355 | 193 | 98  | 37  | 56  | 79  | 186 | 256 | 278 | 190 |
| 1979 | 232 | 260 | 301 | 141 | 90  | 77  | 147 | 191 | 251 | 291 | 310 | 225 |
| 1980 | 257 | 260 | 285 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 186 |
| 1981 | 221 | 239 | 286 | 220 | 264 | 258 | 310 | 322 | 330 | 319 | 323 | 269 |
| 1982 | 308 | 313 | 285 | 85  | 31  | 33  | 31  | 44  | 84  | 154 | 190 | 135 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 258 | 266 | 270 | 198 |
| 1985 | 241 | 332 | 294 | 338 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 290 |
| 1986 | 347 | 341 | 331 | 331 | 42  | 32  | 74  | 96  | 118 | 263 | 266 | 188 |
| 1987 | 236 | 266 | 302 | 345 | 301 | 297 | 323 | 350 | 336 | 341 | 344 | 344 |
| 1988 | 420 | 494 | 439 | 426 | 431 | 405 | 364 | 392 | 431 | 562 | 547 | 419 |
| 1989 | 481 | 426 | 440 | 452 | 434 | 354 | 347 | 372 | 461 | 412 | 494 | 294 |
| 1990 | 297 | 353 | 483 | 450 | 426 | 391 | 365 | 402 | 445 | 509 | 544 | 388 |
| 1991 | 444 | 463 | 492 | 488 | 479 | 260 | 283 | 390 | 417 | 405 | 531 | 394 |
| Avg  | 304 | 309 | 312 | 271 | 234 | 207 | 227 | 254 | 287 | 322 | 350 | 279 |


## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 207 | 187 | 274 | 325 | 286 | 320 | 332 | 365 | 340 | 346 | 333 | 361 |
| 1977 | 432 | 419 | 367 | 439 | 435 | 399 | 411 | 406 | 432 | 470 | 507 | 535 |
| 1978 | 605 | 628 | 371 | 220 | 114 | 47  | 57  | 82  | 189 | 260 | 282 | 229 |
| 1979 | 219 | 285 | 303 | 164 | 101 | 81  | 149 | 194 | 255 | 296 | 314 | 279 |
| 1980 | 258 | 285 | 288 | 54  | 44  | 33  | 112 | 114 | 171 | 201 | 223 | 203 |
| 1981 | 220 | 258 | 286 | 235 | 268 | 263 | 311 | 327 | 337 | 325 | 327 | 320 |
| 1982 | 337 | 351 | 291 | 112 | 36  | 39  | 32  | 46  | 87  | 158 | 193 | 139 |
| 1983 | 101 | 59  | 37  | 72  | 43  | 53  | 31  | 32  | 34  | 57  | 113 | 125 |
| 1984 | 129 | 39  | 46  | 35  | 77  | 116 | 154 | 195 | 262 | 271 | 274 | 233 |
| 1985 | 229 | 325 | 302 | 348 | 304 | 280 | 311 | 325 | 327 | 322 | 339 | 342 |
| 1986 | 376 | 385 | 340 | 347 | 63  | 39  | 75  | 99  | 123 | 265 | 270 | 222 |
| 1987 | 227 | 297 | 304 | 346 | 311 | 306 | 327 | 354 | 344 | 347 | 348 | 357 |
| 1988 | 440 | 497 | 451 | 440 | 435 | 411 | 370 | 394 | 431 | 535 | 549 | 500 |
| 1989 | 536 | 522 | 440 | 458 | 440 | 363 | 351 | 376 | 455 | 420 | 487 | 410 |
| 1990 | 325 | 361 | 478 | 454 | 429 | 397 | 370 | 401 | 445 | 504 | 541 | 502 |
| 1991 | 503 | 496 | 489 | 493 | 482 | 273 | 285 | 387 | 421 | 411 | 516 | 495 |
| Avg  | 322 | 337 | 317 | 284 | 242 | 214 | 230 | 256 | 291 | 324 | 351 | 328 |


## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 108 | 78  | 118 | 617 | 657 | 369 | 231 | 184 | 149 | 142 | 304 | 405 |
| 1977 | 319 | 281 | 261 | 493 | 753 | 514 | 325 | 297 | 307 | 376 | 466 | 575 |
| 1978 | 506 | 386 | 245 | 106 | 96  | 69  | 61  | 62  | 53  | 60  | 67  | 114 |
| 1979 | 213 | 266 | 224 | 210 | 97  | 65  | 54  | 58  | 56  | 57  | 107 | 169 |
| 1980 | 231 | 236 | 119 | 59  | 46  | 42  | 52  | 63  | 56  | 64  | 67  | 119 |
| 1981 | 184 | 248 | 275 | 320 | 141 | 62  | 52  | 85  | 107 | 121 | 195 | 273 |
| 1982 | 288 | 262 | 64  | 73  | 48  | 52  | 38  | 46  | 55  | 50  | 57  | 51  |
| 1983 | 42  | 63  | 44  | 53  | 45  | 44  | 37  | 36  | 39  | 55  | 47  | 46  |
| 1984 | 46  | 50  | 46  | 45  | 56  | 51  | 49  | 59  | 63  | 63  | 90  | 130 |
| 1985 | 234 | 405 | 88  | 176 | 378 | 181 | 103 | 103 | 89  | 110 | 212 | 307 |
| 1986 | 289 | 237 | 176 | 241 | 61  | 42  | 58  | 67  | 68  | 63  | 68  | 116 |
| 1987 | 211 | 324 | 324 | 767 | 608 | 202 | 99  | 95  | 107 | 127 | 203 | 383 |
| 1988 | 351 | 219 | 159 | 279 | 142 | 99  | 120 | 173 | 152 | 142 | 296 | 485 |
| 1989 | 416 | 279 | 242 | 582 | 630 | 177 | 57  | 57  | 68  | 102 | 207 | 268 |
| 1990 | 277 | 369 | 367 | 880 | 558 | 205 | 147 | 124 | 111 | 143 | 312 | 446 |
| 1991 | 376 | 317 | 300 | 571 | 826 | 367 | 98  | 99  | 117 | 137 | 299 | 423 |
| Avg  | 256 | 251 | 191 | 342 | 321 | 159 | 99  | 100 | 100 | 113 | 187 | 269 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4459 | 4700 | 6364 | 5171 | 4594 | 3900 | 4541 | 6184 | 4917 | 6286 | 9078 | 8891 |
| 1977 | 10329 | 10772 | 10041 | 8478 | 5308 | 5491 | 6543 | 7827 | 8541 | 8944 | 9954 | 10778 |
| 1978 | 9139 | 8312 | 5570 | 277 | 48 | 43 | 42 | 105 | 814 | 2082 | 2845 | 4956 |
| 1979 | 9934 | 10389 | 8134 | 1337 | 85 | 47 | 530 | 2322 | 1540 | 2598 | 3692 | 5206 |
| 1980 | 7606 | 5486 | 2119 | 90 | 37 | 37 | 100 | 371 | 1372 | 2296 | 3044 | 5294 |
| 1981 | 9451 | 11065 | 7583 | 1546 | 287 | 90 | 1572 | 4390 | 4607 | 5625 | 7308 | 6826 |
| 1982 | 7772 | 766 | 39 | 41 | 36 | 41 | 33 | 36 | 83 | 1287 | 2392 | 824 |
| 1983 | 327 | 53 | 37 | 43 | 35 | 33 | 36 | 34 | 36 | 45 | 231 | 253 |
| 1984 | 400 | 53 | 34 | 36 | 38 | 39 | 273 | 1663 | 2016 | 2208 | 2486 | 4098 |
| 1985 | 9138 | 1592 | 504 | 2626 | 3139 | 2087 | 2984 | 3028 | 3692 | 5534 | 7628 | 7811 |
| 1986 | 7721 | 6887 | 4383 | 1431 | 57 | 34 | 52 | 312 | 1202 | 2223 | 2396 | 4232 |
| 1987 | 9453 | 11755 | 7979 | 4550 | 2085 | 515 | 1216 | 3790 | 4661 | 5546 | 7801 | 9867 |
| 1988 | 9081 | 8078 | 6407 | 1199 | 1184 | 3841 | 5293 | 6530 | 5042 | 6250 | 9226 | 10311 |
| 1989 | 10540 | 10042 | 9922 | 8094 | 6157 | 436 | 245 | 1574 | 3433 | 5457 | 7512 | 6907 |
| 1990 | 10072 | 11914 | 11270 | 4989 | 2515 | 3264 | 3016 | 4777 | 4834 | 6376 | 8853 | 9606 |
| 1991 | 10341 | 11032 | 10370 | 8815 | 5293 | 632 | 1205 | 5338 | 5217 | 6425 | 9192 | 9460 |
| Avg | 7860 | 7056 | 5672 | 3045 | 1931 | 1283 | 1730 | 3018 | 3250 | 4324 | 5852 | 6582 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 202 | 135 | 210 | 829 | 927 | 539 | 341 | 263 | 250 | 227 | 463 | 655 |
| 1977 | 535 | 475 | 454 | 671 | 1041 | 741 | 471 | 410 | 469 | 583 | 699 | 847 |
| 1978 | 809 | 602 | 421 | 153 | 111 | 94 | 69 | 65 | 64 | 77 | 104 | 195 |
| 1979 | 363 | 480 | 407 | 316 | 116 | 68 | 59 | 73 | 81 | 78 | 179 | 286 |
| 1980 | 399 | 425 | 216 | 74 | 91 | 57 | 54 | 69 | 70 | 85 | 104 | 206 |
| 1981 | 337 | 444 | 500 | 472 | 197 | 76 | 61 | 114 | 161 | 196 | 317 | 465 |
| 1982 | 472 | 401 | 86 | 81 | 61 | 82 | 60 | 50 | 60 | 60 | 83 | 74 |
| 1983 | 49 | 66 | 60 | 92 | 57 | 57 | 45 | 44 | 56 | 60 | 54 | 53 |
| 1984 | 54 | 62 | 60 | 60 | 63 | 58 | 55 | 72 | 90 | 93 | 149 | 219 |
| 1985 | 399 | 609 | 139 | 229 | 536 | 268 | 144 | 147 | 131 | 176 | 337 | 513 |
| 1986 | 475 | 395 | 306 | 343 | 166 | 88 | 61 | 71 | 79 | 85 | 105 | 195 |
| 1987 | 377 | 573 | 587 | 1030 | 868 | 292 | 139 | 132 | 163 | 205 | 315 | 567 |
| 1988 | 609 | 371 | 282 | 400 | 208 | 134 | 169 | 240 | 256 | 227 | 449 | 735 |
| 1989 | 707 | 479 | 429 | 788 | 920 | 284 | 72 | 67 | 94 | 161 | 330 | 458 |
| 1990 | 459 | 617 | 624 | 1183 | 829 | 307 | 215 | 174 | 184 | 229 | 490 | 710 |
| 1991 | 637 | 524 | 519 | 770 | 1138 | 558 | 137 | 135 | 198 | 217 | 454 | 673 |
| Avg | 430 | 416 | 331 | 468 | 458 | 231 | 134 | 133 | 150 | 172 | 290 | 428 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 187 | 133 | 166 | 617 | 832 | 508 | 350 | 276 | 282 | 214 | 341 | 523 |
| 1977 | 456 | 396 | 380 | 502 | 861 | 706 | 471 | 389 | 404 | 456 | 525 | 660 |
| 1978 | 676 | 539 | 379 | 182 | 167 | 147 | 99 | 80 | 87 | 137 | 102 | 168 |
| 1979 | 288 | 383 | 326 | 276 | 129 | 81 | 75 | 90 | 95 | 86 | 145 | 237 |
| 1980 | 326 | 351 | 196 | 101 | 111 | 87 | 67 | 90 | 95 | 128 | 105 | 174 |
| 1981 | 270 | 345 | 392 | 396 | 211 | 95 | 75 | 148 | 221 | 197 | 249 | 375 |
| 1982 | 393 | 361 | 106 | 118 | 91 | 91 | 36 | 68 | 77 | 81 | 87 | 86 |
| 1983 | 65 | 86 | 101 | 63 | 42 | 46 | 35 | 35 | 42 | 78 | 71 | 71 |
| 1984 | 74 | 42 | 43 | 39 | 85 | 75 | 74 | 92 | 103 | 94 | 127 | 187 |
| 1985 | 317 | 500 | 157 | 169 | 456 | 276 | 155 | 185 | 186 | 168 | 257 | 412 |
| 1986 | 409 | 354 | 263 | 288 | 134 | 56 | 75 | 88 | 103 | 134 | 103 | 169 |
| 1987 | 297 | 439 | 462 | 804 | 800 | 303 | 285 | 263 | 249 | 242 | 257 | 433 |
| 1988 | 531 | 387 | 243 | 331 | 284 | 207 | 178 | 213 | 280 | 220 | 321 | 564 |
| 1989 | 607 | 429 | 355 | 576 | 809 | 297 | 85 | 136 | 132 | 149 | 249 | 372 |
| 1990 | 374 | 499 | 508 | 928 | 826 | 327 | 220 | 187 | 185 | 189 | 360 | 557 |
| 1991 | 545 | 458 | 438 | 568 | 948 | 537 | 161 | 140 | 194 | 195 | 329 | 532 |
| Avg | 363 | 356 | 282 | 372 | 424 | 240 | 153 | 155 | 171 | 173 | 227 | 345 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 118 | 109 | 91  | 444 | 603 | 358 | 245 | 195 | 173 | 129 | 209 | 279 |
| 1977 | 267 | 238 | 212 | 354 | 630 | 510 | 340 | 294 | 289 | 307 | 356 | 413 |
| 1978 | 427 | 347 | 203 | 103 | 117 | 77  | 64  | 75  | 71  | 83  | 67  | 122 |
| 1979 | 170 | 197 | 163 | 158 | 93  | 72  | 73  | 75  | 66  | 59  | 85  | 129 |
| 1980 | 176 | 180 | 100 | 60  | 58  | 44  | 69  | 91  | 80  | 92  | 69  | 122 |
| 1981 | 152 | 183 | 194 | 243 | 148 | 73  | 60  | 88  | 127 | 119 | 146 | 190 |
| 1982 | 226 | 219 | 75  | 81  | 50  | 64  | 49  | 49  | 73  | 67  | 59  | 68  |
| 1983 | 62  | 66  | 46  | 84  | 60  | 57  | 44  | 40  | 45  | 61  | 68  | 71  |
| 1984 | 66  | 64  | 59  | 61  | 65  | 66  | 71  | 77  | 72  | 62  | 76  | 103 |
| 1985 | 167 | 290 | 96  | 123 | 305 | 176 | 109 | 112 | 114 | 103 | 153 | 214 |
| 1986 | 248 | 217 | 138 | 185 | 77  | 57  | 67  | 86  | 95  | 87  | 65  | 98  |
| 1987 | 162 | 218 | 228 | 577 | 547 | 200 | 127 | 133 | 135 | 135 | 164 | 267 |
| 1988 | 331 | 259 | 126 | 216 | 171 | 135 | 130 | 156 | 167 | 129 | 206 | 328 |
| 1989 | 345 | 236 | 175 | 403 | 570 | 177 | 64  | 66  | 82  | 91  | 150 | 180 |
| 1990 | 195 | 280 | 277 | 659 | 564 | 218 | 148 | 131 | 114 | 114 | 219 | 301 |
| 1991 | 306 | 287 | 236 | 407 | 684 | 334 | 111 | 99  | 117 | 116 | 209 | 291 |
| Avg  | 214 | 212 | 151 | 260 | 296 | 164 | 111 | 110 | 114 | 110 | 144 | 198 |


## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 235 | 175 | 103 | 213 | 320 | 279 | 283 | 292 | 310 | 218 | 187 | 345 |
| 1977 | 284 | 266 | 245 | 236 | 381 | 358 | 346 | 350 | 348 | 316 | 305 | 409 |
| 1978 | 445 | 382 | 235 | 261 | 142 | 61  | 63  | 84  | 161 | 230 | 122 | 181 |
| 1979 | 241 | 207 | 142 | 148 | 97  | 81  | 139 | 183 | 150 | 116 | 84  | 290 |
| 1980 | 334 | 292 | 134 | 60  | 46  | 37  | 106 | 119 | 167 | 204 | 150 | 187 |
| 1981 | 204 | 198 | 135 | 192 | 197 | 172 | 164 | 255 | 296 | 239 | 159 | 324 |
| 1982 | 365 | 329 | 161 | 110 | 43  | 52  | 35  | 48  | 89  | 153 | 153 | 149 |
| 1983 | 114 | 61  | 39  | 53  | 44  | 52  | 35  | 35  | 37  | 60  | 112 | 126 |
| 1984 | 140 | 49  | 45  | 41  | 75  | 110 | 149 | 184 | 154 | 99  | 83  | 283 |
| 1985 | 358 | 295 | 143 | 91  | 190 | 223 | 204 | 259 | 280 | 196 | 153 | 332 |
| 1986 | 370 | 341 | 160 | 139 | 72  | 42  | 75  | 101 | 128 | 181 | 114 | 288 |
| 1987 | 276 | 221 | 149 | 289 | 359 | 215 | 261 | 303 | 310 | 288 | 273 | 370 |
| 1988 | 438 | 404 | 142 | 137 | 218 | 337 | 306 | 273 | 286 | 184 | 159 | 341 |
| 1989 | 502 | 459 | 243 | 200 | 319 | 201 | 100 | 200 | 216 | 139 | 118 | 308 |
| 1990 | 430 | 437 | 282 | 335 | 372 | 234 | 239 | 271 | 196 | 115 | 139 | 321 |
| 1991 | 460 | 445 | 274 | 218 | 393 | 274 | 227 | 222 | 206 | 177 | 166 | 346 |
| Avg  | 325 | 285 | 164 | 170 | 204 | 170 | 171 | 199 | 208 | 182 | 155 | 288 |


## IGNORE 124

| Year | Oct | Nov | Dec | Jan  | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 134 | 92  | 156 | 745  | 733 | 412 | 251 | 206 | 163 | 184 | 423 | 538 |
| 1977 | 432 | 387 | 352 | 619  | 870 | 565 | 360 | 340 | 382 | 498 | 629 | 785 |
| 1978 | 663 | 500 | 304 | 112  | 77  | 68  | 57  | 53  | 49  | 55  | 80  | 151 |
| 1979 | 303 | 377 | 296 | 253  | 94  | 57  | 48  | 57  | 58  | 63  | 137 | 225 |
| 1980 | 318 | 312 | 144 | 57   | 49  | 43  | 45  | 51  | 51  | 59  | 79  | 161 |
| 1981 | 260 | 360 | 363 | 382  | 147 | 60  | 52  | 94  | 115 | 151 | 264 | 365 |
| 1982 | 389 | 312 | 63  | 66   | 46  | 54  | 38  | 43  | 45  | 48  | 65  | 50  |
| 1983 | 38  | 57  | 45  | 57   | 47  | 45  | 39  | 37  | 40  | 46  | 41  | 39  |
| 1984 | 40  | 47  | 49  | 45   | 48  | 45  | 43  | 58  | 65  | 72  | 112 | 170 |
| 1985 | 323 | 497 | 88  | 221  | 439 | 198 | 112 | 110 | 90  | 139 | 287 | 414 |
| 1986 | 384 | 305 | 224 | 286  | 66  | 45  | 50  | 56  | 56  | 58  | 81  | 152 |
| 1987 | 296 | 470 | 429 | 903  | 668 | 214 | 89  | 87  | 111 | 153 | 277 | 536 |
| 1988 | 434 | 248 | 203 | 328  | 138 | 94  | 135 | 207 | 169 | 183 | 412 | 660 |
| 1989 | 547 | 369 | 330 | 730  | 717 | 192 | 57  | 55  | 70  | 130 | 281 | 359 |
| 1990 | 380 | 514 | 495 | 1037 | 596 | 222 | 163 | 138 | 129 | 187 | 428 | 599 |
| 1991 | 496 | 419 | 402 | 714  | 950 | 402 | 100 | 115 | 139 | 182 | 412 | 568 |
| Avg  | 340 | 329 | 246 | 410  | 355 | 170 | 102 | 107 | 108 | 138 | 250 | 361 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 109 | 91  | 100 | 511 | 617 | 355 | 237 | 188 | 163 | 128 | 235 | 318 |
| 1977 | 276 | 245 | 221 | 399 | 673 | 504 | 330 | 291 | 290 | 322 | 383 | 451 |
| 1978 | 442 | 349 | 215 | 104 | 109 | 67  | 61  | 72  | 65  | 75  | 65  | 113 |
| 1979 | 178 | 215 | 184 | 178 | 94  | 70  | 67  | 69  | 61  | 57  | 92  | 142 |
| 1980 | 190 | 199 | 108 | 58  | 47  | 40  | 65  | 84  | 72  | 83  | 67  | 114 |
| 1981 | 157 | 198 | 226 | 273 | 144 | 69  | 56  | 88  | 121 | 117 | 159 | 220 |
| 1982 | 240 | 237 | 70  | 77  | 47  | 53  | 41  | 48  | 69  | 60  | 57  | 61  |
| 1983 | 54  | 64  | 42  | 67  | 54  | 51  | 41  | 37  | 40  | 60  | 60  | 61  |
| 1984 | 59  | 55  | 51  | 50  | 62  | 62  | 64  | 71  | 67  | 61  | 81  | 112 |
| 1985 | 186 | 338 | 93  | 142 | 331 | 173 | 105 | 108 | 104 | 102 | 169 | 244 |
| 1986 | 256 | 217 | 152 | 208 | 65  | 46  | 65  | 82  | 88  | 78  | 65  | 102 |
| 1987 | 173 | 247 | 267 | 656 | 571 | 200 | 119 | 120 | 125 | 129 | 172 | 296 |
| 1988 | 333 | 242 | 138 | 243 | 159 | 122 | 125 | 160 | 159 | 129 | 231 | 372 |
| 1989 | 356 | 241 | 190 | 465 | 582 | 177 | 61  | 63  | 76  | 93  | 166 | 211 |
| 1990 | 217 | 299 | 297 | 751 | 551 | 208 | 145 | 127 | 110 | 121 | 246 | 346 |
| 1991 | 319 | 289 | 248 | 462 | 735 | 349 | 104 | 98  | 115 | 120 | 234 | 331 |
| Avg  | 222 | 220 | 163 | 290 | 303 | 159 | 105 | 107 | 108 | 108 | 155 | 218 |


IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 520 | 552 | 276 | 316 | 278 | 317 | 330 | 362 | 331 | 341 | 329 | 508 |
| 1977 | 635 | 670 | 367 | 440 | 431 | 393 | 409 | 402 | 431 | 474 | 513 | 574 |
| 1978 | 663 | 682 | 353 | 191 | 97  | 35  | 56  | 79  | 185 | 256 | 278 | 420 |
| 1979 | 526 | 560 | 309 | 139 | 89  | 77  | 147 | 190 | 250 | 292 | 310 | 499 |
| 1980 | 614 | 625 | 290 | 37  | 31  | 30  | 110 | 110 | 165 | 194 | 218 | 488 |
| 1981 | 628 | 648 | 286 | 218 | 263 | 257 | 310 | 322 | 330 | 318 | 324 | 522 |
| 1982 | 643 | 680 | 293 | 83  | 31  | 32  | 30  | 44  | 83  | 153 | 189 | 134 |
| 1983 | 98  | 45  | 31  | 34  | 31  | 32  | 30  | 31  | 32  | 53  | 109 | 122 |
| 1984 | 126 | 33  | 32  | 30  | 73  | 113 | 151 | 190 | 257 | 265 | 270 | 505 |
| 1985 | 616 | 652 | 298 | 341 | 295 | 273 | 309 | 320 | 321 | 317 | 336 | 521 |
| 1986 | 649 | 676 | 334 | 333 | 40  | 31  | 74  | 96  | 117 | 264 | 266 | 485 |
| 1987 | 626 | 649 | 310 | 338 | 300 | 295 | 324 | 350 | 336 | 341 | 344 | 528 |
| 1988 | 656 | 674 | 450 | 435 | 431 | 404 | 364 | 393 | 431 | 571 | 546 | 585 |
| 1989 | 665 | 682 | 438 | 452 | 434 | 352 | 347 | 373 | 462 | 410 | 497 | 561 |
| 1990 | 652 | 676 | 489 | 447 | 426 | 392 | 365 | 402 | 446 | 514 | 555 | 591 |
| 1991 | 667 | 682 | 491 | 488 | 478 | 259 | 283 | 393 | 418 | 404 | 536 | 586 |
| Avg  | 562 | 574 | 315 | 270 | 233 | 206 | 227 | 254 | 287 | 323 | 351 | 477 |


IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 221 | 167 | 275 | 317 | 278 | 315 | 329 | 361 | 330 | 339 | 329 | 475 |
| 1977 | 252 | 270 | 357 | 437 | 430 | 392 | 409 | 402 | 431 | 473 | 513 | 501 |
| 1978 | 447 | 372 | 349 | 191 | 97  | 35  | 56  | 79  | 185 | 255 | 277 | 174 |
| 1979 | 249 | 199 | 298 | 138 | 89  | 77  | 147 | 190 | 249 | 291 | 310 | 354 |
| 1980 | 337 | 284 | 284 | 37  | 31  | 30  | 110 | 110 | 165 | 193 | 218 | 184 |
| 1981 | 202 | 193 | 284 | 218 | 263 | 257 | 309 | 322 | 330 | 317 | 323 | 410 |
| 1982 | 363 | 330 | 284 | 83  | 31  | 32  | 30  | 44  | 83  | 153 | 188 | 134 |
| 1983 | 98  | 44  | 31  | 34  | 31  | 32  | 30  | 31  | 32  | 53  | 109 | 122 |
| 1984 | 126 | 33  | 32  | 30  | 73  | 113 | 150 | 190 | 256 | 265 | 269 | 338 |
| 1985 | 388 | 273 | 290 | 344 | 295 | 272 | 308 | 320 | 320 | 315 | 335 | 408 |
| 1986 | 367 | 340 | 335 | 339 | 41  | 31  | 74  | 96  | 117 | 262 | 265 | 333 |
| 1987 | 264 | 212 | 298 | 338 | 300 | 295 | 323 | 350 | 335 | 340 | 343 | 441 |
| 1988 | 461 | 396 | 431 | 402 | 428 | 403 | 364 | 392 | 430 | 570 | 546 | 530 |
| 1989 | 596 | 439 | 437 | 451 | 433 | 361 | 347 | 372 | 462 | 410 | 495 | 444 |
| 1990 | 537 | 431 | 483 | 437 | 424 | 390 | 364 | 401 | 445 | 509 | 544 | 476 |
| 1991 | 548 | 436 | 489 | 488 | 479 | 258 | 282 | 391 | 417 | 404 | 535 | 480 |
| Avg  | 341 | 276 | 310 | 268 | 233 | 206 | 227 | 253 | 287 | 322 | 350 | 363 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 200 | 168 | 250 | 354 | 321 | 345 | 352 | 372 | 375 | 359 | 336 | 425 |
| 1977 | 426 | 382 | 365 | 434 | 478 | 459 | 429 | 416 | 434 | 456 | 490 | 570 |
| 1978 | 636 | 549 | 384 | 239 | 130 | 71 | 61 | 95 | 199 | 279 | 257 | 229 |
| 1979 | 253 | 310 | 300 | 185 | 110 | 87 | 150 | 206 | 259 | 278 | 277 | 268 |
| 1980 | 280 | 298 | 272 | 65 | 63 | 35 | 116 | 129 | 188 | 216 | 214 | 217 |
| 1981 | 245 | 279 | 293 | 253 | 263 | 248 | 290 | 340 | 364 | 353 | 320 | 344 |
| 1982 | 350 | 353 | 274 | 144 | 39 | 59 | 36 | 57 | 106 | 171 | 188 | 141 |
| 1983 | 102 | 74 | 45 | 108 | 54 | 68 | 35 | 40 | 50 | 76 | 125 | 131 |
| 1984 | 131 | 48 | 62 | 36 | 76 | 118 | 161 | 209 | 258 | 245 | 243 | 241 |
| 1985 | 260 | 387 | 286 | 308 | 317 | 282 | 313 | 350 | 358 | 312 | 319 | 367 |
| 1986 | 384 | 360 | 325 | 333 | 98 | 56 | 78 | 112 | 143 | 278 | 240 | 219 |
| 1987 | 262 | 342 | 321 | 406 | 371 | 315 | 349 | 379 | 379 | 378 | 363 | 387 |
| 1988 | 500 | 424 | 401 | 410 | 436 | 407 | 371 | 367 | 417 | 342 | 375 | 488 |
| 1989 | 559 | 458 | 424 | 460 | 447 | 353 | 320 | 391 | 371 | 345 | 353 | 376 |
| 1990 | 333 | 411 | 468 | 529 | 491 | 396 | 391 | 386 | 397 | 312 | 395 | 486 |
| 1991 | 508 | 458 | 471 | 491 | 534 | 319 | 284 | 360 | 423 | 421 | 375 | 472 |
| Avg | 339 | 331 | 309 | 297 | 264 | 226 | 234 | 263 | 295 | 301 | 304 | 335 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 182 | 139 | 204 | 426 | 482 | 388 | 345 | 341 | 353 | 309 | 314 | 440 |
| 1977 | 419 | 365 | 357 | 432 | 595 | 543 | 434 | 404 | 421 | 450 | 489 | 578 |
| 1978 | 639 | 523 | 366 | 215 | 125 | 63 | 62 | 89 | 161 | 251 | 189 | 169 |
| 1979 | 251 | 323 | 291 | 209 | 117 | 86 | 130 | 174 | 195 | 195 | 208 | 220 |
| 1980 | 287 | 308 | 229 | 63 | 52 | 38 | 102 | 118 | 159 | 196 | 168 | 170 |
| 1981 | 239 | 290 | 310 | 289 | 241 | 192 | 217 | 300 | 335 | 312 | 274 | 327 |
| 1982 | 350 | 337 | 200 | 133 | 40 | 51 | 34 | 53 | 96 | 138 | 145 | 122 |
| 1983 | 91 | 67 | 42 | 90 | 55 | 68 | 35 | 38 | 44 | 70 | 106 | 112 |
| 1984 | 115 | 44 | 54 | 35 | 75 | 108 | 136 | 181 | 197 | 173 | 183 | 184 |
| 1985 | 275 | 426 | 228 | 229 | 351 | 278 | 269 | 331 | 332 | 253 | 272 | 354 |
| 1986 | 377 | 339 | 282 | 295 | 83 | 48 | 77 | 105 | 131 | 248 | 176 | 168 |
| 1987 | 260 | 362 | 352 | 539 | 530 | 306 | 337 | 363 | 357 | 353 | 333 | 377 |
| 1988 | 504 | 401 | 311 | 350 | 429 | 363 | 321 | 309 | 386 | 298 | 319 | 477 |
| 1989 | 560 | 417 | 382 | 467 | 486 | 323 | 224 | 361 | 305 | 255 | 271 | 331 |
| 1990 | 330 | 433 | 464 | 661 | 608 | 372 | 365 | 333 | 325 | 232 | 336 | 469 |
| 1991 | 501 | 437 | 441 | 485 | 665 | 401 | 246 | 295 | 377 | 370 | 324 | 453 |
| Avg | 336 | 326 | 282 | 307 | 308 | 227 | 208 | 237 | 261 | 256 | 257 | 309 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 197 | 166 | 275 | 322 | 282 | 318 | 330 | 361 | 336 | 342 | 331 | 391 |
| 1977 | 439 | 392 | 363 | 438 | 432 | 396 | 409 | 404 | 430 | 467 | 506 | 551 |
| 1978 | 628 | 594 | 362 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 198 |
| 1979 | 221 | 309 | 303 | 148 | 93 | 79 | 148 | 191 | 251 | 292 | 311 | 247 |
| 1980 | 262 | 303 | 286 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 179 |
| 1981 | 219 | 272 | 287 | 225 | 265 | 260 | 310 | 323 | 332 | 321 | 325 | 317 |
| 1982 | 344 | 359 | 288 | 91 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 46 | 32 | 41 | 34 | 36 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 115 | 152 | 191 | 258 | 268 | 271 | 204 |
| 1985 | 235 | 341 | 299 | 341 | 299 | 276 | 309 | 321 | 323 | 318 | 336 | 342 |
| 1986 | 375 | 371 | 334 | 335 | 45 | 33 | 74 | 97 | 118 | 262 | 267 | 192 |
| 1987 | 227 | 330 | 306 | 345 | 307 | 301 | 324 | 350 | 339 | 342 | 345 | 355 |
| 1988 | 475 | 465 | 443 | 434 | 433 | 408 | 367 | 391 | 428 | 512 | 549 | 480 |
| 1989 | 557 | 488 | 439 | 454 | 437 | 356 | 348 | 372 | 450 | 417 | 484 | 396 |
| 1990 | 323 | 393 | 481 | 452 | 428 | 394 | 367 | 399 | 442 | 500 | 536 | 483 |
| 1991 | 506 | 465 | 489 | 491 | 480 | 267 | 283 | 384 | 418 | 408 | 510 | 471 |
| Avg | 327 | 333 | 314 | 275 | 236 | 209 | 228 | 253 | 287 | 319 | 348 | 317 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 196 | 164 | 275 | 322 | 282 | 317 | 330 | 361 | 336 | 342 | 331 | 394 |
| 1977 | 439 | 389 | 363 | 438 | 432 | 396 | 409 | 404 | 429 | 466 | 506 | 552 |
| 1978 | 629 | 590 | 362 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 195 |
| 1979 | 222 | 311 | 303 | 148 | 93 | 79 | 148 | 191 | 251 | 292 | 311 | 244 |
| 1980 | 263 | 305 | 286 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 178 |
| 1981 | 219 | 273 | 287 | 225 | 265 | 260 | 310 | 323 | 332 | 321 | 325 | 317 |
| 1982 | 344 | 359 | 288 | 92 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 47 | 32 | 42 | 34 | 37 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 114 | 152 | 191 | 258 | 268 | 271 | 202 |
| 1985 | 237 | 347 | 299 | 341 | 299 | 276 | 309 | 321 | 323 | 318 | 336 | 342 |
| 1986 | 375 | 369 | 333 | 335 | 46 | 34 | 74 | 97 | 118 | 261 | 267 | 189 |
| 1987 | 228 | 333 | 306 | 345 | 307 | 301 | 324 | 350 | 339 | 343 | 345 | 356 |
| 1988 | 478 | 462 | 444 | 436 | 433 | 408 | 367 | 391 | 428 | 507 | 549 | 479 |
| 1989 | 558 | 484 | 439 | 454 | 437 | 356 | 348 | 372 | 449 | 418 | 484 | 392 |
| 1990 | 323 | 396 | 481 | 452 | 428 | 394 | 368 | 399 | 442 | 499 | 535 | 482 |
| 1991 | 506 | 463 | 489 | 492 | 480 | 267 | 283 | 384 | 418 | 408 | 509 | 469 |
| Avg | 328 | 333 | 314 | 275 | 236 | 209 | 228 | 253 | 287 | 319 | 348 | 316 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 178 | 133 | 236 | 378 | 384 | 358 | 333 | 337 | 337 | 303 | 314 | 437 |
| 1977 | 421 | 362 | 358 | 434 | 543 | 513 | 427 | 401 | 418 | 450 | 491 | 578 |
| 1978 | 640 | 522 | 361 | 203 | 105 | 42 | 57 | 80 | 168 | 242 | 215 | 159 |
| 1979 | 245 | 325 | 296 | 154 | 95 | 80 | 141 | 182 | 207 | 217 | 237 | 214 |
| 1980 | 284 | 308 | 254 | 44 | 36 | 32 | 107 | 112 | 160 | 192 | 189 | 162 |
| 1981 | 234 | 291 | 299 | 247 | 254 | 227 | 250 | 293 | 321 | 298 | 281 | 320 |
| 1982 | 348 | 335 | 236 | 94 | 34 | 37 | 31 | 45 | 84 | 145 | 169 | 132 |
| 1983 | 98 | 47 | 32 | 44 | 35 | 38 | 31 | 31 | 33 | 54 | 107 | 119 |
| 1984 | 123 | 36 | 33 | 33 | 75 | 114 | 145 | 184 | 212 | 202 | 216 | 174 |
| 1985 | 272 | 428 | 259 | 277 | 326 | 277 | 276 | 315 | 315 | 268 | 282 | 349 |
| 1986 | 375 | 334 | 301 | 310 | 48 | 34 | 74 | 97 | 119 | 241 | 210 | 158 |
| 1987 | 256 | 363 | 332 | 454 | 414 | 301 | 324 | 349 | 341 | 337 | 326 | 374 |
| 1988 | 505 | 400 | 350 | 379 | 423 | 364 | 324 | 318 | 381 | 303 | 355 | 475 |
| 1989 | 560 | 408 | 396 | 463 | 485 | 335 | 253 | 347 | 306 | 289 | 304 | 323 |
| 1990 | 327 | 438 | 469 | 583 | 547 | 379 | 350 | 337 | 330 | 283 | 365 | 466 |
| 1991 | 499 | 433 | 452 | 487 | 611 | 329 | 258 | 300 | 361 | 353 | 349 | 450 |
| Avg | 335 | 323 | 292 | 286 | 276 | 216 | 211 | 233 | 256 | 261 | 276 | 306 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 156 | 131 | 107 | 326 | 598 | 401 | 321 | 263 | 259 | 192 | 199 | 294 |
| 1977 | 304 | 263 | 260 | 302 | 550 | 558 | 423 | 360 | 354 | 370 | 379 | 415 |
| 1978 | 492 | 412 | 269 | 325 | 174 | 77 | 65 | 91 | 117 | 153 | 105 | 135 |
| 1979 | 185 | 211 | 179 | 262 | 151 | 110 | 142 | 150 | 113 | 95 | 95 | 163 |
| 1980 | 216 | 217 | 140 | 72 | 56 | 44 | 111 | 128 | 137 | 163 | 115 | 137 |
| 1981 | 170 | 191 | 197 | 283 | 232 | 158 | 116 | 134 | 196 | 186 | 161 | 221 |
| 1982 | 263 | 263 | 135 | 168 | 49 | 66 | 37 | 52 | 104 | 118 | 104 | 138 |
| 1983 | 117 | 70 | 42 | 77 | 44 | 49 | 35 | 36 | 42 | 72 | 123 | 132 |
| 1984 | 140 | 47 | 48 | 50 | 93 | 126 | 148 | 151 | 119 | 92 | 91 | 144 |
| 1985 | 207 | 298 | 156 | 117 | 304 | 282 | 176 | 164 | 188 | 156 | 158 | 239 |
| 1986 | 289 | 269 | 178 | 200 | 74 | 49 | 81 | 110 | 152 | 151 | 99 | 138 |
| 1987 | 190 | 224 | 227 | 446 | 599 | 283 | 270 | 257 | 225 | 224 | 213 | 274 |
| 1988 | 405 | 357 | 171 | 211 | 279 | 233 | 211 | 196 | 243 | 194 | 197 | 314 |
| 1989 | 415 | 325 | 230 | 307 | 556 | 273 | 95 | 109 | 145 | 132 | 147 | 213 |
| 1990 | 248 | 321 | 315 | 514 | 665 | 299 | 200 | 188 | 172 | 135 | 194 | 300 |
| 1991 | 366 | 350 | 292 | 319 | 605 | 439 | 189 | 144 | 170 | 162 | 198 | 299 |
| Avg | 260 | 247 | 184 | 249 | 314 | 215 | 164 | 158 | 171 | 162 | 161 | 222 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 152 | 128 | 102 | 334 | 589 | 386 | 301 | 252 | 249 | 182 | 196 | 294 |
| 1977 | 298 | 259 | 250 | 295 | 558 | 547 | 410 | 346 | 348 | 364 | 377 | 414 |
| 1978 | 491 | 403 | 254 | 196 | 179 | 111 | 78 | 89 | 105 | 139 | 96 | 133 |
| 1979 | 183 | 208 | 173 | 189 | 132 | 95 | 103 | 112 | 103 | 88 | 90 | 162 |
| 1980 | 214 | 214 | 130 | 86 | 65 | 58 | 87 | 113 | 117 | 140 | 104 | 134 |
| 1981 | 167 | 190 | 193 | 242 | 193 | 117 | 94 | 120 | 184 | 176 | 156 | 220 |
| 1982 | 261 | 258 | 120 | 143 | 66 | 87 | 39 | 57 | 94 | 101 | 92 | 105 |
| 1983 | 92 | 81 | 60 | 77 | 47 | 51 | 35 | 37 | 46 | 76 | 94 | 102 |
| 1984 | 103 | 49 | 49 | 50 | 94 | 96 | 104 | 113 | 110 | 84 | 85 | 142 |
| 1985 | 206 | 296 | 142 | 105 | 294 | 228 | 150 | 153 | 177 | 148 | 154 | 238 |
| 1986 | 287 | 265 | 167 | 183 | 84 | 58 | 79 | 102 | 125 | 137 | 91 | 137 |
| 1987 | 188 | 223 | 223 | 460 | 576 | 253 | 239 | 230 | 210 | 212 | 205 | 274 |
| 1988 | 409 | 346 | 160 | 200 | 237 | 198 | 184 | 186 | 235 | 185 | 194 | 315 |
| 1989 | 412 | 318 | 220 | 309 | 571 | 246 | 87 | 98 | 136 | 124 | 143 | 212 |
| 1990 | 247 | 321 | 308 | 532 | 639 | 277 | 187 | 176 | 164 | 129 | 192 | 301 |
| 1991 | 363 | 346 | 283 | 319 | 613 | 395 | 162 | 135 | 162 | 154 | 196 | 299 |
| Avg | 255 | 244 | 177 | 232 | 309 | 200 | 146 | 145 | 160 | 152 | 154 | 218 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 5676 | 5530 | 7315 | 6114 | 5341 | 4587 | 5268 | 7082 | 7092 | 11401 | 18484 | 17780 |
| 1977 | 11626 | 12004 | 11300 | 9674 | 6263 | 6313 | 7479 | 8886 | 9444 | 15116 | 17718 | 16987 |
| 1978 | 19857 | 20990 | 20392 | 2437 | 90 | 62 | 65 | 148 | 1258 | 3186 | 8453 | 11264 |
| 1979 | 11110 | 11728 | 9353 | 1780 | 99 | 49 | 630 | 2727 | 2898 | 7711 | 14693 | 12824 |
| 1980 | 15655 | 19566 | 10969 | 411 | 43 | 64 | 270 | 621 | 4768 | 7231 | 11363 | 12158 |
| 1981 | 10690 | 12353 | 8830 | 1996 | 348 | 106 | 1823 | 5085 | 7503 | 11125 | 11310 | 11738 |
| 1982 | 15813 | 3602 | 66 | 48 | 43 | 48 | 35 | 73 | 122 | 1692 | 10207 | 6066 |
| 1983 | 1506 | 184 | 42 | 45 | 37 | 36 | 37 | 35 | 36 | 48 | 216 | 423 |
| 1984 | 572 | 96 | 35 | 37 | 38 | 42 | 219 | 1244 | 3946 | 4453 | 5702 | 10055 |
| 1985 | 10304 | 2166 | 599 | 3043 | 3723 | 2519 | 3511 | 3621 | 3726 | 6136 | 12721 | 15681 |
| 1986 | 17632 | 16421 | 15803 | 8699 | 210 | 37 | 114 | 613 | 1679 | 3016 | 4631 | 6982 |
| 1987 | 10588 | 13032 | 9278 | 5392 | 2544 | 644 | 1440 | 4394 | 5633 | 10616 | 14249 | 17719 |
| 1988 | 10706 | 9192 | 7511 | 1567 | 1397 | 4436 | 6165 | 7477 | 7305 | 11416 | 15382 | 18864 |
| 1989 | 12094 | 11307 | 11160 | 9316 | 7131 | 650 | 288 | 1860 | 3214 | 5887 | 12450 | 15135 |
| 1990 | 11246 | 13202 | 12564 | 6030 | 2985 | 3814 | 3616 | 5489 | 6392 | 7776 | 14422 | 20381 |
| 1991 | 11988 | 12236 | 11692 | 10028 | 6252 | 847 | 1401 | 6081 | 7452 | 11649 | 18594 | 18146 |
| Avg | 11066 | 10226 | 8557 | 4164 | 2284 | 1516 | 2023 | 3465 | 4529 | 7404 | 11912 | 13263 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 5860 | 5121 | 6745 | 5854 | 5041 | 4330 | 4855 | 6517 | 8037 | 14307 | 20071 | 20486 |
| 1977 | 11310 | 11399 | 10721 | 9196 | 6094 | 5856 | 6983 | 8277 | 10405 | 17958 | 20147 | 19705 |
| 1978 | 21510 | 21424 | 20687 | 5352 | 242 | 126 | 132 | 187 | 2768 | 4012 | 10672 | 13636 |
| 1979 | 10545 | 11205 | 8904 | 2019 | 124 | 57 | 552 | 2412 | 3652 | 9974 | 15490 | 15181 |
| 1980 | 17865 | 19763 | 15229 | 1147 | 73 | 145 | 616 | 1191 | 6847 | 9879 | 13139 | 14498 |
| 1981 | 10249 | 11688 | 8528 | 2168 | 366 | 118 | 1565 | 4597 | 9980 | 13919 | 14084 | 14755 |
| 1982 | 18163 | 7361 | 201 | 83 | 71 | 75 | 42 | 156 | 224 | 3618 | 11964 | 9872 |
| 1983 | 3496 | 564 | 66 | 55 | 40 | 38 | 40 | 38 | 38 | 57 | 284 | 748 |
| 1984 | 1008 | 180 | 36 | 39 | 42 | 64 | 275 | 1807 | 6579 | 6642 | 8420 | 12606 |
| 1985 | 9782 | 2571 | 561 | 2689 | 3535 | 2395 | 3177 | 3399 | 4292 | 8076 | 15894 | 18605 |
| 1986 | 19483 | 19346 | 18067 | 13592 | 541 | 56 | 260 | 1418 | 1892 | 2860 | 6748 | 9507 |
| 1987 | 9876 | 12379 | 8981 | 5173 | 2547 | 675 | 1266 | 3916 | 6406 | 13658 | 16808 | 19905 |
| 1988 | 10737 | 8586 | 7158 | 1744 | 1241 | 3953 | 5711 | 6941 | 8244 | 14293 | 17960 | 20872 |
| 1989 | 12008 | 10693 | 10553 | 8885 | 6857 | 879 | 273 | 1633 | 3766 | 7765 | 15651 | 18277 |
| 1990 | 10782 | 12568 | 11972 | 6026 | 2883 | 3474 | 3435 | 4965 | 7150 | 10000 | 17447 | 21621 |
| 1991 | 11882 | 11548 | 11123 | 9558 | 6124 | 1020 | 1230 | 5413 | 8352 | 14532 | 20172 | 20708 |
| Avg | 11535 | 10400 | 8721 | 4599 | 2239 | 1454 | 1901 | 3304 | 5540 | 9472 | 14059 | 15686 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 4897 | 4990 | 6665 | 5586 | 4888 | 4165 | 4799 | 6510 | 6409 | 8927 | 14069 | 12122 |
| 1977 | 10773 | 11233 | 10525 | 8962 | 5681 | 5831 | 6911 | 8258 | 9977 | 12257 | 13016 | 13388 |
| 1978 | 14587 | 14962 | 12601 | 694 | 48 | 42 | 43 | 133 | 1014 | 2849 | 5895 | 7236 |
| 1979 | 10404 | 10931 | 8575 | 1515 | 91 | 48 | 578 | 2451 | 2223 | 5313 | 9941 | 7902 |
| 1980 | 11723 | 13585 | 4132 | 140 | 38 | 37 | 147 | 510 | 3053 | 3784 | 7550 | 7803 |
| 1981 | 9941 | 11555 | 8031 | 1758 | 322 | 100 | 1671 | 4626 | 6278 | 7780 | 9257 | 8920 |
| 1982 | 11860 | 1302 | 38 | 41 | 36 | 41 | 35 | 40 | 105 | 1489 | 6547 | 1881 |
| 1983 | 537 | 69 | 37 | 43 | 38 | 37 | 37 | 34 | 35 | 48 | 301 | 367 |
| 1984 | 560 | 69 | 35 | 36 | 38 | 41 | 347 | 1991 | 2958 | 3164 | 3851 | 6600 |
| 1985 | 9546 | 1837 | 551 | 2809 | 3372 | 2252 | 3173 | 3252 | 4503 | 6654 | 10345 | 10723 |
| 1986 | 12674 | 10105 | 8527 | 2753 | 93 | 36 | 59 | 447 | 1668 | 3005 | 3526 | 5527 |
| 1987 | 9932 | 12274 | 8475 | 4895 | 2292 | 585 | 1289 | 4001 | 5846 | 8143 | 10423 | 14008 |
| 1988 | 9660 | 8429 | 6824 | 1351 | 1258 | 4032 | 5619 | 6913 | 6527 | 8899 | 11817 | 14839 |
| 1989 | 11118 | 10533 | 10369 | 8625 | 6550 | 511 | 275 | 1670 | 4178 | 6546 | 10137 | 9785 |
| 1990 | 10506 | 12440 | 11797 | 5423 | 2702 | 3457 | 3257 | 5049 | 6143 | 7688 | 11854 | 15333 |
| 1991 | 10935 | 11460 | 10885 | 9346 | 5686 | 697 | 1284 | 5616 | 6749 | 9113 | 14187 | 12693 |
| Avg | 9353 | 8486 | 6754 | 3374 | 2071 | 1370 | 1845 | 3219 | 4229 | 5979 | 8920 | 9320 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 8742 | 7240 | 8907 | 8308 | 7251 | 6522 | 6908 | 8642 | 15890 | 19179 | 22118 | 22289 |
| 1977 | 14062 | 13560 | 12962 | 11558 | 8635 | 7972 | 9151 | 10406 | 10062 | 21811 | 22715 | 23243 |
| 1978 | 22331 | 21540 | 19236 | 5825 | 428 | 194 | 250 | 1470 | 7945 | 11126 | 14654 | 17591 |
| 1979 | 13016 | 13492 | 11264 | 3789 | 342 | 199 | 1567 | 4135 | 9709 | 13933 | 16423 | 18111 |
| 1980 | 20741 | 19010 | 14139 | 2167 | 121 | 194 | 2296 | 5227 | 10783 | 13630 | 15280 | 18069 |
| 1981 | 12850 | 13740 | 11104 | 4075 | 1183 | 503 | 2954 | 6592 | 16386 | 18553 | 20084 | 20034 |
| 1982 | 20888 | 8263 | 446 | 141 | 106 | 99 | 57 | 228 | 1796 | 9566 | 13942 | 9806 |
| 1983 | 6281 | 1444 | 129 | 75 | 51 | 43 | 47 | 50 | 59 | 529 | 3640 | 4550 |
| 1984 | 5696 | 755 | 45 | 53 | 171 | 458 | 3795 | 9936 | 12655 | 12803 | 13806 | 16672 |
| 1985 | 12297 | 4477 | 1599 | 4474 | 5644 | 4271 | 5068 | 5506 | 13505 | 17475 | 20661 | 21293 |
| 1986 | 21006 | 20548 | 18029 | 12605 | 1185 | 98 | 887 | 4920 | 8169 | 10376 | 13273 | 16196 |
| 1987 | 12232 | 14405 | 11533 | 7641 | 4534 | 1750 | 2718 | 5787 | 15391 | 18538 | 20722 | 22660 |
| 1988 | 13771 | 10849 | 9581 | 3443 | 2674 | 5854 | 7888 | 9069 | 15957 | 19140 | 21924 | 23117 |
| 1989 | 14869 | 12874 | 12756 | 11318 | 9243 | 1794 | 990 | 3220 | 13214 | 17319 | 20524 | 20576 |
| 1990 | 13340 | 14606 | 14150 | 8766 | 4872 | 5458 | 5492 | 6963 | 15440 | 18469 | 21712 | 22703 |
| 1991 | 14665 | 13646 | 13367 | 11908 | 8706 | 2161 | 2574 | 7258 | 16204 | 19343 | 22182 | 22659 |
| Avg | 14174 | 11903 | 9953 | 6009 | 3447 | 2348 | 3290 | 5588 | 12010 | 15112 | 17729 | 18723 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 15453 | 14814 | 16588 | 15791 | 14575 | 13740 | 14384 | 16334 | 19193 | 21332 | 23649 | 23641 |
| 1977 | 20659 | 20464 | 19987 | 18864 | 15854 | 15516 | 16658 | 17884 | 22485 | 23481 | 24211 | 24750 |
| 1978 | 23550 | 22936 | 20471 | 3307 | 427 | 159 | 383 | 3243 | 10801 | 15048 | 17034 | 19939 |
| 1979 | 19960 | 20337 | 18517 | 7711 | 950 | 709 | 5751 | 11035 | 13012 | 16424 | 18312 | 20236 |
| 1980 | 22504 | 20351 | 14936 | 1488 | 84 | 200 | 3663 | 7794 | 13370 | 15968 | 17371 | 20336 |
| 1981 | 19772 | 20644 | 18294 | 8801 | 3851 | 1761 | 8932 | 14235 | 19098 | 20756 | 22319 | 21973 |
| 1982 | 22592 | 5821 | 268 | 111 | 77 | 80 | 49 | 387 | 3166 | 12608 | 16026 | 10224 |
| 1983 | 7866 | 1475 | 124 | 69 | 47 | 42 | 55 | 79 | 126 | 1047 | 6112 | 6778 |
| 1984 | 8391 | 904 | 46 | 88 | 427 | 856 | 6386 | 13697 | 15183 | 15639 | 16311 | 18971 |
| 1985 | 19392 | 7768 | 5564 | 11587 | 12559 | 10667 | 12261 | 12500 | 17577 | 20511 | 22581 | 22828 |
| 1986 | 22524 | 21955 | 19373 | 13085 | 939 | 73 | 1520 | 7273 | 12289 | 15106 | 16119 | 18984 |
| 1987 | 19449 | 21127 | 18609 | 15071 | 10524 | 5198 | 8460 | 13342 | 19049 | 20655 | 22654 | 24178 |
| 1988 | 20055 | 18310 | 16970 | 7528 | 8266 | 13403 | 15497 | 16661 | 19305 | 21277 | 23727 | 24501 |
| 1989 | 21089 | 19943 | 19840 | 18683 | 16408 | 2935 | 3822 | 9464 | 17282 | 20396 | 22472 | 22035 |
| 1990 | 20186 | 21255 | 20911 | 15787 | 11303 | 12705 | 12434 | 14614 | 19080 | 21335 | 23470 | 24034 |
| 1991 | 20910 | 20561 | 20327 | 19153 | 15828 | 4352 | 8149 | 15032 | 19530 | 21464 | 23703 | 24025 |
| Avg | 19022 | 16167 | 14427 | 9820 | 7007 | 5150 | 7400 | 10848 | 15034 | 17690 | 19754 | 20465 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 27031 | 27206 | 28291 | 27493 | 26913 | 26357 | 26966 | 28134 | 26898 | 28080 | 29255 | 29219 |
| 1977 | 29888 | 30007 | 29759 | 29273 | 27434 | 27532 | 28229 | 28848 | 29066 | 29142 | 29558 | 29886 |
| 1978 | 29035 | 28858 | 27072 | 9215 | 10502 | 3511 | 11258 | 17549 | 22187 | 24745 | 25446 | 27327 |
| 1979 | 29798 | 29854 | 29021 | 21048 | 13590 | 14745 | 20898 | 25029 | 23223 | 25112 | 26042 | 27444 |
| 1980 | 28677 | 26954 | 23844 | 953 | 39 | 7634 | 17434 | 20302 | 23362 | 25026 | 25476 | 27561 |
| 1981 | 29613 | 30140 | 28772 | 21994 | 18786 | 16563 | 23748 | 26986 | 26774 | 27740 | 28613 | 28325 |
| 1982 | 28599 | 15146 | 2462 | 1192 | 40 | 95 | 36 | 10979 | 17511 | 23230 | 24691 | 20920 |
| 1983 | 20055 | 12708 | 2356 | 105 | 41 | 37 | 47 | 3318 | 6364 | 14819 | 19490 | 19394 |
| 1984 | 20607 | 4546 | 157 | 3820 | 11803 | 14200 | 19379 | 24064 | 24279 | 24787 | 25007 | 26752 |
| 1985 | 29573 | 20448 | 20695 | 25425 | 25628 | 24281 | 25641 | 25611 | 26321 | 27757 | 28628 | 28749 |
| 1986 | 28510 | 28252 | 26563 | 22482 | 632 | 37 | 15832 | 19924 | 23276 | 24980 | 24973 | 26904 |
| 1987 | 29550 | 30334 | 28884 | 27179 | 23820 | 19659 | 23154 | 26552 | 27039 | 27550 | 28840 | 29538 |
| 1988 | 29393 | 29009 | 28149 | 21064 | 22899 | 26682 | 27543 | 28247 | 27015 | 28047 | 29417 | 29637 |
| 1989 | 29962 | 29731 | 29735 | 29037 | 27730 | 14508 | 18959 | 23963 | 26094 | 27650 | 28600 | 28273 |
| 1990 | 29864 | 30315 | 30174 | 27164 | 24667 | 25914 | 25481 | 27251 | 27015 | 28245 | 29145 | 29387 |
| 1991 | 29876 | 30134 | 29840 | 29359 | 27329 | 17813 | 23077 | 27555 | 27158 | 28113 | 29326 | 29395 |
| | | | | | | | | | | | | |
| Avg | 28127 | 25228 | 22861 | 18550 | 16366 | 14973 | 19230 | 22770 | 23974 | 25939 | 27032 | 27419 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 37474 | 37451 | 37658 | 37484 | 37421 | 37359 | 37436 | 37609 | 37573 | 37769 | 37893 | 37925 |
| 1977 | 37800 | 37800 | 37798 | 37741 | 37534 | 37463 | 37566 | 37663 | 37867 | 37907 | 37882 | 37965 |
| 1978 | 37856 | 37895 | 37621 | 33381 | 33522 | 31940 | 33883 | 36037 | 37053 | 37361 | 37530 | 37673 |
| 1979 | 37773 | 37809 | 37705 | 36568 | 34309 | 34667 | 36626 | 37210 | 37204 | 37399 | 37559 | 37685 |
| 1980 | 37882 | 37622 | 37234 | 30873 | 28072 | 32999 | 36023 | 36760 | 37237 | 37456 | 37478 | 37685 |
| 1981 | 37794 | 37841 | 37707 | 36689 | 36149 | 35466 | 37026 | 37458 | 37576 | 37730 | 37813 | 37829 |
| 1982 | 37791 | 34891 | 31758 | 31535 | 30448 | 30936 | 26301 | 33586 | 36132 | 37210 | 37370 | 36838 |
| 1983 | 36725 | 34363 | 31624 | 29821 | 24346 | 18820 | 30896 | 31839 | 32563 | 35029 | 36687 | 36581 |
| 1984 | 36789 | 32304 | 25668 | 32193 | 33883 | 34665 | 36574 | 37345 | 37326 | 37347 | 37425 | 37630 |
| 1985 | 37813 | 36298 | 36594 | 37251 | 37282 | 37134 | 37234 | 37274 | 37538 | 37769 | 37795 | 37822 |
| 1986 | 37812 | 37794 | 37619 | 37042 | 21736 | 26959 | 35475 | 36732 | 37152 | 37394 | 37415 | 37675 |
| 1987 | 37741 | 37868 | 37679 | 37516 | 37047 | 36309 | 36963 | 37365 | 37675 | 37692 | 37818 | 37933 |
| 1988 | 37771 | 37720 | 37542 | 36541 | 36916 | 37434 | 37493 | 37554 | 37631 | 37767 | 37936 | 37894 |
| 1989 | 37828 | 37784 | 37834 | 37688 | 37506 | 34523 | 36232 | 37123 | 37498 | 37690 | 37823 | 37795 |
| 1990 | 37833 | 37826 | 37857 | 37468 | 37178 | 37308 | 37219 | 37470 | 37615 | 37821 | 37846 | 37910 |
| 1991 | 37811 | 37872 | 37810 | 37708 | 37496 | 35662 | 37006 | 37484 | 37614 | 37775 | 37924 | 37804 |
| | | | | | | | | | | | | |
| Avg | 37656 | 36946 | 36107 | 35469 | 33803 | 33728 | 35622 | 36657 | 37078 | 37445 | 37637 | 37665 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 42 | 40 | 48 | 42 | 47 | 41 | 49 | 55 | 76 | 89 | 163 | 137 |
| 1977 | 199 | 200 | 139 | 74 | 46 | 61 | 65 | 78 | 218 | 276 | 334 | 347 |
| 1978 | 339 | 248 | 74 | 40 | 37 | 35 | 34 | 34 | 37 | 40 | 38 | 57 |
| 1979 | 119 | 117 | 66 | 43 | 41 | 35 | 34 | 36 | 36 | 38 | 43 | 61 |
| 1980 | 117 | 58 | 42 | 34 | 34 | 33 | 34 | 34 | 38 | 42 | 38 | 60 |
| 1981 | 106 | 146 | 58 | 37 | 34 | 33 | 35 | 44 | 72 | 75 | 95 | 77 |
| 1982 | 139 | 36 | 32 | 35 | 32 | 36 | 32 | 33 | 34 | 35 | 36 | 34 |
| 1983 | 34 | 36 | 32 | 35 | 33 | 33 | 33 | 31 | 31 | 32 | 33 | 33 |
| 1984 | 35 | 32 | 32 | 32 | 32 | 32 | 33 | 37 | 38 | 36 | 38 | 48 |
| 1985 | 95 | 36 | 36 | 37 | 41 | 42 | 39 | 38 | 57 | 67 | 110 | 104 |
| 1986 | 165 | 111 | 54 | 42 | 33 | 32 | 35 | 35 | 39 | 40 | 37 | 49 |
| 1987 | 101 | 175 | 64 | 38 | 37 | 35 | 37 | 42 | 73 | 95 | 174 | 238 |
| 1988 | 211 | 133 | 52 | 39 | 39 | 43 | 45 | 57 | 81 | 98 | 202 | 218 |
| 1989 | 208 | 120 | 117 | 64 | 72 | 34 | 33 | 36 | 51 | 66 | 105 | 83 |
| 1990 | 128 | 204 | 159 | 42 | 44 | 41 | 38 | 45 | 60 | 78 | 154 | 167 |
| 1991 | 185 | 196 | 131 | 76 | 46 | 37 | 35 | 50 | 67 | 99 | 188 | 164 |
| | | | | | | | | | | | | |
| Avg | 139 | 118 | 71 | 44 | 40 | 38 | 38 | 43 | 63 | 75 | 112 | 117 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1977 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1978 | 31 | 31 | 33 | 32 | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 |
| 1979 | 31 | 30 | 30 | 34 | 32 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1980 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 31 |
| 1981 | 31 | 31 | 30 | 32 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1982 | 31 | 31 | 30 | 31 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1983 | 30 | 31 | 30 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1984 | 30 | 31 | 31 | 30 | 30 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1985 | 31 | 32 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1986 | 31 | 32 | 31 | 32 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1987 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1988 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1989 | 31 | 31 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 30 |
| 1990 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1991 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| Avg | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 205 | 166 | 74 | 279 | 443 | 310 | 259 | 233 | 218 | 134 | 141 | 220 |
| 1977 | 275 | 255 | 185 | 236 | 456 | 440 | 348 | 316 | 296 | 275 | 286 | 339 |
| 1978 | 417 | 364 | 156 | 127 | 130 | 56 | 62 | 83 | 111 | 150 | 73 | 170 |
| 1979 | 218 | 199 | 111 | 134 | 92 | 77 | 120 | 136 | 86 | 70 | 69 | 191 |
| 1980 | 263 | 243 | 83 | 55 | 41 | 36 | 98 | 115 | 133 | 162 | 83 | 173 |
| 1981 | 189 | 190 | 116 | 157 | 138 | 88 | 81 | 153 | 200 | 143 | 111 | 190 |
| 1982 | 302 | 269 | 88 | 97 | 41 | 47 | 34 | 47 | 87 | 115 | 81 | 122 |
| 1983 | 101 | 60 | 39 | 45 | 37 | 38 | 33 | 33 | 36 | 59 | 101 | 114 |
| 1984 | 115 | 47 | 42 | 37 | 70 | 94 | 125 | 138 | 92 | 66 | 65 | 173 |
| 1985 | 250 | 267 | 89 | 90 | 186 | 155 | 126 | 163 | 176 | 114 | 112 | 214 |
| 1986 | 325 | 299 | 105 | 124 | 53 | 39 | 73 | 99 | 122 | 125 | 71 | 187 |
| 1987 | 237 | 211 | 132 | 366 | 376 | 158 | 192 | 217 | 207 | 181 | 179 | 280 |
| 1988 | 390 | 362 | 94 | 139 | 178 | 225 | 192 | 186 | 195 | 127 | 148 | 233 |
| 1989 | 378 | 354 | 132 | 235 | 393 | 138 | 70 | 105 | 116 | 92 | 106 | 170 |
| 1990 | 250 | 362 | 201 | 401 | 419 | 207 | 164 | 173 | 122 | 96 | 140 | 219 |
| 1991 | 352 | 391 | 181 | 257 | 456 | 225 | 129 | 137 | 130 | 113 | 147 | 230 |
| Avg | 267 | 252 | 114 | 174 | 219 | 146 | 132 | 146 | 145 | 126 | 120 | 202 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 166 | 147 | 170 | 249 | 278 | 307 | 333 | 335 | 310 | 322 | 428 |
| 1977 | 263 | 265 | 291 | 296 | 243 | 350 | 361 | 381 | 353 | 354 | 345 | 465 |
| 1978 | 441 | 370 | 290 | 304 | 114 | 43 | 58 | 80 | 180 | 250 | 244 | 175 |
| 1979 | 242 | 198 | 145 | 138 | 77 | 69 | 143 | 189 | 227 | 238 | 191 | 325 |
| 1980 | 327 | 281 | 206 | 47 | 34 | 32 | 106 | 113 | 166 | 197 | 220 | 180 |
| 1981 | 198 | 190 | 150 | 251 | 252 | 248 | 275 | 315 | 320 | 320 | 295 | 385 |
| 1982 | 356 | 319 | 205 | 82 | 34 | 37 | 31 | 45 | 84 | 152 | 191 | 139 |
| 1983 | 103 | 49 | 34 | 38 | 33 | 35 | 31 | 32 | 33 | 55 | 109 | 120 |
| 1984 | 130 | 39 | 35 | 32 | 68 | 108 | 149 | 189 | 223 | 227 | 217 | 316 |
| 1985 | 371 | 276 | 203 | 151 | 232 | 262 | 285 | 314 | 314 | 309 | 298 | 384 |
| 1986 | 360 | 329 | 226 | 157 | 48 | 34 | 73 | 96 | 120 | 225 | 230 | 312 |
| 1987 | 264 | 209 | 165 | 118 | 238 | 258 | 320 | 331 | 333 | 333 | 334 | 407 |
| 1988 | 441 | 390 | 250 | 138 | 298 | 388 | 347 | 351 | 351 | 284 | 210 | 461 |
| 1989 | 553 | 445 | 318 | 247 | 372 | 175 | 186 | 346 | 299 | 270 | 211 | 394 |
| 1990 | 495 | 424 | 316 | 181 | 172 | 298 | 355 | 345 | 289 | 210 | 162 | 407 |
| 1991 | 498 | 429 | 317 | 265 | 198 | 341 | 300 | 283 | 316 | 294 | 226 | 435 |
| Avg | 329 | 274 | 206 | 163 | 166 | 185 | 208 | 234 | 246 | 252 | 238 | 333 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 168 | 242 | 370 | 303 | 321 | 333 | 364 | 343 | 354 | 343 | 469 |
| 1977 | 256 | 271 | 348 | 426 | 474 | 409 | 412 | 408 | 432 | 467 | 496 | 502 |
| 1978 | 450 | 375 | 417 | 226 | 102 | 38 | 56 | 80 | 188 | 258 | 295 | 177 |
| 1979 | 250 | 200 | 271 | 156 | 93 | 79 | 148 | 193 | 256 | 305 | 344 | 356 |
| 1980 | 338 | 286 | 316 | 43 | 32 | 31 | 110 | 112 | 169 | 198 | 224 | 184 |
| 1981 | 202 | 194 | 241 | 244 | 269 | 279 | 310 | 327 | 337 | 333 | 340 | 408 |
| 1982 | 366 | 333 | 352 | 94 | 32 | 34 | 31 | 44 | 84 | 156 | 193 | 138 |
| 1983 | 101 | 47 | 32 | 36 | 32 | 33 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 129 | 35 | 33 | 31 | 73 | 114 | 152 | 194 | 262 | 295 | 311 | 339 |
| 1985 | 387 | 277 | 325 | 371 | 321 | 285 | 311 | 325 | 329 | 333 | 348 | 408 |
| 1986 | 370 | 342 | 405 | 459 | 48 | 32 | 74 | 97 | 119 | 262 | 293 | 332 |
| 1987 | 266 | 213 | 249 | 319 | 345 | 354 | 329 | 353 | 345 | 349 | 351 | 439 |
| 1988 | 462 | 399 | 361 | 289 | 412 | 411 | 376 | 393 | 430 | 434 | 424 | 528 |
| 1989 | 593 | 446 | 446 | 486 | 451 | 439 | 376 | 377 | 435 | 448 | 397 | 438 |
| 1990 | 534 | 435 | 462 | 372 | 379 | 411 | 377 | 399 | 435 | 370 | 269 | 467 |
| 1991 | 546 | 441 | 466 | 508 | 502 | 341 | 287 | 380 | 423 | 425 | 429 | 481 |
| Avg | 342 | 279 | 310 | 277 | 242 | 226 | 232 | 255 | 289 | 315 | 323 | 362 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 152 | 128 | 102 | 335 | 590 | 388 | 304 | 257 | 257 | 185 | 196 | 293 |
| 1977 | 300 | 260 | 251 | 296 | 559 | 549 | 416 | 351 | 355 | 377 | 378 | 415 |
| 1978 | 491 | 406 | 253 | 176 | 184 | 128 | 84 | 88 | 106 | 146 | 96 | 135 |
| 1979 | 183 | 208 | 173 | 174 | 123 | 89 | 95 | 111 | 104 | 89 | 89 | 162 |
| 1980 | 214 | 214 | 128 | 96 | 89 | 66 | 80 | 110 | 117 | 144 | 103 | 136 |
| 1981 | 167 | 189 | 192 | 238 | 190 | 114 | 93 | 125 | 200 | 179 | 156 | 219 |
| 1982 | 261 | 258 | 118 | 131 | 77 | 103 | 38 | 59 | 89 | 101 | 91 | 95 |
| 1983 | 84 | 86 | 69 | 65 | 41 | 47 | 32 | 33 | 42 | 80 | 87 | 93 |
| 1984 | 96 | 42 | 39 | 40 | 95 | 90 | 97 | 111 | 110 | 83 | 84 | 142 |
| 1985 | 206 | 296 | 141 | 104 | 294 | 226 | 150 | 156 | 183 | 150 | 155 | 238 |
| 1986 | 287 | 265 | 165 | 181 | 126 | 81 | 79 | 100 | 122 | 143 | 91 | 137 |
| 1987 | 188 | 223 | 223 | 461 | 574 | 251 | 270 | 258 | 233 | 224 | 207 | 274 |
| 1988 | 405 | 351 | 159 | 199 | 242 | 206 | 184 | 188 | 244 | 190 | 194 | 315 |
| 1989 | 413 | 319 | 221 | 309 | 573 | 244 | 87 | 104 | 141 | 126 | 144 | 212 |
| 1990 | 247 | 321 | 309 | 534 | 642 | 278 | 188 | 177 | 167 | 130 | 192 | 300 |
| 1991 | 364 | 347 | 284 | 320 | 614 | 391 | 162 | 137 | 165 | 157 | 196 | 299 |
| Avg | 254 | 245 | 177 | 229 | 313 | 203 | 147 | 148 | 165 | 156 | 154 | 217 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 127 | 100 | 349 | 577 | 373 | 284 | 236 | 232 | 169 | 193 | 293 |
| 1977 | 288 | 252 | 237 | 298 | 563 | 526 | 388 | 329 | 330 | 339 | 355 | 404 |
| 1978 | 464 | 384 | 242 | 165 | 165 | 133 | 87 | 82 | 99 | 127 | 91 | 133 |
| 1979 | 183 | 206 | 169 | 168 | 113 | 83 | 91 | 105 | 96 | 81 | 88 | 162 |
| 1980 | 212 | 212 | 124 | 84 | 106 | 64 | 76 | 103 | 109 | 129 | 98 | 134 |
| 1981 | 165 | 187 | 191 | 236 | 181 | 109 | 89 | 112 | 169 | 163 | 151 | 219 |
| 1982 | 259 | 255 | 112 | 114 | 72 | 121 | 52 | 57 | 81 | 94 | 87 | 92 |
| 1983 | 80 | 79 | 75 | 87 | 52 | 57 | 40 | 41 | 57 | 70 | 82 | 89 |
| 1984 | 91 | 60 | 59 | 60 | 83 | 83 | 92 | 106 | 102 | 79 | 82 | 142 |
| 1985 | 206 | 296 | 133 | 106 | 290 | 213 | 142 | 144 | 166 | 138 | 150 | 238 |
| 1986 | 281 | 259 | 161 | 181 | 144 | 82 | 75 | 93 | 111 | 124 | 86 | 137 |
| 1987 | 187 | 220 | 221 | 475 | 560 | 239 | 182 | 193 | 191 | 193 | 193 | 273 |
| 1988 | 392 | 330 | 153 | 200 | 217 | 185 | 178 | 179 | 218 | 167 | 186 | 315 |
| 1989 | 397 | 309 | 210 | 318 | 554 | 230 | 82 | 90 | 127 | 114 | 139 | 212 |
| 1990 | 246 | 316 | 296 | 549 | 611 | 261 | 179 | 169 | 152 | 121 | 189 | 300 |
| 1991 | 352 | 337 | 269 | 325 | 617 | 377 | 154 | 128 | 151 | 142 | 189 | 298 |
| Avg | 247 | 239 | 172 | 232 | 307 | 196 | 137 | 135 | 149 | 141 | 147 | 215 |

## Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 209 | 141 | 191 | 705 | 928 | 557 | 381 | 291 | 283 | 233 | 407 | 608 |
| 1977 | 526 | 455 | 436 | 576 | 967 | 777 | 516 | 422 | 432 | 499 | 592 | 755 |
| 1978 | 756 | 601 | 443 | 275 | 219 | 193 | 108 | 89 | 93 | 117 | 115 | 191 |
| 1979 | 330 | 449 | 384 | 333 | 150 | 85 | 77 | 94 | 105 | 97 | 173 | 271 |
| 1980 | 368 | 408 | 232 | 114 | 225 | 105 | 71 | 92 | 99 | 119 | 116 | 198 |
| 1981 | 314 | 405 | 466 | 461 | 229 | 99 | 81 | 137 | 193 | 211 | 293 | 432 |
| 1982 | 446 | 413 | 116 | 232 | 104 | 168 | 95 | 82 | 86 | 85 | 96 | 92 |
| 1983 | 65 | 114 | 142 | 240 | 151 | 159 | 79 | 66 | 82 | 88 | 76 | 75 |
| 1984 | 75 | 91 | 112 | 79 | 86 | 77 | 75 | 95 | 112 | 108 | 152 | 212 |
| 1985 | 356 | 584 | 176 | 189 | 525 | 307 | 167 | 181 | 174 | 188 | 305 | 475 |
| 1986 | 466 | 395 | 313 | 336 | 356 | 198 | 83 | 94 | 108 | 122 | 116 | 187 |
| 1987 | 340 | 521 | 549 | 908 | 890 | 347 | 238 | 228 | 214 | 232 | 286 | 495 |
| 1988 | 579 | 413 | 283 | 387 | 280 | 211 | 187 | 235 | 278 | 239 | 383 | 654 |
| 1989 | 693 | 476 | 411 | 653 | 921 | 339 | 97 | 108 | 129 | 169 | 298 | 430 |
| 1990 | 422 | 569 | 589 | 1037 | 909 | 353 | 242 | 196 | 205 | 222 | 430 | 648 |
| 1991 | 627 | 508 | 500 | 650 | 1065 | 623 | 173 | 154 | 213 | 218 | 390 | 616 |
| Avg | 411 | 409 | 334 | 448 | 500 | 287 | 167 | 160 | 175 | 184 | 264 | 396 |


## IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 614 | 457 | 853 | 2104 | 1572 | 983 | 549 | 584 | 471 | 681 | 1466 | 1813 |
| 1977 | 1358 | 1269 | 1154 | 1952 | 2137 | 1164 | 829 | 866 | 1125 | 1372 | 1680 | 2062 |
| 1978 | 1652 | 1279 | 950 | 182 | 70 | 65 | 53 | 49 | 60 | 98 | 353 | 717 |
| 1979 | 1323 | 1490 | 1279 | 658 | 103 | 53 | 55 | 162 | 160 | 218 | 660 | 958 |
| 1980 | 1306 | 1267 | 518 | 67 | 52 | 45 | 43 | 52 | 77 | 116 | 341 | 786 |
| 1981 | 1219 | 1482 | 1572 | 951 | 229 | 74 | 139 | 278 | 344 | 532 | 1055 | 1443 |
| 1982 | 1330 | 750 | 73 | 61 | 46 | 55 | 41 | 41 | 45 | 83 | 263 | 115 |
| 1983 | 43 | 50 | 46 | 61 | 51 | 48 | 41 | 38 | 41 | 45 | 45 | 42 |
| 1984 | 44 | 46 | 48 | 46 | 45 | 43 | 49 | 146 | 188 | 287 | 489 | 777 |
| 1985 | 1455 | 1293 | 158 | 767 | 1038 | 396 | 322 | 267 | 242 | 543 | 1122 | 1546 |
| 1986 | 1189 | 978 | 878 | 727 | 82 | 48 | 46 | 52 | 69 | 109 | 355 | 709 |
| 1987 | 1437 | 1839 | 1775 | 2249 | 1284 | 367 | 108 | 196 | 337 | 494 | 920 | 1643 |
| 1988 | 1202 | 722 | 893 | 816 | 178 | 204 | 445 | 636 | 484 | 644 | 1364 | 2032 |
| 1989 | 1550 | 1287 | 1225 | 2249 | 1447 | 396 | 80 | 93 | 199 | 517 | 1106 | 1367 |
| 1990 | 1477 | 1760 | 1642 | 2524 | 1028 | 527 | 421 | 393 | 443 | 791 | 1531 | 2003 |
| 1991 | 1487 | 1346 | 1346 | 2188 | 2253 | 767 | 183 | 388 | 480 | 663 | 1390 | 1864 |
| Avg | 1168 | 1082 | 901 | 1100 | 726 | 327 | 213 | 265 | 298 | 450 | 884 | 1242 |


## IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 119 | 107 | 92 | 420 | 618 | 371 | 257 | 204 | 185 | 135 | 199 | 280 |
| 1977 | 271 | 239 | 217 | 332 | 622 | 528 | 355 | 299 | 293 | 304 | 346 | 404 |
| 1978 | 429 | 357 | 217 | 112 | 125 | 94 | 70 | 76 | 75 | 89 | 70 | 119 |
| 1979 | 167 | 199 | 168 | 163 | 100 | 75 | 75 | 79 | 70 | 61 | 84 | 130 |
| 1980 | 177 | 184 | 107 | 68 | 77 | 52 | 68 | 93 | 85 | 97 | 73 | 119 |
| 1981 | 151 | 182 | 199 | 246 | 158 | 78 | 63 | 88 | 132 | 126 | 143 | 192 |
| 1982 | 225 | 227 | 83 | 87 | 60 | 81 | 59 | 50 | 74 | 71 | 62 | 70 |
| 1983 | 64 | 69 | 55 | 93 | 59 | 59 | 45 | 42 | 51 | 63 | 69 | 73 |
| 1984 | 70 | 69 | 65 | 67 | 68 | 69 | 73 | 81 | 76 | 63 | 76 | 104 |
| 1985 | 166 | 294 | 108 | 115 | 310 | 188 | 116 | 115 | 123 | 107 | 148 | 215 |
| 1986 | 249 | 224 | 145 | 185 | 118 | 75 | 69 | 87 | 98 | 94 | 68 | 98 |
| 1987 | 160 | 218 | 234 | 559 | 579 | 218 | 134 | 143 | 144 | 143 | 164 | 257 |
| 1988 | 336 | 276 | 136 | 215 | 185 | 145 | 138 | 156 | 176 | 135 | 194 | 318 |
| 1989 | 351 | 248 | 180 | 377 | 578 | 200 | 68 | 69 | 89 | 93 | 144 | 185 |
| 1990 | 196 | 278 | 279 | 641 | 605 | 236 | 155 | 137 | 122 | 113 | 208 | 299 |
| 1991 | 311 | 292 | 243 | 380 | 681 | 366 | 121 | 102 | 121 | 117 | 197 | 289 |
| Avg | 215 | 216 | 158 | 254 | 309 | 177 | 117 | 114 | 120 | 113 | 140 | 197 |

Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 170 | 143 | 143 | 315 | 497 | 457 | 360 | 333 | 311 | 249 | 247 | 298 |
| 1977 | 328 | 282 | 347 | 374 | 511 | 533 | 460 | 420 | 385 | 392 | 400 | 419 |
| 1978 | 499 | 452 | 352 | 371 | 131 | 54  | 60  | 89  | 202 | 243 | 159 | 144 |
| 1979 | 195 | 225 | 218 | 242 | 120 | 98  | 159 | 217 | 186 | 148 | 127 | 170 |
| 1980 | 226 | 230 | 198 | 50  | 41  | 38  | 118 | 123 | 202 | 232 | 200 | 148 |
| 1981 | 183 | 203 | 223 | 396 | 417 | 368 | 328 | 299 | 268 | 245 | 205 | 228 |
| 1982 | 274 | 279 | 219 | 137 | 39  | 48  | 33  | 48  | 98  | 188 | 200 | 150 |
| 1983 | 114 | 58  | 35  | 52  | 37  | 41  | 32  | 34  | 37  | 63  | 126 | 135 |
| 1984 | 148 | 40  | 37  | 41  | 86  | 131 | 166 | 218 | 190 | 136 | 127 | 152 |
| 1985 | 214 | 308 | 243 | 189 | 354 | 367 | 339 | 296 | 263 | 214 | 201 | 245 |
| 1986 | 303 | 290 | 242 | 277 | 54  | 38  | 79  | 107 | 138 | 234 | 149 | 145 |
| 1987 | 202 | 234 | 250 | 404 | 649 | 441 | 345 | 348 | 292 | 288 | 291 | 280 |
| 1988 | 410 | 406 | 224 | 258 | 439 | 427 | 389 | 332 | 296 | 236 | 225 | 312 |
| 1989 | 427 | 353 | 294 | 332 | 483 | 381 | 179 | 240 | 203 | 180 | 174 | 220 |
| 1990 | 258 | 328 | 360 | 454 | 721 | 443 | 340 | 359 | 228 | 169 | 209 | 304 |
| 1991 | 380 | 370 | 348 | 349 | 561 | 586 | 351 | 269 | 226 | 214 | 223 | 303 |
| Avg  | 271 | 263 | 233 | 265 | 321 | 278 | 234 | 233 | 220 | 214 | 204 | 228 |

IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 174 | 147 | 160 | 332 | 433 | 428 | 353 | 353 | 329 | 284 | 282 | 301 |
| 1977 | 333 | 287 | 363 | 409 | 511 | 491 | 445 | 419 | 403 | 414 | 425 | 423 |
| 1978 | 515 | 460 | 373 | 346 | 124 | 49  | 58  | 83  | 210 | 262 | 189 | 150 |
| 1979 | 200 | 228 | 236 | 229 | 114 | 96  | 159 | 212 | 217 | 190 | 145 | 175 |
| 1980 | 230 | 234 | 212 | 47  | 38  | 35  | 118 | 122 | 195 | 222 | 222 | 154 |
| 1981 | 189 | 207 | 233 | 386 | 411 | 380 | 340 | 326 | 302 | 279 | 241 | 232 |
| 1982 | 278 | 283 | 236 | 123 | 36  | 43  | 32  | 47  | 93  | 183 | 212 | 149 |
| 1983 | 113 | 50  | 34  | 47  | 35  | 38  | 31  | 33  | 35  | 59  | 124 | 134 |
| 1984 | 144 | 38  | 36  | 37  | 86  | 129 | 164 | 212 | 222 | 168 | 150 | 157 |
| 1985 | 218 | 312 | 262 | 207 | 373 | 349 | 338 | 322 | 296 | 252 | 241 | 250 |
| 1986 | 309 | 295 | 255 | 295 | 51  | 36  | 78  | 106 | 135 | 258 | 174 | 150 |
| 1987 | 207 | 238 | 258 | 409 | 640 | 465 | 343 | 359 | 319 | 316 | 321 | 286 |
| 1988 | 424 | 418 | 233 | 269 | 443 | 427 | 389 | 368 | 342 | 276 | 271 | 316 |
| 1989 | 433 | 358 | 325 | 355 | 477 | 392 | 225 | 303 | 266 | 231 | 195 | 224 |
| 1990 | 262 | 331 | 385 | 456 | 689 | 452 | 366 | 388 | 275 | 193 | 225 | 307 |
| 1991 | 386 | 375 | 375 | 378 | 557 | 589 | 337 | 323 | 281 | 266 | 260 | 307 |
| Avg  | 276 | 266 | 248 | 270 | 314 | 275 | 236 | 248 | 245 | 241 | 230 | 232 |

IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 209 | 183 | 267 | 333 | 297 | 342 | 357 | 383 | 385 | 375 | 347 | 417 |
| 1977 | 430 | 395 | 368 | 434 | 445 | 432 | 432 | 421 | 442 | 460 | 491 | 564 |
| 1978 | 631 | 568 | 390 | 251 | 138 | 75  | 61  | 98  | 211 | 287 | 287 | 258 |
| 1979 | 256 | 304 | 303 | 186 | 112 | 89  | 153 | 213 | 278 | 307 | 311 | 301 |
| 1980 | 278 | 295 | 289 | 65  | 64  | 35  | 120 | 135 | 197 | 222 | 235 | 240 |
| 1981 | 249 | 274 | 288 | 247 | 268 | 262 | 304 | 351 | 376 | 365 | 337 | 358 |
| 1982 | 351 | 362 | 301 | 157 | 39  | 60  | 36  | 59  | 112 | 183 | 208 | 148 |
| 1983 | 105 | 73  | 46  | 109 | 53  | 68  | 35  | 40  | 50  | 78  | 133 | 138 |
| 1984 | 135 | 48  | 65  | 36  | 77  | 120 | 167 | 216 | 279 | 280 | 277 | 270 |
| 1985 | 254 | 370 | 310 | 343 | 310 | 284 | 321 | 357 | 368 | 332 | 341 | 378 |
| 1986 | 389 | 374 | 344 | 352 | 97  | 54  | 78  | 117 | 151 | 286 | 275 | 245 |
| 1987 | 264 | 333 | 310 | 354 | 324 | 319 | 356 | 386 | 389 | 390 | 373 | 394 |
| 1988 | 497 | 440 | 443 | 440 | 438 | 417 | 381 | 387 | 430 | 364 | 410 | 496 |
| 1989 | 558 | 484 | 435 | 458 | 446 | 367 | 352 | 401 | 397 | 383 | 402 | 403 |
| 1990 | 336 | 395 | 468 | 472 | 469 | 402 | 397 | 398 | 423 | 358 | 434 | 500 |
| 1991 | 513 | 475 | 480 | 493 | 495 | 292 | 293 | 379 | 437 | 437 | 408 | 488 |
| Avg  | 341 | 336 | 319 | 296 | 254 | 226 | 240 | 271 | 308 | 319 | 329 | 350 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 219 | 203 | 271 | 329 | 293 | 336 | 352 | 394 | 383 | 382 | 351 | 386 |
| 1977 | 441 | 437 | 370 | 437 | 438 | 417 | 433 | 425 | 463 | 482 | 498 | 542 |
| 1978 | 604 | 633 | 386 | 248 | 122 | 61  | 60  | 91  | 208 | 289 | 299 | 295 |
| 1979 | 251 | 289 | 304 | 179 | 104 | 85  | 152 | 208 | 279 | 320 | 330 | 361 |
| 1980 | 266 | 288 | 291 | 66  | 48  | 35  | 117 | 128 | 190 | 222 | 237 | 267 |
| 1981 | 247 | 259 | 287 | 245 | 269 | 266 | 321 | 357 | 382 | 362 | 345 | 373 |
| 1982 | 346 | 371 | 301 | 123 | 38  | 51  | 34  | 53  | 102 | 175 | 207 | 145 |
| 1983 | 104 | 67  | 41  | 81  | 49  | 62  | 33  | 37  | 43  | 69  | 126 | 134 |
| 1984 | 133 | 45  | 53  | 37  | 77  | 120 | 163 | 211 | 282 | 292 | 289 | 306 |
| 1985 | 236 | 339 | 309 | 347 | 308 | 283 | 325 | 353 | 365 | 353 | 356 | 392 |
| 1986 | 403 | 402 | 344 | 349 | 77  | 45  | 77  | 110 | 142 | 290 | 286 | 279 |
| 1987 | 258 | 306 | 307 | 347 | 317 | 315 | 353 | 385 | 390 | 393 | 376 | 419 |
| 1988 | 472 | 499 | 456 | 444 | 438 | 424 | 387 | 415 | 461 | 454 | 519 | 538 |
| 1989 | 542 | 543 | 445 | 459 | 444 | 366 | 366 | 407 | 464 | 452 | 483 | 443 |
| 1990 | 337 | 352 | 471 | 458 | 432 | 408 | 393 | 408 | 465 | 495 | 525 | 541 |
| 1991 | 528 | 529 | 490 | 495 | 484 | 283 | 296 | 404 | 451 | 448 | 493 | 534 |
| Avg  | 337 | 348 | 320 | 290 | 246 | 222 | 241 | 274 | 317 | 342 | 358 | 372 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 199 | 173 | 277 | 319 | 279 | 317 | 329 | 362 | 333 | 340 | 330 | 337 |
| 1977 | 409 | 398 | 361 | 438 | 430 | 393 | 409 | 403 | 431 | 472 | 511 | 528 |
| 1978 | 607 | 614 | 355 | 194 | 98  | 37  | 56  | 79  | 185 | 256 | 278 | 197 |
| 1979 | 220 | 262 | 302 | 142 | 90  | 77  | 147 | 191 | 251 | 292 | 310 | 238 |
| 1980 | 252 | 261 | 286 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 187 |
| 1981 | 215 | 241 | 286 | 220 | 264 | 258 | 310 | 322 | 330 | 319 | 324 | 284 |
| 1982 | 316 | 316 | 285 | 85  | 32  | 33  | 31  | 44  | 84  | 154 | 190 | 136 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 257 | 266 | 270 | 204 |
| 1985 | 231 | 323 | 295 | 340 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 308 |
| 1986 | 362 | 356 | 333 | 332 | 42  | 32  | 74  | 96  | 118 | 263 | 267 | 193 |
| 1987 | 228 | 273 | 303 | 341 | 302 | 297 | 323 | 350 | 336 | 341 | 344 | 349 |
| 1988 | 447 | 494 | 448 | 438 | 431 | 405 | 365 | 392 | 430 | 554 | 548 | 468 |
| 1989 | 529 | 471 | 438 | 452 | 435 | 351 | 347 | 372 | 459 | 413 | 491 | 324 |
| 1990 | 301 | 354 | 483 | 448 | 426 | 391 | 366 | 401 | 444 | 506 | 539 | 449 |
| 1991 | 488 | 484 | 491 | 489 | 479 | 261 | 283 | 389 | 418 | 405 | 527 | 448 |
| Avg  | 314 | 319 | 313 | 271 | 234 | 206 | 228 | 253 | 287 | 322 | 350 | 298 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 180 | 133 | 151 | 471 | 763 | 499 | 357 | 311 | 300 | 236 | 267 | 441 |
| 1977 | 432 | 367 | 351 | 402 | 733 | 727 | 541 | 444 | 410 | 418 | 433 | 529 |
| 1978 | 613 | 554 | 367 | 196 | 159 | 87  | 70  | 83  | 97  | 138 | 122 | 154 |
| 1979 | 240 | 333 | 287 | 231 | 126 | 85  | 98  | 113 | 120 | 98  | 135 | 208 |
| 1980 | 285 | 313 | 194 | 74  | 44  | 52  | 85  | 104 | 112 | 135 | 124 | 158 |
| 1981 | 234 | 294 | 328 | 330 | 228 | 132 | 107 | 128 | 187 | 220 | 218 | 319 |
| 1982 | 354 | 341 | 134 | 117 | 60  | 45  | 33  | 48  | 83  | 101 | 105 | 106 |
| 1983 | 83  | 70  | 51  | 51  | 40  | 43  | 33  | 33  | 34  | 63  | 88  | 95  |
| 1984 | 94  | 47  | 38  | 36  | 73  | 92  | 99  | 115 | 118 | 100 | 122 | 168 |
| 1985 | 268 | 437 | 183 | 144 | 401 | 289 | 185 | 213 | 235 | 183 | 209 | 347 |
| 1986 | 378 | 343 | 246 | 256 | 64  | 36  | 74  | 95  | 115 | 148 | 115 | 153 |
| 1987 | 253 | 367 | 386 | 639 | 741 | 318 | 213 | 288 | 300 | 289 | 264 | 336 |
| 1988 | 444 | 444 | 241 | 288 | 329 | 305 | 214 | 205 | 241 | 238 | 238 | 446 |
| 1989 | 563 | 433 | 330 | 446 | 696 | 320 | 106 | 151 | 174 | 153 | 198 | 316 |
| 1990 | 329 | 427 | 455 | 751 | 828 | 362 | 257 | 215 | 200 | 173 | 266 | 460 |
| 1991 | 511 | 448 | 407 | 447 | 814 | 514 | 192 | 151 | 208 | 218 | 257 | 439 |
| Avg  | 329 | 334 | 259 | 305 | 381 | 244 | 166 | 169 | 183 | 182 | 198 | 292 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 99 | 76 | 144 | 553 | 803 | 538 | 340 | 265 | 266 | 205 | 324 | 476 |
| 1977 | 532 | 644 | 671 | 946 | 1176 | 782 | 481 | 411 | 476 | 563 | 660 | 805 |
| 1978 | 778 | 585 | 385 | 153 | 124 | 115 | 78 | 69 | 70 | 89 | 107 | 184 |
| 1979 | 325 | 454 | 429 | 337 | 126 | 73 | 63 | 74 | 81 | 89 | 207 | 297 |
| 1980 | 354 | 346 | 176 | 77 | 125 | 66 | 56 | 73 | 75 | 87 | 102 | 189 |
| 1981 | 356 | 531 | 541 | 477 | 182 | 75 | 62 | 112 | 162 | 206 | 321 | 410 |
| 1982 | 427 | 403 | 95 | 91 | 69 | 104 | 62 | 56 | 65 | 62 | 77 | 71 |
| 1983 | 53 | 70 | 101 | 93 | 50 | 53 | 42 | 42 | 58 | 65 | 62 | 59 |
| 1984 | 60 | 56 | 55 | 54 | 70 | 62 | 59 | 75 | 93 | 91 | 138 | 205 |
| 1985 | 356 | 510 | 129 | 189 | 504 | 268 | 148 | 190 | 170 | 200 | 336 | 468 |
| 1986 | 458 | 421 | 311 | 293 | 182 | 95 | 65 | 75 | 85 | 88 | 99 | 179 |
| 1987 | 335 | 518 | 542 | 955 | 856 | 297 | 135 | 118 | 150 | 188 | 298 | 521 |
| 1988 | 567 | 367 | 320 | 397 | 220 | 137 | 208 | 249 | 280 | 223 | 426 | 688 |
| 1989 | 720 | 535 | 437 | 738 | 928 | 285 | 74 | 74 | 105 | 167 | 304 | 381 |
| 1990 | 427 | 576 | 586 | 1120 | 876 | 334 | 285 | 294 | 217 | 219 | 427 | 642 |
| 1991 | 632 | 529 | 581 | 789 | 1129 | 569 | 146 | 140 | 237 | 220 | 457 | 667 |
| Avg | 405 | 414 | 344 | 454 | 464 | 241 | 144 | 145 | 162 | 173 | 272 | 390 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1192 | 1988 | 4376 | 5399 | 4399 | 2987 | 3035 | 4115 | 3024 | 3678 | 5306 | 6141 |
| 1977 | 7884 | 8593 | 8176 | 7836 | 5110 | 3954 | 4396 | 5634 | 5838 | 6021 | 6780 | 7624 |
| 1978 | 6018 | 5214 | 3943 | 401 | 64 | 61 | 51 | 79 | 505 | 1168 | 1991 | 3500 |
| 1979 | 6893 | 7498 | 5885 | 1598 | 143 | 55 | 345 | 1319 | 987 | 1766 | 2798 | 3655 |
| 1980 | 5089 | 3909 | 1503 | 104 | 54 | 45 | 89 | 229 | 713 | 1305 | 2077 | 3845 |
| 1981 | 7295 | 8550 | 6405 | 1529 | 268 | 105 | 1073 | 2855 | 3205 | 3888 | 4951 | 5014 |
| 1982 | 5521 | 1226 | 79 | 58 | 48 | 53 | 43 | 40 | 66 | 725 | 1377 | 485 |
| 1983 | 102 | 49 | 48 | 64 | 54 | 50 | 42 | 38 | 41 | 47 | 112 | 70 |
| 1984 | 95 | 49 | 49 | 46 | 43 | 43 | 199 | 1146 | 1357 | 1596 | 2033 | 3249 |
| 1985 | 6224 | 1820 | 320 | 2256 | 2769 | 1516 | 2164 | 2370 | 2603 | 3821 | 5348 | 5876 |
| 1986 | 5606 | 5204 | 3623 | 1070 | 91 | 50 | 52 | 197 | 584 | 1196 | 1830 | 3190 |
| 1987 | 6869 | 8330 | 6518 | 4527 | 2242 | 609 | 762 | 2395 | 3096 | 3764 | 5278 | 6998 |
| 1988 | 5998 | 5719 | 5262 | 1384 | 741 | 2705 | 3647 | 4566 | 3186 | 4179 | 6489 | 7752 |
| 1989 | 7457 | 7309 | 6834 | 6945 | 4834 | 666 | 240 | 1127 | 1995 | 3370 | 4801 | 5145 |
| 1990 | 7191 | 8086 | 7790 | 5161 | 2416 | 2488 | 2541 | 2996 | 3073 | 4397 | 6253 | 7377 |
| 1991 | 7130 | 7765 | 7680 | 7701 | 5162 | 983 | 870 | 3953 | 3635 | 4443 | 6608 | 7416 |
| Avg | 5410 | 5082 | 4281 | 2880 | 1777 | 1023 | 1222 | 2066 | 2119 | 2835 | 4002 | 4834 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 116 | 95 | 162 | 371 | 516 | 422 | 336 | 295 | 324 | 225 | 255 | 366 |
| 1977 | 413 | 474 | 451 | 641 | 841 | 642 | 444 | 394 | 417 | 461 | 506 | 602 |
| 1978 | 650 | 525 | 354 | 190 | 121 | 63 | 68 | 82 | 136 | 214 | 129 | 164 |
| 1979 | 256 | 352 | 327 | 259 | 128 | 83 | 116 | 144 | 140 | 120 | 179 | 244 |
| 1980 | 295 | 292 | 189 | 66 | 43 | 48 | 90 | 104 | 136 | 168 | 124 | 166 |
| 1981 | 277 | 390 | 392 | 360 | 219 | 147 | 171 | 189 | 182 | 194 | 256 | 328 |
| 1982 | 350 | 355 | 152 | 117 | 53 | 44 | 31 | 49 | 82 | 97 | 99 | 97 |
| 1983 | 78 | 62 | 36 | 43 | 36 | 41 | 31 | 31 | 33 | 65 | 87 | 92 |
| 1984 | 105 | 37 | 36 | 33 | 76 | 100 | 118 | 152 | 157 | 126 | 137 | 179 |
| 1985 | 288 | 420 | 179 | 179 | 377 | 274 | 211 | 221 | 197 | 194 | 268 | 368 |
| 1986 | 377 | 361 | 278 | 267 | 51 | 35 | 75 | 95 | 115 | 180 | 121 | 161 |
| 1987 | 270 | 386 | 397 | 660 | 652 | 305 | 289 | 259 | 192 | 207 | 256 | 389 |
| 1988 | 481 | 352 | 292 | 341 | 384 | 202 | 292 | 262 | 318 | 222 | 307 | 501 |
| 1989 | 579 | 465 | 381 | 509 | 616 | 309 | 157 | 135 | 121 | 160 | 238 | 303 |
| 1990 | 342 | 451 | 469 | 793 | 716 | 363 | 279 | 299 | 260 | 206 | 312 | 475 |
| 1991 | 514 | 443 | 468 | 551 | 812 | 484 | 222 | 194 | 256 | 220 | 326 | 497 |
| Avg | 337 | 341 | 285 | 336 | 353 | 223 | 183 | 182 | 192 | 191 | 225 | 308 |

DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 123 | 101 | 176 | 349 | 471 | 401 | 340 | 317 | 349 | 240 | 257 | 350 |
| 1977 | 399 | 458 | 420 | 590 | 758 | 603 | 429 | 400 | 429 | 458 | 501 | 587 |
| 1978 | 645 | 526 | 351 | 201 | 124 | 60  | 62  | 85  | 146 | 245 | 160 | 162 |
| 1979 | 247 | 332 | 307 | 224 | 118 | 85  | 122 | 155 | 158 | 147 | 198 | 235 |
| 1980 | 283 | 280 | 204 | 60  | 49  | 38  | 96  | 111 | 145 | 182 | 149 | 163 |
| 1981 | 260 | 366 | 352 | 319 | 226 | 167 | 220 | 222 | 197 | 206 | 257 | 313 |
| 1982 | 339 | 344 | 183 | 124 | 40  | 47  | 33  | 50  | 89  | 117 | 127 | 113 |
| 1983 | 87  | 63  | 39  | 79  | 57  | 73  | 35  | 37  | 42  | 66  | 99  | 105 |
| 1984 | 111 | 43  | 53  | 35  | 75  | 104 | 126 | 166 | 174 | 151 | 164 | 177 |
| 1985 | 273 | 397 | 203 | 204 | 355 | 273 | 228 | 239 | 213 | 208 | 272 | 352 |
| 1986 | 368 | 353 | 281 | 273 | 75  | 46  | 76  | 100 | 123 | 211 | 154 | 160 |
| 1987 | 257 | 365 | 361 | 572 | 572 | 303 | 331 | 313 | 208 | 222 | 266 | 374 |
| 1988 | 475 | 353 | 303 | 345 | 434 | 227 | 352 | 285 | 368 | 233 | 309 | 480 |
| 1989 | 571 | 457 | 384 | 481 | 512 | 315 | 186 | 160 | 140 | 176 | 245 | 293 |
| 1990 | 331 | 438 | 461 | 705 | 664 | 369 | 289 | 314 | 319 | 217 | 312 | 455 |
| 1991 | 505 | 438 | 464 | 526 | 740 | 430 | 242 | 225 | 301 | 235 | 324 | 475 |
| Avg  | 330 | 332 | 284 | 318 | 329 | 221 | 198 | 199 | 213 | 207 | 237 | 300 |


North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 52  | 51  | 50  | 56  | 62  | 64  | 71  | 72  | 72  | 67  | 60  | 62  |
| 1977 | 67  | 67  | 61  | 61  | 69  | 73  | 77  | 90  | 102 | 106 | 103 | 98  |
| 1978 | 99  | 105 | 107 | 114 | 139 | 190 | 207 | 140 | 85  | 64  | 58  | 58  |
| 1979 | 63  | 61  | 56  | 88  | 147 | 174 | 127 | 85  | 69  | 58  | 55  | 57  |
| 1980 | 55  | 53  | 62  | 99  | 163 | 209 | 134 | 105 | 76  | 62  | 57  | 59  |
| 1981 | 63  | 63  | 58  | 67  | 89  | 77  | 81  | 85  | 75  | 66  | 60  | 62  |
| 1982 | 61  | 72  | 83  | 108 | 173 | 147 | 230 | 191 | 108 | 67  | 57  | 57  |
| 1983 | 56  | 73  | 97  | 103 | 185 | 242 | 291 | 184 | 100 | 65  | 57  | 59  |
| 1984 | 60  | 65  | 81  | 135 | 96  | 81  | 81  | 69  | 66  | 59  | 55  | 57  |
| 1985 | 58  | 78  | 94  | 82  | 78  | 78  | 103 | 107 | 83  | 69  | 62  | 65  |
| 1986 | 67  | 69  | 74  | 92  | 122 | 205 | 210 | 130 | 83  | 65  | 58  | 58  |
| 1987 | 61  | 61  | 56  | 58  | 68  | 83  | 103 | 106 | 93  | 79  | 71  | 73  |
| 1988 | 78  | 76  | 73  | 81  | 107 | 120 | 118 | 102 | 89  | 80  | 71  | 74  |
| 1989 | 79  | 78  | 71  | 67  | 73  | 79  | 86  | 82  | 74  | 66  | 61  | 61  |
| 1990 | 60  | 59  | 59  | 63  | 76  | 95  | 101 | 85  | 75  | 68  | 63  | 67  |
| 1991 | 71  | 70  | 64  | 61  | 66  | 69  | 95  | 104 | 84  | 71  | 66  | 70  |
| Avg  | 66  | 69  | 72  | 83  | 107 | 124 | 132 | 109 | 83  | 70  | 63  | 65  |


IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 47  | 46  | 45  | 51  | 55  | 53  | 53  | 55  | 56  | 52  | 47  | 49  |
| 1977 | 53  | 55  | 52  | 60  | 63  | 56  | 55  | 56  | 57  | 58  | 56  | 58  |
| 1978 | 63  | 64  | 85  | 194 | 269 | 304 | 222 | 108 | 68  | 55  | 50  | 49  |
| 1979 | 53  | 54  | 49  | 112 | 215 | 180 | 102 | 69  | 57  | 50  | 47  | 48  |
| 1980 | 50  | 49  | 70  | 140 | 231 | 271 | 151 | 82  | 61  | 54  | 49  | 50  |
| 1981 | 53  | 54  | 51  | 73  | 99  | 108 | 82  | 64  | 58  | 53  | 49  | 50  |
| 1982 | 51  | 69  | 111 | 199 | 251 | 290 | 274 | 174 | 85  | 57  | 49  | 48  |
| 1983 | 49  | 75  | 115 | 185 | 264 | 318 | 267 | 140 | 75  | 52  | 48  | 48  |
| 1984 | 50  | 62  | 102 | 135 | 144 | 93  | 64  | 57  | 55  | 51  | 47  | 48  |
| 1985 | 50  | 81  | 125 | 146 | 160 | 177 | 119 | 75  | 61  | 53  | 50  | 51  |
| 1986 | 53  | 58  | 77  | 116 | 211 | 281 | 203 | 101 | 68  | 56  | 50  | 49  |
| 1987 | 53  | 54  | 51  | 62  | 94  | 123 | 91  | 67  | 60  | 54  | 51  | 52  |
| 1988 | 56  | 56  | 67  | 112 | 148 | 103 | 74  | 63  | 58  | 54  | 51  | 53  |
| 1989 | 56  | 60  | 63  | 74  | 90  | 76  | 64  | 56  | 54  | 51  | 48  | 48  |
| 1990 | 49  | 52  | 51  | 61  | 85  | 87  | 67  | 58  | 55  | 52  | 49  | 51  |
| 1991 | 54  | 54  | 52  | 56  | 64  | 77  | 87  | 67  | 57  | 51  | 49  | 51  |
| Avg  | 52  | 59  | 73  | 111 | 153 | 162 | 123 | 81  | 62  | 53  | 49  | 50  |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 190 | 377 | 1086 | 1060 | 910 | 530 | 744 | 1054 | 1352 | 1159 | 2123 | 2373 |
| 1977 | 3967 | 4769 | 4421 | 2136 | 1033 | 900 | 1361 | 1968 | 3323 | 3661 | 4143 | 4481 |
| 1978 | 3867 | 3034 | 1322 | 70 | 38 | 37 | 36 | 39 | 123 | 386 | 381 | 1045 |
| 1979 | 2798 | 2825 | 1432 | 239 | 51 | 38 | 58 | 186 | 183 | 346 | 583 | 901 |
| 1980 | 1949 | 1023 | 305 | 39 | 36 | 34 | 38 | 55 | 193 | 428 | 437 | 1178 |
| 1981 | 2730 | 3662 | 1624 | 233 | 63 | 40 | 153 | 666 | 1059 | 1193 | 1682 | 1552 |
| 1982 | 2393 | 206 | 35 | 37 | 33 | 37 | 32 | 34 | 40 | 143 | 253 | 103 |
| 1983 | 40 | 37 | 33 | 37 | 34 | 33 | 33 | 32 | 33 | 35 | 42 | 34 |
| 1984 | 41 | 33 | 33 | 33 | 34 | 34 | 47 | 229 | 318 | 301 | 387 | 821 |
| 1985 | 1806 | 267 | 73 | 290 | 488 | 260 | 353 | 378 | 785 | 1134 | 2221 | 2114 |
| 1986 | 2667 | 2252 | 942 | 185 | 36 | 33 | 37 | 57 | 176 | 363 | 343 | 834 |
| 1987 | 2459 | 3834 | 1694 | 775 | 394 | 110 | 136 | 546 | 1083 | 1542 | 2541 | 3379 |
| 1988 | 3096 | 2789 | 1327 | 214 | 152 | 497 | 979 | 1243 | 1427 | 1786 | 3209 | 3748 |
| 1989 | 4032 | 3191 | 2874 | 1633 | 1359 | 95 | 47 | 150 | 509 | 912 | 1657 | 1749 |
| 1990 | 3001 | 4088 | 3561 | 967 | 469 | 467 | 375 | 635 | 1099 | 1596 | 2745 | 3376 |
| 1991 | 3434 | 3940 | 3559 | 2118 | 1035 | 167 | 131 | 1141 | 1434 | 1748 | 3091 | 3354 |
| Avg | 2404 | 2270 | 1520 | 629 | 385 | 207 | 285 | 526 | 821 | 1046 | 1615 | 1940 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 236 | 234 | 802 | 2031 | 1792 | 1115 | 627 | 743 | 527 | 749 | 1296 | 1742 |
| 1977 | 1855 | 2071 | 1931 | 2875 | 2549 | 1371 | 917 | 1076 | 1313 | 1500 | 1797 | 2203 |
| 1978 | 1727 | 1294 | 1008 | 192 | 70 | 66 | 54 | 50 | 65 | 109 | 455 | 795 |
| 1979 | 1468 | 1798 | 1728 | 812 | 117 | 55 | 59 | 183 | 183 | 364 | 877 | 1185 |
| 1980 | 1356 | 1251 | 480 | 67 | 54 | 46 | 44 | 54 | 78 | 123 | 418 | 881 |
| 1981 | 1733 | 2173 | 2007 | 1048 | 201 | 76 | 145 | 380 | 534 | 851 | 1285 | 1559 |
| 1982 | 1446 | 881 | 81 | 62 | 48 | 55 | 43 | 41 | 46 | 100 | 270 | 108 |
| 1983 | 41 | 50 | 49 | 64 | 53 | 50 | 42 | 38 | 42 | 48 | 47 | 44 |
| 1984 | 43 | 47 | 49 | 47 | 46 | 44 | 52 | 170 | 217 | 328 | 555 | 900 |
| 1985 | 1645 | 1270 | 146 | 818 | 1144 | 448 | 425 | 573 | 483 | 852 | 1299 | 1709 |
| 1986 | 1425 | 1268 | 1066 | 662 | 78 | 50 | 47 | 54 | 71 | 119 | 408 | 807 |
| 1987 | 1612 | 2027 | 2020 | 2471 | 1407 | 404 | 127 | 267 | 476 | 647 | 1115 | 1869 |
| 1988 | 1333 | 978 | 1260 | 916 | 184 | 464 | 613 | 827 | 577 | 769 | 1587 | 2287 |
| 1989 | 1837 | 1624 | 1436 | 2569 | 1604 | 431 | 89 | 189 | 345 | 753 | 1219 | 1445 |
| 1990 | 1651 | 1876 | 1791 | 2838 | 1238 | 640 | 853 | 685 | 549 | 906 | 1627 | 2182 |
| 1991 | 1701 | 1675 | 1748 | 2607 | 2568 | 855 | 193 | 594 | 668 | 878 | 1716 | 2222 |
| Avg | 1319 | 1282 | 1100 | 1255 | 822 | 386 | 271 | 370 | 386 | 568 | 998 | 1371 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 36 | 36 | 35 | 66 | 77 | 68 | 74 | 81 | 56 | 39 | 38 | 39 |
| 1977 | 46 | 43 | 40 | 64 | 76 | 72 | 80 | 87 | 66 | 49 | 46 | 44 |
| 1978 | 53 | 46 | 43 | 75 | 71 | 76 | 62 | 53 | 43 | 43 | 37 | 38 |
| 1979 | 44 | 38 | 35 | 78 | 88 | 56 | 53 | 50 | 41 | 38 | 36 | 37 |
| 1980 | 38 | 36 | 36 | 49 | 54 | 48 | 52 | 49 | 42 | 43 | 37 | 38 |
| 1981 | 39 | 40 | 35 | 56 | 64 | 66 | 63 | 70 | 47 | 39 | 38 | 37 |
| 1982 | 41 | 52 | 50 | 59 | 42 | 60 | 38 | 39 | 41 | 39 | 37 | 36 |
| 1983 | 35 | 62 | 46 | 70 | 58 | 58 | 48 | 37 | 41 | 50 | 37 | 43 |
| 1984 | 38 | 42 | 53 | 45 | 44 | 42 | 52 | 63 | 43 | 38 | 36 | 37 |
| 1985 | 37 | 61 | 43 | 56 | 72 | 83 | 64 | 61 | 46 | 39 | 40 | 38 |
| 1986 | 44 | 43 | 39 | 72 | 62 | 51 | 55 | 50 | 45 | 42 | 37 | 36 |
| 1987 | 39 | 40 | 35 | 61 | 86 | 92 | 76 | 78 | 49 | 42 | 41 | 41 |
| 1988 | 46 | 43 | 41 | 76 | 87 | 71 | 77 | 71 | 52 | 42 | 41 | 41 |
| 1989 | 47 | 42 | 39 | 64 | 93 | 56 | 55 | 58 | 43 | 38 | 38 | 37 |
| 1990 | 42 | 42 | 39 | 58 | 87 | 75 | 58 | 64 | 47 | 40 | 40 | 41 |
| 1991 | 44 | 42 | 39 | 61 | 74 | 75 | 67 | 72 | 46 | 41 | 40 | 41 |
| Avg | 42 | 44 | 40 | 63 | 71 | 66 | 61 | 61 | 47 | 41 | 39 | 39 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 68 | 54 | 143 | 615 | 709 | 438 | 261 | 232 | 191 | 187 | 354 | 501 |
| 1977 | 615 | 754 | 733 | 1010 | 1043 | 609 | 381 | 391 | 497 | 624 | 766 | 936 |
| 1978 | 793 | 575 | 328 | 112 | 70 | 65 | 56 | 51 | 48 | 57 | 98 | 182 |
| 1979 | 369 | 474 | 393 | 306 | 98 | 56 | 47 | 59 | 61 | 83 | 198 | 290 |
| 1980 | 361 | 313 | 135 | 54 | 49 | 43 | 43 | 49 | 50 | 58 | 92 | 193 |
| 1981 | 394 | 599 | 489 | 423 | 129 | 57 | 52 | 105 | 140 | 200 | 325 | 404 |
| 1982 | 451 | 348 | 64 | 62 | 44 | 54 | 38 | 41 | 43 | 47 | 67 | 49 |
| 1983 | 36 | 54 | 45 | 56 | 48 | 46 | 39 | 36 | 40 | 51 | 42 | 41 |
| 1984 | 39 | 45 | 48 | 44 | 47 | 44 | 43 | 60 | 70 | 80 | 126 | 203 |
| 1985 | 372 | 469 | 81 | 230 | 454 | 205 | 127 | 174 | 139 | 197 | 368 | 477 |
| 1986 | 479 | 416 | 275 | 265 | 61 | 45 | 48 | 53 | 54 | 58 | 90 | 179 |
| 1987 | 363 | 586 | 497 | 960 | 682 | 216 | 84 | 85 | 128 | 183 | 343 | 610 |
| 1988 | 511 | 336 | 293 | 360 | 134 | 120 | 200 | 249 | 206 | 223 | 504 | 782 |
| 1989 | 723 | 530 | 433 | 820 | 764 | 192 | 57 | 65 | 90 | 164 | 310 | 385 |
| 1990 | 470 | 628 | 590 | 1123 | 644 | 251 | 269 | 253 | 170 | 226 | 479 | 711 |
| 1991 | 616 | 569 | 586 | 866 | 1029 | 419 | 101 | 149 | 200 | 231 | 527 | 727 |
| Avg | 416 | 422 | 321 | 457 | 375 | 179 | 115 | 128 | 133 | 167 | 293 | 417 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 218 | 165 | 279 | 317 | 276 | 316 | 328 | 361 | 327 | 337 | 326 | 486 |
| 1977 | 243 | 271 | 360 | 441 | 428 | 389 | 409 | 400 | 431 | 476 | 518 | 498 |
| 1978 | 443 | 369 | 347 | 185 | 94 | 34 | 56 | 79 | 184 | 254 | 277 | 172 |
| 1979 | 251 | 196 | 300 | 135 | 88 | 76 | 147 | 189 | 249 | 290 | 308 | 354 |
| 1980 | 335 | 281 | 283 | 31 | 31 | 30 | 110 | 109 | 164 | 193 | 217 | 182 |
| 1981 | 202 | 193 | 287 | 216 | 264 | 257 | 310 | 320 | 327 | 314 | 321 | 415 |
| 1982 | 360 | 329 | 281 | 76 | 30 | 32 | 30 | 43 | 82 | 153 | 188 | 133 |
| 1983 | 98 | 43 | 31 | 32 | 31 | 31 | 30 | 31 | 31 | 53 | 110 | 121 |
| 1984 | 125 | 31 | 32 | 30 | 73 | 113 | 151 | 190 | 256 | 262 | 268 | 339 |
| 1985 | 389 | 268 | 290 | 340 | 292 | 271 | 309 | 318 | 317 | 312 | 335 | 411 |
| 1986 | 364 | 338 | 328 | 326 | 32 | 31 | 74 | 95 | 116 | 262 | 264 | 335 |
| 1987 | 260 | 210 | 302 | 340 | 297 | 293 | 323 | 349 | 331 | 337 | 341 | 446 |
| 1988 | 461 | 393 | 456 | 451 | 429 | 401 | 361 | 392 | 431 | 592 | 543 | 528 |
| 1989 | 602 | 428 | 437 | 450 | 432 | 340 | 345 | 371 | 468 | 403 | 506 | 439 |
| 1990 | 545 | 424 | 487 | 446 | 423 | 387 | 362 | 403 | 447 | 524 | 571 | 468 |
| 1991 | 554 | 429 | 493 | 487 | 476 | 248 | 282 | 396 | 416 | 400 | 549 | 473 |
| Avg | 341 | 273 | 312 | 269 | 231 | 203 | 227 | 253 | 286 | 323 | 353 | 362 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 223 | 168 | 264 | 325 | 283 | 318 | 330 | 363 | 336 | 353 | 336 | 471 |
| 1977 | 254 | 271 | 353 | 426 | 454 | 400 | 410 | 404 | 431 | 471 | 508 | 501 |
| 1978 | 449 | 375 | 376 | 200 | 98 | 37 | 56 | 79 | 186 | 256 | 287 | 176 |
| 1979 | 249 | 199 | 248 | 144 | 90 | 77 | 147 | 191 | 252 | 304 | 325 | 353 |
| 1980 | 337 | 284 | 295 | 40 | 32 | 30 | 110 | 111 | 167 | 196 | 220 | 184 |
| 1981 | 202 | 193 | 257 | 226 | 263 | 263 | 309 | 324 | 335 | 331 | 334 | 409 |
| 1982 | 364 | 332 | 308 | 86 | 31 | 33 | 30 | 44 | 83 | 154 | 190 | 136 |
| 1983 | 99 | 45 | 31 | 35 | 32 | 33 | 30 | 31 | 32 | 53 | 110 | 122 |
| 1984 | 126 | 34 | 32 | 30 | 73 | 113 | 151 | 192 | 258 | 274 | 281 | 337 |
| 1985 | 387 | 275 | 303 | 380 | 305 | 277 | 309 | 323 | 327 | 330 | 339 | 408 |
| 1986 | 368 | 341 | 397 | 461 | 46 | 32 | 74 | 96 | 118 | 264 | 274 | 332 |
| 1987 | 264 | 213 | 255 | 332 | 315 | 316 | 325 | 351 | 341 | 345 | 347 | 440 |
| 1988 | 461 | 398 | 374 | 302 | 420 | 409 | 368 | 393 | 430 | 447 | 438 | 529 |
| 1989 | 595 | 442 | 439 | 474 | 439 | 450 | 362 | 374 | 399 | 314 | 251 | 434 |
| 1990 | 535 | 433 | 475 | 398 | 398 | 398 | 376 | 400 | 442 | 388 | 291 | 471 |
| 1991 | 547 | 438 | 482 | 500 | 508 | 286 | 282 | 386 | 419 | 420 | 408 | 480 |
| Avg | 341 | 278 | 306 | 272 | 237 | 217 | 229 | 254 | 285 | 306 | 309 | 361 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 187 | 167 | 277 | 320 | 279 | 317 | 329 | 361 | 332 | 340 | 329 | 279 |
| 1977 | 329 | 345 | 362 | 439 | 433 | 393 | 410 | 403 | 431 | 473 | 512 | 507 |
| 1978 | 575 | 593 | 355 | 193 | 98  | 37  | 56  | 79  | 186 | 256 | 278 | 190 |
| 1979 | 231 | 256 | 300 | 141 | 90  | 77  | 147 | 191 | 251 | 291 | 309 | 221 |
| 1980 | 254 | 250 | 285 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 185 |
| 1981 | 219 | 249 | 286 | 220 | 264 | 258 | 310 | 322 | 330 | 319 | 323 | 262 |
| 1982 | 299 | 314 | 285 | 85  | 31  | 33  | 31  | 44  | 84  | 154 | 190 | 135 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 258 | 266 | 270 | 198 |
| 1985 | 236 | 317 | 294 | 338 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 290 |
| 1986 | 331 | 331 | 332 | 331 | 42  | 32  | 74  | 96  | 118 | 263 | 266 | 188 |
| 1987 | 236 | 265 | 302 | 345 | 301 | 297 | 324 | 350 | 336 | 341 | 344 | 318 |
| 1988 | 403 | 431 | 435 | 427 | 431 | 405 | 364 | 392 | 431 | 559 | 545 | 405 |
| 1989 | 480 | 447 | 440 | 452 | 434 | 354 | 347 | 372 | 459 | 409 | 477 | 271 |
| 1990 | 294 | 358 | 483 | 450 | 427 | 391 | 365 | 402 | 445 | 506 | 539 | 387 |
| 1991 | 433 | 433 | 491 | 489 | 480 | 260 | 283 | 391 | 417 | 405 | 527 | 391 |
| Avg  | 296 | 302 | 312 | 271 | 234 | 207 | 228 | 254 | 287 | 322 | 348 | 272 |


## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 182 | 163 | 274 | 325 | 286 | 320 | 332 | 365 | 341 | 345 | 333 | 329 |
| 1977 | 363 | 400 | 368 | 439 | 435 | 399 | 411 | 406 | 432 | 470 | 507 | 538 |
| 1978 | 609 | 635 | 372 | 220 | 114 | 47  | 57  | 82  | 189 | 260 | 282 | 230 |
| 1979 | 217 | 279 | 300 | 164 | 101 | 81  | 149 | 194 | 255 | 296 | 314 | 271 |
| 1980 | 263 | 274 | 287 | 54  | 44  | 33  | 112 | 114 | 171 | 201 | 223 | 202 |
| 1981 | 220 | 280 | 287 | 234 | 268 | 263 | 311 | 326 | 335 | 324 | 327 | 312 |
| 1982 | 324 | 344 | 292 | 112 | 36  | 39  | 32  | 46  | 87  | 158 | 193 | 139 |
| 1983 | 101 | 59  | 37  | 72  | 43  | 53  | 31  | 32  | 34  | 57  | 113 | 125 |
| 1984 | 129 | 39  | 46  | 35  | 77  | 116 | 154 | 195 | 262 | 271 | 274 | 233 |
| 1985 | 228 | 314 | 301 | 348 | 304 | 279 | 311 | 324 | 326 | 321 | 339 | 343 |
| 1986 | 366 | 376 | 340 | 347 | 63  | 39  | 75  | 99  | 123 | 265 | 270 | 221 |
| 1987 | 226 | 296 | 304 | 346 | 311 | 305 | 327 | 353 | 342 | 346 | 348 | 351 |
| 1988 | 443 | 459 | 446 | 440 | 435 | 410 | 370 | 394 | 431 | 537 | 546 | 496 |
| 1989 | 538 | 543 | 443 | 458 | 440 | 363 | 350 | 375 | 454 | 414 | 468 | 384 |
| 1990 | 310 | 359 | 477 | 453 | 429 | 397 | 370 | 401 | 445 | 503 | 537 | 497 |
| 1991 | 499 | 492 | 488 | 493 | 482 | 273 | 285 | 388 | 420 | 410 | 515 | 496 |
| Avg  | 314 | 332 | 316 | 284 | 242 | 214 | 230 | 256 | 290 | 324 | 349 | 323 |


## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 59  | 52  | 91  | 447 | 590 | 375 | 228 | 188 | 155 | 128 | 217 | 312 |
| 1977 | 354 | 420 | 439 | 760 | 880 | 538 | 327 | 311 | 336 | 396 | 478 | 582 |
| 1978 | 512 | 379 | 231 | 104 | 94  | 69  | 61  | 62  | 53  | 60  | 72  | 116 |
| 1979 | 209 | 275 | 254 | 235 | 100 | 65  | 54  | 57  | 55  | 63  | 132 | 189 |
| 1980 | 219 | 205 | 102 | 58  | 46  | 42  | 51  | 62  | 56  | 60  | 68  | 119 |
| 1981 | 218 | 328 | 320 | 342 | 127 | 60  | 51  | 85  | 102 | 132 | 207 | 258 |
| 1982 | 278 | 277 | 66  | 73  | 48  | 52  | 37  | 46  | 55  | 48  | 54  | 48  |
| 1983 | 42  | 63  | 43  | 52  | 45  | 44  | 37  | 36  | 39  | 57  | 49  | 47  |
| 1984 | 47  | 50  | 46  | 45  | 56  | 51  | 49  | 59  | 63  | 63  | 89  | 131 |
| 1985 | 225 | 359 | 79  | 165 | 371 | 180 | 106 | 138 | 107 | 130 | 227 | 301 |
| 1986 | 296 | 264 | 188 | 214 | 58  | 42  | 57  | 67  | 68  | 59  | 67  | 116 |
| 1987 | 207 | 321 | 324 | 768 | 608 | 203 | 90  | 82  | 95  | 121 | 206 | 367 |
| 1988 | 332 | 219 | 192 | 292 | 138 | 98  | 152 | 189 | 161 | 144 | 301 | 483 |
| 1989 | 453 | 331 | 262 | 600 | 639 | 174 | 57  | 59  | 71  | 110 | 197 | 241 |
| 1990 | 280 | 368 | 366 | 901 | 590 | 221 | 212 | 211 | 129 | 144 | 294 | 439 |
| 1991 | 388 | 342 | 362 | 638 | 858 | 376 | 99  | 108 | 140 | 146 | 318 | 453 |
| Avg  | 257 | 266 | 210 | 356 | 328 | 162 | 104 | 110 | 105 | 116 | 186 | 263 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1673 | 3107 | 6175 | 6121 | 4962 | 3423 | 4378 | 5890 | 4869 | 5109 | 7245 | 7977 |
| 1977 | 11535 | 12758 | 12241 | 9170 | 5335 | 4836 | 6374 | 8208 | 8870 | 9126 | 9981 | 10752 |
| 1978 | 9107 | 8034 | 5367 | 248 | 45 | 42 | 42 | 96 | 874 | 2128 | 2571 | 4740 |
| 1979 | 9869 | 10330 | 7296 | 1419 | 97 | 47 | 536 | 1914 | 1372 | 2369 | 3362 | 4431 |
| 1980 | 6817 | 4713 | 1789 | 82 | 37 | 37 | 113 | 349 | 1255 | 2329 | 2821 | 5184 |
| 1981 | 10029 | 11745 | 7823 | 1199 | 234 | 92 | 1582 | 4364 | 4719 | 5271 | 6488 | 6215 |
| 1982 | 7595 | 817 | 39 | 41 | 36 | 41 | 33 | 36 | 83 | 1112 | 1855 | 676 |
| 1983 | 152 | 44 | 37 | 42 | 34 | 33 | 35 | 34 | 35 | 43 | 163 | 73 |
| 1984 | 146 | 42 | 34 | 36 | 38 | 39 | 274 | 1664 | 2015 | 2132 | 2522 | 4123 |
| 1985 | 8186 | 1305 | 392 | 2542 | 3085 | 1927 | 2943 | 3019 | 3773 | 5136 | 7367 | 7504 |
| 1986 | 7946 | 7290 | 4570 | 928 | 42 | 34 | 52 | 319 | 1109 | 2091 | 2381 | 4175 |
| 1987 | 9444 | 11775 | 7987 | 4554 | 2087 | 520 | 1222 | 3802 | 4688 | 5705 | 7740 | 9595 |
| 1988 | 9403 | 9265 | 6937 | 1133 | 1145 | 3786 | 5416 | 6505 | 5084 | 6236 | 9154 | 10320 |
| 1989 | 11221 | 10624 | 10026 | 8019 | 6150 | 418 | 280 | 1575 | 2876 | 4502 | 6365 | 6614 |
| 1990 | 10211 | 11890 | 11265 | 5134 | 2546 | 3273 | 2907 | 4088 | 4606 | 6161 | 8468 | 9688 |
| 1991 | 10513 | 11616 | 11209 | 9231 | 5346 | 637 | 1207 | 5911 | 5457 | 6387 | 9028 | 9746 |
| Avg | 7740 | 7210 | 5824 | 3119 | 1951 | 1199 | 1712 | 2986 | 3230 | 4115 | 5469 | 6363 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 96 | 72 | 158 | 612 | 831 | 545 | 334 | 269 | 259 | 212 | 352 | 515 |
| 1977 | 572 | 690 | 715 | 1022 | 1223 | 780 | 475 | 426 | 512 | 615 | 716 | 855 |
| 1978 | 815 | 598 | 397 | 148 | 109 | 94 | 69 | 65 | 64 | 77 | 112 | 197 |
| 1979 | 356 | 496 | 466 | 356 | 122 | 69 | 59 | 72 | 79 | 92 | 224 | 323 |
| 1980 | 383 | 371 | 181 | 71 | 91 | 56 | 53 | 68 | 69 | 80 | 105 | 205 |
| 1981 | 397 | 588 | 585 | 503 | 177 | 71 | 60 | 115 | 164 | 220 | 347 | 444 |
| 1982 | 455 | 421 | 90 | 81 | 61 | 78 | 64 | 50 | 60 | 58 | 78 | 68 |
| 1983 | 49 | 65 | 76 | 100 | 58 | 57 | 45 | 44 | 56 | 61 | 57 | 54 |
| 1984 | 55 | 61 | 60 | 60 | 63 | 58 | 55 | 72 | 90 | 93 | 146 | 223 |
| 1985 | 393 | 545 | 123 | 214 | 525 | 265 | 149 | 197 | 171 | 214 | 364 | 506 |
| 1986 | 483 | 443 | 330 | 308 | 147 | 87 | 61 | 70 | 79 | 80 | 103 | 194 |
| 1987 | 371 | 569 | 586 | 1032 | 870 | 293 | 120 | 109 | 152 | 196 | 323 | 564 |
| 1988 | 580 | 374 | 344 | 421 | 200 | 138 | 217 | 262 | 277 | 232 | 465 | 741 |
| 1989 | 750 | 561 | 462 | 812 | 934 | 280 | 71 | 73 | 106 | 179 | 329 | 413 |
| 1990 | 461 | 612 | 619 | 1209 | 867 | 330 | 300 | 298 | 217 | 235 | 464 | 692 |
| 1991 | 654 | 558 | 613 | 858 | 1182 | 571 | 139 | 149 | 243 | 235 | 497 | 717 |
| Avg | 429 | 439 | 363 | 488 | 466 | 236 | 142 | 146 | 162 | 180 | 293 | 419 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 113 | 89 | 128 | 443 | 713 | 505 | 341 | 265 | 289 | 198 | 267 | 410 |
| 1977 | 456 | 534 | 550 | 779 | 1044 | 749 | 476 | 391 | 422 | 478 | 541 | 669 |
| 1978 | 679 | 542 | 361 | 178 | 165 | 146 | 99 | 80 | 87 | 137 | 106 | 171 |
| 1979 | 283 | 391 | 366 | 307 | 135 | 82 | 76 | 88 | 91 | 89 | 177 | 262 |
| 1980 | 318 | 312 | 169 | 97 | 111 | 85 | 66 | 89 | 94 | 116 | 103 | 174 |
| 1981 | 304 | 444 | 460 | 426 | 195 | 89 | 76 | 120 | 161 | 184 | 271 | 358 |
| 1982 | 379 | 374 | 111 | 118 | 91 | 101 | 38 | 67 | 77 | 76 | 82 | 80 |
| 1983 | 64 | 86 | 78 | 58 | 44 | 46 | 35 | 35 | 42 | 78 | 73 | 71 |
| 1984 | 76 | 41 | 43 | 39 | 85 | 75 | 74 | 92 | 103 | 94 | 125 | 189 |
| 1985 | 313 | 454 | 142 | 158 | 445 | 271 | 152 | 179 | 169 | 178 | 277 | 408 |
| 1986 | 406 | 384 | 281 | 266 | 126 | 56 | 73 | 88 | 103 | 114 | 98 | 168 |
| 1987 | 293 | 436 | 461 | 806 | 802 | 304 | 186 | 158 | 158 | 178 | 249 | 435 |
| 1988 | 509 | 357 | 283 | 350 | 272 | 152 | 198 | 228 | 282 | 214 | 339 | 569 |
| 1989 | 623 | 490 | 383 | 594 | 824 | 295 | 84 | 83 | 106 | 150 | 254 | 334 |
| 1990 | 374 | 496 | 505 | 945 | 852 | 345 | 259 | 275 | 216 | 194 | 344 | 538 |
| 1991 | 556 | 473 | 500 | 640 | 989 | 551 | 166 | 138 | 219 | 197 | 365 | 561 |
| Avg | 359 | 369 | 301 | 388 | 431 | 241 | 150 | 148 | 164 | 167 | 229 | 337 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 95 | 99 | 75 | 312 | 514 | 358 | 240 | 190 | 176 | 116 | 156 | 214 |
| 1977 | 262 | 289 | 318 | 564 | 763 | 536 | 342 | 299 | 307 | 323 | 366 | 419 |
| 1978 | 434 | 349 | 195 | 101 | 116 | 77 | 64 | 75 | 70 | 82 | 68 | 123 |
| 1979 | 168 | 197 | 180 | 172 | 94 | 72 | 73 | 73 | 63 | 60 | 102 | 136 |
| 1980 | 168 | 164 | 89 | 60 | 58 | 44 | 69 | 90 | 79 | 85 | 67 | 122 |
| 1981 | 160 | 208 | 224 | 263 | 137 | 70 | 60 | 85 | 102 | 109 | 153 | 181 |
| 1982 | 217 | 227 | 77 | 81 | 50 | 62 | 48 | 48 | 73 | 62 | 56 | 67 |
| 1983 | 61 | 66 | 52 | 84 | 60 | 57 | 44 | 40 | 45 | 61 | 70 | 74 |
| 1984 | 68 | 63 | 59 | 61 | 65 | 66 | 71 | 77 | 72 | 62 | 75 | 104 |
| 1985 | 157 | 264 | 89 | 115 | 298 | 174 | 108 | 125 | 106 | 105 | 165 | 210 |
| 1986 | 240 | 224 | 145 | 170 | 73 | 57 | 67 | 86 | 96 | 80 | 63 | 98 |
| 1987 | 160 | 217 | 228 | 578 | 548 | 200 | 113 | 107 | 101 | 106 | 153 | 250 |
| 1988 | 297 | 226 | 141 | 226 | 167 | 107 | 136 | 169 | 173 | 127 | 211 | 325 |
| 1989 | 362 | 266 | 188 | 417 | 582 | 175 | 64 | 63 | 71 | 90 | 147 | 162 |
| 1990 | 198 | 284 | 278 | 673 | 583 | 231 | 183 | 197 | 131 | 116 | 209 | 296 |
| 1991 | 309 | 285 | 272 | 462 | 714 | 342 | 114 | 101 | 130 | 118 | 222 | 305 |
| Avg | 210 | 214 | 163 | 271 | 301 | 164 | 112 | 114 | 112 | 106 | 143 | 193 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 235 | 175 | 104 | 164 | 288 | 273 | 276 | 280 | 308 | 165 | 131 | 326 |
| 1977 | 283 | 266 | 260 | 307 | 478 | 393 | 345 | 349 | 349 | 322 | 311 | 410 |
| 1978 | 444 | 382 | 232 | 260 | 142 | 61 | 63 | 84 | 160 | 229 | 109 | 179 |
| 1979 | 241 | 207 | 133 | 142 | 97 | 81 | 139 | 182 | 137 | 85 | 81 | 276 |
| 1980 | 333 | 291 | 131 | 60 | 46 | 37 | 106 | 119 | 167 | 203 | 139 | 187 |
| 1981 | 204 | 198 | 143 | 190 | 191 | 164 | 173 | 244 | 200 | 122 | 121 | 313 |
| 1982 | 364 | 329 | 161 | 110 | 43 | 52 | 35 | 48 | 89 | 150 | 144 | 148 |
| 1983 | 114 | 61 | 39 | 52 | 44 | 51 | 35 | 35 | 37 | 60 | 112 | 126 |
| 1984 | 139 | 49 | 45 | 41 | 75 | 110 | 148 | 184 | 153 | 99 | 83 | 283 |
| 1985 | 354 | 294 | 140 | 88 | 186 | 219 | 189 | 196 | 167 | 114 | 139 | 330 |
| 1986 | 369 | 340 | 159 | 136 | 85 | 43 | 75 | 101 | 128 | 169 | 106 | 288 |
| 1987 | 276 | 221 | 149 | 290 | 360 | 214 | 249 | 285 | 222 | 180 | 193 | 353 |
| 1988 | 435 | 402 | 142 | 142 | 217 | 257 | 275 | 266 | 272 | 163 | 146 | 323 |
| 1989 | 502 | 459 | 242 | 204 | 322 | 201 | 99 | 136 | 100 | 88 | 104 | 292 |
| 1990 | 433 | 437 | 285 | 340 | 394 | 231 | 182 | 213 | 180 | 113 | 134 | 322 |
| 1991 | 459 | 443 | 285 | 242 | 416 | 279 | 237 | 213 | 185 | 136 | 145 | 329 |
| Avg | 324 | 285 | 166 | 173 | 212 | 167 | 164 | 183 | 178 | 150 | 137 | 280 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 62 | 50 | 119 | 560 | 677 | 421 | 248 | 215 | 170 | 159 | 295 | 420 |
| 1977 | 497 | 610 | 608 | 932 | 1001 | 590 | 362 | 361 | 421 | 522 | 643 | 793 |
| 1978 | 668 | 486 | 287 | 109 | 75 | 67 | 57 | 53 | 48 | 55 | 86 | 152 |
| 1979 | 296 | 389 | 336 | 285 | 97 | 58 | 48 | 56 | 58 | 74 | 171 | 249 |
| 1980 | 298 | 269 | 121 | 56 | 49 | 43 | 45 | 51 | 50 | 56 | 81 | 160 |
| 1981 | 315 | 485 | 421 | 402 | 130 | 58 | 50 | 96 | 121 | 169 | 273 | 344 |
| 1982 | 375 | 331 | 65 | 66 | 46 | 54 | 38 | 43 | 45 | 47 | 61 | 47 |
| 1983 | 37 | 57 | 45 | 56 | 47 | 45 | 39 | 36 | 40 | 52 | 43 | 42 |
| 1984 | 40 | 47 | 49 | 45 | 48 | 45 | 43 | 58 | 65 | 72 | 111 | 172 |
| 1985 | 309 | 440 | 79 | 208 | 431 | 197 | 118 | 161 | 124 | 166 | 305 | 401 |
| 1986 | 398 | 348 | 240 | 251 | 62 | 45 | 50 | 55 | 56 | 56 | 79 | 151 |
| 1987 | 291 | 467 | 429 | 905 | 669 | 215 | 84 | 82 | 111 | 155 | 282 | 506 |
| 1988 | 427 | 277 | 251 | 342 | 133 | 110 | 182 | 227 | 182 | 187 | 416 | 653 |
| 1989 | 604 | 441 | 356 | 751 | 727 | 188 | 57 | 62 | 81 | 140 | 259 | 324 |
| 1990 | 385 | 514 | 493 | 1063 | 632 | 241 | 251 | 239 | 150 | 189 | 400 | 597 |
| 1991 | 517 | 466 | 489 | 792 | 986 | 412 | 100 | 131 | 171 | 192 | 437 | 610 |
| Avg | 345 | 355 | 274 | 426 | 363 | 174 | 111 | 120 | 118 | 143 | 246 | 351 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 75 | 74 | 79 | 361 | 538 | 358 | 232 | 186 | 167 | 117 | 174 | 246 |
| 1977 | 283 | 318 | 346 | 630 | 803 | 527 | 332 | 299 | 311 | 339 | 393 | 457 |
| 1978 | 449 | 348 | 204 | 102 | 108 | 67 | 61 | 72 | 64 | 75 | 68 | 114 |
| 1979 | 176 | 220 | 209 | 196 | 95 | 70 | 68 | 67 | 59 | 60 | 113 | 157 |
| 1980 | 183 | 177 | 94 | 58 | 47 | 40 | 64 | 83 | 71 | 77 | 66 | 114 |
| 1981 | 175 | 244 | 263 | 296 | 132 | 66 | 56 | 85 | 100 | 115 | 170 | 209 |
| 1982 | 231 | 248 | 73 | 77 | 47 | 52 | 40 | 48 | 69 | 55 | 54 | 59 |
| 1983 | 53 | 64 | 44 | 65 | 54 | 51 | 41 | 37 | 40 | 59 | 63 | 64 |
| 1984 | 60 | 55 | 51 | 50 | 62 | 62 | 64 | 71 | 67 | 61 | 80 | 113 |
| 1985 | 180 | 303 | 86 | 133 | 324 | 172 | 105 | 127 | 104 | 112 | 182 | 241 |
| 1986 | 251 | 231 | 162 | 188 | 62 | 45 | 65 | 82 | 88 | 72 | 63 | 102 |
| 1987 | 171 | 245 | 267 | 657 | 572 | 201 | 105 | 98 | 97 | 108 | 166 | 281 |
| 1988 | 302 | 218 | 160 | 255 | 155 | 101 | 140 | 173 | 166 | 129 | 236 | 370 |
| 1989 | 380 | 278 | 204 | 481 | 592 | 176 | 61 | 61 | 70 | 96 | 162 | 190 |
| 1990 | 219 | 302 | 297 | 769 | 576 | 222 | 191 | 199 | 122 | 123 | 234 | 339 |
| 1991 | 324 | 294 | 292 | 521 | 766 | 358 | 106 | 101 | 131 | 124 | 249 | 351 |
| Avg | 220 | 226 | 177 | 302 | 308 | 160 | 108 | 112 | 108 | 108 | 155 | 213 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 525 | 544 | 276 | 316 | 278 | 318 | 330 | 362 | 331 | 340 | 329 | 508 |
| 1977 | 636 | 670 | 367 | 440 | 430 | 393 | 409 | 402 | 431 | 474 | 513 | 574 |
| 1978 | 643 | 668 | 352 | 191 | 97 | 35 | 56 | 79 | 185 | 256 | 278 | 422 |
| 1979 | 526 | 562 | 308 | 139 | 89 | 77 | 147 | 190 | 250 | 292 | 310 | 426 |
| 1980 | 540 | 566 | 289 | 37 | 31 | 30 | 110 | 110 | 165 | 194 | 218 | 488 |
| 1981 | 634 | 653 | 286 | 218 | 263 | 257 | 310 | 322 | 330 | 318 | 323 | 523 |
| 1982 | 643 | 680 | 293 | 83 | 31 | 32 | 30 | 44 | 83 | 153 | 189 | 134 |
| 1983 | 98 | 45 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 53 | 109 | 122 |
| 1984 | 126 | 33 | 32 | 30 | 73 | 113 | 151 | 190 | 257 | 265 | 270 | 505 |
| 1985 | 619 | 652 | 298 | 341 | 295 | 273 | 309 | 320 | 322 | 315 | 336 | 522 |
| 1986 | 649 | 676 | 334 | 333 | 40 | 31 | 74 | 96 | 117 | 265 | 266 | 485 |
| 1987 | 626 | 649 | 310 | 338 | 300 | 295 | 324 | 350 | 335 | 341 | 344 | 527 |
| 1988 | 654 | 678 | 450 | 434 | 431 | 404 | 364 | 392 | 431 | 569 | 546 | 585 |
| 1989 | 666 | 684 | 438 | 453 | 434 | 352 | 347 | 372 | 461 | 409 | 488 | 560 |
| 1990 | 652 | 675 | 489 | 447 | 426 | 392 | 366 | 402 | 446 | 512 | 553 | 591 |
| 1991 | 665 | 681 | 491 | 488 | 478 | 259 | 283 | 393 | 418 | 405 | 534 | 586 |
| Avg | 556 | 570 | 315 | 270 | 233 | 206 | 228 | 253 | 287 | 323 | 350 | 472 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 221 | 167 | 275 | 316 | 278 | 315 | 329 | 361 | 330 | 339 | 329 | 475 |
| 1977 | 252 | 270 | 357 | 437 | 430 | 392 | 409 | 402 | 431 | 473 | 513 | 501 |
| 1978 | 447 | 372 | 349 | 191 | 97 | 35 | 56 | 79 | 185 | 255 | 277 | 174 |
| 1979 | 249 | 199 | 296 | 138 | 89 | 77 | 147 | 190 | 249 | 290 | 310 | 354 |
| 1980 | 337 | 284 | 284 | 37 | 31 | 30 | 110 | 110 | 165 | 193 | 218 | 184 |
| 1981 | 202 | 193 | 284 | 218 | 263 | 257 | 309 | 322 | 330 | 317 | 323 | 410 |
| 1982 | 363 | 330 | 284 | 83 | 31 | 32 | 30 | 44 | 83 | 153 | 188 | 134 |
| 1983 | 98 | 44 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 53 | 109 | 122 |
| 1984 | 126 | 33 | 32 | 30 | 73 | 113 | 150 | 190 | 256 | 265 | 269 | 338 |
| 1985 | 388 | 273 | 290 | 344 | 295 | 272 | 308 | 320 | 320 | 315 | 335 | 408 |
| 1986 | 367 | 340 | 335 | 339 | 41 | 31 | 74 | 96 | 117 | 262 | 265 | 333 |
| 1987 | 264 | 212 | 298 | 338 | 300 | 295 | 323 | 350 | 335 | 340 | 343 | 441 |
| 1988 | 461 | 396 | 430 | 400 | 428 | 404 | 364 | 392 | 430 | 565 | 544 | 530 |
| 1989 | 596 | 439 | 437 | 451 | 433 | 361 | 347 | 372 | 457 | 404 | 467 | 443 |
| 1990 | 537 | 431 | 483 | 436 | 424 | 390 | 364 | 401 | 445 | 506 | 539 | 476 |
| 1991 | 548 | 436 | 489 | 488 | 480 | 258 | 282 | 391 | 417 | 404 | 530 | 480 |
| Avg | 341 | 276 | 310 | 268 | 233 | 206 | 227 | 253 | 286 | 321 | 347 | 363 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 162 | 139 | 247 | 331 | 313 | 345 | 348 | 359 | 370 | 329 | 315 | 356 |
| 1977 | 392 | 441 | 386 | 475 | 507 | 462 | 428 | 414 | 435 | 462 | 500 | 577 |
| 1978 | 641 | 555 | 382 | 238 | 130 | 71  | 61  | 95  | 199 | 279 | 246 | 229 |
| 1979 | 251 | 309 | 301 | 187 | 110 | 87  | 150 | 205 | 245 | 253 | 277 | 286 |
| 1980 | 277 | 279 | 267 | 65  | 63  | 35  | 115 | 129 | 188 | 217 | 210 | 216 |
| 1981 | 258 | 326 | 305 | 260 | 262 | 249 | 297 | 302 | 284 | 291 | 312 | 336 |
| 1982 | 337 | 354 | 274 | 144 | 39  | 59  | 36  | 57  | 106 | 165 | 184 | 141 |
| 1983 | 101 | 74  | 45  | 108 | 54  | 68  | 35  | 40  | 50  | 76  | 125 | 131 |
| 1984 | 131 | 48  | 62  | 36  | 76  | 118 | 161 | 209 | 258 | 245 | 243 | 242 |
| 1985 | 258 | 365 | 282 | 306 | 316 | 282 | 305 | 316 | 300 | 298 | 329 | 366 |
| 1986 | 378 | 368 | 327 | 330 | 98  | 56  | 78  | 112 | 143 | 263 | 238 | 219 |
| 1987 | 261 | 340 | 321 | 407 | 371 | 315 | 345 | 362 | 301 | 314 | 332 | 383 |
| 1988 | 472 | 392 | 402 | 413 | 436 | 337 | 384 | 352 | 393 | 281 | 383 | 492 |
| 1989 | 567 | 495 | 433 | 462 | 450 | 352 | 320 | 296 | 267 | 304 | 342 | 348 |
| 1990 | 327 | 411 | 467 | 532 | 479 | 399 | 362 | 372 | 383 | 321 | 388 | 473 |
| 1991 | 512 | 464 | 479 | 501 | 541 | 321 | 284 | 316 | 372 | 346 | 385 | 488 |
| Avg  | 333 | 335 | 311 | 300 | 265 | 222 | 232 | 246 | 268 | 278 | 301 | 330 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 129 | 106 | 191 | 345 | 431 | 386 | 341 | 322 | 346 | 262 | 272 | 349 |
| 1977 | 397 | 455 | 415 | 562 | 693 | 565 | 431 | 402 | 424 | 460 | 501 | 586 |
| 1978 | 646 | 530 | 359 | 213 | 125 | 63  | 62  | 89  | 161 | 251 | 178 | 170 |
| 1979 | 248 | 328 | 305 | 221 | 119 | 86  | 130 | 170 | 180 | 171 | 216 | 241 |
| 1980 | 282 | 279 | 217 | 63  | 52  | 38  | 101 | 118 | 158 | 193 | 163 | 170 |
| 1981 | 259 | 357 | 342 | 309 | 235 | 188 | 230 | 233 | 216 | 226 | 270 | 315 |
| 1982 | 338 | 345 | 203 | 133 | 40  | 51  | 34  | 53  | 96  | 130 | 140 | 120 |
| 1983 | 90  | 67  | 41  | 85  | 55  | 68  | 34  | 38  | 45  | 70  | 107 | 112 |
| 1984 | 116 | 44  | 55  | 35  | 75  | 108 | 136 | 181 | 197 | 173 | 182 | 185 |
| 1985 | 271 | 392 | 220 | 224 | 346 | 276 | 251 | 258 | 235 | 229 | 287 | 352 |
| 1986 | 369 | 355 | 291 | 285 | 82  | 48  | 76  | 105 | 131 | 218 | 172 | 168 |
| 1987 | 258 | 359 | 352 | 540 | 530 | 305 | 328 | 317 | 231 | 245 | 283 | 375 |
| 1988 | 475 | 360 | 325 | 360 | 427 | 254 | 353 | 294 | 353 | 237 | 322 | 479 |
| 1989 | 570 | 464 | 397 | 475 | 504 | 323 | 224 | 194 | 161 | 201 | 463 | 300 |
| 1990 | 329 | 433 | 463 | 669 | 614 | 377 | 308 | 326 | 316 | 235 | 325 | 454 |
| 1991 | 506 | 442 | 466 | 520 | 687 | 409 | 249 | 238 | 305 | 260 | 334 | 474 |
| Avg  | 330 | 332 | 290 | 315 | 313 | 222 | 206 | 209 | 222 | 223 | 251 | 303 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 155 | 132 | 275 | 322 | 282 | 318 | 330 | 361 | 336 | 342 | 330 | 333 |
| 1977 | 381 | 426 | 367 | 438 | 433 | 396 | 409 | 404 | 430 | 467 | 506 | 557 |
| 1978 | 632 | 603 | 362 | 202 | 103 | 40  | 57  | 80  | 186 | 256 | 279 | 200 |
| 1979 | 218 | 305 | 302 | 148 | 93  | 79  | 148 | 191 | 250 | 292 | 311 | 254 |
| 1980 | 268 | 285 | 285 | 43  | 34  | 32  | 110 | 111 | 167 | 196 | 220 | 179 |
| 1981 | 224 | 320 | 288 | 225 | 265 | 260 | 310 | 323 | 332 | 320 | 324 | 308 |
| 1982 | 329 | 353 | 288 | 91  | 33  | 36  | 31  | 45  | 84  | 154 | 190 | 136 |
| 1983 | 100 | 46  | 32  | 41  | 34  | 36  | 31  | 31  | 32  | 54  | 110 | 123 |
| 1984 | 127 | 35  | 33  | 32  | 75  | 115 | 152 | 191 | 258 | 268 | 271 | 205 |
| 1985 | 233 | 325 | 298 | 341 | 299 | 276 | 309 | 321 | 323 | 317 | 336 | 342 |
| 1986 | 366 | 373 | 334 | 335 | 45  | 33  | 74  | 97  | 118 | 262 | 267 | 192 |
| 1987 | 225 | 327 | 306 | 345 | 307 | 301 | 324 | 350 | 338 | 342 | 345 | 354 |
| 1988 | 466 | 417 | 440 | 434 | 433 | 407 | 367 | 392 | 428 | 514 | 546 | 481 |
| 1989 | 561 | 524 | 441 | 454 | 437 | 356 | 348 | 372 | 451 | 414 | 466 | 364 |
| 1990 | 312 | 391 | 481 | 452 | 428 | 394 | 367 | 400 | 442 | 498 | 530 | 471 |
| 1991 | 508 | 465 | 489 | 491 | 481 | 267 | 283 | 385 | 418 | 407 | 509 | 481 |
| Avg  | 319 | 333 | 314 | 275 | 236 | 209 | 228 | 253 | 287 | 319 | 346 | 311 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 153 | 128 | 274 | 322 | 282 | 317 | 330 | 361 | 336 | 342 | 331 | 333 |
| 1977 | 382 | 429 | 367 | 438 | 432 | 396 | 409 | 404 | 429 | 466 | 506 | 559 |
| 1978 | 634 | 599 | 362 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 197 |
| 1979 | 219 | 308 | 302 | 148 | 93 | 79 | 148 | 191 | 250 | 292 | 311 | 253 |
| 1980 | 269 | 286 | 285 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 178 |
| 1981 | 225 | 323 | 288 | 225 | 265 | 260 | 310 | 323 | 332 | 320 | 324 | 308 |
| 1982 | 330 | 354 | 288 | 92 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 47 | 32 | 42 | 34 | 37 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 114 | 152 | 191 | 258 | 268 | 271 | 203 |
| 1985 | 234 | 329 | 298 | 341 | 299 | 276 | 309 | 321 | 323 | 318 | 336 | 342 |
| 1986 | 367 | 373 | 334 | 335 | 46 | 34 | 74 | 97 | 118 | 261 | 267 | 189 |
| 1987 | 226 | 330 | 306 | 346 | 307 | 301 | 324 | 350 | 339 | 342 | 345 | 355 |
| 1988 | 468 | 413 | 441 | 436 | 433 | 408 | 367 | 391 | 428 | 509 | 546 | 480 |
| 1989 | 562 | 521 | 441 | 454 | 437 | 356 | 348 | 372 | 450 | 414 | 465 | 360 |
| 1990 | 313 | 394 | 481 | 452 | 428 | 394 | 367 | 399 | 442 | 497 | 529 | 469 |
| 1991 | 509 | 462 | 488 | 492 | 481 | 267 | 283 | 384 | 418 | 407 | 507 | 480 |
| Avg | 320 | 333 | 314 | 275 | 236 | 209 | 228 | 253 | 287 | 318 | 346 | 310 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 122 | 100 | 227 | 334 | 358 | 356 | 332 | 325 | 334 | 277 | 282 | 344 |
| 1977 | 397 | 458 | 402 | 531 | 612 | 529 | 425 | 399 | 421 | 460 | 502 | 586 |
| 1978 | 647 | 529 | 357 | 202 | 105 | 42 | 57 | 80 | 169 | 242 | 214 | 161 |
| 1979 | 242 | 329 | 303 | 154 | 95 | 80 | 141 | 180 | 200 | 208 | 248 | 233 |
| 1980 | 280 | 279 | 247 | 44 | 36 | 32 | 107 | 112 | 160 | 190 | 188 | 161 |
| 1981 | 255 | 362 | 317 | 253 | 251 | 225 | 255 | 252 | 238 | 244 | 279 | 308 |
| 1982 | 335 | 343 | 238 | 94 | 34 | 37 | 31 | 45 | 84 | 144 | 168 | 131 |
| 1983 | 98 | 47 | 32 | 44 | 35 | 38 | 31 | 31 | 33 | 54 | 107 | 119 |
| 1984 | 123 | 36 | 33 | 33 | 75 | 114 | 145 | 184 | 212 | 202 | 215 | 176 |
| 1985 | 269 | 392 | 253 | 274 | 324 | 276 | 264 | 269 | 249 | 247 | 294 | 347 |
| 1986 | 367 | 352 | 306 | 304 | 47 | 34 | 74 | 97 | 119 | 225 | 208 | 158 |
| 1987 | 253 | 361 | 332 | 455 | 414 | 301 | 317 | 311 | 248 | 259 | 291 | 369 |
| 1988 | 476 | 355 | 359 | 385 | 422 | 285 | 344 | 313 | 357 | 267 | 355 | 476 |
| 1989 | 571 | 458 | 407 | 469 | 497 | 335 | 253 | 224 | 206 | 244 | 293 | 291 |
| 1990 | 328 | 438 | 469 | 588 | 563 | 380 | 320 | 341 | 331 | 283 | 353 | 451 |
| 1991 | 506 | 437 | 472 | 514 | 626 | 332 | 261 | 268 | 320 | 286 | 357 | 470 |
| Avg | 329 | 330 | 297 | 292 | 281 | 212 | 210 | 214 | 230 | 240 | 272 | 299 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 137 | 122 | 97 | 240 | 481 | 388 | 311 | 247 | 262 | 167 | 154 | 235 |
| 1977 | 279 | 294 | 329 | 450 | 700 | 595 | 426 | 358 | 363 | 386 | 391 | 421 |
| 1978 | 502 | 420 | 262 | 324 | 174 | 77 | 65 | 91 | 117 | 152 | 100 | 135 |
| 1979 | 184 | 210 | 184 | 266 | 151 | 110 | 142 | 144 | 107 | 85 | 104 | 168 |
| 1980 | 212 | 205 | 130 | 72 | 56 | 44 | 111 | 128 | 135 | 152 | 108 | 136 |
| 1981 | 173 | 210 | 223 | 290 | 220 | 145 | 120 | 128 | 151 | 131 | 153 | 212 |
| 1982 | 255 | 267 | 138 | 168 | 49 | 66 | 37 | 52 | 104 | 111 | 98 | 136 |
| 1983 | 116 | 70 | 42 | 77 | 44 | 49 | 35 | 36 | 42 | 72 | 123 | 132 |
| 1984 | 141 | 47 | 48 | 50 | 93 | 126 | 148 | 151 | 119 | 92 | 90 | 144 |
| 1985 | 202 | 279 | 149 | 113 | 295 | 275 | 165 | 152 | 152 | 125 | 162 | 238 |
| 1986 | 278 | 270 | 184 | 193 | 74 | 49 | 81 | 110 | 152 | 138 | 94 | 138 |
| 1987 | 189 | 223 | 227 | 446 | 600 | 281 | 190 | 173 | 161 | 151 | 172 | 258 |
| 1988 | 364 | 307 | 175 | 222 | 275 | 177 | 184 | 203 | 248 | 180 | 193 | 309 |
| 1989 | 420 | 351 | 243 | 316 | 568 | 274 | 94 | 93 | 101 | 104 | 142 | 194 |
| 1990 | 250 | 326 | 318 | 523 | 677 | 308 | 194 | 220 | 189 | 136 | 186 | 293 |
| 1991 | 367 | 342 | 315 | 363 | 637 | 451 | 201 | 143 | 173 | 146 | 197 | 305 |
| Avg | 254 | 246 | 192 | 257 | 318 | 213 | 156 | 152 | 161 | 146 | 154 | 216 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 134 | 120 | 91 | 237 | 480 | 377 | 291 | 238 | 252 | 158 | 150 | 235 |
| 1977 | 277 | 291 | 326 | 456 | 706 | 580 | 414 | 345 | 359 | 381 | 389 | 420 |
| 1978 | 503 | 410 | 246 | 194 | 178 | 111 | 78 | 89 | 104 | 139 | 92 | 133 |
| 1979 | 182 | 207 | 180 | 199 | 134 | 95 | 103 | 110 | 97 | 77 | 100 | 167 |
| 1980 | 210 | 202 | 120 | 85 | 65 | 58 | 87 | 113 | 116 | 133 | 98 | 134 |
| 1981 | 171 | 208 | 219 | 258 | 184 | 111 | 95 | 117 | 143 | 124 | 149 | 211 |
| 1982 | 253 | 263 | 122 | 143 | 66 | 89 | 41 | 57 | 94 | 95 | 86 | 103 |
| 1983 | 91 | 81 | 56 | 78 | 48 | 51 | 35 | 37 | 46 | 76 | 96 | 104 |
| 1984 | 105 | 49 | 49 | 50 | 94 | 96 | 104 | 113 | 110 | 84 | 84 | 142 |
| 1985 | 201 | 276 | 134 | 100 | 286 | 223 | 144 | 145 | 144 | 119 | 158 | 237 |
| 1986 | 276 | 267 | 173 | 175 | 83 | 58 | 79 | 102 | 125 | 126 | 86 | 137 |
| 1987 | 187 | 222 | 223 | 461 | 577 | 253 | 161 | 161 | 152 | 143 | 167 | 259 |
| 1988 | 362 | 300 | 166 | 211 | 233 | 160 | 166 | 195 | 240 | 171 | 190 | 310 |
| 1989 | 419 | 344 | 233 | 319 | 586 | 246 | 85 | 86 | 94 | 98 | 139 | 193 |
| 1990 | 249 | 325 | 310 | 542 | 654 | 286 | 189 | 215 | 180 | 130 | 184 | 293 |
| 1991 | 364 | 338 | 308 | 365 | 645 | 406 | 168 | 134 | 166 | 139 | 196 | 305 |
| Avg | 249 | 244 | 185 | 242 | 314 | 200 | 140 | 141 | 151 | 137 | 148 | 211 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2287 | 3660 | 7092 | 7142 | 5790 | 4062 | 5059 | 6772 | 6729 | 7381 | 12955 | 15642 |
| 1977 | 12768 | 14047 | 13523 | 10473 | 6282 | 5608 | 7260 | 9286 | 9914 | 11833 | 13734 | 15259 |
| 1978 | 19075 | 20753 | 20103 | 4024 | 100 | 61 | 60 | 135 | 705 | 2705 | 4721 | 7497 |
| 1979 | 10989 | 11687 | 8482 | 1841 | 118 | 49 | 637 | 2267 | 2412 | 5139 | 10660 | 10171 |
| 1980 | 10260 | 14247 | 9528 | 330 | 42 | 57 | 165 | 461 | 1892 | 3411 | 8502 | 11438 |
| 1981 | 11270 | 13073 | 9093 | 1589 | 278 | 108 | 1835 | 5052 | 5776 | 7086 | 8892 | 12571 |
| 1982 | 17310 | 9375 | 285 | 49 | 41 | 48 | 36 | 78 | 126 | 1041 | 5025 | 3533 |
| 1983 | 423 | 74 | 39 | 43 | 37 | 36 | 36 | 34 | 35 | 45 | 162 | 359 |
| 1984 | 250 | 58 | 35 | 37 | 38 | 41 | 218 | 1240 | 3929 | 7549 | 6966 | 8727 |
| 1985 | 9350 | 1794 | 466 | 2940 | 3663 | 2333 | 3455 | 3603 | 3768 | 5972 | 12256 | 15298 |
| 1986 | 17412 | 16665 | 18005 | 12757 | 370 | 47 | 139 | 978 | 5970 | 6892 | 7607 | 10920 |
| 1987 | 10691 | 13051 | 9287 | 5397 | 2546 | 650 | 1445 | 4399 | 5638 | 7245 | 13314 | 19635 |
| 1988 | 11072 | 10422 | 8122 | 1489 | 1350 | 4367 | 6288 | 7447 | 7298 | 11396 | 18454 | 21186 |
| 1989 | 12793 | 11931 | 11275 | 9241 | 7119 | 638 | 330 | 1850 | 3474 | 6819 | 8601 | 10113 |
| 1990 | 11346 | 13188 | 12556 | 6193 | 3030 | 3829 | 3489 | 4731 | 5525 | 7342 | 13972 | 17257 |
| 1991 | 11918 | 12823 | 12554 | 10482 | 6318 | 848 | 1405 | 6674 | 8162 | 8603 | 14804 | 20525 |
| Avg | 10576 | 10428 | 8778 | 4627 | 2320 | 1424 | 1991 | 3438 | 4460 | 6279 | 10039 | 12508 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2604 | 3260 | 6469 | 6761 | 5516 | 3873 | 4619 | 6253 | 7612 | 9623 | 15911 | 18498 |
| 1977 | 12284 | 13428 | 12885 | 10083 | 6116 | 5242 | 6721 | 8652 | 10863 | 14357 | 16472 | 18022 |
| 1978 | 20993 | 21239 | 20402 | 8807 | 343 | 127 | 122 | 177 | 982 | 2519 | 7001 | 10062 |
| 1979 | 10304 | 11156 | 8120 | 2021 | 147 | 56 | 557 | 2025 | 3040 | 7762 | 13020 | 13013 |
| 1980 | 13011 | 16606 | 13832 | 909 | 63 | 125 | 325 | 811 | 3755 | 4114 | 10693 | 13718 |
| 1981 | 10742 | 12424 | 8803 | 1804 | 286 | 120 | 1574 | 4571 | 6546 | 9229 | 11378 | 15569 |
| 1982 | 18927 | 15433 | 1119 | 90 | 59 | 78 | 44 | 167 | 235 | 2487 | 7796 | 6449 |
| 1983 | 1074 | 171 | 49 | 49 | 40 | 36 | 38 | 37 | 37 | 51 | 209 | 860 |
| 1984 | 387 | 82 | 35 | 37 | 39 | 56 | 264 | 1793 | 6559 | 10068 | 9850 | 11586 |
| 1985 | 8890 | 2157 | 440 | 2589 | 3480 | 2224 | 3118 | 3396 | 4295 | 7845 | 15420 | 18291 |
| 1986 | 19341 | 19601 | 18551 | 15260 | 795 | 90 | 311 | 2038 | 7562 | 9309 | 10258 | 13179 |
| 1987 | 10201 | 12403 | 8993 | 5180 | 2551 | 682 | 1275 | 3928 | 6399 | 9372 | 16323 | 20987 |
| 1988 | 11064 | 9758 | 7809 | 1681 | 1195 | 3903 | 5827 | 6921 | 8221 | 14272 | 20063 | 22152 |
| 1989 | 12663 | 11338 | 10684 | 8820 | 6841 | 868 | 309 | 1638 | 5393 | 9387 | 11085 | 12840 |
| 1990 | 10718 | 12549 | 11956 | 6171 | 2932 | 3487 | 3328 | 4319 | 6179 | 9502 | 17032 | 19841 |
| 1991 | 11691 | 12084 | 11973 | 10025 | 6201 | 1000 | 1231 | 5942 | 9167 | 10988 | 17714 | 21714 |
| Avg | 10931 | 10856 | 8882 | 5018 | 2288 | 1373 | 1854 | 3292 | 5428 | 8180 | 12514 | 14796 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1877 | 3294 | 6489 | 6568 | 5289 | 3676 | 4621 | 6212 | 6281 | 6496 | 10214 | 10842 |
| 1977 | 12009 | 13270 | 12746 | 9712 | 5705 | 5158 | 6720 | 8652 | 10365 | 10936 | 12039 | 12995 |
| 1978 | 14201 | 14656 | 12345 | 828 | 44 | 42 | 41 | 121 | 1100 | 2862 | 3698 | 6132 |
| 1979 | 10329 | 10887 | 7728 | 1595 | 107 | 48 | 584 | 2049 | 1956 | 3614 | 6198 | 6376 |
| 1980 | 8539 | 9075 | 3456 | 123 | 38 | 37 | 146 | 469 | 1683 | 3144 | 5897 | 7536 |
| 1981 | 10544 | 12278 | 8283 | 1382 | 263 | 102 | 1679 | 4611 | 5938 | 6604 | 8048 | 9096 |
| 1982 | 12545 | 2408 | 50 | 40 | 36 | 40 | 34 | 40 | 105 | 1307 | 3070 | 1227 |
| 1983 | 216 | 48 | 37 | 43 | 38 | 37 | 36 | 34 | 35 | 45 | 212 | 147 |
| 1984 | 202 | 47 | 35 | 36 | 38 | 41 | 347 | 1992 | 2953 | 4082 | 3841 | 6147 |
| 1985 | 8586 | 1514 | 428 | 2718 | 3315 | 2071 | 3132 | 3253 | 4566 | 6269 | 9956 | 10360 |
| 1986 | 12712 | 10507 | 12082 | 3866 | 109 | 35 | 60 | 541 | 3559 | 3553 | 4306 | 6965 |
| 1987 | 9923 | 12293 | 8483 | 4900 | 2295 | 590 | 1300 | 4012 | 5862 | 7031 | 10689 | 14929 |
| 1988 | 10016 | 9653 | 7394 | 1279 | 1217 | 3996 | 5743 | 6888 | 6553 | 8881 | 14091 | 16141 |
| 1989 | 11799 | 11137 | 6408 | 8551 | 6540 | 501 | 313 | 1679 | 3583 | 5788 | 7859 | 8408 |
| 1990 | 10644 | 12419 | 11790 | 5576 | 2743 | 3488 | 3158 | 4337 | 5731 | 7434 | 11421 | 12711 |
| 1991 | 11034 | 12055 | 11745 | 9781 | 5744 | 712 | 1286 | 6201 | 7107 | 7850 | 12140 | 15465 |
| | | | | | | | | | | | | |
| Avg | 9074 | 8471 | 7098 | 3562 | 2095 | 1286 | 1825 | 3193 | 4211 | 5368 | 7730 | 9092 |


IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 5151 | 5086 | 8548 | 9108 | 7828 | 6061 | 6629 | 8411 | 15729 | 17361 | 20294 | 21312 |
| 1977 | 14755 | 15467 | 14977 | 12560 | 8652 | 7438 | 8816 | 10830 | 19400 | 21376 | 22248 | 22980 |
| 1978 | 22235 | 21320 | 18995 | 6563 | 682 | 199 | 244 | 1368 | 7116 | 10336 | 13679 | 16842 |
| 1979 | 12678 | 13423 | 10570 | 3815 | 400 | 192 | 1565 | 3686 | 9165 | 13281 | 15960 | 17148 |
| 1980 | 19319 | 18010 | 13286 | 1828 | 106 | 177 | 2213 | 4941 | 9923 | 11627 | 14605 | 17776 |
| 1981 | 13256 | 14447 | 11383 | 3485 | 1016 | 515 | 2964 | 6572 | 15310 | 17470 | 18988 | 19623 |
| 1982 | 20773 | 8796 | 1545 | 152 | 90 | 102 | 62 | 236 | 1802 | 8742 | 12509 | 8602 |
| 1983 | 3628 | 654 | 89 | 63 | 48 | 41 | 44 | 48 | 55 | 470 | 2948 | 2071 |
| 1984 | 2644 | 353 | 40 | 48 | 166 | 452 | 3783 | 9929 | 12646 | 13400 | 14022 | 16619 |
| 1985 | 11550 | 3867 | 1377 | 4336 | 5550 | 4119 | 4982 | 5507 | 13497 | 17080 | 20326 | 21039 |
| 1986 | 21169 | 20938 | 17867 | 10130 | 1233 | 126 | 939 | 5086 | 10106 | 13013 | 14020 | 16791 |
| 1987 | 12671 | 14436 | 11553 | 7653 | 4544 | 1765 | 2739 | 5801 | 15378 | 17853 | 20750 | 22576 |
| 1988 | 14003 | 11944 | 10304 | 3324 | 2600 | 5822 | 7971 | 9065 | 15942 | 19121 | 22135 | 23202 |
| 1989 | 15433 | 13529 | 12906 | 11266 | 9222 | 1766 | 1075 | 3232 | 13285 | 16705 | 18787 | 19417 |
| 1990 | 13158 | 14588 | 14128 | 8924 | 4942 | 5487 | 5414 | 6353 | 14926 | 18231 | 21395 | 22601 |
| 1991 | 14495 | 14098 | 14170 | 12391 | 8790 | 2033 | 2575 | 7746 | 16537 | 18588 | 21863 | 22800 |
| | | | | | | | | | | | | |
| Avg | 13557 | 11935 | 10109 | 5978 | 3492 | 2268 | 3251 | 5551 | 11926 | 14666 | 17158 | 18212 |


IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 10665 | 12426 | 16282 | 16678 | 15123 | 13072 | 14099 | 16084 | 19119 | 20127 | 22229 | 22928 |
| 1977 | 21285 | 21895 | 21543 | 19628 | 15868 | 14841 | 16375 | 18189 | 22747 | 23553 | 24154 | 24685 |
| 1978 | 23508 | 22730 | 20266 | 3168 | 404 | 151 | 381 | 3008 | 10755 | 14925 | 16524 | 19611 |
| 1979 | 19802 | 20301 | 17850 | 8222 | 1088 | 685 | 5764 | 10285 | 12553 | 15980 | 18000 | 19396 |
| 1980 | 21731 | 19526 | 14151 | 1347 | 78 | 195 | 3846 | 7548 | 12924 | 15598 | 16990 | 20154 |
| 1981 | 20138 | 21167 | 18525 | 7354 | 3524 | 1816 | 8952 | 14220 | 18991 | 20277 | 21526 | 21432 |
| 1982 | 22435 | 5988 | 592 | 115 | 72 | 81 | 50 | 398 | 3167 | 11977 | 14870 | 9607 |
| 1983 | 5024 | 958 | 103 | 63 | 45 | 40 | 54 | 72 | 118 | 957 | 5069 | 2730 |
| 1984 | 4769 | 537 | 42 | 85 | 425 | 854 | 6369 | 13694 | 15177 | 15613 | 16371 | 19006 |
| 1985 | 18756 | 6832 | 4903 | 11373 | 12470 | 10312 | 12172 | 12486 | 17592 | 20095 | 22304 | 22581 |
| 1986 | 22734 | 22305 | 19328 | 9929 | 785 | 79 | 1586 | 7312 | 12449 | 15478 | 16230 | 19055 |
| 1987 | 19641 | 21150 | 18625 | 15080 | 10538 | 5233 | 8464 | 13346 | 19058 | 20671 | 22622 | 24006 |
| 1988 | 20300 | 19259 | 17565 | 7117 | 8125 | 13382 | 15563 | 16664 | 19293 | 21268 | 23672 | 24489 |
| 1989 | 21547 | 20437 | 19950 | 18638 | 16396 | 2856 | 4118 | 9466 | 16586 | 19424 | 21388 | 21647 |
| 1990 | 20146 | 21237 | 20901 | 15989 | 11396 | 12719 | 12338 | 13803 | 18737 | 21145 | 23201 | 24119 |
| 1991 | 20917 | 20923 | 20948 | 19536 | 15897 | 4213 | 8157 | 15560 | 19725 | 21332 | 23597 | 24125 |
| | | | | | | | | | | | | |
| Avg | 18337 | 16104 | 14473 | 9645 | 7015 | 5033 | 7393 | 10758 | 14937 | 17401 | 19297 | 19973 |

## Port Chicago (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 23867 | 25953 | 28205 | 28041 | 27163 | 25858 | 26860 | 27966 | 26883 | 27461 | 28480 | 28886 |
| 1977 | 30271 | 30602 | 30449 | 29527 | 27431 | 27038 | 28138 | 29021 | 29186 | 29295 | 29565 | 29876 |
| 1978 | 29020 | 28725 | 26967 | 7965 | 8029 | 3172 | 11258 | 17375 | 22398 | 24792 | 25295 | 27195 |
| 1979 | 29769 | 29840 | 28642 | 21629 | 13697 | 14639 | 20920 | 24449 | 22981 | 24921 | 25986 | 26939 |
| 1980 | 28400 | 26538 | 23397 | 926 | 39 | 7653 | 17618 | 20154 | 23255 | 25179 | 25279 | 27498 |
| 1981 | 29832 | 30327 | 28863 | 20725 | 18628 | 16668 | 23762 | 26984 | 26930 | 27517 | 28191 | 27972 |
| 1982 | 28518 | 15786 | 2091 | 1065 | 37 | 96 | 36 | 11056 | 17485 | 22880 | 24117 | 20688 |
| 1983 | 18365 | 12572 | 887 | 60 | 40 | 37 | 45 | 2555 | 6039 | 14544 | 18816 | 16232 |
| 1984 | 18591 | 4138 | 148 | 3740 | 11809 | 14199 | 19379 | 24065 | 24277 | 24572 | 25094 | 26779 |
| 1985 | 29189 | 19753 | 20151 | 25305 | 25564 | 23997 | 25610 | 25587 | 26326 | 27512 | 28494 | 28602 |
| 1986 | 28676 | 28433 | 26455 | 20365 | 524 | 37 | 15906 | 19898 | 22761 | 24703 | 24942 | 26815 |
| 1987 | 29563 | 30342 | 28895 | 27192 | 23831 | 19693 | 23162 | 26546 | 27046 | 27701 | 28749 | 29425 |
| 1988 | 29553 | 29511 | 28398 | 20672 | 22812 | 26686 | 27554 | 28246 | 27009 | 28042 | 29307 | 29624 |
| 1989 | 30182 | 29924 | 29766 | 29012 | 27727 | 14266 | 19301 | 23931 | 25437 | 27032 | 28114 | 28209 |
| 1990 | 29877 | 30301 | 30148 | 27321 | 24713 | 25915 | 25407 | 26666 | 26895 | 28125 | 28990 | 29526 |
| 1991 | 29934 | 30321 | 30105 | 29521 | 27348 | 17866 | 23093 | 27887 | 27216 | 28179 | 29296 | 29413 |
| Avg | 27725 | 25192 | 22723 | 18317 | 16212 | 14864 | 19253 | 22649 | 23883 | 25778 | 26795 | 27105 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 37069 | 37296 | 37296 | 37547 | 37452 | 37299 | 37424 | 37587 | 37570 | 37686 | 37801 | 37889 |
| 1977 | 37851 | 37879 | 37888 | 37773 | 37534 | 37412 | 37556 | 37695 | 37880 | 37906 | 37884 | 37963 |
| 1978 | 37854 | 37879 | 37879 | 37610 | 33147 | 32945 | 31892 | 33883 | 35958 | 37061 | 37361 | 37494 |
| 1979 | 37768 | 37809 | 37655 | 36705 | 34346 | 34619 | 36626 | 37139 | 37176 | 37367 | 37540 | 37625 |
| 1980 | 37844 | 37568 | 37178 | 30920 | 28066 | 33003 | 36071 | 36731 | 37207 | 37456 | 37455 | 37676 |
| 1981 | 37826 | 37879 | 37717 | 36438 | 36128 | 35491 | 37030 | 37457 | 37575 | 37696 | 37765 | 37795 |
| 1982 | 37784 | 35103 | 31719 | 31483 | 30211 | 30938 | 26341 | 33626 | 36132 | 37167 | 37289 | 36804 |
| 1983 | 36279 | 34314 | 31415 | 29856 | 24278 | 18696 | 30877 | 31643 | 32480 | 34878 | 36536 | 35571 |
| 1984 | 36363 | 32174 | 25508 | 32165 | 33882 | 34665 | 36573 | 37346 | 37326 | 37335 | 37426 | 37633 |
| 1985 | 37771 | 36125 | 36491 | 37236 | 37275 | 37100 | 37227 | 37268 | 37533 | 37736 | 37781 | 37805 |
| 1986 | 37832 | 37812 | 37615 | 36642 | 20255 | 26895 | 35514 | 36731 | 37135 | 37380 | 37414 | 37675 |
| 1987 | 37745 | 37869 | 37679 | 37516 | 37047 | 36314 | 36959 | 37364 | 37669 | 37699 | 37813 | 37919 |
| 1988 | 37789 | 37786 | 37574 | 36452 | 36903 | 37429 | 37496 | 37554 | 37631 | 37765 | 37938 | 37901 |
| 1989 | 37858 | 37810 | 37838 | 37685 | 37505 | 34440 | 36299 | 37115 | 37432 | 37614 | 37759 | 37790 |
| 1990 | 37835 | 37827 | 37857 | 37483 | 37183 | 37308 | 37208 | 37401 | 37603 | 37805 | 37832 | 37920 |
| 1991 | 37816 | 37898 | 37843 | 37727 | 37502 | 35661 | 37007 | 37536 | 37620 | 37773 | 37917 | 37813 |
| Avg | 37580 | 36939 | 36077 | 35423 | 33657 | 33698 | 35631 | 36634 | 37064 | 37414 | 37603 | 37590 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 34 | 35 | 47 | 49 | 47 | 40 | 48 | 51 | 79 | 57 | 101 | 110 |
| 1977 | 221 | 286 | 252 | 82 | 46 | 51 | 67 | 82 | 235 | 287 | 341 | 344 |
| 1978 | 356 | 236 | 70 | 40 | 35 | 35 | 34 | 34 | 37 | 40 | 37 | 56 |
| 1979 | 118 | 109 | 57 | 44 | 41 | 35 | 34 | 35 | 36 | 37 | 43 | 52 |
| 1980 | 99 | 52 | 40 | 34 | 34 | 33 | 34 | 34 | 38 | 40 | 38 | 60 |
| 1981 | 112 | 160 | 62 | 36 | 34 | 33 | 35 | 42 | 55 | 56 | 77 | 70 |
| 1982 | 129 | 36 | 32 | 35 | 32 | 36 | 32 | 33 | 34 | 34 | 35 | 33 |
| 1983 | 33 | 36 | 32 | 34 | 33 | 33 | 32 | 31 | 31 | 32 | 33 | 32 |
| 1984 | 34 | 32 | 32 | 32 | 32 | 32 | 33 | 37 | 38 | 36 | 38 | 49 |
| 1985 | 77 | 36 | 36 | 37 | 40 | 41 | 38 | 37 | 51 | 55 | 109 | 95 |
| 1986 | 154 | 114 | 55 | 40 | 33 | 32 | 35 | 35 | 39 | 39 | 36 | 49 |
| 1987 | 101 | 178 | 64 | 38 | 37 | 35 | 36 | 40 | 56 | 74 | 132 | 182 |
| 1988 | 176 | 135 | 56 | 39 | 39 | 40 | 50 | 55 | 82 | 88 | 174 | 207 |
| 1989 | 251 | 140 | 120 | 63 | 73 | 33 | 33 | 35 | 42 | 49 | 78 | 81 |
| 1990 | 134 | 210 | 160 | 42 | 43 | 41 | 36 | 43 | 61 | 72 | 137 | 180 |
| 1991 | 177 | 202 | 159 | 83 | 46 | 37 | 36 | 52 | 68 | 81 | 162 | 174 |
| Avg | 138 | 125 | 80 | 46 | 40 | 37 | 38 | 42 | 61 | 67 | 98 | 111 |

Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 |
| 1977 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1978 | 31 | 31 | 33 | 32 | 31 | 31 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1979 | 31 | 30 | 30 | 34 | 32 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1980 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 30 |
| 1981 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 |
| 1982 | 31 | 31 | 30 | 31 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1983 | 30 | 31 | 30 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1984 | 30 | 31 | 31 | 30 | 30 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1985 | 30 | 32 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 |
| 1986 | 31 | 32 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1987 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1988 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1989 | 31 | 31 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1990 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1991 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| Avg | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 30 | 30 | 31 |

SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 203 | 166 | 69 | 194 | 368 | 301 | 250 | 220 | 219 | 111 | 105 | 185 |
| 1977 | 270 | 255 | 230 | 366 | 567 | 467 | 347 | 317 | 305 | 287 | 294 | 341 |
| 1978 | 420 | 364 | 152 | 126 | 130 | 56 | 62 | 83 | 111 | 149 | 70 | 169 |
| 1979 | 218 | 198 | 111 | 130 | 92 | 77 | 120 | 131 | 80 | 64 | 74 | 164 |
| 1980 | 255 | 241 | 79 | 55 | 41 | 36 | 98 | 115 | 132 | 155 | 78 | 173 |
| 1981 | 187 | 189 | 127 | 164 | 131 | 83 | 86 | 137 | 118 | 92 | 104 | 177 |
| 1982 | 297 | 270 | 88 | 97 | 41 | 47 | 34 | 47 | 87 | 103 | 73 | 121 |
| 1983 | 101 | 60 | 38 | 45 | 37 | 38 | 33 | 33 | 36 | 59 | 102 | 118 |
| 1984 | 115 | 47 | 42 | 37 | 70 | 94 | 125 | 138 | 92 | 66 | 64 | 174 |
| 1985 | 226 | 263 | 87 | 86 | 182 | 151 | 117 | 124 | 107 | 89 | 113 | 208 |
| 1986 | 314 | 296 | 106 | 117 | 52 | 39 | 73 | 99 | 123 | 113 | 66 | 187 |
| 1987 | 237 | 211 | 132 | 367 | 377 | 158 | 165 | 183 | 126 | 107 | 125 | 241 |
| 1988 | 368 | 346 | 96 | 145 | 176 | 145 | 166 | 186 | 188 | 118 | 142 | 219 |
| 1989 | 384 | 360 | 134 | 243 | 400 | 137 | 69 | 76 | 74 | 77 | 99 | 158 |
| 1990 | 260 | 368 | 203 | 409 | 429 | 212 | 151 | 174 | 123 | 96 | 134 | 221 |
| 1991 | 343 | 379 | 197 | 292 | 478 | 230 | 137 | 131 | 125 | 100 | 141 | 223 |
| Avg | 262 | 251 | 118 | 180 | 223 | 142 | 127 | 137 | 128 | 112 | 112 | 192 |

IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 166 | 155 | 254 | 261 | 271 | 306 | 328 | 335 | 270 | 275 | 428 |
| 1977 | 263 | 265 | 297 | 283 | 229 | 334 | 363 | 379 | 353 | 355 | 346 | 465 |
| 1978 | 441 | 370 | 288 | 304 | 114 | 43 | 58 | 80 | 181 | 250 | 229 | 175 |
| 1979 | 242 | 198 | 115 | 132 | 77 | 69 | 143 | 189 | 221 | 191 | 146 | 319 |
| 1980 | 327 | 281 | 206 | 47 | 34 | 32 | 106 | 113 | 166 | 197 | 219 | 180 |
| 1981 | 198 | 191 | 150 | 253 | 254 | 247 | 280 | 313 | 298 | 274 | 248 | 385 |
| 1982 | 356 | 319 | 205 | 82 | 34 | 37 | 31 | 45 | 83 | 152 | 191 | 139 |
| 1983 | 103 | 49 | 34 | 38 | 33 | 35 | 35 | 31 | 32 | 33 | 55 | 109 | 121 |
| 1984 | 130 | 39 | 35 | 32 | 68 | 108 | 149 | 189 | 223 | 227 | 217 | 316 |
| 1985 | 371 | 276 | 203 | 151 | 231 | 261 | 282 | 306 | 289 | 260 | 284 | 385 |
| 1986 | 360 | 329 | 225 | 156 | 48 | 34 | 73 | 96 | 120 | 221 | 231 | 312 |
| 1987 | 263 | 209 | 165 | 118 | 240 | 254 | 319 | 329 | 319 | 324 | 327 | 408 |
| 1988 | 441 | 394 | 248 | 136 | 298 | 373 | 350 | 345 | 349 | 275 | 186 | 448 |
| 1989 | 553 | 444 | 316 | 242 | 371 | 176 | 185 | 322 | 239 | 162 | 147 | 379 |
| 1990 | 494 | 423 | 318 | 183 | 152 | 288 | 304 | 331 | 274 | 200 | 158 | 408 |
| 1991 | 499 | 428 | 326 | 286 | 208 | 338 | 298 | 273 | 296 | 227 | 168 | 420 |
| Avg | 329 | 274 | 205 | 169 | 166 | 181 | 205 | 229 | 236 | 228 | 218 | 330 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 168 | 249 | 347 | 295 | 321 | 333 | 365 | 343 | 369 | 355 | 469 |
| 1977 | 256 | 271 | 349 | 423 | 473 | 413 | 412 | 408 | 432 | 467 | 496 | 502 |
| 1978 | 450 | 375 | 419 | 226 | 102 | 38 | 56 | 80 | 188 | 258 | 303 | 177 |
| 1979 | 250 | 200 | 235 | 155 | 93 | 79 | 148 | 193 | 257 | 320 | 300 | 352 |
| 1980 | 338 | 286 | 316 | 43 | 32 | 31 | 110 | 112 | 169 | 199 | 225 | 184 |
| 1981 | 202 | 194 | 241 | 247 | 270 | 281 | 310 | 327 | 344 | 361 | 365 | 408 |
| 1982 | 366 | 333 | 352 | 94 | 32 | 34 | 31 | 44 | 84 | 156 | 193 | 138 |
| 1983 | 101 | 47 | 32 | 36 | 32 | 33 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 129 | 35 | 33 | 31 | 73 | 114 | 152 | 194 | 262 | 295 | 311 | 339 |
| 1985 | 387 | 277 | 325 | 371 | 321 | 285 | 311 | 328 | 340 | 361 | 355 | 408 |
| 1986 | 370 | 342 | 405 | 457 | 48 | 32 | 74 | 97 | 119 | 262 | 293 | 332 |
| 1987 | 266 | 213 | 250 | 322 | 345 | 358 | 330 | 354 | 353 | 354 | 355 | 439 |
| 1988 | 462 | 399 | 358 | 287 | 411 | 417 | 375 | 393 | 430 | 415 | 348 | 524 |
| 1989 | 593 | 446 | 447 | 486 | 450 | 437 | 375 | 380 | 378 | 276 | 226 | 429 |
| 1990 | 535 | 435 | 463 | 369 | 362 | 409 | 396 | 402 | 434 | 348 | 252 | 467 |
| 1991 | 546 | 441 | 470 | 512 | 504 | 340 | 287 | 379 | 425 | 433 | 355 | 476 |
| Avg | 342 | 279 | 309 | 275 | 240 | 226 | 233 | 255 | 287 | 308 | 303 | 360 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 134 | 119 | 91 | 237 | 481 | 378 | 294 | 241 | 261 | 160 | 150 | 235 |
| 1977 | 277 | 292 | 326 | 457 | 707 | 583 | 420 | 349 | 363 | 393 | 391 | 420 |
| 1978 | 501 | 413 | 245 | 174 | 183 | 128 | 84 | 88 | 105 | 146 | 91 | 135 |
| 1979 | 182 | 207 | 179 | 185 | 125 | 90 | 96 | 109 | 98 | 77 | 99 | 168 |
| 1980 | 209 | 201 | 118 | 95 | 89 | 65 | 80 | 109 | 116 | 136 | 97 | 136 |
| 1981 | 170 | 208 | 218 | 255 | 182 | 108 | 95 | 119 | 145 | 125 | 149 | 211 |
| 1982 | 253 | 263 | 121 | 131 | 77 | 103 | 43 | 59 | 89 | 94 | 85 | 93 |
| 1983 | 85 | 86 | 63 | 63 | 40 | 47 | 32 | 33 | 42 | 79 | 89 | 94 |
| 1984 | 99 | 42 | 39 | 40 | 95 | 90 | 97 | 111 | 110 | 83 | 84 | 142 |
| 1985 | 201 | 276 | 132 | 99 | 286 | 221 | 144 | 146 | 145 | 120 | 159 | 237 |
| 1986 | 276 | 267 | 171 | 173 | 121 | 81 | 79 | 100 | 122 | 129 | 86 | 137 |
| 1987 | 187 | 222 | 222 | 462 | 575 | 251 | 165 | 165 | 155 | 146 | 167 | 258 |
| 1988 | 362 | 302 | 165 | 211 | 237 | 161 | 165 | 196 | 246 | 175 | 191 | 310 |
| 1989 | 419 | 345 | 233 | 319 | 587 | 244 | 86 | 87 | 95 | 98 | 139 | 193 |
| 1990 | 249 | 326 | 311 | 543 | 655 | 288 | 189 | 215 | 183 | 131 | 185 | 293 |
| 1991 | 365 | 339 | 309 | 365 | 645 | 402 | 167 | 135 | 168 | 141 | 196 | 305 |
| Avg | 248 | 244 | 184 | 238 | 318 | 202 | 140 | 141 | 153 | 140 | 147 | 210 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 132 | 118 | 88 | 244 | 476 | 366 | 276 | 226 | 234 | 147 | 147 | 236 |
| 1977 | 271 | 284 | 311 | 464 | 707 | 559 | 391 | 328 | 341 | 355 | 366 | 409 |
| 1978 | 475 | 389 | 234 | 163 | 164 | 133 | 87 | 82 | 98 | 126 | 87 | 134 |
| 1979 | 182 | 205 | 178 | 178 | 115 | 84 | 91 | 103 | 90 | 72 | 98 | 167 |
| 1980 | 207 | 200 | 114 | 82 | 106 | 63 | 76 | 102 | 108 | 124 | 93 | 134 |
| 1981 | 170 | 207 | 217 | 254 | 173 | 103 | 91 | 113 | 136 | 118 | 146 | 210 |
| 1982 | 251 | 260 | 115 | 114 | 72 | 120 | 56 | 56 | 80 | 89 | 82 | 90 |
| 1983 | 80 | 79 | 92 | 99 | 53 | 57 | 40 | 41 | 57 | 70 | 84 | 90 |
| 1984 | 93 | 60 | 59 | 60 | 83 | 83 | 92 | 106 | 102 | 79 | 81 | 142 |
| 1985 | 200 | 276 | 126 | 101 | 282 | 209 | 138 | 141 | 136 | 113 | 155 | 237 |
| 1986 | 272 | 262 | 167 | 171 | 139 | 82 | 74 | 93 | 111 | 115 | 81 | 137 |
| 1987 | 186 | 219 | 221 | 476 | 561 | 240 | 150 | 152 | 144 | 134 | 160 | 259 |
| 1988 | 347 | 291 | 160 | 211 | 213 | 153 | 162 | 189 | 222 | 157 | 185 | 310 |
| 1989 | 403 | 334 | 221 | 328 | 567 | 230 | 81 | 82 | 87 | 93 | 136 | 193 |
| 1990 | 248 | 320 | 298 | 559 | 627 | 271 | 185 | 209 | 167 | 122 | 182 | 293 |
| 1991 | 354 | 331 | 295 | 371 | 648 | 387 | 159 | 128 | 155 | 131 | 193 | 305 |
| Avg | 242 | 240 | 181 | 242 | 312 | 196 | 134 | 134 | 142 | 128 | 142 | 209 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 113 | 84 | 144 | 518 | 805 | 557 | 368 | 285 | 288 | 219 | 320 | 476 |
| 1977 | 529 | 634 | 654 | 898 | 1167 | 821 | 528 | 429 | 460 | 525 | 609 | 764 |
| 1978 | 755 | 603 | 421 | 271 | 218 | 191 | 108 | 89 | 92 | 117 | 120 | 194 |
| 1979 | 324 | 460 | 434 | 371 | 157 | 86 | 77 | 92 | 102 | 105 | 214 | 306 |
| 1980 | 360 | 360 | 199 | 110 | 223 | 103 | 70 | 91 | 97 | 111 | 115 | 198 |
| 1981 | 358 | 530 | 549 | 494 | 210 | 90 | 78 | 128 | 177 | 216 | 323 | 416 |
| 1982 | 429 | 425 | 118 | 207 | 98 | 167 | 104 | 81 | 85 | 81 | 92 | 86 |
| 1983 | 65 | 114 | 167 | 249 | 155 | 160 | 79 | 66 | 82 | 88 | 79 | 75 |
| 1984 | 77 | 91 | 112 | 79 | 86 | 77 | 75 | 95 | 113 | 108 | 149 | 215 |
| 1985 | 354 | 530 | 158 | 177 | 513 | 295 | 163 | 202 | 188 | 210 | 333 | 472 |
| 1986 | 463 | 432 | 331 | 310 | 301 | 191 | 82 | 93 | 107 | 112 | 112 | 187 |
| 1987 | 335 | 517 | 549 | 910 | 891 | 338 | 173 | 151 | 169 | 201 | 294 | 505 |
| 1988 | 574 | 383 | 331 | 409 | 264 | 157 | 214 | 252 | 294 | 236 | 407 | 668 |
| 1989 | 715 | 549 | 444 | 687 | 936 | 328 | 92 | 94 | 122 | 177 | 306 | 386 |
| 1990 | 424 | 566 | 585 | 1068 | 932 | 368 | 291 | 303 | 238 | 228 | 413 | 630 |
| 1991 | 640 | 528 | 579 | 741 | 1113 | 625 | 172 | 153 | 250 | 229 | 438 | 656 |
| Avg | 407 | 425 | 361 | 469 | 504 | 285 | 167 | 163 | 179 | 185 | 270 | 390 |


IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 206 | 196 | 682 | 1808 | 1610 | 994 | 553 | 643 | 484 | 655 | 1157 | 1557 |
| 1977 | 1701 | 1933 | 1798 | 2581 | 2305 | 1228 | 814 | 955 | 1230 | 1425 | 1706 | 2071 |
| 1978 | 1656 | 1228 | 900 | 174 | 68 | 64 | 53 | 48 | 61 | 101 | 392 | 695 |
| 1979 | 1303 | 1594 | 1508 | 724 | 111 | 54 | 55 | 156 | 159 | 312 | 769 | 1048 |
| 1980 | 1210 | 1103 | 423 | 64 | 52 | 45 | 43 | 52 | 72 | 113 | 359 | 771 |
| 1981 | 1530 | 1946 | 1760 | 953 | 187 | 71 | 124 | 324 | 467 | 742 | 1136 | 1380 |
| 1982 | 1306 | 796 | 76 | 61 | 46 | 54 | 41 | 41 | 45 | 88 | 232 | 98 |
| 1983 | 40 | 49 | 47 | 61 | 51 | 48 | 41 | 37 | 41 | 47 | 46 | 43 |
| 1984 | 42 | 46 | 48 | 46 | 45 | 43 | 49 | 147 | 189 | 282 | 484 | 789 |
| 1985 | 1437 | 1148 | 136 | 728 | 1026 | 397 | 366 | 498 | 423 | 742 | 1165 | 1523 |
| 1986 | 1302 | 1147 | 937 | 602 | 71 | 48 | 46 | 52 | 68 | 108 | 352 | 703 |
| 1987 | 1417 | 1830 | 1774 | 2252 | 1286 | 369 | 115 | 227 | 417 | 578 | 1016 | 1703 |
| 1988 | 1245 | 905 | 1096 | 832 | 170 | 397 | 533 | 718 | 529 | 691 | 1447 | 2088 |
| 1989 | 1713 | 1469 | 1288 | 2294 | 1442 | 385 | 82 | 163 | 298 | 653 | 1078 | 1282 |
| 1990 | 1474 | 1722 | 1625 | 2587 | 1125 | 564 | 754 | 601 | 489 | 797 | 1466 | 1980 |
| 1991 | 1560 | 1538 | 1590 | 2329 | 2320 | 781 | 173 | 512 | 599 | 779 | 1556 | 2015 |
| Avg | 1196 | 1166 | 980 | 1131 | 745 | 346 | 240 | 323 | 348 | 507 | 898 | 1234 |


IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 96 | 97 | 76 | 290 | 516 | 369 | 251 | 197 | 187 | 122 | 151 | 214 |
| 1977 | 260 | 285 | 312 | 536 | 766 | 558 | 358 | 303 | 310 | 320 | 357 | 410 |
| 1978 | 435 | 360 | 209 | 110 | 125 | 93 | 70 | 76 | 75 | 88 | 70 | 120 |
| 1979 | 165 | 199 | 184 | 177 | 102 | 75 | 75 | 77 | 67 | 61 | 100 | 138 |
| 1980 | 170 | 168 | 96 | 67 | 77 | 51 | 67 | 92 | 84 | 91 | 70 | 119 |
| 1981 | 158 | 209 | 230 | 267 | 148 | 74 | 64 | 86 | 106 | 108 | 150 | 184 |
| 1982 | 217 | 235 | 85 | 87 | 60 | 78 | 60 | 50 | 74 | 65 | 58 | 68 |
| 1983 | 63 | 68 | 65 | 101 | 60 | 59 | 45 | 42 | 51 | 63 | 72 | 76 |
| 1984 | 72 | 69 | 65 | 67 | 68 | 69 | 73 | 81 | 76 | 63 | 75 | 105 |
| 1985 | 158 | 268 | 100 | 107 | 302 | 185 | 114 | 124 | 112 | 105 | 159 | 213 |
| 1986 | 240 | 230 | 152 | 172 | 111 | 75 | 68 | 87 | 98 | 87 | 65 | 98 |
| 1987 | 159 | 217 | 234 | 560 | 580 | 218 | 122 | 116 | 107 | 108 | 148 | 242 |
| 1988 | 303 | 238 | 149 | 226 | 181 | 115 | 137 | 168 | 182 | 132 | 199 | 316 |
| 1989 | 364 | 279 | 194 | 391 | 591 | 199 | 67 | 65 | 73 | 89 | 143 | 166 |
| 1990 | 198 | 282 | 280 | 655 | 624 | 249 | 182 | 200 | 141 | 115 | 198 | 292 |
| 1991 | 314 | 288 | 276 | 433 | 713 | 375 | 125 | 103 | 133 | 118 | 210 | 303 |
| Avg | 211 | 218 | 169 | 265 | 314 | 178 | 117 | 117 | 117 | 108 | 139 | 192 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 152 | 135 | 139 | 289 | 422 | 436 | 361 | 319 | 311 | 216 | 197 | 239 |
| 1977 | 294 | 304 | 372 | 447 | 654 | 607 | 463 | 421 | 389 | 405 | 411 | 426 |
| 1978 | 506 | 464 | 346 | 370 | 131 | 54  | 60  | 89  | 202 | 242 | 146 | 145 |
| 1979 | 193 | 223 | 209 | 241 | 121 | 97  | 159 | 219 | 175 | 123 | 130 | 176 |
| 1980 | 223 | 218 | 188 | 50  | 41  | 38  | 118 | 123 | 202 | 232 | 186 | 148 |
| 1981 | 185 | 219 | 247 | 412 | 410 | 340 | 330 | 282 | 208 | 171 | 183 | 220 |
| 1982 | 266 | 282 | 224 | 137 | 39  | 48  | 33  | 48  | 98  | 186 | 192 | 149 |
| 1983 | 114 | 58  | 35  | 52  | 37  | 41  | 32  | 34  | 37  | 63  | 126 | 135 |
| 1984 | 148 | 40  | 37  | 41  | 86  | 131 | 166 | 218 | 190 | 136 | 126 | 152 |
| 1985 | 209 | 290 | 231 | 187 | 347 | 373 | 327 | 238 | 205 | 164 | 201 | 246 |
| 1986 | 291 | 288 | 247 | 277 | 54  | 38  | 79  | 107 | 138 | 218 | 141 | 145 |
| 1987 | 201 | 233 | 250 | 404 | 650 | 435 | 345 | 296 | 222 | 211 | 235 | 262 |
| 1988 | 377 | 338 | 219 | 269 | 440 | 339 | 369 | 321 | 298 | 220 | 214 | 308 |
| 1989 | 428 | 379 | 308 | 336 | 483 | 382 | 178 | 175 | 141 | 136 | 165 | 201 |
| 1990 | 258 | 333 | 364 | 459 | 740 | 446 | 258 | 308 | 238 | 169 | 203 | 295 |
| 1991 | 381 | 360 | 362 | 384 | 592 | 601 | 350 | 254 | 222 | 187 | 214 | 308 |
| Avg  | 264 | 260 | 236 | 272 | 328 | 275 | 227 | 216 | 205 | 192 | 192 | 222 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 156 | 138 | 160 | 330 | 390 | 418 | 354 | 344 | 329 | 245 | 235 | 243 |
| 1977 | 299 | 307 | 377 | 463 | 644 | 554 | 448 | 420 | 406 | 424 | 433 | 429 |
| 1978 | 525 | 472 | 367 | 345 | 124 | 49  | 58  | 83  | 210 | 262 | 168 | 150 |
| 1979 | 199 | 226 | 218 | 227 | 114 | 96  | 159 | 213 | 206 | 149 | 142 | 181 |
| 1980 | 227 | 222 | 202 | 47  | 38  | 35  | 118 | 122 | 196 | 224 | 212 | 153 |
| 1981 | 189 | 223 | 256 | 424 | 417 | 368 | 339 | 316 | 250 | 206 | 211 | 224 |
| 1982 | 270 | 286 | 241 | 123 | 36  | 43  | 32  | 47  | 93  | 185 | 207 | 149 |
| 1983 | 113 | 50  | 34  | 47  | 35  | 38  | 31  | 33  | 35  | 59  | 124 | 134 |
| 1984 | 144 | 38  | 36  | 37  | 86  | 129 | 164 | 212 | 222 | 168 | 149 | 157 |
| 1985 | 213 | 294 | 250 | 206 | 369 | 354 | 334 | 281 | 244 | 198 | 241 | 250 |
| 1986 | 295 | 292 | 260 | 295 | 51  | 36  | 78  | 106 | 135 | 247 | 166 | 150 |
| 1987 | 206 | 237 | 258 | 410 | 641 | 459 | 345 | 330 | 264 | 258 | 279 | 268 |
| 1988 | 387 | 344 | 227 | 280 | 444 | 377 | 378 | 358 | 342 | 250 | 244 | 312 |
| 1989 | 435 | 384 | 336 | 359 | 476 | 393 | 224 | 242 | 162 | 154 | 176 | 205 |
| 1990 | 261 | 336 | 390 | 459 | 722 | 455 | 291 | 350 | 280 | 191 | 217 | 299 |
| 1991 | 386 | 364 | 390 | 412 | 587 | 604 | 332 | 308 | 274 | 227 | 233 | 311 |
| Avg  | 269 | 263 | 250 | 279 | 323 | 276 | 230 | 235 | 228 | 215 | 215 | 226 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 177 | 156 | 266 | 330 | 296 | 343 | 353 | 374 | 380 | 355 | 336 | 363 |
| 1977 | 388 | 430 | 383 | 445 | 450 | 429 | 432 | 419 | 442 | 465 | 499 | 570 |
| 1978 | 637 | 574 | 391 | 251 | 138 | 75  | 61  | 98  | 211 | 287 | 282 | 258 |
| 1979 | 255 | 302 | 301 | 186 | 112 | 89  | 153 | 213 | 272 | 295 | 311 | 308 |
| 1980 | 277 | 280 | 287 | 65  | 64  | 35  | 120 | 135 | 197 | 224 | 234 | 240 |
| 1981 | 258 | 311 | 292 | 247 | 268 | 266 | 309 | 325 | 320 | 324 | 332 | 350 |
| 1982 | 337 | 359 | 302 | 157 | 39  | 60  | 36  | 59  | 112 | 181 | 207 | 148 |
| 1983 | 105 | 73  | 46  | 106 | 53  | 68  | 35  | 40  | 50  | 78  | 133 | 138 |
| 1984 | 135 | 48  | 65  | 36  | 77  | 120 | 167 | 216 | 279 | 280 | 277 | 271 |
| 1985 | 253 | 352 | 308 | 342 | 310 | 284 | 320 | 334 | 330 | 328 | 346 | 378 |
| 1986 | 382 | 376 | 344 | 352 | 97  | 54  | 78  | 117 | 151 | 275 | 274 | 245 |
| 1987 | 263 | 331 | 309 | 354 | 324 | 318 | 351 | 374 | 338 | 347 | 353 | 389 |
| 1988 | 468 | 413 | 437 | 440 | 438 | 382 | 390 | 376 | 411 | 313 | 423 | 502 |
| 1989 | 564 | 514 | 444 | 459 | 446 | 367 | 352 | 347 | 333 | 364 | 390 | 376 |
| 1990 | 325 | 395 | 467 | 472 | 445 | 405 | 379 | 387 | 411 | 370 | 428 | 488 |
| 1991 | 515 | 478 | 482 | 497 | 497 | 292 | 290 | 349 | 400 | 387 | 417 | 501 |
| Avg  | 334 | 337 | 320 | 296 | 253 | 224 | 239 | 260 | 290 | 305 | 328 | 345 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 198 | 178 | 270 | 329 | 293 | 336 | 351 | 392 | 385 | 373 | 349 | 369 |
| 1977 | 373 | 397 | 372 | 437 | 437 | 415 | 434 | 425 | 463 | 483 | 499 | 544 |
| 1978 | 609 | 638 | 387 | 248 | 122 | 61 | 60 | 91 | 207 | 289 | 296 | 295 |
| 1979 | 250 | 284 | 302 | 179 | 104 | 85 | 152 | 208 | 275 | 315 | 328 | 334 |
| 1980 | 270 | 280 | 289 | 66 | 48 | 35 | 117 | 127 | 190 | 221 | 236 | 267 |
| 1981 | 247 | 277 | 289 | 245 | 269 | 266 | 322 | 354 | 362 | 347 | 342 | 364 |
| 1982 | 332 | 363 | 301 | 123 | 38 | 50 | 34 | 53 | 102 | 175 | 207 | 145 |
| 1983 | 104 | 67 | 41 | 81 | 49 | 62 | 33 | 37 | 43 | 69 | 126 | 134 |
| 1984 | 133 | 45 | 53 | 37 | 77 | 120 | 163 | 211 | 282 | 292 | 289 | 306 |
| 1985 | 237 | 330 | 307 | 347 | 308 | 283 | 323 | 346 | 351 | 346 | 356 | 394 |
| 1986 | 390 | 390 | 344 | 349 | 77 | 45 | 77 | 110 | 142 | 289 | 286 | 279 |
| 1987 | 257 | 304 | 307 | 347 | 317 | 315 | 348 | 383 | 373 | 380 | 370 | 394 |
| 1988 | 447 | 475 | 449 | 444 | 438 | 418 | 388 | 414 | 459 | 469 | 530 | 532 |
| 1989 | 540 | 559 | 449 | 459 | 444 | 366 | 366 | 397 | 463 | 434 | 469 | 419 |
| 1990 | 318 | 348 | 470 | 457 | 431 | 407 | 386 | 407 | 463 | 496 | 523 | 541 |
| 1991 | 521 | 520 | 488 | 495 | 484 | 283 | 296 | 403 | 448 | 437 | 499 | 532 |
| Avg | 327 | 341 | 320 | 290 | 246 | 222 | 241 | 272 | 313 | 338 | 357 | 366 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 181 | 161 | 277 | 318 | 279 | 317 | 329 | 362 | 333 | 340 | 330 | 295 |
| 1977 | 343 | 375 | 362 | 438 | 430 | 393 | 409 | 403 | 431 | 472 | 511 | 531 |
| 1978 | 613 | 623 | 355 | 194 | 98 | 37 | 56 | 79 | 185 | 256 | 278 | 197 |
| 1979 | 219 | 256 | 300 | 142 | 90 | 77 | 147 | 191 | 251 | 291 | 310 | 231 |
| 1980 | 251 | 250 | 285 | 39 | 32 | 31 | 110 | 111 | 166 | 195 | 219 | 187 |
| 1981 | 213 | 253 | 286 | 220 | 264 | 258 | 310 | 321 | 330 | 319 | 324 | 275 |
| 1982 | 305 | 314 | 286 | 85 | 32 | 33 | 31 | 44 | 84 | 154 | 190 | 136 |
| 1983 | 99 | 45 | 31 | 35 | 32 | 33 | 30 | 31 | 32 | 54 | 110 | 122 |
| 1984 | 126 | 34 | 32 | 31 | 73 | 113 | 151 | 191 | 257 | 266 | 270 | 204 |
| 1985 | 228 | 308 | 294 | 340 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 307 |
| 1986 | 346 | 345 | 333 | 332 | 42 | 32 | 74 | 96 | 118 | 263 | 267 | 193 |
| 1987 | 228 | 271 | 303 | 341 | 302 | 297 | 323 | 350 | 336 | 341 | 344 | 337 |
| 1988 | 439 | 449 | 447 | 438 | 431 | 405 | 365 | 392 | 430 | 551 | 545 | 460 |
| 1989 | 531 | 493 | 438 | 452 | 435 | 351 | 347 | 372 | 456 | 408 | 467 | 300 |
| 1990 | 293 | 355 | 483 | 448 | 426 | 391 | 365 | 401 | 445 | 503 | 532 | 448 |
| 1991 | 481 | 469 | 490 | 489 | 479 | 261 | 283 | 389 | 418 | 405 | 522 | 448 |
| Avg | 306 | 313 | 313 | 271 | 234 | 206 | 227 | 253 | 287 | 321 | 347 | 292 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 123 | 99 | 121 | 332 | 627 | 483 | 353 | 292 | 285 | 208 | 217 | 345 |
| 1977 | 401 | 453 | 479 | 627 | 925 | 773 | 532 | 441 | 412 | 427 | 444 | 539 |
| 1978 | 620 | 565 | 354 | 192 | 158 | 86 | 70 | 83 | 97 | 138 | 116 | 156 |
| 1979 | 236 | 335 | 309 | 252 | 130 | 86 | 98 | 111 | 107 | 92 | 154 | 228 |
| 1980 | 282 | 283 | 173 | 72 | 44 | 52 | 84 | 103 | 112 | 129 | 118 | 158 |
| 1981 | 253 | 367 | 382 | 357 | 217 | 120 | 111 | 121 | 147 | 166 | 225 | 308 |
| 1982 | 340 | 349 | 139 | 117 | 60 | 48 | 33 | 49 | 83 | 99 | 101 | 102 |
| 1983 | 83 | 70 | 42 | 48 | 40 | 43 | 33 | 33 | 34 | 63 | 90 | 95 |
| 1984 | 96 | 47 | 38 | 36 | 73 | 92 | 99 | 115 | 118 | 99 | 121 | 170 |
| 1985 | 267 | 400 | 169 | 136 | 390 | 283 | 170 | 169 | 176 | 161 | 227 | 348 |
| 1986 | 369 | 360 | 261 | 243 | 61 | 36 | 74 | 95 | 115 | 131 | 108 | 153 |
| 1987 | 250 | 364 | 385 | 640 | 742 | 322 | 218 | 213 | 183 | 175 | 210 | 325 |
| 1988 | 437 | 397 | 263 | 306 | 324 | 263 | 217 | 229 | 247 | 227 | 236 | 444 |
| 1989 | 562 | 479 | 356 | 462 | 732 | 321 | 104 | 91 | 107 | 129 | 205 | 285 |
| 1990 | 327 | 427 | 454 | 762 | 855 | 385 | 246 | 265 | 230 | 178 | 258 | 442 |
| 1991 | 517 | 453 | 450 | 510 | 854 | 527 | 199 | 149 | 201 | 187 | 253 | 458 |
| Avg | 323 | 340 | 273 | 318 | 390 | 245 | 165 | 160 | 166 | 163 | 193 | 285 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 100 | 76 | 148 | 587 | 815 | 534 | 338 | 276 | 268 | 199 | 311 | 480 |
| 1977 | 561 | 751 | 725 | 877 | 1095 | 790 | 486 | 409 | 468 | 553 | 651 | 803 |
| 1978 | 776 | 584 | 441 | 159 | 125 | 116 | 78 | 69 | 69 | 77 | 102 | 183 |
| 1979 | 334 | 468 | 409 | 309 | 120 | 73 | 63 | 74 | 79 | 84 | 204 | 300 |
| 1980 | 350 | 315 | 154 | 74 | 125 | 69 | 56 | 73 | 75 | 76 | 102 | 204 |
| 1981 | 330 | 378 | 390 | 339 | 121 | 65 | 62 | 124 | 174 | 204 | 320 | 414 |
| 1982 | 434 | 380 | 89 | 91 | 69 | 102 | 56 | 56 | 65 | 60 | 71 | 64 |
| 1983 | 52 | 70 | 95 | 87 | 50 | 53 | 42 | 42 | 58 | 65 | 62 | 59 |
| 1984 | 60 | 56 | 55 | 54 | 70 | 62 | 59 | 75 | 93 | 91 | 137 | 206 |
| 1985 | 360 | 454 | 145 | 179 | 451 | 260 | 139 | 174 | 150 | 189 | 320 | 462 |
| 1986 | 453 | 434 | 304 | 303 | 194 | 96 | 66 | 75 | 85 | 91 | 99 | 180 |
| 1987 | 337 | 520 | 542 | 954 | 855 | 296 | 124 | 111 | 160 | 201 | 318 | 548 |
| 1988 | 656 | 523 | 456 | 450 | 233 | 140 | 227 | 287 | 282 | 203 | 371 | 610 |
| 1989 | 639 | 524 | 440 | 743 | 948 | 312 | 78 | 74 | 104 | 174 | 332 | 435 |
| 1990 | 428 | 583 | 597 | 1106 | 827 | 305 | 260 | 260 | 209 | 222 | 371 | 577 |
| 1991 | 652 | 740 | 719 | 837 | 1146 | 575 | 142 | 163 | 237 | 236 | 341 | 497 |
| Avg | 408 | 428 | 357 | 447 | 453 | 240 | 142 | 146 | 161 | 170 | 257 | 376 |


## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1219 | 1949 | 4293 | 5232 | 4314 | 2981 | 3083 | 4143 | 3139 | 3420 | 5299 | 6134 |
| 1977 | 8521 | 9267 | 8360 | 8125 | 5345 | 3985 | 4363 | 5559 | 5759 | 5993 | 6768 | 7641 |
| 1978 | 6118 | 5736 | 4282 | 405 | 64 | 61 | 51 | 72 | 545 | 1179 | 1959 | 3521 |
| 1979 | 7006 | 7551 | 6086 | 1502 | 124 | 54 | 353 | 1162 | 897 | 1807 | 2873 | 3661 |
| 1980 | 4833 | 3598 | 1256 | 88 | 54 | 45 | 85 | 227 | 697 | 1371 | 2344 | 4074 |
| 1981 | 6453 | 6832 | 5740 | 1162 | 164 | 79 | 1164 | 3024 | 3226 | 3991 | 5145 | 5224 |
| 1982 | 5559 | 1158 | 75 | 58 | 48 | 54 | 43 | 40 | 54 | 660 | 1123 | 351 |
| 1983 | 84 | 48 | 49 | 64 | 54 | 50 | 42 | 38 | 41 | 47 | 112 | 70 |
| 1984 | 95 | 49 | 49 | 46 | 43 | 43 | 197 | 1144 | 1359 | 1597 | 2046 | 3259 |
| 1985 | 5743 | 1471 | 285 | 2281 | 2806 | 1284 | 2089 | 2341 | 2505 | 3546 | 5309 | 5755 |
| 1986 | 5675 | 5300 | 3477 | 1317 | 109 | 50 | 51 | 194 | 583 | 1174 | 1825 | 3194 |
| 1987 | 6875 | 8333 | 6518 | 4524 | 2238 | 610 | 805 | 2500 | 3222 | 3921 | 5432 | 7225 |
| 1988 | 7502 | 7532 | 5994 | 1459 | 756 | 2705 | 3828 | 4670 | 3370 | 3910 | 5948 | 7209 |
| 1989 | 7404 | 7430 | 6849 | 6932 | 4962 | 728 | 250 | 1114 | 2141 | 3606 | 5343 | 5405 |
| 1990 | 7146 | 8247 | 7893 | 4965 | 2263 | 2454 | 2491 | 2967 | 3215 | 3915 | 5658 | 6952 |
| 1991 | 8137 | 9006 | 8111 | 7857 | 5214 | 981 | 927 | 2831 | 3374 | 3700 | 5222 | 6386 |
| Avg | 5523 | 5219 | 4332 | 2876 | 1785 | 1010 | 1239 | 2002 | 2133 | 2740 | 3900 | 4754 |


## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 117 | 95 | 156 | 390 | 526 | 420 | 332 | 290 | 292 | 208 | 249 | 368 |
| 1977 | 426 | 544 | 478 | 587 | 783 | 653 | 443 | 394 | 414 | 456 | 498 | 599 |
| 1978 | 641 | 507 | 382 | 195 | 121 | 63 | 68 | 82 | 135 | 161 | 123 | 163 |
| 1979 | 262 | 361 | 320 | 244 | 124 | 83 | 117 | 141 | 139 | 122 | 177 | 247 |
| 1980 | 293 | 270 | 176 | 64 | 43 | 47 | 90 | 104 | 136 | 142 | 126 | 176 |
| 1981 | 263 | 297 | 300 | 279 | 176 | 156 | 170 | 181 | 192 | 196 | 257 | 331 |
| 1982 | 356 | 340 | 147 | 117 | 53 | 39 | 31 | 49 | 82 | 92 | 96 | 93 |
| 1983 | 77 | 62 | 34 | 44 | 36 | 41 | 31 | 31 | 33 | 65 | 87 | 92 |
| 1984 | 105 | 37 | 36 | 33 | 76 | 100 | 118 | 152 | 157 | 126 | 137 | 179 |
| 1985 | 291 | 381 | 188 | 185 | 344 | 266 | 208 | 203 | 183 | 182 | 256 | 364 |
| 1986 | 372 | 368 | 274 | 270 | 52 | 35 | 76 | 95 | 115 | 188 | 122 | 161 |
| 1987 | 271 | 388 | 398 | 660 | 652 | 305 | 229 | 207 | 182 | 198 | 258 | 405 |
| 1988 | 521 | 437 | 376 | 379 | 388 | 205 | 254 | 275 | 288 | 188 | 273 | 448 |
| 1989 | 514 | 449 | 382 | 512 | 659 | 326 | 161 | 135 | 121 | 163 | 256 | 344 |
| 1990 | 345 | 455 | 471 | 787 | 684 | 347 | 267 | 273 | 224 | 193 | 276 | 430 |
| 1991 | 504 | 572 | 549 | 585 | 831 | 488 | 210 | 197 | 234 | 217 | 266 | 376 |
| Avg | 335 | 348 | 292 | 333 | 347 | 223 | 175 | 176 | 183 | 181 | 216 | 298 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 123 | 101 | 174 | 364 | 479 | 400 | 335 | 306 | 306 | 222 | 253 | 353 |
| 1977 | 408 | 520 | 440 | 543 | 710 | 615 | 427 | 399 | 427 | 456 | 494 | 584 |
| 1978 | 635 | 506 | 373 | 204 | 124 | 60 | 62 | 85 | 146 | 180 | 154 | 161 |
| 1979 | 251 | 340 | 301 | 214 | 116 | 85 | 123 | 152 | 158 | 148 | 196 | 237 |
| 1980 | 280 | 260 | 195 | 59 | 49 | 37 | 96 | 111 | 145 | 154 | 147 | 171 |
| 1981 | 248 | 284 | 284 | 260 | 194 | 172 | 207 | 206 | 206 | 207 | 259 | 317 |
| 1982 | 344 | 331 | 179 | 124 | 40 | 47 | 33 | 50 | 89 | 115 | 125 | 110 |
| 1983 | 87 | 62 | 38 | 86 | 58 | 73 | 35 | 37 | 41 | 66 | 99 | 105 |
| 1984 | 111 | 43 | 54 | 35 | 75 | 104 | 126 | 166 | 174 | 151 | 164 | 178 |
| 1985 | 274 | 363 | 210 | 210 | 329 | 266 | 226 | 220 | 199 | 196 | 260 | 348 |
| 1986 | 362 | 359 | 278 | 276 | 76 | 46 | 76 | 100 | 123 | 221 | 155 | 160 |
| 1987 | 258 | 367 | 361 | 572 | 572 | 302 | 271 | 249 | 197 | 210 | 263 | 388 |
| 1988 | 509 | 429 | 370 | 374 | 434 | 229 | 284 | 293 | 299 | 196 | 277 | 430 |
| 1989 | 506 | 439 | 384 | 483 | 563 | 328 | 189 | 160 | 139 | 179 | 260 | 331 |
| 1990 | 333 | 440 | 462 | 701 | 630 | 356 | 280 | 289 | 238 | 202 | 279 | 413 |
| 1991 | 492 | 558 | 531 | 555 | 758 | 434 | 222 | 221 | 247 | 226 | 269 | 361 |
| Avg | 326 | 338 | 290 | 316 | 325 | 222 | 187 | 190 | 196 | 196 | 228 | 290 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 52 | 51 | 50 | 56 | 61 | 64 | 71 | 72 | 72 | 66 | 60 | 62 |
| 1977 | 67 | 66 | 60 | 60 | 69 | 73 | 77 | 91 | 102 | 106 | 103 | 98 |
| 1978 | 99 | 105 | 107 | 113 | 137 | 192 | 217 | 140 | 84 | 63 | 57 | 58 |
| 1979 | 63 | 60 | 56 | 88 | 147 | 174 | 127 | 85 | 69 | 58 | 55 | 57 |
| 1980 | 55 | 52 | 61 | 99 | 164 | 210 | 135 | 105 | 76 | 62 | 57 | 59 |
| 1981 | 63 | 62 | 58 | 67 | 87 | 77 | 81 | 86 | 76 | 67 | 62 | 64 |
| 1982 | 63 | 73 | 84 | 107 | 191 | 184 | 264 | 216 | 113 | 65 | 55 | 55 |
| 1983 | 55 | 74 | 100 | 104 | 186 | 239 | 290 | 178 | 99 | 65 | 57 | 59 |
| 1984 | 60 | 65 | 81 | 135 | 97 | 81 | 81 | 69 | 66 | 59 | 55 | 57 |
| 1985 | 58 | 78 | 93 | 81 | 78 | 79 | 102 | 110 | 85 | 70 | 63 | 66 |
| 1986 | 68 | 70 | 75 | 92 | 122 | 203 | 212 | 129 | 83 | 65 | 58 | 59 |
| 1987 | 61 | 61 | 56 | 57 | 68 | 83 | 103 | 105 | 92 | 79 | 70 | 72 |
| 1988 | 77 | 76 | 72 | 81 | 107 | 119 | 114 | 98 | 85 | 76 | 68 | 71 |
| 1989 | 76 | 75 | 67 | 65 | 72 | 78 | 88 | 85 | 76 | 68 | 63 | 63 |
| 1990 | 61 | 60 | 59 | 63 | 77 | 96 | 104 | 89 | 77 | 70 | 64 | 68 |
| 1991 | 72 | 72 | 66 | 63 | 68 | 71 | 97 | 94 | 73 | 62 | 60 | 65 |
| Avg | 66 | 69 | 72 | 83 | 108 | 126 | 135 | 110 | 83 | 69 | 63 | 65 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 47 | 46 | 45 | 51 | 55 | 53 | 53 | 55 | 56 | 51 | 47 | 49 |
| 1977 | 53 | 55 | 51 | 60 | 63 | 56 | 55 | 56 | 57 | 58 | 56 | 58 |
| 1978 | 62 | 62 | 84 | 194 | 268 | 304 | 225 | 109 | 67 | 54 | 49 | 49 |
| 1979 | 53 | 53 | 49 | 112 | 215 | 180 | 102 | 69 | 57 | 51 | 47 | 48 |
| 1980 | 50 | 49 | 70 | 140 | 231 | 271 | 151 | 82 | 61 | 53 | 49 | 50 |
| 1981 | 53 | 53 | 51 | 72 | 99 | 108 | 82 | 63 | 58 | 53 | 50 | 50 |
| 1982 | 51 | 70 | 111 | 199 | 251 | 290 | 287 | 188 | 87 | 55 | 47 | 46 |
| 1983 | 47 | 73 | 113 | 184 | 263 | 317 | 267 | 139 | 74 | 52 | 47 | 48 |
| 1984 | 50 | 62 | 102 | 135 | 144 | 93 | 64 | 57 | 55 | 51 | 47 | 48 |
| 1985 | 50 | 81 | 124 | 146 | 160 | 177 | 119 | 75 | 61 | 53 | 50 | 51 |
| 1986 | 53 | 58 | 77 | 116 | 211 | 281 | 203 | 100 | 67 | 56 | 50 | 49 |
| 1987 | 53 | 54 | 50 | 62 | 94 | 123 | 91 | 67 | 59 | 53 | 50 | 52 |
| 1988 | 55 | 56 | 67 | 112 | 148 | 103 | 74 | 63 | 58 | 53 | 50 | 52 |
| 1989 | 55 | 59 | 62 | 73 | 89 | 76 | 64 | 57 | 55 | 51 | 48 | 48 |
| 1990 | 49 | 52 | 51 | 61 | 85 | 88 | 68 | 58 | 54 | 51 | 48 | 51 |
| 1991 | 54 | 55 | 53 | 56 | 64 | 78 | 86 | 65 | 54 | 49 | 48 | 50 |
| Avg | 52 | 59 | 72 | 111 | 152 | 162 | 124 | 81 | 61 | 53 | 49 | 50 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 197 | 363 | 1004 | 998 | 893 | 528 | 717 | 1002 | 1309 | 984 | 2184 | 2360 |
| 1977 | 4135 | 5047 | 4524 | 2537 | 1069 | 909 | 1369 | 1882 | 3245 | 3630 | 4134 | 4487 |
| 1978 | 3743 | 3330 | 1505 | 70 | 38 | 37 | 36 | 38 | 129 | 345 | 373 | 1051 |
| 1979 | 2714 | 2835 | 1671 | 216 | 49 | 38 | 59 | 152 | 167 | 391 | 595 | 903 |
| 1980 | 1666 | 924 | 247 | 38 | 35 | 34 | 38 | 55 | 188 | 363 | 529 | 1261 |
| 1981 | 2042 | 2752 | 1387 | 160 | 49 | 37 | 165 | 674 | 1102 | 1403 | 1846 | 1668 |
| 1982 | 2489 | 191 | 34 | 37 | 33 | 37 | 32 | 34 | 38 | 122 | 197 | 76 |
| 1983 | 38 | 37 | 33 | 37 | 34 | 33 | 33 | 32 | 33 | 35 | 42 | 34 |
| 1984 | 41 | 33 | 33 | 33 | 34 | 34 | 46 | 229 | 318 | 301 | 386 | 825 |
| 1985 | 1440 | 205 | 59 | 312 | 481 | 204 | 351 | 392 | 739 | 1012 | 2167 | 1977 |
| 1986 | 2657 | 2267 | 886 | 227 | 37 | 33 | 37 | 57 | 176 | 375 | 343 | 835 |
| 1987 | 2449 | 3817 | 1693 | 774 | 393 | 110 | 131 | 527 | 1050 | 1475 | 2456 | 3465 |
| 1988 | 3785 | 3721 | 1561 | 231 | 155 | 496 | 908 | 1270 | 1290 | 1322 | 2847 | 3326 |
| 1989 | 3805 | 3189 | 2856 | 1623 | 1278 | 101 | 48 | 151 | 571 | 1042 | 2184 | 1848 |
| 1990 | 2864 | 3977 | 3655 | 929 | 451 | 452 | 375 | 619 | 1002 | 1161 | 2415 | 2969 |
| 1991 | 4145 | 4891 | 3921 | 2220 | 1047 | 167 | 128 | 484 | 1085 | 1023 | 2042 | 2538 |
| Avg | 2388 | 2349 | 1567 | 653 | 380 | 203 | 280 | 475 | 778 | 936 | 1546 | 1851 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 240 | 231 | 841 | 2070 | 1770 | 1107 | 667 | 813 | 568 | 749 | 1259 | 1735 |
| 1977 | 2127 | 2424 | 2038 | 2600 | 2565 | 1393 | 904 | 1066 | 1288 | 1481 | 1788 | 2207 |
| 1978 | 1732 | 1431 | 1149 | 196 | 70 | 66 | 54 | 49 | 67 | 120 | 443 | 797 |
| 1979 | 1554 | 1850 | 1591 | 752 | 108 | 55 | 60 | 179 | 167 | 333 | 889 | 1196 |
| 1980 | 1352 | 1136 | 403 | 62 | 54 | 46 | 44 | 54 | 78 | 149 | 449 | 958 |
| 1981 | 1562 | 1486 | 1607 | 752 | 125 | 59 | 163 | 458 | 551 | 789 | 1278 | 1575 |
| 1982 | 1446 | 822 | 76 | 62 | 48 | 56 | 43 | 41 | 45 | 96 | 221 | 85 |
| 1983 | 40 | 50 | 49 | 64 | 52 | 50 | 42 | 38 | 42 | 48 | 47 | 44 |
| 1984 | 43 | 47 | 49 | 47 | 46 | 44 | 52 | 169 | 216 | 328 | 556 | 906 |
| 1985 | 1666 | 1093 | 175 | 747 | 1122 | 447 | 387 | 499 | 434 | 807 | 1266 | 1709 |
| 1986 | 1461 | 1323 | 1025 | 730 | 85 | 50 | 47 | 54 | 71 | 116 | 406 | 809 |
| 1987 | 1621 | 2036 | 2021 | 2469 | 1406 | 404 | 142 | 320 | 554 | 739 | 1219 | 1990 |
| 1988 | 1815 | 1624 | 1673 | 1000 | 195 | 472 | 757 | 923 | 644 | 781 | 1421 | 2063 |
| 1989 | 1758 | 1669 | 1452 | 2582 | 1782 | 501 | 95 | 182 | 348 | 784 | 1314 | 1572 |
| 1990 | 1674 | 1967 | 1830 | 2757 | 1097 | 603 | 768 | 643 | 631 | 918 | 1427 | 2031 |
| 1991 | 2028 | 2253 | 1983 | 2659 | 2604 | 859 | 232 | 649 | 745 | 947 | 1310 | 1825 |
| Avg | 1382 | 1340 | 1123 | 1222 | 821 | 388 | 279 | 384 | 403 | 574 | 956 | 1344 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 36 | 36 | 35 | 65 | 77 | 68 | 72 | 79 | 54 | 39 | 38 | 39 |
| 1977 | 45 | 43 | 40 | 68 | 77 | 72 | 81 | 86 | 65 | 48 | 46 | 44 |
| 1978 | 50 | 46 | 43 | 74 | 71 | 76 | 62 | 53 | 43 | 41 | 37 | 38 |
| 1979 | 43 | 38 | 35 | 77 | 87 | 56 | 53 | 50 | 41 | 38 | 36 | 37 |
| 1980 | 37 | 36 | 36 | 49 | 53 | 48 | 52 | 49 | 42 | 40 | 37 | 38 |
| 1981 | 38 | 40 | 35 | 55 | 63 | 66 | 63 | 68 | 47 | 41 | 39 | 38 |
| 1982 | 41 | 52 | 50 | 59 | 42 | 60 | 37 | 39 | 40 | 38 | 37 | 36 |
| 1983 | 35 | 61 | 46 | 70 | 58 | 58 | 47 | 37 | 41 | 50 | 37 | 43 |
| 1984 | 38 | 42 | 53 | 45 | 44 | 42 | 52 | 63 | 43 | 38 | 36 | 37 |
| 1985 | 37 | 60 | 66 | 66 | 73 | 80 | 64 | 63 | 46 | 39 | 40 | 38 |
| 1986 | 43 | 42 | 39 | 73 | 63 | 51 | 55 | 50 | 45 | 42 | 37 | 36 |
| 1987 | 39 | 40 | 35 | 61 | 86 | 92 | 73 | 74 | 47 | 41 | 40 | 41 |
| 1988 | 45 | 42 | 41 | 76 | 87 | 71 | 73 | 70 | 50 | 40 | 41 | 41 |
| 1989 | 46 | 41 | 39 | 64 | 89 | 55 | 56 | 59 | 44 | 38 | 39 | 37 |
| 1990 | 42 | 41 | 39 | 58 | 89 | 75 | 59 | 64 | 45 | 39 | 40 | 41 |
| 1991 | 44 | 42 | 39 | 62 | 74 | 75 | 65 | 62 | 42 | 38 | 39 | 40 |
| Avg | 41 | 44 | 42 | 64 | 71 | 65 | 60 | 60 | 46 | 41 | 39 | 39 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 69 | 54 | 148 | 645 | 712 | 434 | 265 | 248 | 197 | 181 | 348 | 500 |
| 1977 | 673 | 879 | 782 | 937 | 1001 | 619 | 383 | 384 | 484 | 611 | 759 | 936 |
| 1978 | 777 | 614 | 382 | 115 | 70 | 65 | 56 | 51 | 48 | 55 | 95 | 181 |
| 1979 | 378 | 488 | 376 | 279 | 93 | 56 | 47 | 59 | 59 | 78 | 196 | 293 |
| 1980 | 346 | 281 | 117 | 53 | 49 | 43 | 43 | 49 | 50 | 57 | 95 | 210 |
| 1981 | 338 | 393 | 360 | 286 | 87 | 50 | 53 | 122 | 149 | 200 | 331 | 411 |
| 1982 | 461 | 323 | 60 | 62 | 44 | 54 | 38 | 41 | 42 | 46 | 60 | 44 |
| 1983 | 36 | 54 | 45 | 56 | 48 | 46 | 39 | 36 | 40 | 51 | 42 | 41 |
| 1984 | 39 | 45 | 48 | 44 | 47 | 43 | 42 | 60 | 70 | 80 | 126 | 204 |
| 1985 | 364 | 405 | 108 | 206 | 418 | 202 | 118 | 154 | 122 | 184 | 350 | 465 |
| 1986 | 480 | 429 | 265 | 282 | 63 | 45 | 49 | 53 | 54 | 59 | 90 | 179 |
| 1987 | 365 | 588 | 497 | 960 | 682 | 216 | 83 | 91 | 140 | 196 | 358 | 646 |
| 1988 | 671 | 552 | 416 | 403 | 141 | 122 | 226 | 288 | 213 | 195 | 434 | 679 |
| 1989 | 652 | 528 | 436 | 825 | 796 | 214 | 60 | 64 | 90 | 173 | 362 | 434 |
| 1990 | 465 | 633 | 605 | 1100 | 591 | 229 | 240 | 226 | 173 | 215 | 410 | 627 |
| 1991 | 720 | 833 | 715 | 907 | 1044 | 422 | 105 | 168 | 206 | 223 | 360 | 529 |
| Avg | 427 | 444 | 335 | 448 | 368 | 179 | 115 | 131 | 134 | 163 | 276 | 399 |


## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 218 | 165 | 279 | 317 | 276 | 316 | 328 | 361 | 327 | 337 | 326 | 486 |
| 1977 | 243 | 271 | 360 | 441 | 428 | 389 | 409 | 400 | 431 | 476 | 518 | 498 |
| 1978 | 443 | 369 | 347 | 185 | 94 | 34 | 56 | 79 | 184 | 254 | 277 | 172 |
| 1979 | 251 | 196 | 300 | 135 | 88 | 76 | 147 | 189 | 249 | 290 | 308 | 354 |
| 1980 | 335 | 281 | 283 | 31 | 31 | 30 | 110 | 109 | 164 | 193 | 217 | 182 |
| 1981 | 202 | 193 | 287 | 216 | 264 | 257 | 310 | 320 | 327 | 314 | 321 | 415 |
| 1982 | 360 | 329 | 281 | 76 | 30 | 32 | 30 | 43 | 82 | 153 | 188 | 133 |
| 1983 | 98 | 43 | 31 | 32 | 31 | 31 | 30 | 31 | 31 | 53 | 110 | 121 |
| 1984 | 125 | 31 | 32 | 30 | 73 | 113 | 151 | 190 | 256 | 262 | 268 | 339 |
| 1985 | 389 | 268 | 290 | 340 | 292 | 271 | 309 | 318 | 317 | 312 | 335 | 411 |
| 1986 | 364 | 338 | 328 | 326 | 32 | 31 | 74 | 95 | 116 | 262 | 264 | 335 |
| 1987 | 260 | 210 | 302 | 340 | 297 | 293 | 323 | 349 | 331 | 337 | 341 | 446 |
| 1988 | 461 | 393 | 456 | 451 | 429 | 401 | 361 | 392 | 431 | 592 | 543 | 528 |
| 1989 | 602 | 428 | 437 | 450 | 432 | 340 | 345 | 371 | 468 | 403 | 506 | 439 |
| 1990 | 545 | 424 | 487 | 446 | 423 | 387 | 362 | 403 | 447 | 524 | 571 | 468 |
| 1991 | 554 | 429 | 493 | 487 | 476 | 248 | 282 | 396 | 416 | 400 | 549 | 473 |
| Avg | 341 | 273 | 312 | 269 | 231 | 203 | 227 | 253 | 286 | 323 | 353 | 362 |


## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 223 | 168 | 261 | 327 | 284 | 318 | 330 | 363 | 336 | 360 | 337 | 471 |
| 1977 | 254 | 271 | 353 | 434 | 451 | 400 | 410 | 404 | 431 | 471 | 508 | 501 |
| 1978 | 449 | 375 | 373 | 200 | 98 | 37 | 56 | 79 | 186 | 256 | 286 | 176 |
| 1979 | 249 | 199 | 282 | 144 | 90 | 77 | 147 | 191 | 252 | 299 | 333 | 354 |
| 1980 | 337 | 284 | 295 | 40 | 32 | 30 | 110 | 111 | 167 | 196 | 221 | 184 |
| 1981 | 202 | 193 | 257 | 225 | 263 | 262 | 308 | 324 | 335 | 325 | 330 | 409 |
| 1982 | 364 | 332 | 308 | 86 | 31 | 33 | 30 | 44 | 83 | 154 | 190 | 136 |
| 1983 | 99 | 45 | 31 | 35 | 32 | 33 | 30 | 31 | 32 | 53 | 110 | 122 |
| 1984 | 126 | 34 | 32 | 30 | 73 | 113 | 151 | 192 | 258 | 274 | 280 | 337 |
| 1985 | 387 | 275 | 302 | 384 | 308 | 277 | 309 | 322 | 326 | 332 | 340 | 408 |
| 1986 | 368 | 341 | 396 | 460 | 46 | 32 | 74 | 96 | 118 | 264 | 274 | 332 |
| 1987 | 264 | 213 | 255 | 332 | 314 | 316 | 325 | 351 | 343 | 346 | 348 | 440 |
| 1988 | 461 | 398 | 369 | 297 | 420 | 409 | 369 | 393 | 430 | 379 | 386 | 528 |
| 1989 | 595 | 442 | 439 | 474 | 441 | 451 | 362 | 374 | 407 | 345 | 310 | 438 |
| 1990 | 535 | 433 | 476 | 405 | 408 | 398 | 373 | 400 | 432 | 309 | 262 | 471 |
| 1991 | 547 | 438 | 482 | 499 | 509 | 286 | 283 | 380 | 419 | 326 | 249 | 477 |
| Avg | 341 | 278 | 307 | 273 | 238 | 217 | 229 | 253 | 285 | 293 | 298 | 362 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 187 | 167 | 277 | 320 | 279 | 317 | 329 | 361 | 332 | 340 | 329 | 280 |
| 1977 | 322 | 348 | 362 | 439 | 432 | 393 | 410 | 403 | 431 | 473 | 512 | 506 |
| 1978 | 569 | 562 | 355 | 193 | 98  | 37  | 56  | 79  | 186 | 256 | 278 | 189 |
| 1979 | 228 | 256 | 301 | 141 | 90  | 77  | 147 | 191 | 251 | 291 | 309 | 221 |
| 1980 | 250 | 241 | 285 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 187 |
| 1981 | 215 | 233 | 286 | 220 | 264 | 258 | 310 | 322 | 330 | 319 | 323 | 266 |
| 1982 | 304 | 311 | 285 | 85  | 31  | 33  | 31  | 44  | 84  | 154 | 190 | 135 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 258 | 266 | 270 | 198 |
| 1985 | 231 | 305 | 293 | 340 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 284 |
| 1986 | 323 | 328 | 332 | 331 | 42  | 32  | 74  | 96  | 118 | 263 | 266 | 188 |
| 1987 | 236 | 266 | 302 | 345 | 301 | 297 | 324 | 350 | 336 | 341 | 344 | 317 |
| 1988 | 402 | 407 | 435 | 428 | 431 | 405 | 364 | 392 | 430 | 540 | 542 | 388 |
| 1989 | 438 | 417 | 440 | 452 | 434 | 355 | 347 | 372 | 459 | 411 | 489 | 294 |
| 1990 | 297 | 352 | 483 | 451 | 426 | 391 | 365 | 402 | 445 | 491 | 536 | 363 |
| 1991 | 405 | 448 | 492 | 489 | 480 | 260 | 283 | 391 | 417 | 403 | 508 | 327 |
| Avg  | 290 | 295 | 312 | 271 | 234 | 207 | 228 | 254 | 287 | 320 | 348 | 267 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 183 | 164 | 274 | 325 | 286 | 320 | 332 | 364 | 340 | 345 | 333 | 331 |
| 1977 | 360 | 412 | 371 | 439 | 434 | 399 | 411 | 406 | 432 | 471 | 507 | 536 |
| 1978 | 611 | 619 | 370 | 220 | 114 | 47  | 57  | 82  | 189 | 260 | 282 | 229 |
| 1979 | 217 | 281 | 302 | 164 | 101 | 81  | 149 | 194 | 255 | 296 | 314 | 272 |
| 1980 | 262 | 266 | 286 | 54  | 44  | 33  | 112 | 114 | 171 | 200 | 223 | 205 |
| 1981 | 223 | 259 | 286 | 235 | 268 | 263 | 311 | 326 | 335 | 324 | 327 | 316 |
| 1982 | 329 | 348 | 291 | 112 | 36  | 39  | 32  | 46  | 87  | 158 | 193 | 139 |
| 1983 | 101 | 59  | 37  | 72  | 43  | 53  | 31  | 32  | 34  | 57  | 113 | 125 |
| 1984 | 129 | 38  | 46  | 35  | 77  | 116 | 154 | 195 | 262 | 271 | 274 | 233 |
| 1985 | 227 | 306 | 300 | 346 | 304 | 279 | 311 | 324 | 326 | 321 | 339 | 337 |
| 1986 | 359 | 370 | 340 | 347 | 63  | 39  | 75  | 99  | 123 | 265 | 270 | 221 |
| 1987 | 226 | 296 | 304 | 346 | 311 | 305 | 327 | 353 | 342 | 345 | 347 | 356 |
| 1988 | 465 | 483 | 447 | 439 | 435 | 410 | 370 | 394 | 431 | 531 | 540 | 481 |
| 1989 | 485 | 491 | 441 | 458 | 440 | 364 | 350 | 375 | 455 | 416 | 483 | 408 |
| 1990 | 327 | 363 | 478 | 454 | 429 | 397 | 370 | 401 | 445 | 488 | 531 | 473 |
| 1991 | 460 | 508 | 493 | 493 | 482 | 273 | 285 | 388 | 420 | 406 | 500 | 439 |
| Avg  | 310 | 329 | 317 | 284 | 242 | 214 | 230 | 256 | 290 | 322 | 348 | 319 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 60  | 52  | 94  | 474 | 597 | 372 | 229 | 198 | 155 | 125 | 212 | 313 |
| 1977 | 384 | 492 | 471 | 696 | 828 | 546 | 330 | 307 | 327 | 386 | 472 | 581 |
| 1978 | 500 | 392 | 265 | 106 | 94  | 68  | 61  | 62  | 53  | 54  | 69  | 115 |
| 1979 | 214 | 283 | 242 | 215 | 97  | 65  | 55  | 56  | 54  | 60  | 131 | 191 |
| 1980 | 214 | 185 | 90  | 57  | 46  | 42  | 52  | 62  | 55  | 54  | 69  | 128 |
| 1981 | 196 | 223 | 232 | 228 | 87  | 54  | 51  | 94  | 109 | 132 | 208 | 262 |
| 1982 | 284 | 258 | 63  | 73  | 48  | 52  | 37  | 46  | 55  | 46  | 50  | 46  |
| 1983 | 42  | 62  | 43  | 53  | 45  | 44  | 37  | 36  | 39  | 57  | 49  | 47  |
| 1984 | 47  | 50  | 46  | 45  | 56  | 51  | 49  | 60  | 63  | 63  | 89  | 132 |
| 1985 | 224 | 312 | 105 | 151 | 333 | 177 | 101 | 124 | 95  | 123 | 216 | 295 |
| 1986 | 295 | 271 | 182 | 225 | 60  | 42  | 58  | 67  | 68  | 61  | 67  | 116 |
| 1987 | 209 | 323 | 324 | 768 | 608 | 203 | 86  | 81  | 101 | 128 | 216 | 389 |
| 1988 | 413 | 328 | 273 | 328 | 145 | 100 | 169 | 219 | 163 | 130 | 260 | 421 |
| 1989 | 405 | 326 | 264 | 604 | 667 | 191 | 59  | 59  | 71  | 114 | 223 | 274 |
| 1990 | 279 | 372 | 373 | 886 | 546 | 202 | 191 | 188 | 128 | 142 | 253 | 390 |
| 1991 | 437 | 494 | 447 | 673 | 872 | 379 | 99  | 125 | 146 | 149 | 225 | 329 |
| Avg  | 263 | 276 | 220 | 349 | 321 | 162 | 104 | 112 | 105 | 114 | 176 | 252 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1716 | 3040 | 5940 | 5840 | 4869 | 3423 | 4336 | 5767 | 4885 | 4667 | 7362 | 7965 |
| 1977 | 12030 | 13336 | 12411 | 10028 | 5608 | 4858 | 6362 | 8050 | 8743 | 9085 | 9968 | 10768 |
| 1978 | 9113 | 8682 | 5720 | 243 | 45 | 42 | 42 | 84 | 949 | 2012 | 2542 | 4770 |
| 1979 | 9837 | 10346 | 7894 | 1299 | 84 | 46 | 551 | 1643 | 1258 | 2531 | 3455 | 4488 |
| 1980 | 6303 | 4352 | 1476 | 69 | 36 | 37 | 107 | 346 | 1240 | 2283 | 3270 | 5452 |
| 1981 | 8697 | 9837 | 7226 | 816 | 145 | 71 | 1693 | 4459 | 4763 | 5646 | 6845 | 6537 |
| 1982 | 7699 | 743 | 38 | 40 | 36 | 41 | 33 | 36 | 59 | 996 | 1510 | 486 |
| 1983 | 119 | 43 | 37 | 42 | 34 | 33 | 35 | 34 | 35 | 43 | 162 | 72 |
| 1984 | 145 | 41 | 34 | 36 | 37 | 38 | 271 | 1661 | 2018 | 2133 | 2546 | 4130 |
| 1985 | 7277 | 959 | 275 | 2670 | 3129 | 1496 | 2904 | 3101 | 3667 | 4767 | 7360 | 7258 |
| 1986 | 7976 | 7354 | 4380 | 1224 | 51 | 34 | 51 | 312 | 1100 | 2087 | 2378 | 4179 |
| 1987 | 9433 | 11767 | 7984 | 4551 | 2082 | 521 | 1226 | 3798 | 4699 | 5697 | 7728 | 9783 |
| 1988 | 11053 | 11287 | 7588 | 1182 | 1158 | 3773 | 5352 | 6543 | 5052 | 5484 | 8404 | 9619 |
| 1989 | 11039 | 10703 | 10007 | 7989 | 6030 | 432 | 292 | 1571 | 3136 | 4866 | 7310 | 6869 |
| 1990 | 10021 | 11876 | 11405 | 4911 | 2467 | 3251 | 2935 | 4078 | 4560 | 5210 | 7742 | 9063 |
| 1991 | 11781 | 13085 | 11744 | 9447 | 5390 | 630 | 1208 | 3690 | 4692 | 4827 | 7110 | 8317 |
| Avg | 7765 | 7341 | 5885 | 3149 | 1950 | 1170 | 1712 | 2823 | 3178 | 3896 | 5356 | 6235 |


## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 97 | 71 | 163 | 648 | 841 | 541 | 335 | 283 | 264 | 208 | 339 | 518 |
| 1977 | 612 | 808 | 771 | 940 | 1147 | 789 | 480 | 422 | 501 | 602 | 708 | 853 |
| 1978 | 803 | 604 | 457 | 154 | 109 | 94 | 69 | 65 | 63 | 71 | 107 | 196 |
| 1979 | 368 | 512 | 442 | 325 | 116 | 69 | 60 | 71 | 76 | 86 | 222 | 326 |
| 1980 | 379 | 337 | 158 | 68 | 91 | 57 | 53 | 69 | 69 | 72 | 107 | 222 |
| 1981 | 364 | 411 | 424 | 353 | 116 | 62 | 60 | 130 | 177 | 215 | 346 | 448 |
| 1982 | 462 | 396 | 84 | 81 | 61 | 85 | 61 | 50 | 60 | 56 | 71 | 61 |
| 1983 | 48 | 65 | 78 | 94 | 57 | 57 | 45 | 44 | 56 | 61 | 57 | 54 |
| 1984 | 55 | 61 | 60 | 60 | 63 | 58 | 55 | 72 | 90 | 93 | 146 | 224 |
| 1985 | 398 | 482 | 142 | 198 | 473 | 259 | 140 | 178 | 151 | 202 | 347 | 500 |
| 1986 | 481 | 458 | 322 | 320 | 158 | 87 | 62 | 71 | 79 | 82 | 103 | 195 |
| 1987 | 373 | 572 | 587 | 1031 | 869 | 292 | 115 | 108 | 163 | 211 | 344 | 595 |
| 1988 | 685 | 549 | 492 | 476 | 212 | 142 | 239 | 303 | 281 | 213 | 405 | 657 |
| 1989 | 668 | 554 | 466 | 818 | 961 | 309 | 75 | 73 | 105 | 187 | 361 | 470 |
| 1990 | 462 | 622 | 631 | 1191 | 812 | 301 | 271 | 265 | 213 | 238 | 402 | 623 |
| 1991 | 691 | 785 | 754 | 905 | 1199 | 577 | 138 | 174 | 246 | 252 | 369 | 537 |
| Avg | 434 | 455 | 377 | 479 | 455 | 236 | 141 | 149 | 162 | 178 | 277 | 405 |


## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 114 | 89 | 131 | 472 | 728 | 502 | 335 | 267 | 273 | 189 | 256 | 413 |
| 1977 | 476 | 619 | 595 | 724 | 962 | 752 | 482 | 391 | 418 | 471 | 532 | 666 |
| 1978 | 679 | 531 | 406 | 184 | 167 | 147 | 99 | 80 | 86 | 103 | 99 | 170 |
| 1979 | 290 | 402 | 351 | 284 | 130 | 82 | 77 | 87 | 89 | 86 | 174 | 265 |
| 1980 | 320 | 288 | 150 | 93 | 111 | 88 | 67 | 89 | 93 | 95 | 101 | 185 |
| 1981 | 286 | 329 | 333 | 309 | 136 | 82 | 76 | 124 | 172 | 185 | 270 | 363 |
| 1982 | 385 | 356 | 104 | 118 | 91 | 74 | 36 | 66 | 77 | 75 | 77 | 75 |
| 1983 | 63 | 85 | 64 | 60 | 42 | 46 | 35 | 35 | 42 | 78 | 73 | 71 |
| 1984 | 76 | 42 | 43 | 39 | 85 | 76 | 74 | 92 | 103 | 94 | 125 | 189 |
| 1985 | 314 | 409 | 156 | 156 | 394 | 260 | 145 | 168 | 154 | 169 | 264 | 402 |
| 1986 | 402 | 393 | 275 | 272 | 140 | 56 | 75 | 88 | 103 | 121 | 100 | 168 |
| 1987 | 295 | 438 | 462 | 805 | 801 | 303 | 149 | 134 | 159 | 183 | 264 | 455 |
| 1988 | 569 | 468 | 396 | 397 | 283 | 156 | 204 | 254 | 274 | 187 | 296 | 507 |
| 1989 | 556 | 477 | 385 | 598 | 846 | 317 | 88 | 85 | 107 | 154 | 272 | 379 |
| 1990 | 376 | 502 | 512 | 936 | 813 | 319 | 239 | 245 | 201 | 196 | 302 | 487 |
| 1991 | 555 | 631 | 617 | 685 | 1005 | 556 | 158 | 149 | 215 | 209 | 284 | 424 |
| Avg | 360 | 379 | 311 | 383 | 421 | 238 | 146 | 147 | 160 | 162 | 218 | 326 |

Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 96 | 100 | 76 | 333 | 525 | 355 | 237 | 193 | 170 | 110 | 152 | 215 |
| 1977 | 267 | 318 | 340 | 526 | 703 | 539 | 347 | 298 | 300 | 315 | 360 | 418 |
| 1978 | 420 | 342 | 216 | 103 | 116 | 77 | 64 | 75 | 70 | 71 | 63 | 123 |
| 1979 | 167 | 199 | 174 | 162 | 93 | 73 | 74 | 72 | 62 | 59 | 100 | 137 |
| 1980 | 162 | 153 | 81 | 59 | 58 | 44 | 69 | 90 | 79 | 69 | 64 | 125 |
| 1981 | 150 | 174 | 166 | 183 | 98 | 66 | 60 | 89 | 107 | 110 | 155 | 184 |
| 1982 | 223 | 217 | 74 | 81 | 50 | 67 | 49 | 48 | 73 | 60 | 53 | 65 |
| 1983 | 60 | 65 | 54 | 85 | 60 | 57 | 44 | 40 | 45 | 61 | 70 | 74 |
| 1984 | 68 | 63 | 59 | 61 | 65 | 67 | 71 | 77 | 72 | 62 | 75 | 104 |
| 1985 | 152 | 239 | 114 | 115 | 261 | 167 | 104 | 117 | 98 | 101 | 157 | 205 |
| 1986 | 235 | 225 | 141 | 175 | 75 | 57 | 67 | 86 | 95 | 83 | 64 | 98 |
| 1987 | 161 | 218 | 228 | 578 | 548 | 200 | 106 | 95 | 99 | 108 | 158 | 260 |
| 1988 | 320 | 260 | 188 | 254 | 175 | 109 | 143 | 187 | 166 | 111 | 183 | 286 |
| 1989 | 319 | 256 | 189 | 420 | 597 | 186 | 66 | 63 | 71 | 93 | 161 | 184 |
| 1990 | 195 | 279 | 281 | 666 | 555 | 214 | 168 | 175 | 122 | 114 | 182 | 263 |
| 1991 | 319 | 368 | 335 | 493 | 725 | 345 | 110 | 108 | 129 | 119 | 166 | 224 |
| Avg | 207 | 217 | 170 | 268 | 294 | 164 | 111 | 113 | 110 | 103 | 135 | 185 |


Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 235 | 175 | 99 | 168 | 291 | 273 | 273 | 270 | 288 | 143 | 129 | 327 |
| 1977 | 284 | 266 | 262 | 301 | 443 | 391 | 347 | 349 | 347 | 317 | 306 | 409 |
| 1978 | 444 | 382 | 239 | 262 | 142 | 61 | 63 | 84 | 160 | 207 | 99 | 180 |
| 1979 | 241 | 207 | 140 | 147 | 97 | 81 | 139 | 181 | 137 | 92 | 81 | 276 |
| 1980 | 331 | 291 | 128 | 59 | 46 | 37 | 106 | 119 | 167 | 193 | 138 | 187 |
| 1981 | 204 | 198 | 127 | 191 | 177 | 180 | 173 | 230 | 204 | 148 | 135 | 320 |
| 1982 | 365 | 329 | 160 | 110 | 43 | 52 | 35 | 48 | 89 | 148 | 143 | 148 |
| 1983 | 114 | 61 | 39 | 53 | 44 | 51 | 35 | 35 | 37 | 60 | 112 | 126 |
| 1984 | 139 | 49 | 45 | 41 | 74 | 110 | 149 | 184 | 154 | 99 | 83 | 283 |
| 1985 | 346 | 297 | 165 | 110 | 183 | 211 | 187 | 218 | 173 | 110 | 133 | 326 |
| 1986 | 369 | 340 | 158 | 136 | 83 | 43 | 75 | 101 | 128 | 176 | 110 | 288 |
| 1987 | 276 | 221 | 149 | 290 | 360 | 214 | 233 | 263 | 188 | 149 | 164 | 348 |
| 1988 | 433 | 400 | 150 | 154 | 219 | 255 | 247 | 251 | 228 | 118 | 129 | 312 |
| 1989 | 497 | 457 | 241 | 204 | 325 | 200 | 100 | 142 | 105 | 91 | 113 | 299 |
| 1990 | 429 | 436 | 288 | 341 | 369 | 235 | 188 | 217 | 151 | 100 | 122 | 313 |
| 1991 | 457 | 443 | 301 | 260 | 427 | 282 | 208 | 153 | 129 | 103 | 116 | 305 |
| Avg | 323 | 284 | 168 | 177 | 208 | 167 | 160 | 178 | 168 | 141 | 132 | 278 |


IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 63 | 50 | 123 | 591 | 681 | 417 | 252 | 229 | 175 | 156 | 287 | 420 |
| 1977 | 545 | 715 | 651 | 860 | 954 | 600 | 363 | 355 | 410 | 510 | 637 | 793 |
| 1978 | 654 | 516 | 332 | 111 | 75 | 67 | 57 | 53 | 48 | 53 | 83 | 151 |
| 1979 | 301 | 399 | 321 | 260 | 93 | 58 | 48 | 56 | 56 | 70 | 170 | 252 |
| 1980 | 286 | 241 | 105 | 55 | 49 | 43 | 45 | 51 | 50 | 54 | 83 | 174 |
| 1981 | 275 | 316 | 307 | 271 | 88 | 51 | 51 | 110 | 130 | 170 | 276 | 349 |
| 1982 | 383 | 307 | 62 | 66 | 46 | 54 | 38 | 43 | 44 | 46 | 56 | 43 |
| 1983 | 37 | 56 | 45 | 57 | 47 | 45 | 39 | 36 | 40 | 52 | 43 | 42 |
| 1984 | 40 | 47 | 49 | 45 | 48 | 45 | 43 | 58 | 65 | 72 | 110 | 173 |
| 1985 | 305 | 379 | 109 | 185 | 393 | 194 | 110 | 143 | 109 | 157 | 291 | 394 |
| 1986 | 399 | 357 | 232 | 266 | 64 | 45 | 50 | 56 | 56 | 57 | 79 | 151 |
| 1987 | 293 | 469 | 429 | 904 | 669 | 215 | 83 | 85 | 121 | 165 | 296 | 538 |
| 1988 | 558 | 448 | 359 | 384 | 140 | 112 | 206 | 264 | 189 | 166 | 358 | 572 |
| 1989 | 546 | 438 | 359 | 751 | 759 | 209 | 60 | 62 | 80 | 147 | 300 | 367 |
| 1990 | 381 | 518 | 505 | 1043 | 582 | 219 | 223 | 213 | 152 | 182 | 343 | 524 |
| 1991 | 595 | 685 | 600 | 831 | 1001 | 415 | 103 | 152 | 178 | 190 | 301 | 443 |
| Avg | 354 | 371 | 287 | 418 | 356 | 174 | 111 | 123 | 119 | 140 | 232 | 337 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 75 | 74 | 81 | 385 | 547 | 355 | 230 | 191 | 162 | 113 | 168 | 247 |
| 1977 | 296 | 360 | 370 | 577 | 746 | 533 | 336 | 297 | 304 | 331 | 387 | 456 |
| 1978 | 433 | 347 | 230 | 104 | 108 | 67 | 61 | 72 | 64 | 64 | 65 | 113 |
| 1979 | 177 | 224 | 199 | 182 | 94 | 70 | 68 | 65 | 58 | 59 | 112 | 159 |
| 1980 | 178 | 162 | 84 | 57 | 47 | 40 | 65 | 83 | 70 | 62 | 64 | 119 |
| 1981 | 163 | 185 | 192 | 200 | 93 | 62 | 56 | 90 | 106 | 115 | 171 | 212 |
| 1982 | 236 | 234 | 70 | 77 | 47 | 54 | 41 | 48 | 68 | 53 | 51 | 57 |
| 1983 | 53 | 64 | 44 | 66 | 54 | 51 | 41 | 37 | 40 | 59 | 63 | 64 |
| 1984 | 60 | 55 | 51 | 50 | 62 | 62 | 64 | 71 | 67 | 61 | 80 | 113 |
| 1985 | 180 | 269 | 110 | 127 | 288 | 168 | 101 | 118 | 95 | 107 | 173 | 236 |
| 1986 | 248 | 234 | 157 | 196 | 63 | 45 | 65 | 82 | 88 | 75 | 64 | 102 |
| 1987 | 172 | 247 | 267 | 656 | 571 | 201 | 99 | 89 | 98 | 113 | 173 | 296 |
| 1988 | 339 | 271 | 223 | 287 | 163 | 103 | 149 | 195 | 161 | 114 | 204 | 325 |
| 1989 | 336 | 270 | 206 | 485 | 612 | 189 | 63 | 62 | 70 | 99 | 179 | 216 |
| 1990 | 218 | 300 | 301 | 758 | 541 | 204 | 173 | 177 | 121 | 122 | 203 | 302 |
| 1991 | 346 | 395 | 359 | 552 | 778 | 362 | 104 | 112 | 133 | 129 | 183 | 258 |
| Avg | 219 | 231 | 184 | 297 | 301 | 160 | 107 | 112 | 107 | 105 | 146 | 205 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 526 | 544 | 276 | 316 | 278 | 318 | 330 | 362 | 333 | 341 | 329 | 508 |
| 1977 | 639 | 670 | 367 | 439 | 430 | 393 | 409 | 402 | 431 | 474 | 513 | 575 |
| 1978 | 662 | 682 | 353 | 191 | 97 | 35 | 56 | 79 | 185 | 256 | 278 | 422 |
| 1979 | 543 | 567 | 309 | 139 | 89 | 77 | 147 | 190 | 250 | 292 | 310 | 425 |
| 1980 | 540 | 567 | 289 | 37 | 31 | 30 | 110 | 110 | 165 | 194 | 218 | 488 |
| 1981 | 634 | 652 | 286 | 218 | 263 | 257 | 310 | 322 | 330 | 319 | 323 | 522 |
| 1982 | 643 | 679 | 293 | 83 | 31 | 32 | 30 | 44 | 83 | 153 | 189 | 134 |
| 1983 | 98 | 45 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 53 | 109 | 122 |
| 1984 | 126 | 33 | 32 | 30 | 73 | 113 | 151 | 190 | 257 | 265 | 270 | 505 |
| 1985 | 621 | 652 | 298 | 341 | 295 | 273 | 309 | 320 | 321 | 315 | 336 | 522 |
| 1986 | 649 | 676 | 334 | 333 | 40 | 31 | 74 | 96 | 117 | 265 | 266 | 485 |
| 1987 | 626 | 649 | 310 | 338 | 300 | 295 | 325 | 350 | 336 | 341 | 344 | 528 |
| 1988 | 652 | 676 | 448 | 434 | 431 | 404 | 364 | 392 | 431 | 558 | 544 | 584 |
| 1989 | 664 | 682 | 438 | 453 | 435 | 352 | 347 | 373 | 462 | 410 | 495 | 561 |
| 1990 | 652 | 676 | 489 | 448 | 426 | 392 | 366 | 402 | 446 | 502 | 551 | 590 |
| 1991 | 664 | 680 | 491 | 488 | 478 | 259 | 283 | 393 | 418 | 403 | 524 | 585 |
| Avg | 559 | 571 | 315 | 270 | 233 | 206 | 228 | 254 | 287 | 321 | 350 | 472 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 221 | 167 | 275 | 316 | 278 | 315 | 329 | 361 | 331 | 340 | 329 | 475 |
| 1977 | 252 | 270 | 357 | 438 | 430 | 392 | 409 | 402 | 431 | 473 | 513 | 501 |
| 1978 | 447 | 372 | 349 | 191 | 97 | 35 | 56 | 79 | 185 | 255 | 277 | 174 |
| 1979 | 249 | 199 | 298 | 138 | 89 | 77 | 147 | 190 | 249 | 291 | 311 | 354 |
| 1980 | 337 | 284 | 284 | 37 | 31 | 30 | 110 | 110 | 165 | 193 | 218 | 184 |
| 1981 | 202 | 193 | 284 | 218 | 263 | 257 | 309 | 322 | 330 | 317 | 323 | 410 |
| 1982 | 363 | 330 | 284 | 83 | 31 | 32 | 30 | 44 | 83 | 153 | 188 | 134 |
| 1983 | 98 | 44 | 31 | 34 | 31 | 32 | 30 | 31 | 32 | 53 | 109 | 122 |
| 1984 | 126 | 33 | 32 | 30 | 73 | 113 | 150 | 190 | 256 | 265 | 269 | 338 |
| 1985 | 388 | 273 | 290 | 341 | 295 | 272 | 308 | 320 | 320 | 315 | 335 | 408 |
| 1986 | 367 | 340 | 335 | 339 | 41 | 31 | 74 | 96 | 117 | 262 | 265 | 333 |
| 1987 | 264 | 212 | 298 | 338 | 300 | 295 | 323 | 350 | 335 | 340 | 343 | 441 |
| 1988 | 461 | 396 | 427 | 398 | 428 | 404 | 364 | 392 | 430 | 543 | 542 | 530 |
| 1989 | 596 | 439 | 437 | 451 | 433 | 361 | 347 | 372 | 459 | 408 | 488 | 444 |
| 1990 | 537 | 431 | 483 | 439 | 425 | 390 | 364 | 401 | 445 | 482 | 536 | 476 |
| 1991 | 548 | 436 | 489 | 488 | 480 | 258 | 282 | 391 | 417 | 399 | 505 | 479 |
| Avg | 341 | 276 | 310 | 267 | 233 | 206 | 227 | 253 | 287 | 318 | 347 | 363 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 163 | 139 | 245 | 334 | 314 | 344 | 344 | 352 | 346 | 314 | 315 | 358 |
| 1977 | 394 | 483 | 396 | 461 | 499 | 478 | 429 | 412 | 434 | 460 | 495 | 574 |
| 1978 | 632 | 539 | 385 | 239 | 130 | 71 | 61 | 95 | 199 | 259 | 244 | 229 |
| 1979 | 253 | 314 | 302 | 185 | 110 | 87 | 150 | 205 | 246 | 256 | 276 | 287 |
| 1980 | 276 | 266 | 263 | 65 | 63 | 35 | 116 | 129 | 188 | 210 | 212 | 222 |
| 1981 | 254 | 273 | 284 | 247 | 256 | 254 | 290 | 300 | 290 | 286 | 313 | 338 |
| 1982 | 343 | 349 | 273 | 144 | 39 | 60 | 36 | 57 | 107 | 163 | 183 | 140 |
| 1983 | 101 | 74 | 45 | 108 | 54 | 68 | 35 | 40 | 50 | 76 | 125 | 131 |
| 1984 | 131 | 48 | 62 | 36 | 76 | 118 | 161 | 209 | 258 | 245 | 243 | 242 |
| 1985 | 259 | 345 | 284 | 311 | 312 | 281 | 306 | 305 | 289 | 288 | 321 | 361 |
| 1986 | 370 | 369 | 326 | 330 | 98 | 56 | 78 | 112 | 143 | 268 | 239 | 219 |
| 1987 | 261 | 341 | 321 | 407 | 371 | 315 | 326 | 327 | 288 | 298 | 325 | 393 |
| 1988 | 496 | 454 | 424 | 422 | 436 | 338 | 352 | 355 | 361 | 284 | 365 | 452 |
| 1989 | 507 | 464 | 429 | 463 | 465 | 356 | 321 | 294 | 262 | 301 | 352 | 378 |
| 1990 | 335 | 411 | 468 | 531 | 487 | 396 | 359 | 364 | 350 | 315 | 363 | 441 |
| 1991 | 491 | 546 | 511 | 509 | 551 | 322 | 282 | 336 | 357 | 339 | 358 | 397 |
| Avg | 329 | 338 | 314 | 300 | 266 | 224 | 228 | 243 | 260 | 273 | 296 | 323 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 129 | 106 | 189 | 356 | 438 | 385 | 336 | 313 | 312 | 242 | 268 | 351 |
| 1977 | 404 | 513 | 434 | 525 | 657 | 580 | 429 | 401 | 422 | 456 | 495 | 583 |
| 1978 | 635 | 511 | 375 | 216 | 125 | 63 | 62 | 89 | 161 | 202 | 174 | 170 |
| 1979 | 251 | 336 | 300 | 212 | 117 | 86 | 130 | 168 | 180 | 172 | 214 | 243 |
| 1980 | 279 | 261 | 208 | 62 | 52 | 37 | 102 | 118 | 158 | 169 | 163 | 177 |
| 1981 | 249 | 281 | 283 | 256 | 210 | 194 | 220 | 228 | 225 | 225 | 271 | 319 |
| 1982 | 343 | 333 | 199 | 133 | 40 | 51 | 34 | 53 | 96 | 127 | 138 | 118 |
| 1983 | 90 | 67 | 40 | 86 | 55 | 68 | 34 | 38 | 44 | 70 | 107 | 112 |
| 1984 | 116 | 44 | 55 | 35 | 75 | 108 | 136 | 181 | 197 | 173 | 182 | 185 |
| 1985 | 272 | 360 | 225 | 231 | 325 | 271 | 250 | 243 | 221 | 217 | 276 | 349 |
| 1986 | 362 | 360 | 288 | 288 | 82 | 48 | 77 | 105 | 131 | 228 | 173 | 168 |
| 1987 | 259 | 360 | 352 | 540 | 530 | 305 | 279 | 259 | 217 | 231 | 279 | 388 |
| 1988 | 507 | 433 | 381 | 385 | 428 | 256 | 294 | 302 | 310 | 209 | 293 | 430 |
| 1989 | 506 | 444 | 395 | 477 | 548 | 333 | 226 | 194 | 159 | 203 | 278 | 337 |
| 1990 | 332 | 434 | 465 | 666 | 602 | 367 | 302 | 308 | 262 | 219 | 293 | 412 |
| 1991 | 492 | 555 | 528 | 543 | 705 | 412 | 240 | 249 | 273 | 250 | 285 | 362 |
| Avg | 327 | 337 | 295 | 313 | 312 | 223 | 197 | 203 | 210 | 212 | 243 | 294 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 156 | 132 | 275 | 322 | 282 | 318 | 330 | 361 | 336 | 342 | 331 | 335 |
| 1977 | 379 | 465 | 369 | 438 | 432 | 396 | 409 | 404 | 430 | 467 | 506 | 554 |
| 1978 | 630 | 579 | 361 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 199 |
| 1979 | 218 | 311 | 303 | 148 | 93 | 79 | 148 | 191 | 250 | 292 | 311 | 255 |
| 1980 | 268 | 274 | 285 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 184 |
| 1981 | 226 | 273 | 287 | 225 | 265 | 260 | 310 | 323 | 332 | 321 | 324 | 312 |
| 1982 | 335 | 355 | 288 | 91 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 46 | 32 | 41 | 34 | 36 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 115 | 152 | 191 | 258 | 268 | 271 | 205 |
| 1985 | 232 | 314 | 297 | 342 | 299 | 276 | 309 | 321 | 323 | 317 | 336 | 338 |
| 1986 | 359 | 373 | 334 | 335 | 45 | 33 | 74 | 97 | 118 | 262 | 267 | 192 |
| 1987 | 226 | 329 | 306 | 345 | 307 | 301 | 324 | 350 | 338 | 342 | 345 | 362 |
| 1988 | 494 | 465 | 441 | 434 | 433 | 407 | 367 | 392 | 428 | 514 | 539 | 449 |
| 1989 | 498 | 481 | 440 | 454 | 437 | 356 | 348 | 372 | 451 | 416 | 479 | 396 |
| 1990 | 325 | 395 | 481 | 453 | 428 | 394 | 367 | 399 | 443 | 481 | 523 | 438 |
| 1991 | 473 | 530 | 494 | 492 | 481 | 267 | 283 | 386 | 418 | 405 | 490 | 395 |
| Avg | 315 | 335 | 314 | 275 | 236 | 209 | 228 | 253 | 287 | 318 | 345 | 305 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 154 | 129 | 274 | 322 | 282 | 317 | 330 | 361 | 336 | 342 | 331 | 335 |
| 1977 | 381 | 469 | 370 | 438 | 432 | 396 | 409 | 404 | 429 | 466 | 506 | 556 |
| 1978 | 631 | 575 | 361 | 202 | 103 | 40 | 57 | 80 | 186 | 256 | 279 | 196 |
| 1979 | 220 | 314 | 303 | 148 | 93 | 79 | 148 | 191 | 250 | 292 | 311 | 254 |
| 1980 | 268 | 274 | 285 | 43 | 34 | 32 | 110 | 111 | 167 | 196 | 220 | 183 |
| 1981 | 226 | 274 | 286 | 225 | 265 | 260 | 310 | 323 | 332 | 321 | 325 | 311 |
| 1982 | 335 | 356 | 288 | 92 | 33 | 36 | 31 | 45 | 84 | 154 | 190 | 136 |
| 1983 | 100 | 47 | 32 | 42 | 34 | 37 | 31 | 31 | 32 | 54 | 110 | 123 |
| 1984 | 127 | 35 | 33 | 32 | 75 | 114 | 152 | 191 | 258 | 268 | 271 | 203 |
| 1985 | 233 | 318 | 297 | 342 | 299 | 276 | 309 | 321 | 323 | 318 | 336 | 338 |
| 1986 | 359 | 373 | 334 | 335 | 46 | 33 | 74 | 97 | 118 | 261 | 267 | 189 |
| 1987 | 227 | 332 | 306 | 346 | 307 | 301 | 324 | 350 | 338 | 342 | 345 | 364 |
| 1988 | 496 | 463 | 443 | 436 | 433 | 408 | 367 | 391 | 428 | 511 | 538 | 447 |
| 1989 | 498 | 479 | 440 | 454 | 437 | 357 | 348 | 372 | 450 | 416 | 479 | 393 |
| 1990 | 325 | 398 | 481 | 453 | 428 | 394 | 367 | 399 | 442 | 481 | 522 | 436 |
| 1991 | 474 | 532 | 494 | 492 | 481 | 267 | 283 | 386 | 418 | 405 | 489 | 392 |
| Avg | 316 | 336 | 314 | 275 | 236 | 209 | 228 | 253 | 287 | 318 | 345 | 304 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 123 | 100 | 227 | 340 | 361 | 356 | 330 | 320 | 312 | 264 | 279 | 346 |
| 1977 | 402 | 520 | 416 | 500 | 587 | 542 | 423 | 399 | 419 | 456 | 496 | 583 |
| 1978 | 636 | 508 | 368 | 203 | 105 | 42 | 57 | 80 | 169 | 207 | 211 | 160 |
| 1979 | 246 | 337 | 301 | 154 | 95 | 80 | 141 | 179 | 200 | 206 | 247 | 235 |
| 1980 | 277 | 260 | 242 | 44 | 36 | 32 | 107 | 112 | 160 | 176 | 187 | 170 |
| 1981 | 245 | 281 | 284 | 236 | 239 | 227 | 252 | 244 | 244 | 242 | 280 | 312 |
| 1982 | 341 | 331 | 236 | 94 | 34 | 37 | 31 | 45 | 84 | 143 | 167 | 131 |
| 1983 | 98 | 47 | 32 | 44 | 35 | 38 | 31 | 31 | 33 | 54 | 107 | 119 |
| 1984 | 123 | 36 | 33 | 33 | 75 | 114 | 145 | 184 | 212 | 202 | 215 | 176 |
| 1985 | 270 | 359 | 257 | 277 | 312 | 273 | 264 | 253 | 239 | 238 | 285 | 343 |
| 1986 | 360 | 358 | 305 | 306 | 48 | 34 | 74 | 97 | 119 | 229 | 209 | 158 |
| 1987 | 254 | 362 | 332 | 455 | 414 | 301 | 284 | 274 | 240 | 249 | 289 | 383 |
| 1988 | 510 | 429 | 399 | 401 | 423 | 286 | 312 | 320 | 331 | 244 | 328 | 427 |
| 1989 | 505 | 439 | 407 | 470 | 521 | 341 | 254 | 223 | 203 | 243 | 308 | 329 |
| 1990 | 329 | 439 | 469 | 586 | 545 | 373 | 314 | 324 | 293 | 260 | 323 | 408 |
| 1991 | 490 | 557 | 520 | 532 | 640 | 334 | 253 | 276 | 299 | 286 | 314 | 356 |
| Avg | 326 | 335 | 302 | 292 | 279 | 213 | 204 | 210 | 222 | 231 | 265 | 290 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 138 | 122 | 96 | 253 | 497 | 387 | 302 | 241 | 245 | 152 | 149 | 236 |
| 1977 | 276 | 313 | 347 | 438 | 632 | 590 | 435 | 360 | 358 | 377 | 384 | 418 |
| 1978 | 480 | 398 | 279 | 328 | 173 | 77 | 65 | 91 | 116 | 132 | 91 | 135 |
| 1979 | 183 | 211 | 185 | 263 | 151 | 109 | 142 | 140 | 106 | 86 | 103 | 170 |
| 1980 | 208 | 196 | 123 | 71 | 56 | 44 | 111 | 128 | 135 | 127 | 101 | 139 |
| 1981 | 169 | 187 | 173 | 264 | 185 | 151 | 124 | 125 | 157 | 140 | 158 | 216 |
| 1982 | 259 | 261 | 134 | 168 | 49 | 66 | 37 | 52 | 104 | 108 | 96 | 136 |
| 1983 | 116 | 70 | 42 | 77 | 44 | 49 | 35 | 36 | 42 | 72 | 123 | 132 |
| 1984 | 141 | 47 | 48 | 50 | 93 | 126 | 148 | 152 | 119 | 92 | 90 | 144 |
| 1985 | 198 | 261 | 163 | 131 | 262 | 253 | 159 | 151 | 147 | 120 | 155 | 233 |
| 1986 | 272 | 271 | 182 | 194 | 74 | 49 | 81 | 110 | 152 | 144 | 97 | 138 |
| 1987 | 189 | 224 | 227 | 446 | 600 | 281 | 171 | 155 | 148 | 141 | 167 | 262 |
| 1988 | 368 | 321 | 214 | 248 | 286 | 179 | 174 | 208 | 229 | 141 | 169 | 280 |
| 1989 | 376 | 335 | 242 | 318 | 576 | 281 | 97 | 95 | 103 | 107 | 152 | 215 |
| 1990 | 249 | 320 | 318 | 523 | 660 | 294 | 187 | 202 | 166 | 128 | 169 | 267 |
| 1991 | 354 | 401 | 378 | 396 | 650 | 456 | 179 | 127 | 153 | 132 | 160 | 237 |
| Avg | 248 | 246 | 197 | 260 | 312 | 212 | 153 | 148 | 155 | 137 | 148 | 210 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 134 | 120 | 90 | 252 | 495 | 376 | 284 | 233 | 237 | 143 | 145 | 236 |
| 1977 | 274 | 312 | 345 | 438 | 639 | 577 | 423 | 346 | 354 | 372 | 382 | 418 |
| 1978 | 478 | 390 | 264 | 198 | 179 | 111 | 78 | 89 | 104 | 121 | 84 | 133 |
| 1979 | 181 | 209 | 180 | 192 | 132 | 96 | 104 | 108 | 96 | 79 | 98 | 168 |
| 1980 | 205 | 193 | 112 | 84 | 65 | 58 | 87 | 113 | 115 | 115 | 92 | 137 |
| 1981 | 166 | 184 | 169 | 205 | 143 | 110 | 97 | 116 | 149 | 134 | 154 | 215 |
| 1982 | 258 | 256 | 118 | 143 | 66 | 85 | 40 | 57 | 93 | 93 | 85 | 101 |
| 1983 | 91 | 81 | 55 | 77 | 47 | 51 | 35 | 37 | 46 | 76 | 96 | 103 |
| 1984 | 105 | 49 | 49 | 50 | 94 | 96 | 104 | 113 | 110 | 84 | 84 | 142 |
| 1985 | 196 | 258 | 150 | 114 | 250 | 212 | 140 | 144 | 139 | 114 | 151 | 232 |
| 1986 | 270 | 267 | 170 | 176 | 83 | 58 | 80 | 102 | 125 | 131 | 89 | 137 |
| 1987 | 187 | 223 | 223 | 461 | 576 | 253 | 150 | 145 | 140 | 134 | 162 | 263 |
| 1988 | 365 | 317 | 206 | 238 | 244 | 162 | 165 | 203 | 221 | 134 | 167 | 281 |
| 1989 | 375 | 330 | 232 | 321 | 585 | 254 | 88 | 88 | 96 | 101 | 149 | 214 |
| 1990 | 248 | 319 | 311 | 541 | 634 | 272 | 181 | 196 | 158 | 122 | 166 | 267 |
| 1991 | 353 | 399 | 369 | 398 | 657 | 411 | 156 | 121 | 147 | 127 | 157 | 237 |
| | | | | | | | | | | | | |
| Avg | 243 | 244 | 190 | 243 | 306 | 199 | 138 | 138 | 146 | 130 | 141 | 205 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2335 | 3588 | 6826 | 6839 | 5679 | 4059 | 5016 | 6638 | 6622 | 12618 | 17273 | 16314 |
| 1977 | 13254 | 14655 | 13703 | 11335 | 6624 | 5634 | 7248 | 9123 | 9720 | 11725 | 13679 | 15243 |
| 1978 | 19076 | 20873 | 16198 | 949 | 80 | 62 | 58 | 124 | 1072 | 3125 | 7537 | 8862 |
| 1979 | 10993 | 11701 | 9102 | 1725 | 98 | 48 | 655 | 1956 | 2085 | 7250 | 12680 | 15162 |
| 1980 | 14065 | 14254 | 8244 | 319 | 45 | 58 | 188 | 531 | 4453 | 11313 | 13713 | 12576 |
| 1981 | 9970 | 11088 | 8412 | 1134 | 167 | 82 | 1957 | 5161 | 5810 | 7272 | 9308 | 10462 |
| 1982 | 15090 | 7238 | 132 | 48 | 39 | 43 | 35 | 44 | 79 | 674 | 2898 | 2392 |
| 1983 | 291 | 64 | 40 | 42 | 37 | 36 | 36 | 34 | 35 | 45 | 161 | 354 |
| 1984 | 248 | 58 | 35 | 36 | 41 | 42 | 213 | 1237 | 3941 | 7565 | 5899 | 7295 |
| 1985 | 8390 | 1350 | 320 | 3066 | 3726 | 1839 | 3381 | 3702 | 3731 | 11563 | 17180 | 15859 |
| 1986 | 17570 | 16755 | 17976 | 8717 | 185 | 36 | 141 | 662 | 5307 | 6853 | 7596 | 10916 |
| 1987 | 10684 | 13042 | 9284 | 5393 | 2540 | 651 | 1446 | 4398 | 5628 | 7195 | 13258 | 19620 |
| 1988 | 12717 | 12542 | 8861 | 1548 | 1364 | 4352 | 6215 | 7482 | 7304 | 7785 | 13958 | 20139 |
| 1989 | 12584 | 12023 | 11261 | 9209 | 6993 | 652 | 344 | 1849 | 3071 | 5397 | 11829 | 14852 |
| 1990 | 11192 | 13175 | 12695 | 5945 | 2926 | 3807 | 3516 | 4721 | 5492 | 6886 | 12921 | 16397 |
| 1991 | 13119 | 14353 | 13110 | 10709 | 6370 | 838 | 1405 | 4304 | 5448 | 12340 | 17209 | 16343 |
| | | | | | | | | | | | | |
| Avg | 10724 | 10422 | 8512 | 4188 | 2307 | 1390 | 1991 | 3248 | 4362 | 7475 | 11069 | 12674 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2648 | 3200 | 6233 | 6471 | 5397 | 3869 | 4583 | 6135 | 7483 | 14736 | 18413 | 19096 |
| 1977 | 12749 | 14067 | 13081 | 10875 | 6494 | 5272 | 6711 | 8501 | 10675 | 14247 | 16422 | 18005 |
| 1978 | 20996 | 21429 | 19908 | 2344 | 202 | 137 | 114 | 183 | 786 | 5092 | 10324 | 11453 |
| 1979 | 10363 | 11172 | 8680 | 1951 | 122 | 56 | 573 | 1761 | 2587 | 9582 | 14447 | 16146 |
| 1980 | 16588 | 16746 | 12824 | 965 | 76 | 129 | 429 | 1028 | 6465 | 12297 | 14407 | 14903 |
| 1981 | 9616 | 10469 | 8061 | 1381 | 174 | 93 | 1675 | 4687 | 6574 | 9420 | 11834 | 13283 |
| 1982 | 17626 | 13360 | 547 | 85 | 55 | 55 | 40 | 79 | 141 | 901 | 5197 | 4742 |
| 1983 | 728 | 138 | 52 | 47 | 39 | 36 | 37 | 36 | 36 | 49 | 207 | 849 |
| 1984 | 382 | 82 | 35 | 38 | 66 | 56 | 248 | 1784 | 6567 | 10080 | 8604 | 10262 |
| 1985 | 8003 | 1677 | 307 | 2688 | 3554 | 1793 | 3013 | 3494 | 4230 | 14089 | 18421 | 18836 |
| 1986 | 19415 | 19727 | 18453 | 13357 | 502 | 64 | 294 | 1443 | 7114 | 9295 | 10266 | 13185 |
| 1987 | 10192 | 12393 | 8989 | 5178 | 2547 | 684 | 1280 | 3931 | 6384 | 9317 | 16289 | 21017 |
| 1988 | 12579 | 11868 | 8611 | 1750 | 1214 | 3895 | 5764 | 6955 | 8269 | 10121 | 16919 | 21450 |
| 1989 | 12413 | 11437 | 10672 | 8790 | 6726 | 880 | 322 | 1639 | 3570 | 7173 | 15078 | 18033 |
| 1990 | 10720 | 12542 | 12091 | 5961 | 2822 | 3467 | 3351 | 4309 | 6159 | 8978 | 15978 | 19124 |
| 1991 | 12728 | 13666 | 12554 | 10254 | 6260 | 993 | 1237 | 3883 | 6136 | 14636 | 18340 | 19009 |
| | | | | | | | | | | | | |
| Avg | 11109 | 10873 | 8819 | 4508 | 2266 | 1342 | 1854 | 3116 | 5198 | 9376 | 13197 | 14962 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 1922 | 3226 | 6213 | 6281 | 5189 | 3674 | 4584 | 6090 | 6267 | 9158 | 12637 | 10988 |
| 1977 | 12515 | 13872 | 12927 | 10568 | 6008 | 5182 | 6707 | 8491 | 10211 | 10879 | 12018 | 13005 |
| 1978 | 14209 | 15118 | 8774 | 378 | 44 | 41 | 42 | 106 | 1277 | 2750 | 4457 | 6434 |
| 1979 | 10317 | 10903 | 8329 | 1472 | 90 | 48 | 601 | 1766 | 1775 | 5021 | 7007 | 10538 |
| 1980 | 9055 | 8001 | 2759 | 104 | 38 | 37 | 143 | 470 | 2815 | 7302 | 9211 | 8040 |
| 1981 | 9136 | 10302 | 7643 | 955 | 162 | 78 | 1784 | 4713 | 5984 | 6974 | 8463 | 8409 |
| 1982 | 11477 | 1844 | 40 | 39 | 36 | 41 | 34 | 37 | 70 | 1219 | 2200 | 848 |
| 1983 | 166 | 46 | 37 | 42 | 38 | 37 | 36 | 34 | 35 | 45 | 211 | 145 |
| 1984 | 202 | 47 | 35 | 36 | 38 | 40 | 344 | 1988 | 2958 | 4086 | 3708 | 5714 |
| 1985 | 7614 | 1126 | 308 | 2838 | 3365 | 1638 | 3072 | 3325 | 4462 | 8621 | 12537 | 10274 |
| 1986 | 12792 | 10569 | 11947 | 2687 | 80 | 36 | 58 | 458 | 3180 | 3545 | 4301 | 6964 |
| 1987 | 9916 | 12284 | 8481 | 4897 | 2290 | 592 | 1307 | 4025 | 5859 | 7013 | 10652 | 15026 |
| 1988 | 11687 | 11745 | 8089 | 1332 | 1230 | 3982 | 5679 | 6926 | 6522 | 6898 | 11351 | 15196 |
| 1989 | 11605 | 11228 | 10468 | 8521 | 6424 | 517 | 326 | 1676 | 3851 | 5903 | 9712 | 9681 |
| 1990 | 10458 | 12415 | 11931 | 5340 | 2649 | 3466 | 3179 | 4327 | 5674 | 6495 | 10480 | 11975 |
| 1991 | 12282 | 13566 | 12291 | 10001 | 5790 | 703 | 1292 | 3934 | 5800 | 9057 | 12466 | 11313 |
| Avg | 9085 | 8518 | 6892 | 3468 | 2092 | 1257 | 1824 | 3023 | 4171 | 5935 | 8213 | 9034 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 5144 | 5030 | 8315 | 8848 | 7675 | 6060 | 6591 | 8295 | 15700 | 17732 | 20462 | 21438 |
| 1977 | 15145 | 16092 | 15182 | 13243 | 9123 | 7463 | 8807 | 10618 | 19252 | 21328 | 22239 | 22988 |
| 1978 | 22248 | 21831 | 19842 | 3957 | 311 | 198 | 233 | 1415 | 6222 | 12137 | 14294 | 17080 |
| 1979 | 12802 | 13451 | 11079 | 3689 | 334 | 190 | 1596 | 3381 | 8806 | 13789 | 16235 | 17505 |
| 1980 | 19435 | 17772 | 12453 | 1892 | 126 | 179 | 2263 | 5032 | 10332 | 13623 | 15582 | 18306 |
| 1981 | 12343 | 12625 | 10572 | 2689 | 718 | 413 | 3062 | 6708 | 15353 | 17798 | 19374 | 19510 |
| 1982 | 20780 | 8631 | 1023 | 146 | 85 | 78 | 55 | 193 | 1169 | 7377 | 11180 | 7268 |
| 1983 | 2965 | 566 | 91 | 59 | 45 | 40 | 43 | 46 | 54 | 469 | 2936 | 2050 |
| 1984 | 2636 | 350 | 40 | 48 | 239 | 396 | 3739 | 9918 | 12649 | 13412 | 13831 | 16455 |
| 1985 | 10739 | 3082 | 1103 | 4387 | 5651 | 3569 | 4806 | 5604 | 13411 | 17806 | 20501 | 20956 |
| 1986 | 21176 | 21033 | 17598 | 11809 | 1103 | 104 | 862 | 4904 | 10094 | 13017 | 14011 | 16799 |
| 1987 | 12663 | 14428 | 11549 | 7664 | 4535 | 1771 | 2727 | 5804 | 15363 | 17838 | 20730 | 22702 |
| 1988 | 15325 | 13978 | 11217 | 3433 | 2635 | 5816 | 7915 | 9089 | 15876 | 17748 | 21272 | 22709 |
| 1989 | 15149 | 13628 | 12897 | 11235 | 9118 | 1779 | 1102 | 3235 | 12675 | 16601 | 20246 | 20506 |
| 1990 | 13270 | 14578 | 14249 | 8710 | 4793 | 5468 | 5431 | 6349 | 14872 | 17374 | 20649 | 22147 |
| 1991 | 15300 | 15658 | 14762 | 12622 | 8864 | 2015 | 2577 | 5853 | 15054 | 17926 | 20228 | 21606 |
| Avg | 13570 | 12046 | 10123 | 5902 | 3460 | 2221 | 3238 | 5403 | 11680 | 14748 | 17111 | 18127 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 10755 | 12347 | 16057 | 16379 | 14989 | 13061 | 14063 | 15957 | 19109 | 19711 | 22238 | 22948 |
| 1977 | 21585 | 22337 | 21688 | 20182 | 16276 | 14881 | 16367 | 18085 | 22636 | 23519 | 24151 | 24695 |
| 1978 | 23520 | 23243 | 20825 | 2817 | 273 | 143 | 376 | 2801 | 10623 | 15215 | 16574 | 19681 |
| 1979 | 19843 | 20309 | 18322 | 7594 | 914 | 672 | 5843 | 9727 | 12215 | 16324 | 18151 | 19401 |
| 1980 | 21371 | 19186 | 13127 | 1244 | 82 | 193 | 3768 | 7546 | 12904 | 15722 | 17613 | 20515 |
| 1981 | 19341 | 19698 | 17895 | 5165 | 2585 | 1467 | 9137 | 14355 | 19021 | 20622 | 21849 | 21656 |
| 1982 | 22525 | 5542 | 450 | 110 | 70 | 74 | 49 | 365 | 2123 | 11112 | 13786 | 8300 |
| 1983 | 4336 | 874 | 101 | 60 | 44 | 39 | 52 | 71 | 117 | 956 | 5053 | 2701 |
| 1984 | 4762 | 532 | 42 | 83 | 452 | 793 | 6330 | 13686 | 15179 | 15627 | 16396 | 19004 |
| 1985 | 18062 | 5391 | 4029 | 11400 | 12571 | 9208 | 11985 | 12615 | 17465 | 19851 | 22260 | 22408 |
| 1986 | 22759 | 22366 | 19045 | 12093 | 857 | 75 | 1467 | 7248 | 12484 | 15470 | 16226 | 19069 |
| 1987 | 19635 | 21148 | 18623 | 15080 | 10528 | 5256 | 8467 | 13345 | 19044 | 20673 | 22610 | 24133 |
| 1988 | 21436 | 20852 | 18267 | 7273 | 8158 | 13369 | 15511 | 16677 | 19261 | 20501 | 23104 | 24050 |
| 1989 | 21354 | 20513 | 19944 | 18604 | 16308 | 2895 | 4199 | 9462 | 16743 | 19743 | 22270 | 21989 |
| 1990 | 20132 | 21236 | 20990 | 15687 | 11210 | 12704 | 12348 | 13804 | 18686 | 20213 | 22583 | 23715 |
| 1991 | 21607 | 22055 | 21384 | 19715 | 15975 | 4148 | 8178 | 13336 | 18833 | 19905 | 22016 | 23201 |
| Avg | 18314 | 16102 | 14424 | 9593 | 6956 | 4936 | 7384 | 10568 | 14778 | 17198 | 19180 | 19842 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 23918 | 25899 | 28069 | 27879 | 27094 | 25857 | 26884 | 27901 | 26892 | 26933 | 28529 | 28859 |
| 1977 | 30431 | 30752 | 30499 | 29813 | 27604 | 27067 | 28128 | 28954 | 29138 | 29280 | 29566 | 29880 |
| 1978 | 29028 | 29030 | 27304 | 7542 | 7978 | 2896 | 11244 | 17105 | 22611 | 24499 | 25256 | 27217 |
| 1979 | 29737 | 29850 | 28908 | 20987 | 13397 | 14596 | 20986 | 24000 | 22817 | 25050 | 26026 | 26751 |
| 1980 | 28114 | 26369 | 22712 | 842 | 39 | 7578 | 17535 | 20135 | 23087 | 24674 | 25634 | 27649 |
| 1981 | 29368 | 29687 | 28631 | 18592 | 17899 | 16181 | 23934 | 27046 | 26948 | 27743 | 28361 | 28193 |
| 1982 | 28571 | 14758 | 1542 | 1020 | 37 | 67 | 35 | 10969 | 16616 | 22537 | 23496 | 19932 |
| 1983 | 17955 | 12449 | 519 | 49 | 40 | 37 | 37 | 2554 | 6039 | 14551 | 18815 | 16211 |
| 1984 | 18599 | 4013 | 144 | 3473 | 11628 | 14049 | 19360 | 24061 | 24282 | 24576 | 25178 | 26794 |
| 1985 | 28825 | 18321 | 19239 | 25360 | 25582 | 23080 | 25561 | 25661 | 26247 | 27091 | 28453 | 28469 |
| 1986 | 28705 | 28449 | 26276 | 21812 | 597 | 37 | 15693 | 19921 | 22795 | 24705 | 24949 | 26823 |
| 1987 | 29556 | 30328 | 28891 | 27195 | 23820 | 19707 | 23152 | 26537 | 27041 | 27705 | 28731 | 29498 |
| 1988 | 30154 | 30191 | 28673 | 20775 | 22827 | 26648 | 27540 | 28252 | 26995 | 27696 | 29051 | 29338 |
| 1989 | 30151 | 29951 | 29767 | 28983 | 27679 | 14409 | 19371 | 23923 | 25737 | 27274 | 28515 | 28250 |
| 1990 | 29834 | 30308 | 30223 | 27084 | 24611 | 25912 | 25411 | 26663 | 26866 | 27524 | 28707 | 29293 |
| 1991 | 30347 | 30729 | 30285 | 29591 | 27383 | 17778 | 23090 | 26378 | 26916 | 26989 | 28407 | 28987 |
| Avg | 27706 | 25068 | 22605 | 18187 | 16138 | 14744 | 19248 | 22504 | 23814 | 25552 | 26730 | 27009 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 37079 | 37289 | 37632 | 37529 | 37444 | 37299 | 37420 | 37580 | 37571 | 37647 | 37804 | 37886 |
| 1977 | 37873 | 37899 | 37894 | 37810 | 37553 | 37412 | 37555 | 37688 | 37876 | 37905 | 37883 | 37964 |
| 1978 | 37855 | 37914 | 37639 | 32997 | 32928 | 31815 | 33879 | 35861 | 37070 | 37355 | 37494 | 37662 |
| 1979 | 37769 | 37808 | 37690 | 36558 | 34237 | 34601 | 36635 | 37078 | 37157 | 37393 | 37546 | 37620 |
| 1980 | 37815 | 37550 | 37083 | 30503 | 27842 | 32981 | 36048 | 36728 | 37201 | 37436 | 37494 | 37696 |
| 1981 | 37763 | 37783 | 37688 | 35842 | 35932 | 35296 | 37045 | 37463 | 37576 | 37725 | 37784 | 37813 |
| 1982 | 37789 | 34790 | 31573 | 31470 | 30171 | 30781 | 26301 | 33547 | 35812 | 37102 | 37209 | 36661 |
| 1983 | 36170 | 34264 | 31358 | 29603 | 24185 | 18692 | 30797 | 31641 | 32480 | 34876 | 36536 | 35559 |
| 1984 | 36362 | 32131 | 25506 | 32087 | 33864 | 34588 | 36568 | 37344 | 37327 | 37335 | 37433 | 37635 |
| 1985 | 37725 | 35726 | 36279 | 37239 | 37279 | 36975 | 37219 | 37276 | 37523 | 37709 | 37776 | 37790 |
| 1986 | 37835 | 37814 | 37594 | 36945 | 20169 | 26833 | 35440 | 36731 | 37138 | 37384 | 37415 | 37676 |
| 1987 | 37745 | 37868 | 37679 | 37516 | 37046 | 36315 | 36957 | 37362 | 37669 | 37696 | 37813 | 37928 |
| 1988 | 37867 | 37874 | 37608 | 36472 | 36907 | 37426 | 37492 | 37554 | 37625 | 37716 | 37911 | 37865 |
| 1989 | 37862 | 37813 | 37837 | 37684 | 37499 | 34486 | 36320 | 37114 | 37455 | 37640 | 37821 | 37793 |
| 1990 | 37831 | 37826 | 37862 | 37455 | 37174 | 37308 | 37209 | 37400 | 37598 | 37734 | 37799 | 37894 |
| 1991 | 37879 | 37951 | 37865 | 37738 | 37505 | 35625 | 37006 | 37347 | 37587 | 37655 | 37817 | 37763 |
| Avg | 37576 | 36894 | 36049 | 35340 | 33608 | 33652 | 35618 | 36607 | 37042 | 37394 | 37596 | 37575 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 34 | 35 | 45 | 49 | 47 | 40 | 47 | 51 | 75 | 51 | 108 | 108 |
| 1977 | 221 | 298 | 261 | 102 | 46 | 51 | 67 | 77 | 227 | 282 | 339 | 344 |
| 1978 | 305 | 256 | 78 | 39 | 35 | 35 | 34 | 34 | 36 | 38 | 37 | 56 |
| 1979 | 112 | 110 | 62 | 43 | 41 | 35 | 34 | 34 | 36 | 38 | 42 | 52 |
| 1980 | 83 | 50 | 39 | 34 | 34 | 33 | 34 | 34 | 38 | 37 | 39 | 62 |
| 1981 | 80 | 115 | 55 | 35 | 34 | 33 | 35 | 42 | 57 | 65 | 83 | 75 |
| 1982 | 136 | 36 | 32 | 35 | 31 | 36 | 31 | 32 | 34 | 34 | 34 | 33 |
| 1983 | 33 | 36 | 32 | 34 | 33 | 33 | 32 | 31 | 31 | 32 | 33 | 32 |
| 1984 | 34 | 32 | 32 | 32 | 32 | 32 | 33 | 37 | 38 | 36 | 37 | 49 |
| 1985 | 62 | 35 | 34 | 38 | 40 | 39 | 38 | 37 | 48 | 52 | 105 | 88 |
| 1986 | 153 | 114 | 54 | 41 | 33 | 32 | 35 | 35 | 39 | 40 | 36 | 49 |
| 1987 | 100 | 177 | 64 | 38 | 37 | 35 | 35 | 40 | 55 | 69 | 122 | 188 |
| 1988 | 208 | 184 | 62 | 39 | 39 | 40 | 48 | 57 | 68 | 63 | 154 | 173 |
| 1989 | 216 | 136 | 119 | 62 | 65 | 33 | 33 | 35 | 43 | 52 | 107 | 82 |
| 1990 | 126 | 194 | 167 | 42 | 44 | 41 | 36 | 43 | 56 | 56 | 122 | 146 |
| 1991 | 236 | 288 | 190 | 88 | 46 | 37 | 35 | 38 | 59 | 52 | 100 | 118 |
| Avg | 134 | 131 | 83 | 47 | 40 | 37 | 38 | 41 | 59 | 62 | 94 | 103 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| 1977 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1978 | 31 | 31 | 33 | 32 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 31 |
| 1979 | 31 | 30 | 30 | 34 | 32 | 30 | 30 | 31 | 31 | 30 | 30 | 30 |
| 1980 | 30 | 30 | 31 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1981 | 31 | 30 | 30 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1982 | 31 | 31 | 30 | 31 | 30 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1983 | 30 | 31 | 30 | 31 | 31 | 31 | 30 | 30 | 30 | 30 | 30 | 30 |
| 1984 | 30 | 31 | 31 | 30 | 30 | 30 | 30 | 31 | 31 | 30 | 30 | 31 |
| 1985 | 30 | 32 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| 1986 | 31 | 32 | 31 | 32 | 31 | 30 | 30 | 31 | 31 | 31 | 30 | 30 |
| 1987 | 31 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1988 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 | 31 |
| 1989 | 31 | 31 | 30 | 31 | 31 | 30 | 30 | 31 | 31 | 30 | 31 | 30 |
| 1990 | 30 | 30 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| 1991 | 31 | 31 | 30 | 31 | 31 | 31 | 31 | 31 | 31 | 30 | 31 | 31 |
| Avg | 31 | 31 | 30 | 31 | 31 | 31 | 30 | 31 | 31 | 30 | 31 | 31 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 203 | 166 | 68 | 207 | 378 | 300 | 244 | 213 | 196 | 100 | 104 | 186 |
| 1977 | 268 | 255 | 236 | 348 | 519 | 465 | 351 | 318 | 300 | 280 | 288 | 340 |
| 1978 | 410 | 362 | 161 | 127 | 130 | 56 | 62 | 83 | 110 | 119 | 65 | 169 |
| 1979 | 215 | 198 | 112 | 133 | 92 | 77 | 120 | 127 | 79 | 65 | 74 | 163 |
| 1980 | 244 | 239 | 76 | 55 | 41 | 36 | 98 | 115 | 132 | 122 | 73 | 173 |
| 1981 | 184 | 189 | 105 | 134 | 107 | 89 | 86 | 127 | 121 | 99 | 108 | 184 |
| 1982 | 302 | 268 | 87 | 97 | 41 | 47 | 34 | 47 | 87 | 98 | 72 | 121 |
| 1983 | 100 | 60 | 38 | 45 | 37 | 38 | 33 | 33 | 36 | 59 | 102 | 118 |
| 1984 | 115 | 47 | 42 | 37 | 70 | 95 | 125 | 138 | 92 | 66 | 64 | 174 |
| 1985 | 197 | 258 | 114 | 96 | 163 | 141 | 114 | 132 | 105 | 86 | 109 | 200 |
| 1986 | 309 | 294 | 104 | 119 | 53 | 39 | 73 | 98 | 123 | 120 | 69 | 187 |
| 1987 | 236 | 212 | 132 | 367 | 376 | 158 | 146 | 156 | 110 | 98 | 117 | 238 |
| 1988 | 351 | 337 | 109 | 159 | 181 | 145 | 144 | 184 | 158 | 95 | 126 | 202 |
| 1989 | 358 | 353 | 134 | 245 | 404 | 140 | 71 | 78 | 75 | 80 | 108 | 165 |
| 1990 | 247 | 357 | 205 | 406 | 415 | 203 | 146 | 162 | 109 | 90 | 121 | 204 |
| 1991 | 339 | 389 | 225 | 315 | 487 | 232 | 119 | 103 | 105 | 92 | 111 | 183 |
| Avg | 255 | 249 | 122 | 181 | 218 | 141 | 123 | 132 | 121 | 104 | 107 | 188 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 166 | 147 | 229 | 261 | 271 | 304 | 325 | 335 | 263 | 269 | 428 |
| 1977 | 263 | 265 | 297 | 321 | 260 | 340 | 364 | 379 | 352 | 353 | 346 | 465 |
| 1978 | 437 | 368 | 292 | 304 | 114 | 43 | 58 | 80 | 181 | 248 | 231 | 175 |
| 1979 | 243 | 198 | 134 | 136 | 77 | 69 | 143 | 189 | 222 | 202 | 154 | 320 |
| 1980 | 328 | 281 | 206 | 47 | 34 | 32 | 106 | 113 | 166 | 198 | 220 | 180 |
| 1981 | 198 | 190 | 150 | 250 | 249 | 251 | 275 | 313 | 302 | 309 | 283 | 385 |
| 1982 | 355 | 319 | 206 | 82 | 34 | 37 | 31 | 45 | 84 | 153 | 191 | 139 |
| 1983 | 103 | 49 | 34 | 38 | 33 | 35 | 31 | 32 | 33 | 55 | 110 | 121 |
| 1984 | 130 | 39 | 35 | 32 | 68 | 108 | 149 | 189 | 223 | 227 | 217 | 316 |
| 1985 | 371 | 276 | 201 | 167 | 262 | 260 | 284 | 311 | 288 | 253 | 277 | 384 |
| 1986 | 360 | 329 | 225 | 156 | 48 | 34 | 73 | 96 | 120 | 224 | 230 | 312 |
| 1987 | 263 | 209 | 165 | 118 | 240 | 255 | 317 | 327 | 310 | 310 | 319 | 408 |
| 1988 | 442 | 390 | 246 | 134 | 298 | 372 | 345 | 345 | 310 | 218 | 151 | 443 |
| 1989 | 553 | 443 | 315 | 240 | 355 | 173 | 184 | 326 | 245 | 169 | 152 | 385 |
| 1990 | 495 | 423 | 327 | 190 | 179 | 305 | 324 | 335 | 254 | 175 | 145 | 406 |
| 1991 | 499 | 427 | 332 | 299 | 214 | 337 | 299 | 215 | 174 | 155 | 143 | 410 |
| Avg | 329 | 273 | 207 | 171 | 170 | 183 | 205 | 226 | 225 | 220 | 215 | 330 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 224 | 168 | 242 | 352 | 297 | 321 | 333 | 365 | 344 | 371 | 352 | 469 |
| 1977 | 256 | 271 | 349 | 431 | 473 | 413 | 412 | 408 | 432 | 467 | 496 | 502 |
| 1978 | 450 | 375 | 416 | 226 | 102 | 38  | 56  | 80  | 188 | 259 | 303 | 177 |
| 1979 | 250 | 200 | 260 | 156 | 93  | 79  | 148 | 193 | 257 | 316 | 315 | 353 |
| 1980 | 338 | 286 | 316 | 43  | 32  | 31  | 110 | 112 | 169 | 200 | 225 | 184 |
| 1981 | 202 | 194 | 241 | 242 | 269 | 276 | 310 | 327 | 343 | 341 | 349 | 408 |
| 1982 | 366 | 333 | 352 | 94  | 32  | 34  | 31  | 44  | 84  | 156 | 193 | 138 |
| 1983 | 101 | 47  | 32  | 36  | 32  | 33  | 31  | 31  | 32  | 54  | 110 | 123 |
| 1984 | 129 | 35  | 33  | 31  | 73  | 114 | 152 | 194 | 262 | 295 | 311 | 339 |
| 1985 | 387 | 277 | 324 | 397 | 332 | 288 | 312 | 327 | 340 | 365 | 356 | 408 |
| 1986 | 370 | 342 | 403 | 456 | 48  | 32  | 74  | 97  | 119 | 262 | 292 | 332 |
| 1987 | 266 | 213 | 251 | 321 | 345 | 357 | 331 | 354 | 356 | 359 | 358 | 439 |
| 1988 | 462 | 399 | 353 | 283 | 411 | 417 | 377 | 394 | 429 | 352 | 286 | 522 |
| 1989 | 593 | 446 | 447 | 487 | 454 | 439 | 374 | 380 | 386 | 299 | 260 | 433 |
| 1990 | 534 | 435 | 466 | 378 | 382 | 410 | 389 | 401 | 417 | 278 | 226 | 466 |
| 1991 | 546 | 441 | 472 | 512 | 506 | 340 | 287 | 360 | 400 | 285 | 219 | 472 |
| | | | | | | | | | | | | |
| Avg | 342 | 279 | 310 | 278 | 243 | 226 | 233 | 254 | 285 | 291 | 291 | 360 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 134 | 119 | 90  | 252 | 495 | 377 | 286 | 235 | 242 | 146 | 146 | 236 |
| 1977 | 274 | 313 | 345 | 438 | 639 | 579 | 429 | 350 | 359 | 383 | 383 | 418 |
| 1978 | 479 | 392 | 264 | 178 | 184 | 128 | 84  | 88  | 105 | 124 | 83  | 135 |
| 1979 | 181 | 208 | 179 | 178 | 123 | 90  | 96  | 107 | 97  | 79  | 98  | 170 |
| 1980 | 205 | 192 | 111 | 93  | 89  | 66  | 80  | 109 | 116 | 116 | 92  | 139 |
| 1981 | 167 | 184 | 168 | 200 | 141 | 107 | 96  | 117 | 151 | 135 | 154 | 215 |
| 1982 | 258 | 256 | 117 | 131 | 77  | 106 | 41  | 59  | 89  | 92  | 84  | 92  |
| 1983 | 84  | 86  | 60  | 63  | 40  | 47  | 32  | 33  | 42  | 79  | 89  | 94  |
| 1984 | 99  | 42  | 39  | 40  | 95  | 90  | 97  | 112 | 110 | 83  | 84  | 142 |
| 1985 | 197 | 258 | 149 | 113 | 251 | 211 | 140 | 145 | 141 | 115 | 152 | 232 |
| 1986 | 270 | 267 | 169 | 174 | 123 | 81  | 80  | 100 | 122 | 135 | 88  | 137 |
| 1987 | 187 | 222 | 223 | 461 | 574 | 251 | 152 | 148 | 142 | 136 | 163 | 263 |
| 1988 | 366 | 318 | 205 | 237 | 248 | 164 | 164 | 203 | 224 | 136 | 167 | 280 |
| 1989 | 375 | 330 | 233 | 321 | 586 | 251 | 89  | 89  | 97  | 102 | 150 | 214 |
| 1990 | 247 | 319 | 312 | 542 | 636 | 274 | 181 | 197 | 160 | 123 | 166 | 267 |
| 1991 | 353 | 400 | 371 | 398 | 658 | 407 | 156 | 122 | 148 | 127 | 158 | 236 |
| | | | | | | | | | | | | |
| Avg | 242 | 244 | 190 | 239 | 310 | 202 | 138 | 138 | 147 | 132 | 141 | 204 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 132 | 119 | 88  | 260 | 489 | 364 | 270 | 222 | 222 | 134 | 143 | 237 |
| 1977 | 271 | 305 | 328 | 439 | 642 | 558 | 399 | 329 | 336 | 346 | 359 | 407 |
| 1978 | 453 | 374 | 252 | 166 | 165 | 133 | 87  | 82  | 98  | 113 | 80  | 133 |
| 1979 | 181 | 206 | 176 | 171 | 113 | 84  | 91  | 102 | 89  | 74  | 97  | 168 |
| 1980 | 203 | 191 | 107 | 81  | 106 | 65  | 76  | 102 | 108 | 108 | 88  | 137 |
| 1981 | 165 | 182 | 167 | 194 | 133 | 102 | 92  | 113 | 141 | 127 | 151 | 214 |
| 1982 | 256 | 253 | 111 | 114 | 72  | 118 | 55  | 56  | 80  | 88  | 80  | 88  |
| 1983 | 80  | 78  | 87  | 90  | 53  | 57  | 40  | 41  | 57  | 70  | 84  | 90  |
| 1984 | 93  | 60  | 59  | 60  | 83  | 84  | 92  | 106 | 102 | 79  | 81  | 142 |
| 1985 | 196 | 257 | 143 | 111 | 248 | 200 | 133 | 139 | 131 | 108 | 148 | 232 |
| 1986 | 267 | 263 | 164 | 173 | 142 | 82  | 75  | 93  | 111 | 120 | 84  | 137 |
| 1987 | 186 | 220 | 221 | 476 | 561 | 240 | 144 | 138 | 133 | 127 | 157 | 264 |
| 1988 | 355 | 308 | 200 | 237 | 223 | 155 | 162 | 197 | 208 | 125 | 162 | 281 |
| 1989 | 364 | 322 | 222 | 331 | 570 | 238 | 84  | 84  | 89  | 96  | 146 | 213 |
| 1990 | 247 | 315 | 299 | 557 | 605 | 256 | 177 | 191 | 149 | 117 | 163 | 268 |
| 1991 | 346 | 389 | 353 | 402 | 660 | 391 | 149 | 118 | 140 | 122 | 154 | 237 |
| | | | | | | | | | | | | |
| Avg | 237 | 240 | 186 | 241 | 304 | 195 | 133 | 132 | 137 | 122 | 136 | 203 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 114 | 84 | 148 | 549 | 820 | 553 | 363 | 292 | 288 | 213 | 308 | 480 |
| 1977 | 552 | 743 | 711 | 838 | 1077 | 824 | 530 | 426 | 454 | 518 | 602 | 763 |
| 1978 | 765 | 594 | 474 | 275 | 217 | 195 | 108 | 89 | 92 | 101 | 114 | 193 |
| 1979 | 332 | 475 | 416 | 343 | 150 | 86 | 78 | 92 | 100 | 101 | 211 | 309 |
| 1980 | 358 | 329 | 177 | 105 | 222 | 108 | 71 | 91 | 97 | 97 | 114 | 212 |
| 1981 | 338 | 385 | 394 | 364 | 144 | 79 | 78 | 137 | 190 | 214 | 321 | 420 |
| 1982 | 436 | 405 | 110 | 207 | 99 | 165 | 93 | 80 | 85 | 79 | 86 | 79 |
| 1983 | 64 | 114 | 161 | 237 | 152 | 160 | 79 | 66 | 82 | 88 | 79 | 75 |
| 1984 | 76 | 91 | 112 | 79 | 86 | 77 | 75 | 95 | 113 | 108 | 149 | 216 |
| 1985 | 360 | 478 | 168 | 174 | 455 | 286 | 155 | 189 | 169 | 199 | 318 | 466 |
| 1986 | 457 | 445 | 325 | 316 | 316 | 193 | 84 | 94 | 107 | 117 | 113 | 187 |
| 1987 | 337 | 519 | 549 | 909 | 890 | 335 | 154 | 137 | 174 | 211 | 314 | 532 |
| 1988 | 656 | 528 | 470 | 463 | 277 | 159 | 229 | 285 | 299 | 214 | 358 | 597 |
| 1989 | 638 | 534 | 447 | 696 | 959 | 356 | 97 | 95 | 122 | 183 | 328 | 441 |
| 1990 | 426 | 575 | 594 | 1059 | 885 | 337 | 267 | 269 | 226 | 231 | 364 | 570 |
| 1991 | 642 | 726 | 720 | 795 | 1132 | 628 | 164 | 169 | 250 | 245 | 340 | 494 |
| Avg | 409 | 439 | 374 | 463 | 493 | 284 | 164 | 163 | 178 | 182 | 257 | 377 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 210 | 193 | 714 | 1850 | 1592 | 987 | 586 | 705 | 517 | 652 | 1127 | 1551 |
| 1977 | 1934 | 2247 | 1897 | 2328 | 2313 | 1249 | 804 | 944 | 1204 | 1406 | 1697 | 2074 |
| 1978 | 1649 | 1352 | 1030 | 178 | 68 | 64 | 53 | 48 | 62 | 107 | 381 | 697 |
| 1979 | 1374 | 1640 | 1390 | 668 | 103 | 53 | 55 | 153 | 146 | 285 | 779 | 1058 |
| 1980 | 1200 | 1000 | 356 | 59 | 52 | 45 | 43 | 52 | 72 | 131 | 385 | 839 |
| 1981 | 1366 | 1327 | 1398 | 674 | 118 | 56 | 139 | 391 | 483 | 694 | 1132 | 1394 |
| 1982 | 1310 | 741 | 72 | 61 | 46 | 55 | 41 | 41 | 44 | 84 | 191 | 77 |
| 1983 | 39 | 49 | 48 | 61 | 51 | 48 | 41 | 37 | 41 | 47 | 46 | 43 |
| 1984 | 42 | 46 | 48 | 46 | 45 | 43 | 49 | 146 | 188 | 282 | 484 | 794 |
| 1985 | 1458 | 988 | 163 | 661 | 1003 | 398 | 333 | 431 | 379 | 701 | 1132 | 1520 |
| 1986 | 1331 | 1195 | 901 | 663 | 77 | 48 | 46 | 53 | 68 | 107 | 350 | 705 |
| 1987 | 1425 | 1837 | 1775 | 2251 | 1285 | 370 | 127 | 272 | 483 | 654 | 1101 | 1811 |
| 1988 | 1674 | 1488 | 1465 | 910 | 180 | 403 | 655 | 804 | 578 | 685 | 1290 | 1874 |
| 1989 | 1624 | 1504 | 1302 | 2305 | 1598 | 447 | 87 | 157 | 300 | 681 | 1175 | 1396 |
| 1990 | 1491 | 1791 | 1662 | 2514 | 995 | 529 | 675 | 562 | 552 | 801 | 1283 | 1831 |
| 1991 | 1864 | 2088 | 1817 | 2378 | 2353 | 785 | 206 | 562 | 656 | 827 | 1168 | 1634 |
| Avg | 1249 | 1218 | 1002 | 1100 | 742 | 349 | 246 | 335 | 361 | 509 | 858 | 1206 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 96 | 97 | 77 | 311 | 529 | 366 | 248 | 198 | 180 | 115 | 146 | 216 |
| 1977 | 263 | 313 | 333 | 495 | 699 | 560 | 363 | 303 | 304 | 312 | 350 | 408 |
| 1978 | 423 | 349 | 230 | 113 | 125 | 94 | 70 | 76 | 74 | 76 | 65 | 120 |
| 1979 | 165 | 202 | 179 | 167 | 100 | 75 | 75 | 76 | 66 | 60 | 98 | 139 |
| 1980 | 165 | 157 | 87 | 66 | 77 | 52 | 68 | 92 | 84 | 74 | 66 | 122 |
| 1981 | 151 | 174 | 171 | 187 | 105 | 70 | 64 | 88 | 111 | 111 | 152 | 187 |
| 1982 | 222 | 225 | 81 | 87 | 60 | 86 | 61 | 50 | 73 | 63 | 56 | 66 |
| 1983 | 63 | 68 | 68 | 97 | 59 | 59 | 45 | 42 | 51 | 63 | 72 | 76 |
| 1984 | 72 | 69 | 65 | 67 | 68 | 70 | 74 | 81 | 76 | 63 | 75 | 105 |
| 1985 | 154 | 243 | 121 | 111 | 263 | 178 | 109 | 118 | 103 | 100 | 151 | 207 |
| 1986 | 234 | 230 | 149 | 176 | 115 | 75 | 69 | 87 | 98 | 90 | 66 | 98 |
| 1987 | 159 | 217 | 234 | 560 | 579 | 218 | 115 | 102 | 103 | 109 | 153 | 252 |
| 1988 | 322 | 267 | 198 | 256 | 191 | 117 | 141 | 184 | 176 | 113 | 173 | 280 |
| 1989 | 321 | 267 | 195 | 394 | 604 | 211 | 70 | 66 | 73 | 92 | 155 | 189 |
| 1990 | 197 | 276 | 282 | 649 | 596 | 231 | 168 | 178 | 129 | 114 | 174 | 261 |
| 1991 | 316 | 366 | 340 | 465 | 726 | 379 | 118 | 106 | 131 | 119 | 162 | 223 |
| Avg | 208 | 220 | 176 | 263 | 306 | 178 | 116 | 115 | 114 | 105 | 132 | 184 |

Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 152 | 135 | 134 | 289 | 433 | 438 | 363 | 310 | 299 | 196 | 197 | 241 |
| 1977 | 289 | 321 | 379 | 466 | 596 | 588 | 465 | 424 | 386 | 398 | 405 | 422 |
| 1978 | 492 | 432 | 358 | 372 | 130 | 54 | 60 | 89 | 201 | 219 | 135 | 144 |
| 1979 | 192 | 224 | 217 | 241 | 120 | 97 | 159 | 221 | 174 | 129 | 129 | 177 |
| 1980 | 219 | 209 | 181 | 50 | 41 | 38 | 118 | 123 | 202 | 218 | 177 | 150 |
| 1981 | 181 | 198 | 202 | 370 | 391 | 360 | 338 | 268 | 213 | 189 | 193 | 224 |
| 1982 | 270 | 277 | 218 | 137 | 39 | 48 | 33 | 48 | 98 | 184 | 190 | 149 |
| 1983 | 114 | 58 | 35 | 52 | 37 | 41 | 32 | 34 | 37 | 63 | 126 | 135 |
| 1984 | 148 | 40 | 37 | 41 | 86 | 131 | 166 | 218 | 190 | 136 | 126 | 152 |
| 1985 | 206 | 274 | 231 | 222 | 342 | 386 | 326 | 253 | 203 | 159 | 194 | 241 |
| 1986 | 284 | 288 | 245 | 275 | 54 | 38 | 79 | 107 | 138 | 227 | 145 | 145 |
| 1987 | 201 | 234 | 250 | 404 | 650 | 434 | 339 | 271 | 203 | 192 | 219 | 265 |
| 1988 | 379 | 344 | 253 | 293 | 444 | 339 | 348 | 310 | 276 | 177 | 193 | 281 |
| 1989 | 386 | 359 | 306 | 337 | 499 | 393 | 182 | 180 | 144 | 140 | 175 | 223 |
| 1990 | 258 | 327 | 365 | 463 | 718 | 440 | 266 | 306 | 211 | 157 | 189 | 270 |
| 1991 | 361 | 410 | 423 | 421 | 607 | 608 | 348 | 187 | 190 | 163 | 183 | 242 |
| Avg | 258 | 258 | 240 | 277 | 324 | 277 | 226 | 209 | 198 | 184 | 186 | 216 |

IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 156 | 139 | 151 | 324 | 396 | 420 | 356 | 338 | 321 | 222 | 238 | 244 |
| 1977 | 293 | 324 | 381 | 485 | 591 | 539 | 448 | 422 | 404 | 419 | 428 | 426 |
| 1978 | 502 | 439 | 378 | 346 | 124 | 49 | 58 | 83 | 209 | 246 | 157 | 149 |
| 1979 | 197 | 227 | 231 | 228 | 113 | 96 | 159 | 215 | 206 | 160 | 141 | 182 |
| 1980 | 223 | 213 | 195 | 46 | 38 | 35 | 118 | 122 | 196 | 223 | 207 | 156 |
| 1981 | 186 | 202 | 213 | 354 | 395 | 367 | 343 | 307 | 256 | 231 | 225 | 228 |
| 1982 | 274 | 282 | 235 | 123 | 36 | 43 | 32 | 47 | 94 | 185 | 207 | 149 |
| 1983 | 113 | 50 | 34 | 47 | 35 | 38 | 31 | 33 | 35 | 59 | 124 | 134 |
| 1984 | 144 | 38 | 36 | 37 | 86 | 129 | 164 | 212 | 222 | 168 | 149 | 157 |
| 1985 | 209 | 280 | 248 | 245 | 368 | 371 | 334 | 293 | 242 | 191 | 235 | 245 |
| 1986 | 289 | 292 | 259 | 293 | 51 | 36 | 77 | 106 | 135 | 253 | 170 | 150 |
| 1987 | 206 | 238 | 258 | 409 | 641 | 459 | 346 | 313 | 247 | 239 | 262 | 270 |
| 1988 | 383 | 349 | 260 | 303 | 446 | 377 | 370 | 351 | 317 | 194 | 225 | 285 |
| 1989 | 392 | 363 | 334 | 359 | 491 | 403 | 227 | 247 | 169 | 162 | 194 | 226 |
| 1990 | 262 | 330 | 393 | 464 | 684 | 450 | 305 | 351 | 243 | 170 | 204 | 274 |
| 1991 | 366 | 413 | 443 | 447 | 601 | 610 | 342 | 233 | 223 | 180 | 196 | 246 |
| Avg | 262 | 261 | 253 | 282 | 318 | 276 | 232 | 230 | 220 | 206 | 210 | 220 |

IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 178 | 156 | 265 | 330 | 296 | 342 | 348 | 369 | 361 | 346 | 336 | 365 |
| 1977 | 389 | 461 | 391 | 448 | 450 | 436 | 432 | 418 | 441 | 463 | 495 | 568 |
| 1978 | 628 | 559 | 389 | 251 | 138 | 75 | 61 | 98 | 211 | 277 | 281 | 258 |
| 1979 | 256 | 305 | 303 | 186 | 112 | 89 | 153 | 213 | 272 | 295 | 311 | 309 |
| 1980 | 276 | 269 | 286 | 65 | 62 | 35 | 120 | 135 | 197 | 223 | 234 | 243 |
| 1981 | 256 | 270 | 286 | 248 | 268 | 267 | 303 | 327 | 325 | 318 | 331 | 352 |
| 1982 | 343 | 359 | 301 | 157 | 39 | 60 | 36 | 59 | 112 | 181 | 207 | 148 |
| 1983 | 105 | 73 | 47 | 107 | 53 | 68 | 35 | 40 | 50 | 78 | 133 | 138 |
| 1984 | 135 | 48 | 65 | 36 | 77 | 120 | 167 | 216 | 279 | 280 | 277 | 271 |
| 1985 | 252 | 339 | 307 | 341 | 310 | 284 | 320 | 331 | 324 | 322 | 341 | 372 |
| 1986 | 375 | 375 | 344 | 352 | 96 | 54 | 78 | 117 | 151 | 280 | 274 | 245 |
| 1987 | 263 | 332 | 309 | 354 | 324 | 318 | 337 | 351 | 326 | 335 | 349 | 397 |
| 1988 | 488 | 466 | 445 | 441 | 438 | 382 | 366 | 378 | 391 | 338 | 412 | 470 |
| 1989 | 508 | 477 | 438 | 459 | 454 | 368 | 352 | 345 | 327 | 360 | 398 | 403 |
| 1990 | 337 | 396 | 469 | 473 | 464 | 404 | 378 | 386 | 395 | 377 | 408 | 464 |
| 1991 | 491 | 538 | 507 | 499 | 500 | 292 | 295 | 366 | 396 | 384 | 403 | 427 |
| Avg | 330 | 339 | 322 | 297 | 255 | 225 | 236 | 259 | 285 | 304 | 324 | 339 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 198 | 179 | 270 | 328 | 293 | 336 | 350 | 391 | 380 | 370 | 350 | 370 |
| 1977 | 370 | 400 | 377 | 437 | 437 | 414 | 434 | 424 | 463 | 483 | 499 | 543 |
| 1978 | 603 | 631 | 385 | 248 | 122 | 61  | 60  | 91  | 207 | 285 | 296 | 295 |
| 1979 | 249 | 285 | 303 | 179 | 104 | 86  | 152 | 208 | 275 | 316 | 328 | 334 |
| 1980 | 270 | 273 | 288 | 66  | 48  | 35  | 117 | 127 | 190 | 219 | 236 | 269 |
| 1981 | 251 | 260 | 287 | 245 | 269 | 266 | 322 | 352 | 363 | 349 | 343 | 367 |
| 1982 | 337 | 368 | 300 | 123 | 38  | 50  | 34  | 53  | 102 | 175 | 207 | 145 |
| 1983 | 104 | 67  | 41  | 81  | 49  | 62  | 33  | 37  | 43  | 69  | 126 | 134 |
| 1984 | 133 | 44  | 53  | 37  | 77  | 120 | 163 | 211 | 282 | 292 | 289 | 306 |
| 1985 | 236 | 325 | 306 | 345 | 308 | 282 | 323 | 347 | 350 | 344 | 355 | 382 |
| 1986 | 381 | 383 | 344 | 349 | 77  | 45  | 77  | 110 | 142 | 289 | 286 | 279 |
| 1987 | 257 | 305 | 307 | 347 | 317 | 314 | 347 | 380 | 368 | 374 | 367 | 397 |
| 1988 | 460 | 495 | 450 | 443 | 438 | 418 | 386 | 413 | 454 | 504 | 527 | 530 |
| 1989 | 503 | 504 | 444 | 458 | 444 | 366 | 366 | 398 | 464 | 436 | 479 | 440 |
| 1990 | 338 | 353 | 471 | 458 | 432 | 407 | 387 | 407 | 460 | 492 | 517 | 525 |
| 1991 | 484 | 515 | 498 | 495 | 484 | 283 | 295 | 400 | 440 | 427 | 489 | 505 |
| Avg  | 323 | 337 | 320 | 290 | 246 | 222 | 240 | 272 | 311 | 339 | 356 | 364 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 181 | 161 | 277 | 318 | 279 | 317 | 329 | 362 | 333 | 340 | 330 | 296 |
| 1977 | 334 | 379 | 362 | 438 | 430 | 393 | 409 | 403 | 431 | 472 | 511 | 529 |
| 1978 | 610 | 601 | 355 | 194 | 98  | 37  | 56  | 79  | 185 | 256 | 278 | 196 |
| 1979 | 218 | 257 | 301 | 142 | 90  | 77  | 147 | 191 | 251 | 291 | 310 | 232 |
| 1980 | 248 | 241 | 285 | 39  | 32  | 31  | 110 | 111 | 166 | 195 | 219 | 189 |
| 1981 | 212 | 237 | 286 | 220 | 264 | 258 | 310 | 321 | 330 | 319 | 323 | 280 |
| 1982 | 311 | 314 | 285 | 85  | 32  | 33  | 31  | 44  | 84  | 154 | 190 | 136 |
| 1983 | 99  | 45  | 31  | 35  | 32  | 33  | 30  | 31  | 32  | 54  | 110 | 122 |
| 1984 | 126 | 34  | 32  | 31  | 73  | 113 | 151 | 191 | 257 | 266 | 270 | 204 |
| 1985 | 225 | 297 | 294 | 340 | 296 | 274 | 309 | 320 | 321 | 316 | 336 | 300 |
| 1986 | 337 | 340 | 333 | 332 | 42  | 32  | 74  | 96  | 118 | 263 | 267 | 193 |
| 1987 | 228 | 272 | 303 | 341 | 302 | 297 | 323 | 350 | 336 | 341 | 344 | 339 |
| 1988 | 447 | 450 | 446 | 438 | 431 | 405 | 365 | 392 | 430 | 531 | 540 | 441 |
| 1989 | 474 | 451 | 438 | 452 | 435 | 352 | 347 | 372 | 457 | 411 | 485 | 323 |
| 1990 | 301 | 354 | 482 | 448 | 426 | 391 | 366 | 401 | 445 | 481 | 528 | 420 |
| 1991 | 442 | 486 | 491 | 489 | 479 | 261 | 283 | 390 | 418 | 402 | 498 | 381 |
| Avg  | 300 | 307 | 313 | 271 | 234 | 206 | 228 | 253 | 287 | 318 | 346 | 286 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 124 | 99  | 124 | 356 | 645 | 482 | 352 | 286 | 276 | 193 | 207 | 347 |
| 1977 | 407 | 515 | 522 | 597 | 841 | 777 | 543 | 447 | 414 | 425 | 441 | 536 |
| 1978 | 618 | 542 | 386 | 198 | 159 | 87  | 70  | 83  | 97  | 114 | 106 | 155 |
| 1979 | 241 | 344 | 304 | 237 | 126 | 86  | 99  | 111 | 106 | 89  | 151 | 230 |
| 1980 | 279 | 263 | 158 | 70  | 44  | 51  | 85  | 103 | 112 | 110 | 111 | 165 |
| 1981 | 245 | 288 | 283 | 273 | 167 | 111 | 109 | 118 | 149 | 170 | 224 | 311 |
| 1982 | 345 | 336 | 133 | 117 | 60  | 42  | 33  | 49  | 83  | 97  | 98  | 99  |
| 1983 | 82  | 69  | 41  | 48  | 40  | 43  | 33  | 33  | 34  | 63  | 90  | 95  |
| 1984 | 96  | 47  | 38  | 36  | 73  | 92  | 100 | 115 | 118 | 100 | 121 | 170 |
| 1985 | 269 | 367 | 176 | 142 | 340 | 269 | 163 | 158 | 164 | 152 | 215 | 340 |
| 1986 | 363 | 367 | 257 | 246 | 63  | 36  | 74  | 95  | 115 | 136 | 111 | 153 |
| 1987 | 251 | 366 | 386 | 640 | 742 | 321 | 176 | 156 | 160 | 170 | 214 | 342 |
| 1988 | 483 | 460 | 351 | 349 | 334 | 266 | 200 | 225 | 261 | 192 | 211 | 405 |
| 1989 | 504 | 456 | 357 | 465 | 753 | 338 | 109 | 94  | 109 | 133 | 210 | 322 |
| 1990 | 332 | 429 | 458 | 760 | 824 | 363 | 231 | 237 | 207 | 174 | 232 | 398 |
| 1991 | 484 | 545 | 558 | 558 | 876 | 534 | 186 | 142 | 198 | 186 | 233 | 352 |
| Avg  | 320 | 343 | 283 | 318 | 380 | 244 | 160 | 153 | 163 | 156 | 186 | 276 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2662 | 2675 | 2970 | 3724 | 4151 | 4158 | 3904 | 3806 | 4297 | 3644 | 3338 | 3050 |
| 1977 | 3196 | 3325 | 3311 | 3774 | 4082 | 4204 | 4272 | 4136 | 4349 | 4531 | 4383 | 3942 |
| 1978 | 3907 | 3671 | 3722 | 5690 | 6907 | 6606 | 4984 | 3733 | 3315 | 3688 | 3280 | 3095 |
| 1979 | 3045 | 2874 | 2986 | 4533 | 5811 | 4806 | 3592 | 3180 | 3009 | 3072 | 3056 | 2869 |
| 1980 | 2781 | 2685 | 3121 | 4495 | 7946 | 5617 | 3872 | 3384 | 3275 | 3488 | 3269 | 3092 |
| 1981 | 2933 | 2874 | 3019 | 3618 | 4106 | 4028 | 3444 | 3412 | 3630 | 3536 | 3390 | 3008 |
| 1982 | 2934 | 2893 | 3441 | 5270 | 5462 | 6841 | 5252 | 4109 | 3385 | 3274 | 3131 | 2938 |
| 1983 | 2751 | 3429 | 5308 | 5811 | 6193 | 5127 | 4664 | 3600 | 4341 | 4031 | 3415 | 3084 |
| 1984 | 2959 | 3373 | 4265 | 4914 | 5374 | 4397 | 3341 | 3218 | 3207 | 3091 | 3043 | 2888 |
| 1985 | 2694 | 2963 | 3483 | 3655 | 4111 | 4661 | 4003 | 3349 | 3314 | 3344 | 3424 | 3085 |
| 1986 | 3019 | 2978 | 3351 | 4073 | 8098 | 6639 | 4392 | 3694 | 3530 | 3782 | 3281 | 2905 |
| 1987 | 2827 | 2881 | 3025 | 3485 | 4176 | 4480 | 4579 | 4463 | 3826 | 3657 | 3635 | 3315 |
| 1988 | 3285 | 3117 | 3219 | 3865 | 4789 | 5097 | 4482 | 4055 | 3957 | 3500 | 3474 | 3252 |
| 1989 | 3265 | 3085 | 3141 | 3740 | 4299 | 3921 | 3082 | 2966 | 3162 | 3285 | 3416 | 2999 |
| 1990 | 2848 | 2931 | 3192 | 3514 | 4068 | 4542 | 3747 | 3194 | 3286 | 3210 | 3284 | 3114 |
| 1991 | 3159 | 3156 | 3228 | 3635 | 3946 | 3909 | 3402 | 3353 | 3542 | 3473 | 3638 | 3291 |
| Avg | 3017 | 3057 | 3424 | 4237 | 5220 | 4940 | 4063 | 3603 | 3589 | 3538 | 3404 | 3120 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2433 | 2293 | 2359 | 2674 | 3101 | 3246 | 2821 | 2608 | 2982 | 2923 | 2667 | 2479 |
| 1977 | 2315 | 2346 | 2467 | 2617 | 3070 | 3249 | 2851 | 2641 | 2806 | 2979 | 3032 | 2880 |
| 1978 | 2873 | 2841 | 3043 | 4096 | 4834 | 4287 | 3342 | 2939 | 2867 | 2891 | 2900 | 2565 |
| 1979 | 2234 | 2122 | 2327 | 3413 | 4643 | 3893 | 2850 | 2572 | 2666 | 2604 | 2652 | 2474 |
| 1980 | 2276 | 2286 | 2768 | 3680 | 4816 | 3843 | 2923 | 2706 | 2819 | 2857 | 2879 | 2554 |
| 1981 | 2189 | 2023 | 2318 | 2945 | 3553 | 3262 | 2705 | 2506 | 2774 | 2791 | 2748 | 2538 |
| 1982 | 2347 | 2469 | 2965 | 4080 | 4283 | 4115 | 3223 | 2901 | 2747 | 2746 | 2818 | 2695 |
| 1983 | 2485 | 2794 | 3449 | 4628 | 5271 | 4380 | 3628 | 3054 | 3038 | 3170 | 3025 | 2641 |
| 1984 | 2542 | 2748 | 3604 | 3683 | 4010 | 3418 | 2697 | 2548 | 2739 | 2693 | 2713 | 2513 |
| 1985 | 2176 | 2462 | 3016 | 2967 | 3217 | 3619 | 3020 | 2623 | 2696 | 2654 | 2677 | 2526 |
| 1986 | 2426 | 2418 | 2756 | 3253 | 4844 | 4067 | 3137 | 2896 | 2976 | 3009 | 2935 | 2560 |
| 1987 | 2179 | 2033 | 2312 | 2658 | 3342 | 3412 | 3021 | 2852 | 2949 | 2852 | 2799 | 2537 |
| 1988 | 2489 | 2338 | 2491 | 3073 | 3608 | 3749 | 3162 | 2762 | 2949 | 2806 | 2640 | 2478 |
| 1989 | 2389 | 2305 | 2359 | 2574 | 3088 | 3115 | 2536 | 2451 | 2618 | 2608 | 2653 | 2520 |
| 1990 | 2184 | 2068 | 2254 | 2645 | 3285 | 3515 | 2587 | 2482 | 2615 | 2609 | 2576 | 2445 |
| 1991 | 2368 | 2278 | 2392 | 2546 | 3026 | 3125 | 2696 | 2414 | 2664 | 2622 | 2639 | 2535 |
| Avg | 2369 | 2364 | 2680 | 3221 | 3874 | 3643 | 2967 | 2685 | 2807 | 2801 | 2772 | 2559 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2939 | 2882 | 3297 | 4289 | 5241 | 4819 | 4536 | 4366 | 4454 | 4126 | 3730 | 3399 |
| 1977 | 3530 | 3689 | 3678 | 4343 | 4958 | 4871 | 4662 | 4558 | 4693 | 5345 | 5112 | 4523 |
| 1978 | 4459 | 4178 | 4041 | 6152 | 6474 | 5205 | 4709 | 3695 | 3887 | 3932 | 3605 | 3399 |
| 1979 | 3395 | 3113 | 3286 | 4846 | 6061 | 5007 | 4238 | 3458 | 3588 | 3486 | 3339 | 3132 |
| 1980 | 3080 | 2897 | 3373 | 4568 | 5918 | 5153 | 4414 | 3466 | 3885 | 3753 | 3591 | 3391 |
| 1981 | 3231 | 3119 | 3315 | 4189 | 5011 | 4718 | 4231 | 3945 | 4216 | 4008 | 3782 | 3333 |
| 1982 | 3281 | 3149 | 3713 | 5806 | 5960 | 4839 | 4319 | 3388 | 3865 | 3639 | 3444 | 3487 |
| 1983 | 3273 | 3271 | 3796 | 4233 | 5764 | 4632 | 4310 | 3136 | 4006 | 3797 | 3653 | 3686 |
| 1984 | 3582 | 2954 | 3701 | 4207 | 5781 | 4838 | 4136 | 3485 | 3784 | 3480 | 3337 | 3152 |
| 1985 | 2957 | 3208 | 3821 | 4154 | 5059 | 5145 | 4614 | 3815 | 3896 | 3808 | 3819 | 3436 |
| 1986 | 3386 | 3264 | 3649 | 4588 | 5813 | 4650 | 4605 | 3546 | 3997 | 3994 | 3602 | 3167 |
| 1987 | 3100 | 3129 | 3321 | 4020 | 5112 | 5218 | 4623 | 4156 | 4478 | 4198 | 4082 | 3721 |
| 1988 | 3725 | 3486 | 3484 | 4460 | 5685 | 5756 | 4932 | 4479 | 4519 | 4052 | 3906 | 3677 |
| 1989 | 3723 | 3452 | 3518 | 4281 | 5308 | 4673 | 3832 | 3478 | 3655 | 3819 | 3863 | 3340 |
| 1990 | 3176 | 3269 | 3590 | 4055 | 5035 | 5196 | 4495 | 3760 | 3916 | 3643 | 3661 | 3482 |
| 1991 | 3583 | 3558 | 3609 | 4172 | 4750 | 4586 | 4252 | 3932 | 4218 | 4154 | 4155 | 3732 |
| Avg | 3401 | 3289 | 3574 | 4523 | 5496 | 4957 | 4432 | 3791 | 4066 | 3952 | 3793 | 3504 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3027 | 2932 | 3380 | 4297 | 5323 | 4858 | 4494 | 4244 | 4602 | 4204 | 3786 | 3447 |
| 1977 | 3562 | 3706 | 3701 | 4334 | 5073 | 4905 | 4665 | 4289 | 4524 | 5102 | 5094 | 4579 |
| 1978 | 4494 | 4223 | 4019 | 5730 | 6257 | 4922 | 4437 | 3507 | 3965 | 3983 | 3688 | 3497 |
| 1979 | 3452 | 3152 | 3388 | 4672 | 5934 | 4923 | 4285 | 3508 | 3726 | 3605 | 3483 | 3231 |
| 1980 | 3130 | 2947 | 3450 | 4348 | 5762 | 4783 | 4417 | 3466 | 3971 | 3827 | 3653 | 3486 |
| 1981 | 3321 | 3149 | 3405 | 4237 | 5175 | 4798 | 4339 | 3922 | 4295 | 4102 | 3832 | 3400 |
| 1982 | 3319 | 3208 | 3752 | 5247 | 5790 | 4688 | 4319 | 3194 | 3999 | 3704 | 3539 | 3736 |
| 1983 | 3443 | 3159 | 3735 | 4514 | 5813 | 4779 | 4342 | 3182 | 4079 | 3682 | 3644 | 3861 |
| 1984 | 3642 | 2990 | 3778 | 4198 | 5720 | 4843 | 4199 | 3523 | 3900 | 3590 | 3474 | 3251 |
| 1985 | 3031 | 3258 | 3844 | 4232 | 5176 | 5129 | 4637 | 3822 | 3996 | 3957 | 3875 | 3496 |
| 1986 | 3424 | 3303 | 3704 | 4621 | 5735 | 4672 | 4505 | 3459 | 4074 | 4014 | 3682 | 3251 |
| 1987 | 3173 | 3155 | 3407 | 4126 | 5259 | 5225 | 4531 | 3971 | 4528 | 4261 | 4123 | 3760 |
| 1988 | 3755 | 3505 | 3544 | 4528 | 5540 | 5659 | 4712 | 4245 | 4455 | 4137 | 3977 | 3736 |
| 1989 | 3760 | 3481 | 3565 | 4304 | 5408 | 4815 | 3973 | 3550 | 3740 | 4062 | 3938 | 3402 |
| 1990 | 3214 | 3288 | 3621 | 4144 | 5169 | 5192 | 4541 | 3779 | 4255 | 3741 | 3746 | 3542 |
| 1991 | 3628 | 3590 | 3639 | 4186 | 4893 | 4687 | 4345 | 3920 | 4383 | 4359 | 4218 | 3789 |
| | | | | | | | | | | | | |
| Avg | 3461 | 3315 | 3621 | 4482 | 5502 | 4930 | 4421 | 3724 | 4156 | 4021 | 3860 | 3592 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3215 | 3160 | 3376 | 4513 | 4870 | 5092 | 5085 | 4510 | 4398 | 4379 | 4401 | 4287 |
| 1977 | 4095 | 3848 | 3717 | 4452 | 5501 | 5680 | 5976 | 6611 | 6933 | 6904 | 6971 | 7014 |
| 1978 | 6946 | 6814 | 6540 | 7496 | 10767 | 14232 | 12193 | 8033 | 5015 | 4098 | 4080 | 3882 |
| 1979 | 3730 | 3457 | 3500 | 7454 | 11321 | 11655 | 8000 | 5113 | 4210 | 3843 | 3936 | 3833 |
| 1980 | 3371 | 3153 | 4195 | 7422 | 13607 | 15009 | 9335 | 6700 | 4702 | 3952 | 3973 | 3824 |
| 1981 | 3661 | 3584 | 3573 | 5319 | 7179 | 6052 | 5489 | 5134 | 4563 | 4328 | 4372 | 4223 |
| 1982 | 3772 | 4474 | 5385 | 8204 | 12732 | 10345 | 12975 | 10180 | 6108 | 4266 | 4029 | 3770 |
| 1983 | 3430 | 4367 | 5537 | 7542 | 13176 | 15683 | 16354 | 9725 | 5806 | 4257 | 4095 | 3920 |
| 1984 | 3638 | 3899 | 5231 | 8634 | 6649 | 5889 | 5209 | 4130 | 3968 | 3842 | 3920 | 3835 |
| 1985 | 3498 | 4811 | 5565 | 5521 | 5709 | 5890 | 6477 | 6118 | 4955 | 4492 | 4492 | 4415 |
| 1986 | 4088 | 4087 | 4824 | 6661 | 9257 | 11604 | 7267 | 4843 | 4118 | 4086 | 3888 |
| 1987 | 3664 | 3532 | 3481 | 4371 | 5400 | 6405 | 7193 | 6553 | 5613 | 5158 | 5155 | 5059 |
| 1988 | 4837 | 4423 | 4522 | 6000 | 8509 | 8932 | 7980 | 6296 | 5303 | 5030 | 4950 | 4928 |
| 1989 | 4738 | 4344 | 4127 | 4676 | 5740 | 5939 | 5729 | 4989 | 4556 | 4397 | 4506 | 4259 |
| 1990 | 3817 | 3574 | 3727 | 4691 | 6079 | 6947 | 6719 | 5277 | 4622 | 4520 | 4567 | 4568 |
| 1991 | 4340 | 4079 | 3927 | 4389 | 5216 | 5449 | 6323 | 6193 | 5012 | 4618 | 4827 | 4867 |
| | | | | | | | | | | | | |
| Avg | 4052 | 4100 | 4452 | 6084 | 8232 | 8893 | 8290 | 6427 | 5038 | 4513 | 4522 | 4411 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2845 | 2749 | 3020 | 3791 | 4279 | 4140 | 3528 | 3243 | 3238 | 3223 | 3254 | 3142 |
| 1977 | 3098 | 3091 | 3219 | 4084 | 4680 | 4330 | 3707 | 3369 | 3314 | 3404 | 3573 | 3499 |
| 1978 | 3413 | 3330 | 4712 | 12843 | 17966 | 18254 | 12695 | 6152 | 3830 | 3292 | 3282 | 3143 |
| 1979 | 3076 | 3004 | 3098 | 7864 | 14038 | 11355 | 6281 | 4062 | 3284 | 3107 | 3188 | 3099 |
| 1980 | 2974 | 2882 | 4112 | 9040 | 14649 | 16543 | 9594 | 5098 | 3540 | 3144 | 3158 | 3052 |
| 1981 | 2994 | 2961 | 3103 | 4919 | 6772 | 7195 | 5154 | 3729 | 3349 | 3255 | 3328 | 3203 |
| 1982 | 3061 | 3699 | 5828 | 12645 | 16871 | 17246 | 14787 | 9263 | 4647 | 3392 | 3249 | 3089 |
| 1983 | 2911 | 3887 | 5778 | 11363 | 16626 | 17840 | 14155 | 7542 | 4188 | 3219 | 3164 | 3046 |
| 1984 | 2919 | 3293 | 5426 | 7414 | 8084 | 5857 | 4012 | 3325 | 3146 | 3092 | 3167 | 3100 |
| 1985 | 2963 | 4152 | 6185 | 7727 | 8863 | 9715 | 6597 | 4206 | 3430 | 3246 | 3338 | 3243 |
| 1986 | 3122 | 3176 | 4221 | 6881 | 12742 | 16157 | 11257 | 5560 | 3748 | 3304 | 3283 | 3137 |
| 1987 | 3050 | 3007 | 3138 | 4211 | 6255 | 7717 | 5559 | 3923 | 3410 | 3273 | 3382 | 3310 |
| 1988 | 3216 | 3127 | 3842 | 6984 | 9591 | 7002 | 4875 | 3804 | 3381 | 3255 | 3351 | 3301 |
| 1989 | 3217 | 3225 | 3410 | 4178 | 5250 | 4945 | 3994 | 3346 | 3162 | 3165 | 3316 | 3189 |
| 1990 | 3028 | 3009 | 3200 | 4136 | 5657 | 5785 | 4311 | 3466 | 3187 | 3163 | 3278 | 3235 |
| 1991 | 3150 | 3081 | 3201 | 3734 | 4283 | 4916 | 5120 | 3858 | 3300 | 3153 | 3355 | 3295 |
| | | | | | | | | | | | | |
| Avg | 3065 | 3230 | 4093 | 6988 | 9788 | 9937 | 7227 | 4622 | 3510 | 3230 | 3292 | 3193 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2343 | 2401 | 2720 | 3057 | 3545 | 3121 | 2702 | 2727 | 2970 | 2969 | 2835 | 2657 |
| 1977 | 2522 | 2555 | 2779 | 3058 | 3571 | 3224 | 2826 | 2783 | 2931 | 3107 | 3201 | 3045 |
| 1978 | 2949 | 2921 | 3228 | 3239 | 3900 | 2883 | 2367 | 2629 | 2670 | 2866 | 2823 | 2650 |
| 1979 | 2480 | 2413 | 2740 | 3433 | 4114 | 2995 | 2481 | 2568 | 2517 | 2695 | 2713 | 2581 |
| 1980 | 2435 | 2432 | 2957 | 2878 | 3807 | 2792 | 2428 | 2584 | 2686 | 2838 | 2823 | 2656 |
| 1981 | 2452 | 2357 | 2748 | 2964 | 3671 | 2862 | 2497 | 2602 | 2799 | 2891 | 2879 | 2657 |
| 1982 | 2493 | 2413 | 2869 | 2981 | 3682 | 2866 | 2134 | 2550 | 2488 | 2731 | 2749 | 2553 |
| 1983 | 2348 | 2516 | 2908 | 2989 | 3773 | 2649 | 2255 | 2490 | 2292 | 2719 | 2734 | 2450 |
| 1984 | 2382 | 2392 | 2890 | 2806 | 3680 | 2807 | 2389 | 2577 | 2631 | 2721 | 2711 | 2600 |
| 1985 | 2395 | 2495 | 3022 | 3040 | 3613 | 3370 | 2728 | 2617 | 2692 | 2790 | 2861 | 2683 |
| 1986 | 2548 | 2566 | 3021 | 3258 | 3732 | 2664 | 2486 | 2699 | 2818 | 2946 | 2826 | 2628 |
| 1987 | 2435 | 2349 | 2747 | 2949 | 3668 | 3031 | 2681 | 2812 | 2910 | 2916 | 2967 | 2756 |
| 1988 | 2633 | 2549 | 2879 | 3096 | 3758 | 3588 | 2977 | 2811 | 2919 | 2903 | 2854 | 2716 |
| 1989 | 2586 | 2545 | 2695 | 3033 | 3562 | 2761 | 2289 | 2524 | 2639 | 2747 | 2847 | 2653 |
| 1990 | 2423 | 2353 | 2648 | 2951 | 3668 | 3352 | 2593 | 2563 | 2666 | 2756 | 2782 | 2663 |
| 1991 | 2546 | 2504 | 2736 | 2997 | 3548 | 2881 | 2481 | 2546 | 2685 | 2751 | 2868 | 2746 |
| Avg | 2498 | 2485 | 2849 | 3046 | 3706 | 2990 | 2520 | 2630 | 2707 | 2834 | 2842 | 2668 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2485 | 2470 | 2756 | 3152 | 3550 | 3537 | 3080 | 3041 | 3305 | 3233 | 3052 | 2831 |
| 1977 | 2792 | 2891 | 3018 | 3213 | 3505 | 3577 | 3217 | 3161 | 3361 | 3536 | 3627 | 3415 |
| 1978 | 3270 | 3213 | 3428 | 4480 | 5117 | 4551 | 3548 | 3068 | 2905 | 3071 | 3083 | 2804 |
| 1979 | 2689 | 2586 | 2750 | 3795 | 5010 | 4012 | 2944 | 2758 | 2739 | 2832 | 2878 | 2707 |
| 1980 | 2579 | 2513 | 2962 | 3817 | 4907 | 3981 | 3041 | 2819 | 2876 | 3024 | 3055 | 2816 |
| 1981 | 2641 | 2554 | 2767 | 3160 | 3679 | 3431 | 2874 | 2820 | 3066 | 3137 | 3102 | 2824 |
| 1982 | 2667 | 2611 | 3073 | 4295 | 4314 | 4235 | 3238 | 2948 | 2744 | 2898 | 2943 | 2690 |
| 1983 | 2456 | 2928 | 3505 | 4664 | 5281 | 4310 | 3732 | 3062 | 3185 | 3325 | 3026 | 2699 |
| 1984 | 2534 | 2804 | 3664 | 3837 | 4152 | 3507 | 2781 | 2755 | 2858 | 2876 | 2885 | 2734 |
| 1985 | 2526 | 2623 | 3158 | 3250 | 3573 | 3863 | 3259 | 2856 | 2918 | 3006 | 3091 | 2864 |
| 1986 | 2729 | 2724 | 3096 | 3523 | 4848 | 4084 | 3265 | 3018 | 3019 | 3164 | 3090 | 2772 |
| 1987 | 2603 | 2566 | 2770 | 2997 | 3603 | 3668 | 3197 | 3204 | 3219 | 3164 | 3238 | 3007 |
| 1988 | 2880 | 2805 | 2953 | 3300 | 3919 | 4096 | 3471 | 3177 | 3217 | 3135 | 3114 | 2952 |
| 1989 | 2861 | 2784 | 2898 | 3150 | 3646 | 3356 | 2672 | 2647 | 2837 | 2952 | 3077 | 2818 |
| 1990 | 2615 | 2606 | 2875 | 3000 | 3592 | 3788 | 3062 | 2751 | 2871 | 2928 | 2983 | 2853 |
| 1991 | 2786 | 2786 | 2945 | 3122 | 3440 | 3334 | 2841 | 2759 | 2930 | 3000 | 3179 | 2987 |
| Avg | 2695 | 2716 | 3039 | 3547 | 4134 | 3833 | 3139 | 2928 | 3003 | 3080 | 3089 | 2861 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2337 | 2563 | 3065 | 5666 | 6149 | 4761 | 4370 | 4689 | 3425 | 3194 | 2938 | 2734 |
| 1977 | 2858 | 2982 | 3245 | 5396 | 6024 | 4998 | 4726 | 4716 | 3823 | 3846 | 3446 | 3040 |
| 1978 | 3045 | 3100 | 3461 | 6378 | 5710 | 5023 | 3443 | 3049 | 2736 | 3485 | 2832 | 2701 |
| 1979 | 2638 | 2665 | 3051 | 6489 | 6906 | 3830 | 2936 | 2857 | 2612 | 3135 | 2822 | 2660 |
| 1980 | 2427 | 2557 | 3084 | 4023 | 4570 | 3416 | 2929 | 2807 | 2613 | 3327 | 2847 | 2691 |
| 1981 | 2451 | 2751 | 3047 | 4765 | 5454 | 4466 | 3611 | 3862 | 3092 | 3394 | 2948 | 2674 |
| 1982 | 2592 | 3189 | 3803 | 4937 | 3638 | 4119 | 2174 | 2395 | 2582 | 3119 | 2830 | 2530 |
| 1983 | 2307 | 3684 | 3494 | 5912 | 4808 | 3988 | 2719 | 2331 | 2522 | 3637 | 2780 | 2733 |
| 1984 | 2384 | 2653 | 4023 | 3509 | 3607 | 3016 | 2972 | 3543 | 2714 | 3085 | 2824 | 2631 |
| 1985 | 2379 | 3645 | 3544 | 4816 | 5713 | 5577 | 3638 | 3600 | 2903 | 3382 | 3012 | 2704 |
| 1986 | 2641 | 2760 | 3254 | 6084 | 4944 | 3524 | 3140 | 2825 | 2772 | 3413 | 2845 | 2608 |
| 1987 | 2449 | 2756 | 3047 | 5095 | 6751 | 6086 | 4575 | 4569 | 3054 | 3462 | 3066 | 2856 |
| 1988 | 2721 | 2851 | 3359 | 6397 | 6987 | 5470 | 4683 | 4302 | 3157 | 3266 | 3091 | 2841 |
| 1989 | 2771 | 2806 | 3272 | 5459 | 6915 | 3836 | 3211 | 3549 | 2833 | 3343 | 3016 | 2666 |
| 1990 | 2609 | 2846 | 3296 | 4813 | 6979 | 5145 | 3662 | 3753 | 2939 | 3136 | 3009 | 2801 |
| 1991 | 2707 | 2873 | 3245 | 5002 | 5856 | 4937 | 3820 | 4019 | 2876 | 3438 | 3140 | 2826 |
| Avg | 2582 | 2918 | 3331 | 5296 | 5688 | 4512 | 3538 | 3554 | 2916 | 3354 | 2965 | 2731 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2361 | 2477 | 2882 | 3395 | 3759 | 3526 | 3057 | 3098 | 3250 | 3134 | 2994 | 2782 |
| 1977 | 2801 | 2930 | 3080 | 3441 | 3766 | 3594 | 3217 | 3240 | 3385 | 3547 | 3590 | 3340 |
| 1978 | 3196 | 3163 | 3416 | 4866 | 5231 | 4581 | 3566 | 3084 | 2755 | 3066 | 2915 | 2729 |
| 1979 | 2653 | 2617 | 2888 | 4105 | 5499 | 4002 | 2901 | 2745 | 2595 | 2844 | 2810 | 2656 |
| 1980 | 2535 | 2521 | 3017 | 3838 | 4855 | 3838 | 3008 | 2822 | 2717 | 2999 | 2907 | 2749 |
| 1981 | 2595 | 2625 | 2912 | 3262 | 3805 | 3402 | 2828 | 2848 | 2984 | 3105 | 3017 | 2742 |
| 1982 | 2629 | 2646 | 3199 | 4367 | 4197 | 4127 | 2981 | 2804 | 2579 | 2868 | 2820 | 2565 |
| 1983 | 2331 | 3125 | 3460 | 4433 | 5045 | 4032 | 3575 | 2876 | 3204 | 3421 | 2863 | 2662 |
| 1984 | 2398 | 2781 | 3687 | 3778 | 4126 | 3405 | 2731 | 2780 | 2722 | 2848 | 2794 | 2670 |
| 1985 | 2494 | 2717 | 3169 | 3347 | 3807 | 3975 | 3173 | 2848 | 2820 | 3017 | 3039 | 2794 |
| 1986 | 2670 | 2709 | 3125 | 3656 | 4719 | 3841 | 3245 | 3024 | 2863 | 3101 | 2913 | 2690 |
| 1987 | 2568 | 2642 | 2914 | 3220 | 3845 | 3655 | 3222 | 3217 | 3054 | 3144 | 3167 | 2967 |
| 1988 | 2802 | 2804 | 3072 | 3438 | 4084 | 4081 | 3432 | 3205 | 3093 | 3076 | 3101 | 2925 |
| 1989 | 2821 | 2769 | 2993 | 3397 | 3891 | 3297 | 2616 | 2686 | 2754 | 2975 | 3035 | 2750 |
| 1990 | 2596 | 2681 | 3009 | 3219 | 3802 | 3770 | 2992 | 2790 | 2800 | 2924 | 2964 | 2823 |
| 1991 | 2737 | 2808 | 3027 | 3340 | 3723 | 3319 | 2793 | 2794 | 2813 | 3023 | 3178 | 2931 |
| Avg | 2637 | 2751 | 3116 | 3694 | 4260 | 3778 | 3084 | 2929 | 2899 | 3068 | 3007 | 2798 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 2903 | 3701 | 4199 | 5792 | 4589 | 4312 | 3196 | 4141 | 3591 | 3516 | 4263 |
| 1977 | 3709 | 2904 | 3702 | 4200 | 5795 | 4588 | 4321 | 3164 | 4218 | 3722 | 3677 | 4295 |
| 1978 | 3733 | 2903 | 3705 | 4199 | 5795 | 4598 | 4301 | 3110 | 4062 | 3515 | 3498 | 4222 |
| 1979 | 3719 | 2904 | 3700 | 4199 | 5798 | 4599 | 4302 | 3131 | 4098 | 3538 | 3514 | 4267 |
| 1980 | 3707 | 2903 | 3702 | 4200 | 5797 | 4600 | 4302 | 3115 | 4055 | 3473 | 3469 | 4224 |
| 1981 | 3712 | 2900 | 3702 | 4199 | 5799 | 4599 | 4309 | 3174 | 4144 | 3561 | 3523 | 4281 |
| 1982 | 3707 | 2916 | 3706 | 4199 | 5799 | 4598 | 4300 | 3106 | 4023 | 3458 | 3457 | 4208 |
| 1983 | 3702 | 2906 | 3701 | 4199 | 5797 | 4598 | 4300 | 3104 | 4010 | 3420 | 3429 | 4212 |
| 1984 | 3705 | 2903 | 3703 | 4200 | 5799 | 4599 | 4304 | 3135 | 4097 | 3524 | 3495 | 4266 |
| 1985 | 3708 | 2916 | 3705 | 4200 | 5799 | 4599 | 4311 | 3173 | 4130 | 3558 | 3529 | 4276 |
| 1986 | 3719 | 2907 | 3704 | 4199 | 5793 | 4599 | 4300 | 3113 | 4036 | 3519 | 3492 | 4245 |
| 1987 | 3721 | 2906 | 3700 | 4200 | 5794 | 4593 | 4314 | 3187 | 4150 | 3591 | 3543 | 4291 |
| 1988 | 3724 | 2906 | 3706 | 4199 | 5797 | 4593 | 4312 | 3188 | 4215 | 3864 | 3707 | 4327 |
| 1989 | 3751 | 2904 | 3704 | 4200 | 5798 | 4599 | 4314 | 3198 | 4254 | 3654 | 3663 | 4233 |
| 1990 | 3711 | 2906 | 3700 | 4200 | 5797 | 4593 | 4316 | 3145 | 4236 | 3784 | 3731 | 4307 |
| 1991 | 3758 | 2915 | 3702 | 4200 | 5798 | 4599 | 4309 | 3198 | 4203 | 3651 | 3701 | 4304 |
| Avg | 3718 | 2906 | 3703 | 4200 | 5797 | 4596 | 4308 | 3152 | 4130 | 3589 | 3559 | 4264 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3735 | 2936 | 3727 | 4897 | 5783 | 4903 | 4417 | 3509 | 4196 | 4221 | 3780 | 4224 |
| 1977 | 3742 | 2949 | 3683 | 5138 | 6859 | 5038 | 4495 | 3441 | 4281 | 4143 | 4085 | 4294 |
| 1978 | 3802 | 2967 | 4142 | 4310 | 5757 | 4636 | 4308 | 3136 | 4095 | 3634 | 3895 | 4214 |
| 1979 | 3748 | 2940 | 3906 | 4239 | 5769 | 4632 | 4321 | 3209 | 4145 | 3929 | 5469 | 4334 |
| 1980 | 3751 | 2950 | 3825 | 4210 | 5782 | 4615 | 4315 | 3154 | 4074 | 3550 | 3555 | 4216 |
| 1981 | 3736 | 2933 | 3782 | 4348 | 5786 | 4906 | 4431 | 3408 | 4214 | 3830 | 3907 | 4264 |
| 1982 | 3752 | 2972 | 3923 | 4223 | 5780 | 4622 | 4306 | 3124 | 4023 | 3518 | 3513 | 4193 |
| 1983 | 3722 | 2930 | 3695 | 4213 | 5784 | 4616 | 4304 | 3117 | 4007 | 3436 | 3448 | 4205 |
| 1984 | 3730 | 2928 | 3698 | 4202 | 5787 | 4632 | 4327 | 3220 | 4138 | 3844 | 3839 | 4274 |
| 1985 | 3759 | 2971 | 4120 | 8483 | 6188 | 4807 | 4437 | 3417 | 4199 | 3840 | 3841 | 4267 |
| 1986 | 3768 | 2972 | 5797 | 11056 | 5977 | 4615 | 4309 | 3146 | 4041 | 3632 | 3754 | 4227 |
| 1987 | 3759 | 2945 | 3905 | 8354 | 6661 | 5541 | 4450 | 3448 | 4228 | 3851 | 3792 | 4291 |
| 1988 | 3791 | 2973 | 4436 | 8470 | 6226 | 4878 | 4435 | 3478 | 4293 | 5536 | 5825 | 4368 |
| 1989 | 3854 | 2987 | 3749 | 6463 | 6116 | 9098 | 5445 | 3681 | 5367 | 4398 | 5809 | 4309 |
| 1990 | 3782 | 2981 | 3778 | 6808 | 6250 | 4990 | 4501 | 3475 | 4389 | 5688 | 6130 | 4377 |
| 1991 | 3848 | 2989 | 3814 | 5625 | 8953 | 5385 | 4405 | 3511 | 4297 | 4066 | 4780 | 4311 |
| Avg | 3767 | 2958 | 3999 | 5940 | 6216 | 5120 | 4450 | 3342 | 4249 | 4070 | 4339 | 4273 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3973 | 3834 | 3733 | 4318 | 5776 | 4707 | 4376 | 3358 | 4170 | 3725 | 3593 | 4287 |
| 1977 | 4691 | 5181 | 3843 | 4323 | 5787 | 4721 | 4408 | 3312 | 4254 | 3962 | 3861 | 4650 |
| 1978 | 5240 | 5646 | 3844 | 4251 | 5777 | 4639 | 4311 | 3136 | 4089 | 3596 | 3561 | 4232 |
| 1979 | 4637 | 4242 | 3766 | 4259 | 5791 | 4636 | 4325 | 3190 | 4121 | 3641 | 3638 | 4017 |
| 1980 | 4171 | 3932 | 3744 | 4208 | 5794 | 4623 | 4318 | 3153 | 4076 | 3536 | 3514 | 4239 |
| 1981 | 4403 | 4227 | 3739 | 4249 | 5802 | 4689 | 4357 | 3291 | 4175 | 3682 | 3601 | 4262 |
| 1982 | 4485 | 4344 | 3770 | 4229 | 5792 | 4632 | 4307 | 3124 | 4028 | 3503 | 3495 | 4201 |
| 1983 | 3721 | 2929 | 3699 | 4226 | 5794 | 4620 | 4306 | 3118 | 4011 | 3437 | 3451 | 4213 |
| 1984 | 3729 | 2929 | 3704 | 4214 | 5801 | 4639 | 4330 | 3204 | 4122 | 3615 | 3555 | 4030 |
| 1985 | 4025 | 4474 | 3798 | 4530 | 5801 | 4709 | 4362 | 3300 | 4157 | 3674 | 3612 | 4353 |
| 1986 | 4662 | 4538 | 3858 | 4379 | 5774 | 4618 | 4313 | 3144 | 4048 | 3597 | 3551 | 4029 |
| 1987 | 4231 | 4283 | 3768 | 4523 | 5810 | 4743 | 4379 | 3335 | 4180 | 3721 | 3632 | 4586 |
| 1988 | 5050 | 5040 | 3893 | 5013 | 5801 | 4730 | 4369 | 3345 | 4251 | 4343 | 3985 | 4693 |
| 1989 | 4999 | 4887 | 3805 | 4393 | 5788 | 5031 | 4399 | 3364 | 4316 | 3838 | 3887 | 4224 |
| 1990 | 4353 | 4693 | 3845 | 4787 | 5781 | 4728 | 4389 | 3267 | 4276 | 4242 | 4197 | 4601 |
| 1991 | 4901 | 5158 | 3827 | 4319 | 5826 | 4691 | 4354 | 3361 | 4235 | 3826 | 3890 | 4741 |
| Avg | 4454 | 4396 | 3790 | 4389 | 5793 | 4697 | 4350 | 3250 | 4157 | 3746 | 3689 | 4335 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3715 | 3520 | 3725 | 4290 | 5686 | 4750 | 4399 | 3505 | 4249 | 3879 | 3685 | 3907 |
| 1977 | 3888 | 3943 | 3847 | 4270 | 5655 | 4778 | 4458 | 3463 | 4343 | 4313 | 4103 | 4515 |
| 1978 | 4766 | 4682 | 3882 | 4231 | 5699 | 4652 | 4316 | 3168 | 4135 | 3727 | 3638 | 3852 |
| 1979 | 3980 | 3828 | 3764 | 4236 | 5723 | 4650 | 4335 | 3255 | 4176 | 3770 | 3749 | 3788 |
| 1980 | 3695 | 3602 | 3743 | 4202 | 5735 | 4633 | 4326 | 3196 | 4115 | 3628 | 3578 | 3826 |
| 1981 | 3989 | 3696 | 3738 | 4226 | 5710 | 4727 | 4382 | 3421 | 4246 | 3836 | 3698 | 3865 |
| 1982 | 3781 | 3941 | 3785 | 4217 | 5763 | 4636 | 4311 | 3145 | 4053 | 3580 | 3554 | 4204 |
| 1983 | 3746 | 3007 | 3706 | 4211 | 5746 | 4604 | 4307 | 3132 | 4018 | 3473 | 3494 | 4218 |
| 1984 | 3757 | 2959 | 3724 | 4208 | 5757 | 4656 | 4341 | 3268 | 4176 | 3729 | 3631 | 3755 |
| 1985 | 3706 | 3862 | 3823 | 4577 | 5734 | 4749 | 4386 | 3412 | 4223 | 3830 | 3710 | 3940 |
| 1986 | 3855 | 3918 | 3891 | 4694 | 5722 | 4618 | 4319 | 3186 | 4083 | 3723 | 3626 | 3744 |
| 1987 | 3713 | 3559 | 3754 | 4661 | 5745 | 4779 | 4411 | 3479 | 4254 | 3909 | 3738 | 3958 |
| 1988 | 4018 | 3985 | 3903 | 4823 | 5715 | 4790 | 4399 | 3502 | 4344 | 4551 | 4194 | 4247 |
| 1989 | 4065 | 4078 | 3797 | 4312 | 5649 | 5130 | 4454 | 3487 | 4404 | 4072 | 4038 | 4080 |
| 1990 | 3800 | 3657 | 3775 | 4618 | 5693 | 4779 | 4414 | 3383 | 4362 | 4444 | 4340 | 4283 |
| 1991 | 3964 | 3916 | 3785 | 4278 | 5692 | 4735 | 4375 | 3517 | 4329 | 4062 | 4067 | 4260 |
| Avg | 3902 | 3760 | 3790 | 4378 | 5714 | 4729 | 4371 | 3345 | 4219 | 3908 | 3803 | 4028 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2426 | 2574 | 2933 | 3547 | 3979 | 3725 | 3334 | 3355 | 3616 | 3213 | 3033 | 2811 |
| 1977 | 3004 | 3126 | 3168 | 3590 | 3928 | 3815 | 3536 | 3565 | 3700 | 3781 | 3761 | 3464 |
| 1978 | 3418 | 3325 | 3495 | 5486 | 6071 | 5069 | 4150 | 3383 | 2928 | 3325 | 2944 | 2841 |
| 1979 | 2750 | 2720 | 2936 | 4494 | 6025 | 4434 | 3185 | 2885 | 2678 | 2907 | 2827 | 2676 |
| 1980 | 2563 | 2561 | 3060 | 4231 | 5355 | 4458 | 3392 | 3104 | 2888 | 3217 | 2950 | 2844 |
| 1981 | 2657 | 2744 | 2961 | 3405 | 3945 | 3685 | 3040 | 3046 | 3181 | 3216 | 3054 | 2765 |
| 1982 | 2698 | 2740 | 3377 | 4739 | 4986 | 4493 | 3714 | 3216 | 3051 | 3017 | 2866 | 2687 |
| 1983 | 2479 | 3375 | 3585 | 4308 | 5538 | 4428 | 4251 | 3278 | 3899 | 3728 | 3086 | 2831 |
| 1984 | 2615 | 3010 | 3715 | 4244 | 4736 | 3736 | 2959 | 2972 | 2839 | 2900 | 2816 | 2694 |
| 1985 | 2505 | 2860 | 3319 | 3442 | 4019 | 4408 | 3430 | 3001 | 2933 | 3118 | 3089 | 2820 |
| 1986 | 2756 | 2788 | 3172 | 3861 | 5090 | 4326 | 3799 | 3345 | 3186 | 3362 | 2945 | 2708 |
| 1987 | 2602 | 2763 | 2962 | 3322 | 4043 | 4020 | 3775 | 3592 | 3240 | 3303 | 3239 | 3015 |
| 1988 | 2954 | 2912 | 3163 | 3630 | 4601 | 4484 | 3795 | 3468 | 3339 | 3147 | 3164 | 2969 |
| 1989 | 2940 | 2856 | 3075 | 3552 | 4218 | 3520 | 2747 | 2783 | 2840 | 3086 | 3093 | 2776 |
| 1990 | 2632 | 2797 | 3105 | 3326 | 4074 | 4088 | 3199 | 2941 | 2932 | 2980 | 3010 | 2861 |
| 1991 | 2858 | 2947 | 3109 | 3473 | 3867 | 3548 | 3002 | 3007 | 3031 | 3169 | 3279 | 2977 |
| Avg | 2741 | 2881 | 3196 | 3916 | 4655 | 4140 | 3457 | 3184 | 3143 | 3217 | 3072 | 2859 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2321 | 2177 | 2197 | 2555 | 2999 | 3048 | 2569 | 2331 | 2687 | 2696 | 2419 | 2273 |
| 1977 | 1953 | 1926 | 2108 | 2419 | 3010 | 3030 | 2537 | 2297 | 2406 | 2553 | 2593 | 2475 |
| 1978 | 2512 | 2513 | 2808 | 3375 | 4123 | 3183 | 2757 | 2727 | 2730 | 2712 | 2745 | 2403 |
| 1979 | 1943 | 1851 | 2183 | 3293 | 4239 | 3345 | 2639 | 2440 | 2532 | 2475 | 2534 | 2356 |
| 1980 | 2090 | 2178 | 2721 | 3026 | 3862 | 3120 | 2643 | 2585 | 2679 | 2689 | 2717 | 2384 |
| 1981 | 1918 | 1726 | 2166 | 2890 | 3564 | 3012 | 2529 | 2294 | 2521 | 2537 | 2523 | 2364 |
| 1982 | 2130 | 2404 | 2869 | 3168 | 3782 | 3153 | 2233 | 2677 | 2630 | 2629 | 2692 | 2611 |
| 1983 | 2429 | 2603 | 3022 | 3313 | 3776 | 2653 | 2572 | 2635 | 2534 | 2876 | 2876 | 2519 |
| 1984 | 2463 | 2474 | 2923 | 3003 | 3766 | 3037 | 2527 | 2429 | 2583 | 2578 | 2598 | 2388 |
| 1985 | 1982 | 2434 | 2933 | 2871 | 3168 | 3392 | 2769 | 2457 | 2502 | 2420 | 2424 | 2326 |
| 1986 | 2204 | 2220 | 2619 | 3168 | 3717 | 2760 | 2764 | 2736 | 2841 | 2834 | 2784 | 2422 |
| 1987 | 1926 | 1717 | 2158 | 2608 | 3352 | 3176 | 2585 | 2751 | 2685 | 2586 | 2498 | 2242 |
| 1988 | 2152 | 1987 | 2308 | 3019 | 3476 | 3436 | 2830 | 2452 | 2677 | 2572 | 2344 | 2200 |
| 1989 | 2018 | 1972 | 2031 | 2404 | 2903 | 2836 | 2382 | 2364 | 2443 | 2375 | 2391 | 2334 |
| 1990 | 1904 | 1722 | 1905 | 2596 | 3260 | 3286 | 2625 | 2325 | 2409 | 2428 | 2340 | 2218 |
| 1991 | 2031 | 1904 | 2058 | 2357 | 2986 | 2953 | 2542 | 2183 | 2419 | 2351 | 2301 | 2255 |
| | | | | | | | | | | | | |
| Avg | 2124 | 2113 | 2438 | 2879 | 3499 | 3089 | 2606 | 2469 | 2580 | 2582 | 2549 | 2361 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2563 | 2596 | 2915 | 3561 | 4005 | 3994 | 3609 | 3533 | 3866 | 3474 | 3230 | 2965 |
| 1977 | 3097 | 3228 | 3236 | 3630 | 3938 | 4600 | 3831 | 3774 | 3941 | 4069 | 4091 | 3776 |
| 1978 | 3671 | 3535 | 3621 | 5374 | 6407 | 5839 | 4606 | 3576 | 3161 | 3408 | 3171 | 2964 |
| 1979 | 2922 | 2791 | 2930 | 4359 | 5690 | 4662 | 3440 | 3053 | 2878 | 2964 | 2970 | 2790 |
| 1980 | 2700 | 2622 | 3073 | 4295 | 6576 | 5132 | 3694 | 3250 | 3122 | 3318 | 3158 | 2967 |
| 1981 | 2815 | 2790 | 2965 | 3485 | 3964 | 3856 | 3281 | 3179 | 3424 | 3386 | 3271 | 2922 |
| 1982 | 2849 | 2812 | 3341 | 4869 | 5199 | 5766 | 5077 | 3701 | 3209 | 3131 | 3029 | 2841 |
| 1983 | 2645 | 3300 | 4310 | 5962 | 6362 | 5318 | 4728 | 3730 | 4086 | 3855 | 3283 | 2968 |
| 1984 | 2833 | 3323 | 4294 | 4874 | 4990 | 4186 | 3198 | 3084 | 3058 | 2986 | 2957 | 2808 |
| 1985 | 2626 | 2881 | 3365 | 3533 | 3960 | 4490 | 3812 | 3181 | 3162 | 3215 | 3296 | 2992 |
| 1986 | 2922 | 2899 | 3251 | 3905 | 6967 | 6230 | 4158 | 3537 | 3376 | 3547 | 3171 | 2832 |
| 1987 | 2737 | 2803 | 2969 | 3356 | 4012 | 4235 | 4081 | 3958 | 3615 | 3448 | 3495 | 3208 |
| 1988 | 3158 | 3035 | 3163 | 3693 | 4486 | 4830 | 4185 | 3726 | 3669 | 3350 | 3348 | 3155 |
| 1989 | 3126 | 2999 | 3082 | 3581 | 4138 | 3746 | 2956 | 2856 | 3030 | 3153 | 3296 | 2927 |
| 1990 | 2763 | 2854 | 3118 | 3387 | 3950 | 4362 | 3554 | 3074 | 3134 | 3090 | 3171 | 3020 |
| 1991 | 3034 | 3062 | 3158 | 3508 | 3828 | 3733 | 3246 | 3127 | 3316 | 3286 | 3492 | 3188 |
| | | | | | | | | | | | | |
| Avg | 2904 | 2971 | 3299 | 4086 | 4904 | 4652 | 3841 | 3396 | 3378 | 3355 | 3277 | 3020 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2879 | 2830 | 3119 | 4162 | 4738 | 4640 | 4645 | 4549 | 4905 | 4035 | 3619 | 3280 |
| 1977 | 3437 | 3602 | 3566 | 4222 | 4550 | 4703 | 4977 | 4928 | 5052 | 5424 | 5020 | 4361 |
| 1978 | 4363 | 4057 | 4010 | 6547 | 8182 | 7543 | 5748 | 4058 | 3617 | 4213 | 3526 | 3327 |
| 1979 | 3275 | 3038 | 3136 | 4926 | 6059 | 5104 | 3989 | 3551 | 3271 | 3310 | 3248 | 3080 |
| 1980 | 2978 | 2846 | 3257 | 5055 | 7534 | 6389 | 4303 | 3741 | 3575 | 3895 | 3503 | 3326 |
| 1981 | 3164 | 3047 | 3170 | 4055 | 4569 | 4501 | 3947 | 4042 | 4110 | 3941 | 3668 | 3223 |
| 1982 | 3170 | 3089 | 3647 | 6137 | 6260 | 6530 | 4503 | 4462 | 3679 | 3549 | 3350 | 3155 |
| 1983 | 2987 | 3774 | 4984 | 4664 | 5910 | 4806 | 4419 | 3247 | 4104 | 4292 | 3618 | 3321 |
| 1984 | 3286 | 3063 | 3849 | 4400 | 5913 | 4917 | 3748 | 3657 | 3509 | 3337 | 3243 | 3103 |
| 1985 | 2896 | 3160 | 3750 | 4006 | 4562 | 5234 | 4534 | 3865 | 3688 | 3696 | 3715 | 3315 |
| 1986 | 3271 | 3172 | 3559 | 4517 | 7139 | 5243 | 4803 | 4055 | 3839 | 4271 | 3536 | 3109 |
| 1987 | 3044 | 3052 | 3176 | 3855 | 4704 | 5121 | 5194 | 5207 | 4390 | 4196 | 4003 | 3582 |
| 1988 | 3616 | 3371 | 3371 | 4263 | 5729 | 5828 | 5209 | 4798 | 4563 | 3877 | 3778 | 3536 |
| 1989 | 3614 | 3335 | 3363 | 4143 | 4945 | 4401 | 3452 | 3336 | 3490 | 3649 | 3717 | 3219 |
| 1990 | 3071 | 3178 | 3456 | 3852 | 4583 | 5118 | 4329 | 3673 | 3685 | 3474 | 3524 | 3356 |
| 1991 | 3474 | 3453 | 3477 | 4025 | 4340 | 4363 | 3951 | 3941 | 4081 | 3989 | 4034 | 3583 |
| | | | | | | | | | | | | |
| Avg | 3283 | 3254 | 3556 | 4552 | 5607 | 5278 | 4485 | 4069 | 3972 | 3947 | 3694 | 3367 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2886 | 2927 | 3092 | 3967 | 4620 | 4336 | 3897 | 3852 | 4207 | 3656 | 3329 | 3096 |
| 1977 | 3456 | 3440 | 3386 | 3946 | 4437 | 4370 | 4132 | 4132 | 4282 | 4299 | 4286 | 3977 |
| 1978 | 3882 | 3670 | 3770 | 5828 | 6525 | 5364 | 4464 | 3621 | 3340 | 3718 | 3278 | 3534 |
| 1979 | 3303 | 3083 | 3104 | 4943 | 5712 | 4595 | 3767 | 3302 | 3041 | 3205 | 3082 | 2961 |
| 1980 | 2907 | 2840 | 3214 | 4284 | 5754 | 4786 | 4045 | 3561 | 3323 | 3643 | 3295 | 3481 |
| 1981 | 3193 | 3098 | 3125 | 3912 | 4510 | 4326 | 3555 | 3423 | 3673 | 3617 | 3391 | 3067 |
| 1982 | 3087 | 3121 | 3788 | 4611 | 5287 | 5036 | 4389 | 3469 | 3644 | 3510 | 3193 | 3106 |
| 1983 | 2924 | 3332 | 3726 | 5162 | 6054 | 5063 | 4583 | 3537 | 3946 | 3772 | 3499 | 3364 |
| 1984 | 3096 | 3222 | 4014 | 4672 | 5171 | 4321 | 3524 | 3389 | 3245 | 3216 | 3077 | 2990 |
| 1985 | 2751 | 3248 | 3771 | 3858 | 4528 | 5034 | 4098 | 3362 | 3359 | 3456 | 3433 | 3147 |
| 1986 | 3165 | 3132 | 3424 | 4542 | 5718 | 5055 | 4309 | 3693 | 3679 | 3845 | 3278 | 3001 |
| 1987 | 3003 | 3092 | 3134 | 3715 | 4727 | 5020 | 4664 | 4324 | 3846 | 3678 | 3635 | 3368 |
| 1988 | 3381 | 3206 | 3336 | 4337 | 5280 | 5334 | 4498 | 3957 | 3869 | 3506 | 3474 | 3300 |
| 1989 | 3321 | 3182 | 3223 | 3924 | 4730 | 4219 | 3156 | 3026 | 3186 | 3369 | 3427 | 3033 |
| 1990 | 2896 | 3090 | 3313 | 3732 | 4619 | 4863 | 3768 | 3302 | 3303 | 3279 | 3293 | 3186 |
| 1991 | 3242 | 3293 | 3313 | 3786 | 4283 | 4281 | 3585 | 3416 | 3531 | 3516 | 3662 | 3348 |
| | | | | | | | | | | | | |
| Avg | 3156 | 3186 | 3421 | 4326 | 5122 | 4750 | 4027 | 3585 | 3592 | 3580 | 3414 | 3247 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3932 | 3138 | 3547 | 5391 | 7350 | 6492 | 6035 | 5616 | 5644 | 4914 | 4612 | 4589 |
| 1977 | 3974 | 3282 | 3940 | 5344 | 6323 | 6839 | 6701 | 6045 | 5863 | 6032 | 6096 | 5126 |
| 1978 | 4305 | 3447 | 4733 | 8721 | 6823 | 5098 | 4511 | 3398 | 4263 | 5012 | 4155 | 4309 |
| 1979 | 3974 | 3180 | 3528 | 5164 | 5652 | 4650 | 4615 | 4383 | 4104 | 4150 | 3759 | 4501 |
| 1980 | 4091 | 3377 | 3711 | 4466 | 5796 | 4675 | 4483 | 3528 | 4223 | 4540 | 4256 | 4283 |
| 1981 | 3928 | 3183 | 3539 | 6109 | 6810 | 6613 | 5873 | 5351 | 5130 | 5101 | 4531 | 4629 |
| 1982 | 4121 | 3576 | 4433 | 5032 | 5572 | 4778 | 4203 | 3264 | 4061 | 4241 | 4156 | 4259 |
| 1983 | 3983 | 3196 | 3652 | 4511 | 5839 | 4821 | 4367 | 3237 | 4030 | 3584 | 3651 | 4183 |
| 1984 | 4165 | 3095 | 3778 | 4406 | 5730 | 5037 | 4643 | 4279 | 4326 | 4166 | 3880 | 4492 |
| 1985 | 4141 | 3577 | 4512 | 4967 | 6619 | 7059 | 5909 | 5352 | 4842 | 4780 | 4683 | 4668 |
| 1986 | 4172 | 3526 | 4190 | 5976 | 6631 | 4665 | 4424 | 3458 | 4111 | 4874 | 4201 | 4407 |
| 1987 | 4017 | 3216 | 3523 | 4837 | 7162 | 7551 | 7086 | 5675 | 5428 | 5371 | 5122 | 4752 |
| 1988 | 4343 | 3627 | 3653 | 5456 | 8440 | 7552 | 6237 | 5443 | 5365 | 5489 | 4473 | 4986 |
| 1989 | 4609 | 3727 | 3899 | 5112 | 7133 | 6202 | 4716 | 4712 | 4252 | 4518 | 4454 | 4652 |
| 1990 | 4283 | 3638 | 4012 | 4658 | 7051 | 7224 | 6184 | 5326 | 4667 | 4045 | 4060 | 4774 |
| 1991 | 4429 | 3616 | 3943 | 4970 | 5738 | 6419 | 6872 | 5431 | 5196 | 5196 | 5070 | 4924 |
| | | | | | | | | | | | | |
| Avg | 4154 | 3400 | 3912 | 5320 | 6542 | 5980 | 5429 | 4656 | 4719 | 4680 | 4444 | 4596 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2365 | 2494 | 2894 | 3445 | 3803 | 3574 | 3111 | 3153 | 3296 | 3136 | 2988 | 2776 |
| 1977 | 2819 | 2953 | 3089 | 3488 | 3806 | 3643 | 3285 | 3315 | 3430 | 3571 | 3599 | 3338 |
| 1978 | 3213 | 3171 | 3430 | 5068 | 5412 | 4765 | 3715 | 3144 | 2768 | 3098 | 2915 | 2739 |
| 1979 | 2655 | 2628 | 2901 | 4238 | 5672 | 4078 | 2946 | 2765 | 2601 | 2855 | 2813 | 2658 |
| 1980 | 2528 | 2529 | 3033 | 4033 | 5078 | 4008 | 3068 | 2865 | 2729 | 3019 | 2905 | 2758 |
| 1981 | 2595 | 2639 | 2926 | 3319 | 3841 | 3474 | 2870 | 2887 | 2999 | 3109 | 3010 | 2736 |
| 1982 | 2627 | 2680 | 3262 | 4562 | 4483 | 4297 | 3248 | 2902 | 2659 | 2888 | 2822 | 2579 |
| 1983 | 2351 | 3219 | 3525 | 4513 | 5432 | 4443 | 3766 | 2987 | 3399 | 3492 | 2890 | 2691 |
| 1984 | 2426 | 2854 | 3754 | 3916 | 4234 | 3446 | 2770 | 2818 | 2732 | 2856 | 2797 | 2672 |
| 1985 | 2491 | 2767 | 3203 | 3387 | 3852 | 4069 | 3227 | 2879 | 2822 | 3024 | 3032 | 2788 |
| 1986 | 2669 | 2717 | 3135 | 3724 | 5086 | 4057 | 3341 | 3075 | 2897 | 3128 | 2911 | 2687 |
| 1987 | 2565 | 2660 | 2927 | 3265 | 3896 | 3741 | 3329 | 3292 | 3060 | 3153 | 3158 | 2960 |
| 1988 | 2806 | 2810 | 3096 | 3504 | 4186 | 4161 | 3501 | 3264 | 3111 | 3075 | 3097 | 2919 |
| 1989 | 2821 | 2772 | 3008 | 3445 | 3955 | 3355 | 2649 | 2709 | 2757 | 2983 | 3031 | 2744 |
| 1990 | 2590 | 2695 | 3026 | 3263 | 3849 | 3831 | 3035 | 2823 | 2806 | 2931 | 2963 | 2820 |
| 1991 | 2739 | 2820 | 3040 | 3381 | 3761 | 3378 | 2835 | 2835 | 2833 | 3039 | 3180 | 2922 |
| | | | | | | | | | | | | |
| Avg | 2641 | 2776 | 3141 | 3784 | 4397 | 3895 | 3168 | 2982 | 2931 | 3085 | 3007 | 2799 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2660 | 2769 | 3026 | 3838 | 4404 | 4118 | 3730 | 3701 | 4068 | 3497 | 3223 | 2982 |
| 1977 | 3349 | 3358 | 3327 | 3845 | 4256 | 4198 | 3954 | 3959 | 4131 | 4151 | 4120 | 3816 |
| 1978 | 3764 | 3571 | 3675 | 5813 | 6340 | 5061 | 4294 | 3553 | 3225 | 3642 | 3137 | 3219 |
| 1979 | 3080 | 2944 | 3031 | 4861 | 5837 | 4566 | 3592 | 3161 | 2903 | 3099 | 2970 | 2821 |
| 1980 | 2750 | 2699 | 3149 | 4238 | 5474 | 4597 | 3861 | 3432 | 3196 | 3548 | 3153 | 3184 |
| 1981 | 2939 | 2969 | 3054 | 3717 | 4286 | 4111 | 3381 | 3309 | 3538 | 3499 | 3265 | 2934 |
| 1982 | 2951 | 2949 | 3637 | 4589 | 5168 | 4604 | 3975 | 3342 | 3498 | 3328 | 3057 | 2949 |
| 1983 | 2757 | 3342 | 3599 | 4693 | 5847 | 4764 | 4420 | 3388 | 3963 | 3745 | 3374 | 3182 |
| 1984 | 2936 | 3100 | 3818 | 4430 | 5071 | 4123 | 3348 | 3269 | 3107 | 3091 | 2964 | 2843 |
| 1985 | 2628 | 3086 | 3595 | 3684 | 4371 | 4880 | 3864 | 3243 | 3223 | 3365 | 3312 | 3008 |
| 1986 | 3032 | 3000 | 3316 | 4292 | 5324 | 4544 | 4173 | 3592 | 3576 | 3726 | 3139 | 2857 |
| 1987 | 2807 | 2980 | 3060 | 3552 | 4478 | 4682 | 4419 | 4090 | 3651 | 3579 | 3498 | 3245 |
| 1988 | 3262 | 3115 | 3274 | 4069 | 5124 | 5077 | 4268 | 3793 | 3713 | 3389 | 3376 | 3178 |
| 1989 | 3212 | 3066 | 3187 | 3818 | 4611 | 3944 | 3009 | 2950 | 3076 | 3303 | 3313 | 2927 |
| 1990 | 2798 | 3010 | 3258 | 3563 | 4489 | 4627 | 3567 | 3180 | 3193 | 3178 | 3200 | 3060 |
| 1991 | 3134 | 3197 | 3255 | 3696 | 4140 | 4008 | 3386 | 3292 | 3383 | 3422 | 3539 | 3208 |
| | | | | | | | | | | | | |
| Avg | 3004 | 3072 | 3329 | 4169 | 4951 | 4494 | 3828 | 3453 | 3465 | 3473 | 3290 | 3088 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9424 | 10675 | 3688 | 4182 | 5728 | 4673 | 4369 | 3318 | 4172 | 3718 | 3595 | 8473 |
| 1977 | 11544 | 14173 | 3997 | 4388 | 5817 | 4745 | 4385 | 3290 | 4246 | 3899 | 3809 | 8740 |
| 1978 | 11973 | 14137 | 3871 | 4187 | 5755 | 4612 | 4303 | 3122 | 4071 | 3600 | 3541 | 6890 |
| 1979 | 9406 | 11117 | 3949 | 4190 | 5770 | 4614 | 4306 | 3159 | 4111 | 3628 | 3611 | 6512 |
| 1980 | 9393 | 10966 | 3822 | 4188 | 5782 | 4608 | 4304 | 3135 | 4060 | 3509 | 3490 | 8792 |
| 1981 | 11684 | 13854 | 3725 | 4184 | 5751 | 4636 | 4335 | 3272 | 4173 | 3679 | 3582 | 8918 |
| 1982 | 11740 | 14791 | 3986 | 4184 | 5782 | 4607 | 4302 | 3115 | 4021 | 3481 | 3474 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4302 | 3112 | 4007 | 3428 | 3437 | 4206 |
| 1984 | 3714 | 2918 | 3697 | 4196 | 5785 | 4613 | 4310 | 3171 | 4110 | 3594 | 3537 | 8632 |
| 1985 | 11221 | 13971 | 3926 | 4380 | 5741 | 4639 | 4340 | 3279 | 4174 | 3679 | 3622 | 8806 |
| 1986 | 11862 | 14326 | 3806 | 4452 | 5763 | 4606 | 4304 | 3127 | 4036 | 3585 | 3534 | 8434 |
| 1987 | 11439 | 13621 | 3977 | 4441 | 5743 | 4640 | 4368 | 3301 | 4185 | 3706 | 3628 | 8917 |
| 1988 | 11965 | 14356 | 3941 | 4896 | 5797 | 4702 | 4361 | 3339 | 4253 | 4195 | 3896 | 8969 |
| 1989 | 11923 | 14325 | 3712 | 4397 | 5844 | 4947 | 4401 | 3334 | 4310 | 3811 | 3826 | 7958 |
| 1990 | 11528 | 14134 | 3943 | 4767 | 5857 | 4778 | 4381 | 3243 | 4269 | 4127 | 4024 | 8957 |
| 1991 | 11978 | 14128 | 3777 | 4291 | 5821 | 4658 | 4352 | 3365 | 4235 | 3796 | 3836 | 9044 |
| | | | | | | | | | | | | |
| Avg | 10282 | 12151 | 3844 | 4345 | 5783 | 4668 | 4339 | 3230 | 4152 | 3715 | 3653 | 7903 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3725 | 2926 | 3676 | 4193 | 5732 | 4630 | 4332 | 3299 | 4153 | 3688 | 3562 | 4229 |
| 1977 | 3734 | 2932 | 3669 | 4214 | 5714 | 4662 | 4361 | 3264 | 4230 | 3886 | 3798 | 4278 |
| 1978 | 3778 | 2944 | 3679 | 4185 | 5756 | 4611 | 4303 | 3122 | 4069 | 3559 | 3531 | 4210 |
| 1979 | 3736 | 2931 | 3687 | 4190 | 5772 | 4613 | 4305 | 3156 | 4098 | 3601 | 3647 | 4265 |
| 1980 | 3736 | 2937 | 3678 | 4188 | 5782 | 4608 | 4304 | 3133 | 4058 | 3504 | 3488 | 4214 |
| 1981 | 3726 | 2924 | 3678 | 4187 | 5759 | 4631 | 4325 | 3254 | 4159 | 3642 | 3570 | 4258 |
| 1982 | 3735 | 2955 | 3678 | 4184 | 5782 | 4607 | 4302 | 3115 | 4020 | 3479 | 3471 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4301 | 3112 | 4007 | 3428 | 3436 | 4206 |
| 1984 | 3714 | 2917 | 3697 | 4197 | 5786 | 4612 | 4309 | 3166 | 4096 | 3579 | 3526 | 4262 |
| 1985 | 3740 | 2951 | 3686 | 4647 | 5744 | 4638 | 4328 | 3247 | 4135 | 3636 | 3578 | 4260 |
| 1986 | 3753 | 2947 | 3827 | 4744 | 5778 | 4606 | 4304 | 3127 | 4035 | 3560 | 3521 | 4227 |
| 1987 | 3747 | 2933 | 3681 | 4690 | 5743 | 4645 | 4341 | 3280 | 4165 | 3687 | 3600 | 4279 |
| 1988 | 3768 | 2948 | 3899 | 5651 | 5803 | 4675 | 4339 | 3290 | 4229 | 4273 | 3927 | 4317 |
| 1989 | 3816 | 2961 | 3672 | 4297 | 5727 | 5254 | 4376 | 3308 | 4307 | 3795 | 3883 | 4218 |
| 1990 | 3756 | 2953 | 3671 | 5094 | 5722 | 4662 | 4340 | 3234 | 4253 | 4278 | 4168 | 4304 |
| 1991 | 3817 | 2967 | 3673 | 4253 | 5880 | 4661 | 4321 | 3301 | 4217 | 3780 | 3835 | 4293 |
| | | | | | | | | | | | | |
| Avg | 3749 | 2940 | 3703 | 4444 | 5767 | 4670 | 4324 | 3213 | 4139 | 3711 | 3659 | 4251 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3452 | 3249 | 3634 | 4255 | 5555 | 4789 | 4500 | 4086 | 4793 | 4505 | 4039 | 3822 |
| 1977 | 3783 | 3784 | 3799 | 4255 | 5429 | 4841 | 4606 | 4026 | 4723 | 5271 | 5189 | 4820 |
| 1978 | 4639 | 4411 | 3954 | 4488 | 5626 | 4656 | 4328 | 3290 | 4307 | 4218 | 3947 | 3974 |
| 1979 | 3850 | 3498 | 3653 | 4282 | 5678 | 4711 | 4353 | 3432 | 4291 | 4148 | 3940 | 3855 |
| 1980 | 3457 | 3279 | 3660 | 4188 | 5641 | 4655 | 4362 | 3337 | 4303 | 3933 | 3844 | 3949 |
| 1981 | 3797 | 3415 | 3648 | 4207 | 5527 | 4792 | 4417 | 3864 | 4585 | 4375 | 4075 | 3912 |
| 1982 | 3589 | 3608 | 3806 | 4272 | 5725 | 4636 | 4320 | 3233 | 4212 | 3899 | 3778 | 4142 |
| 1983 | 3714 | 3093 | 3707 | 4190 | 5694 | 4600 | 4317 | 3197 | 4134 | 3681 | 3713 | 4217 |
| 1984 | 3795 | 3014 | 3739 | 4196 | 5700 | 4699 | 4363 | 3453 | 4360 | 4047 | 3847 | 3863 |
| 1985 | 3446 | 3603 | 3856 | 4391 | 5582 | 4828 | 4476 | 3790 | 4424 | 4330 | 4113 | 3955 |
| 1986 | 3735 | 3571 | 3830 | 4583 | 5605 | 4613 | 4345 | 3312 | 4263 | 4221 | 3928 | 3749 |
| 1987 | 3616 | 3395 | 3649 | 4394 | 5580 | 4909 | 4529 | 3998 | 4690 | 4558 | 4270 | 4125 |
| 1988 | 3967 | 3722 | 3789 | 4657 | 5613 | 5134 | 4514 | 4065 | 4751 | 4602 | 4526 | 4202 |
| 1989 | 4021 | 3743 | 3757 | 4277 | 5481 | 5013 | 4403 | 3777 | 4345 | 4645 | 4427 | 3858 |
| 1990 | 3488 | 3428 | 3720 | 4412 | 5457 | 4923 | 4540 | 3689 | 4626 | 4545 | 4407 | 4127 |
| 1991 | 3926 | 3782 | 3766 | 4215 | 5403 | 4781 | 4406 | 3981 | 4777 | 4908 | 4578 | 4257 |
| Avg | 3767 | 3537 | 3748 | 4329 | 5581 | 4786 | 4424 | 3658 | 4474 | 4368 | 4164 | 4052 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3091 | 2975 | 3432 | 4287 | 5378 | 4835 | 4498 | 4210 | 4517 | 4252 | 3858 | 3476 |
| 1977 | 3589 | 3715 | 3730 | 4315 | 5162 | 4885 | 4251 | 4559 | 5232 | 5089 | 4601 |
| 1978 | 4494 | 4241 | 4000 | 5464 | 6014 | 4817 | 4397 | 3488 | 4070 | 4011 | 3779 | 3557 |
| 1979 | 3503 | 3198 | 3437 | 4601 | 5881 | 4889 | 4302 | 3487 | 3884 | 3744 | 3617 | 3308 |
| 1980 | 3172 | 2992 | 3492 | 4314 | 5706 | 4764 | 4410 | 3444 | 4075 | 3844 | 3727 | 3543 |
| 1981 | 3380 | 3204 | 3453 | 4223 | 5245 | 4799 | 4341 | 3900 | 4335 | 4135 | 3913 | 3444 |
| 1982 | 3375 | 3264 | 3767 | 5037 | 5772 | 4656 | 4318 | 3206 | 4057 | 3792 | 3620 | 3825 |
| 1983 | 3503 | 3156 | 3714 | 4297 | 5688 | 4602 | 4320 | 3181 | 4095 | 3707 | 3693 | 3944 |
| 1984 | 3684 | 2993 | 3743 | 4199 | 5720 | 4799 | 4242 | 3485 | 4032 | 3733 | 3591 | 3326 |
| 1985 | 3086 | 3307 | 3850 | 4271 | 5267 | 5039 | 4582 | 3805 | 4102 | 3990 | 3942 | 3530 |
| 1986 | 3483 | 3357 | 3729 | 4621 | 5667 | 4635 | 4472 | 3414 | 4138 | 4035 | 3768 | 3309 |
| 1987 | 3227 | 3210 | 3454 | 4187 | 5320 | 5162 | 4532 | 3916 | 4552 | 4275 | 4162 | 3829 |
| 1988 | 3788 | 3553 | 3599 | 4549 | 5637 | 5520 | 4671 | 4219 | 4516 | 4180 | 4071 | 3763 |
| 1989 | 3789 | 3534 | 3615 | 4294 | 5422 | 4874 | 4088 | 3596 | 3845 | 4087 | 4030 | 3456 |
| 1990 | 3241 | 3313 | 3644 | 4194 | 5217 | 5117 | 4549 | 3745 | 4185 | 3865 | 3868 | 3583 |
| 1991 | 3659 | 3618 | 3674 | 4194 | 5024 | 4712 | 4350 | 3913 | 4404 | 4408 | 4256 | 3819 |
| Avg | 3504 | 3352 | 3646 | 4440 | 5508 | 4882 | 4417 | 3704 | 4210 | 4081 | 3936 | 3645 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3343 | 3163 | 3739 | 4289 | 5733 | 4739 | 4393 | 3450 | 4168 | 3788 | 3626 | 3621 |
| 1977 | 3594 | 3780 | 3787 | 4303 | 5719 | 4769 | 4441 | 3416 | 4211 | 4198 | 3995 | 4485 |
| 1978 | 4484 | 4495 | 3825 | 4239 | 5744 | 4647 | 4313 | 3146 | 4094 | 3649 | 3584 | 3579 |
| 1979 | 3614 | 3441 | 3762 | 4249 | 5766 | 4646 | 4328 | 3213 | 4119 | 3686 | 3640 | 3445 |
| 1980 | 3326 | 3242 | 3755 | 4204 | 5777 | 4629 | 4321 | 3168 | 4077 | 3565 | 3530 | 3554 |
| 1981 | 3574 | 3319 | 3755 | 4237 | 5752 | 4714 | 4373 | 3367 | 4173 | 3751 | 3632 | 3557 |
| 1982 | 3446 | 3522 | 3788 | 4223 | 5780 | 4633 | 4309 | 3131 | 4026 | 3524 | 3507 | 4195 |
| 1983 | 3730 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3444 | 3458 | 4208 |
| 1984 | 3741 | 2938 | 3700 | 4211 | 5785 | 4647 | 4324 | 3231 | 4121 | 3655 | 3579 | 3435 |
| 1985 | 3319 | 3368 | 3825 | 4430 | 5753 | 4740 | 4378 | 3368 | 4156 | 3737 | 3645 | 3641 |
| 1986 | 3528 | 3537 | 3824 | 4460 | 5761 | 4621 | 4315 | 3159 | 4045 | 3641 | 3574 | 3436 |
| 1987 | 3329 | 3239 | 3757 | 4454 | 5769 | 4786 | 4401 | 3424 | 4183 | 3808 | 3672 | 3795 |
| 1988 | 3808 | 3712 | 3847 | 4869 | 5753 | 4787 | 4390 | 3445 | 4221 | 4494 | 4154 | 3913 |
| 1989 | 3787 | 3779 | 3786 | 4357 | 5715 | 4959 | 4419 | 3445 | 4288 | 3961 | 3963 | 3779 |
| 1990 | 3411 | 3375 | 3800 | 4659 | 5727 | 4781 | 4407 | 3347 | 4238 | 4404 | 4336 | 3854 |
| 1991 | 3652 | 3707 | 3809 | 4299 | 5756 | 4724 | 4366 | 3460 | 4216 | 3947 | 3977 | 3953 |
| Avg | 3605 | 3472 | 3778 | 4357 | 5754 | 4715 | 4362 | 3306 | 4147 | 3828 | 3742 | 3778 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3312 | 3130 | 3730 | 4290 | 5731 | 4741 | 4393 | 3454 | 4167 | 3791 | 3627 | 3606 |
| 1977 | 3580 | 3772 | 3789 | 4299 | 5714 | 4772 | 4442 | 3421 | 4207 | 4212 | 4003 | 4490 |
| 1978 | 4478 | 4480 | 3824 | 4239 | 5742 | 4647 | 4313 | 3148 | 4094 | 3651 | 3584 | 3566 |
| 1979 | 3595 | 3410 | 3754 | 4249 | 5765 | 4647 | 4328 | 3214 | 4118 | 3688 | 3641 | 3424 |
| 1980 | 3303 | 3207 | 3748 | 4204 | 5777 | 4629 | 4321 | 3169 | 4077 | 3567 | 3530 | 3542 |
| 1981 | 3546 | 3295 | 3747 | 4237 | 5751 | 4716 | 4373 | 3370 | 4172 | 3754 | 3633 | 3541 |
| 1982 | 3429 | 3484 | 3781 | 4223 | 5779 | 4633 | 4310 | 3131 | 4025 | 3525 | 3508 | 4195 |
| 1983 | 3731 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3445 | 3459 | 4208 |
| 1984 | 3742 | 2938 | 3700 | 4210 | 5783 | 4648 | 4334 | 3233 | 4119 | 3656 | 3579 | 3415 |
| 1985 | 3289 | 3327 | 3817 | 4432 | 5750 | 4742 | 4378 | 3371 | 4154 | 3740 | 3646 | 3626 |
| 1986 | 3513 | 3513 | 3817 | 4461 | 5761 | 4621 | 4315 | 3159 | 4045 | 3643 | 3574 | 3415 |
| 1987 | 3306 | 3223 | 3749 | 4454 | 5768 | 4789 | 4402 | 3428 | 4182 | 3812 | 3674 | 3790 |
| 1988 | 3800 | 3695 | 3839 | 4802 | 5748 | 4790 | 4391 | 3449 | 4217 | 4497 | 4160 | 3898 |
| 1989 | 3778 | 3756 | 3788 | 4351 | 5710 | 4963 | 4419 | 3449 | 4285 | 3969 | 3966 | 3753 |
| 1990 | 3388 | 3361 | 3799 | 4615 | 5723 | 4783 | 4408 | 3351 | 4234 | 4410 | 4338 | 3829 |
| 1991 | 3643 | 3696 | 3809 | 4295 | 5752 | 4728 | 4367 | 3465 | 4213 | 3954 | 3980 | 3939 |
| Avg | 3590 | 3452 | 3774 | 4349 | 5752 | 4717 | 4363 | 3308 | 4145 | 3832 | 3744 | 3765 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3013 | 2913 | 3568 | 4280 | 5549 | 4814 | 4442 | 3985 | 4269 | 4011 | 3706 | 3428 |
| 1977 | 3534 | 3702 | 3732 | 4312 | 5341 | 4654 | 4535 | 4077 | 4438 | 5052 | 4847 | 4545 |
| 1978 | 4450 | 4218 | 3927 | 4544 | 5729 | 4654 | 4316 | 3160 | 4020 | 3768 | 3604 | 3462 |
| 1979 | 3433 | 3137 | 3566 | 4259 | 5740 | 4660 | 4322 | 3300 | 3875 | 3607 | 3520 | 3199 |
| 1980 | 3115 | 2932 | 3598 | 4201 | 5757 | 4634 | 4344 | 3199 | 4031 | 3627 | 3557 | 3451 |
| 1981 | 3295 | 3133 | 3586 | 4225 | 5524 | 4763 | 4338 | 3704 | 4193 | 3930 | 3734 | 3363 |
| 1982 | 3306 | 3185 | 3755 | 4217 | 5770 | 4641 | 4311 | 3140 | 4021 | 3567 | 3502 | 4083 |
| 1983 | 3676 | 2947 | 3692 | 4218 | 5767 | 4622 | 4308 | 3128 | 4008 | 3453 | 3488 | 4131 |
| 1984 | 3721 | 2944 | 3693 | 4208 | 5760 | 4673 | 4309 | 3309 | 3965 | 3596 | 3496 | 3216 |
| 1985 | 3011 | 3209 | 3820 | 4300 | 5486 | 4907 | 4507 | 3623 | 4008 | 3806 | 3765 | 3465 |
| 1986 | 3406 | 3286 | 3740 | 4495 | 5754 | 4627 | 4319 | 3179 | 4038 | 3784 | 3596 | 3215 |
| 1987 | 3143 | 3139 | 3582 | 4260 | 5541 | 4998 | 4470 | 3731 | 4370 | 4058 | 3949 | 3734 |
| 1988 | 3742 | 3504 | 3660 | 4648 | 5684 | 5380 | 4621 | 4042 | 4364 | 4168 | 3998 | 3709 |
| 1989 | 3731 | 3483 | 3645 | 4304 | 5512 | 4881 | 4152 | 3502 | 3817 | 3924 | 3912 | 3390 |
| 1990 | 3203 | 3279 | 3679 | 4349 | 5389 | 5039 | 4469 | 3636 | 4037 | 3870 | 3838 | 3520 |
| 1991 | 3592 | 3578 | 3695 | 4218 | 5244 | 4718 | 4345 | 3760 | 4204 | 4127 | 4134 | 3765 |
| Avg | 3461 | 3287 | 3684 | 4315 | 5597 | 4805 | 4382 | 3530 | 4104 | 3897 | 3790 | 3605 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3273 | 3103 | 3348 | 4969 | 5909 | 5387 | 5250 | 4841 | 5074 | 4398 | 3951 | 3615 |
| 1977 | 3712 | 3755 | 3777 | 5001 | 5331 | 5424 | 5456 | 5369 | 5160 | 5338 | 5183 | 4652 |
| 1978 | 4460 | 4137 | 4294 | 9715 | 7247 | 5258 | 4478 | 3853 | 4358 | 3859 | 3757 | 3757 |
| 1979 | 3681 | 3292 | 3352 | 6995 | 6742 | 5368 | 4767 | 4420 | 3614 | 3594 | 3514 | 3421 |
| 1980 | 3348 | 3105 | 3472 | 4818 | 6048 | 4849 | 4605 | 3775 | 3926 | 4214 | 3886 | 3736 |
| 1981 | 3561 | 3297 | 3389 | 5996 | 5987 | 6080 | 5126 | 4414 | 4348 | 4241 | 4016 | 3585 |
| 1982 | 3507 | 3378 | 4109 | 6130 | 6000 | 5152 | 4401 | 3272 | 4187 | 4057 | 3767 | 4141 |
| 1983 | 3895 | 3320 | 3858 | 4828 | 5963 | 4908 | 4372 | 3212 | 4087 | 3666 | 3918 | 4226 |
| 1984 | 4107 | 3113 | 3941 | 4532 | 6045 | 5397 | 4718 | 4500 | 3840 | 3643 | 3542 | 3441 |
| 1985 | 3241 | 3428 | 4213 | 4817 | 5766 | 7019 | 5507 | 4304 | 4045 | 3959 | 4061 | 3676 |
| 1986 | 3593 | 3424 | 3872 | 5599 | 6242 | 4862 | 4491 | 3630 | 4326 | 4464 | 3874 | 3433 |
| 1987 | 3390 | 3288 | 3391 | 4560 | 6287 | 6483 | 6344 | 5792 | 4737 | 4396 | 4379 | 3898 |
| 1988 | 3889 | 3599 | 3573 | 5198 | 7019 | 6753 | 6174 | 5157 | 4719 | 4117 | 4010 | 3880 |
| 1989 | 3878 | 3592 | 3566 | 4926 | 6596 | 5627 | 4049 | 3692 | 3770 | 3829 | 4018 | 3588 |
| 1990 | 3394 | 3430 | 3687 | 4521 | 5562 | 6054 | 5074 | 4239 | 3970 | 3710 | 3751 | 3702 |
| 1991 | 3756 | 3667 | 3679 | 4685 | 5005 | 5892 | 5251 | 4376 | 4326 | 4210 | 4336 | 3938 |
| Avg | 3668 | 3433 | 3720 | 5456 | 6109 | 5657 | 5004 | 4280 | 4249 | 4137 | 4004 | 3793 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3221 | 3053 | 3270 | 4545 | 5436 | 5154 | 4809 | 4648 | 4938 | 4291 | 3850 | 3562 |
| 1977 | 3666 | 3670 | 3644 | 4544 | 5094 | 5194 | 5195 | 5039 | 5018 | 5185 | 5055 | 4556 |
| 1978 | 4345 | 4014 | 4134 | 7407 | 7806 | 6175 | 4915 | 3815 | 3711 | 4208 | 3739 | 3720 |
| 1979 | 3621 | 3235 | 3280 | 5503 | 6386 | 5227 | 4400 | 3877 | 3492 | 3517 | 3417 | 3371 |
| 1980 | 3297 | 3051 | 3375 | 5039 | 6299 | 5317 | 4528 | 3871 | 3711 | 4014 | 3744 | 3693 |
| 1981 | 3498 | 3241 | 3310 | 4702 | 5318 | 5334 | 4493 | 4149 | 4230 | 4148 | 3917 | 3533 |
| 1982 | 3457 | 3316 | 3968 | 6006 | 6067 | 5774 | 4488 | 3538 | 3974 | 3860 | 3596 | 3626 |
| 1983 | 3481 | 3538 | 4124 | 4852 | 5991 | 4906 | 4387 | 3255 | 4085 | 3895 | 3763 | 3786 |
| 1984 | 3702 | 3112 | 3935 | 4477 | 5992 | 5194 | 4191 | 3906 | 3721 | 3556 | 3440 | 3393 |
| 1985 | 3186 | 3364 | 4071 | 4401 | 5192 | 5929 | 5052 | 4108 | 3945 | 3876 | 3968 | 3620 |
| 1986 | 3540 | 3366 | 3717 | 5124 | 6526 | 5089 | 4674 | 3937 | 3979 | 4324 | 3750 | 3388 |
| 1987 | 3335 | 3234 | 3315 | 4203 | 5516 | 6047 | 5765 | 5496 | 4611 | 4284 | 4270 | 3838 |
| 1988 | 3812 | 3524 | 3494 | 4820 | 6159 | 6333 | 5575 | 4867 | 4589 | 4026 | 3924 | 3826 |
| 1989 | 3800 | 3522 | 3473 | 4473 | 5557 | 5240 | 3861 | 3574 | 3682 | 3745 | 3930 | 3538 |
| 1990 | 3343 | 3367 | 3594 | 4193 | 5252 | 5811 | 4782 | 4036 | 3868 | 3633 | 3671 | 3652 |
| 1991 | 3682 | 3591 | 3593 | 4312 | 4804 | 5203 | 4695 | 4166 | 4214 | 4105 | 4242 | 3877 |
| | | | | | | | | | | | | |
| Avg | 3562 | 3387 | 3644 | 4913 | 5837 | 5495 | 4738 | 4143 | 4110 | 4042 | 3892 | 3686 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2298 | 2128 | 2103 | 2444 | 2883 | 3020 | 2527 | 2250 | 2376 | 2401 | 1856 | 1597 |
| 1977 | 1846 | 1810 | 1982 | 2295 | 2883 | 2980 | 2467 | 2199 | 2010 | 1692 | 1809 | 1426 |
| 1978 | 1157 | 1488 | 1339 | 3189 | 4013 | 3231 | 2761 | 2699 | 2695 | 2560 | 2674 | 2464 |
| 1979 | 1856 | 1743 | 2070 | 3225 | 4214 | 3416 | 2660 | 2406 | 2492 | 2243 | 1790 | 1877 |
| 1980 | 1851 | 1347 | 1883 | 2975 | 3871 | 3182 | 2760 | 2560 | 2628 | 2393 | 1801 | 1855 |
| 1981 | 1820 | 1617 | 2045 | 2852 | 3523 | 3054 | 2528 | 2228 | 2333 | 2268 | 2169 | 2073 |
| 1982 | 1595 | 2223 | 2840 | 3114 | 3740 | 3183 | 2303 | 2427 | 2629 | 2547 | 2283 | 2424 |
| 1983 | 2474 | 2547 | 3014 | 3273 | 3956 | 2958 | 2616 | 2633 | 2519 | 2827 | 2903 | 2571 |
| 1984 | 2472 | 2471 | 2947 | 3007 | 3670 | 3226 | 2686 | 2484 | 2468 | 2304 | 2267 | 2077 |
| 1985 | 1900 | 2396 | 2898 | 2839 | 3063 | 3376 | 2766 | 2413 | 2468 | 2301 | 2135 | 2003 |
| 1986 | 1575 | 1494 | 1332 | 2277 | 3827 | 2858 | 2811 | 2660 | 2763 | 2634 | 2515 | 2389 |
| 1987 | 1840 | 1612 | 2034 | 2527 | 3261 | 3211 | 2783 | 2510 | 2549 | 2074 | 1460 | 1218 |
| 1988 | 2004 | 1887 | 2184 | 2983 | 3404 | 3389 | 2775 | 2374 | 2425 | 2385 | 1763 | 1184 |
| 1989 | 1880 | 1863 | 1912 | 2278 | 2765 | 2849 | 2402 | 2325 | 2406 | 2233 | 1726 | 1587 |
| 1990 | 1813 | 1615 | 1778 | 2500 | 3161 | 3260 | 2617 | 2274 | 2292 | 2219 | 1737 | 1510 |
| 1991 | 1917 | 1800 | 1930 | 2237 | 2855 | 2970 | 2549 | 2114 | 2178 | 1821 | 1538 | 1289 |
| | | | | | | | | | | | | |
| Avg | 1894 | 1878 | 2143 | 2751 | 3443 | 3135 | 2626 | 2410 | 2452 | 2306 | 2027 | 1846 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2293 | 2153 | 2143 | 2470 | 2897 | 3058 | 2572 | 2295 | 2258 | 2145 | 1573 | 1329 |
| 1977 | 1889 | 1863 | 2032 | 2336 | 2888 | 3033 | 2522 | 2256 | 1768 | 1389 | 1478 | 1223 |
| 1978 | 1088 | 1234 | 1291 | 2967 | 3917 | 3303 | 2818 | 2669 | 2569 | 2468 | 2585 | 2353 |
| 1979 | 1926 | 1789 | 2095 | 3181 | 4181 | 3476 | 2680 | 2420 | 2452 | 2017 | 1589 | 1643 |
| 1980 | 1631 | 1218 | 1486 | 2905 | 3827 | 3332 | 2822 | 2593 | 2611 | 2181 | 1709 | 1666 |
| 1981 | 1866 | 1671 | 2065 | 2829 | 3491 | 3092 | 2555 | 2260 | 2239 | 2038 | 1897 | 1815 |
| 1982 | 1353 | 1974 | 2797 | 3081 | 3702 | 3229 | 2363 | 2316 | 2581 | 2429 | 2055 | 2201 |
| 1983 | 2438 | 2491 | 2987 | 3241 | 3944 | 2993 | 2637 | 2627 | 2517 | 2769 | 2894 | 2638 |
| 1984 | 2481 | 2464 | 2934 | 3004 | 3554 | 3426 | 2797 | 2512 | 2333 | 2076 | 2012 | 1826 |
| 1985 | 1939 | 2368 | 2880 | 2875 | 3058 | 3400 | 2812 | 2429 | 2413 | 2121 | 1878 | 1735 |
| 1986 | 1341 | 1232 | 1270 | 1771 | 3808 | 2936 | 2812 | 2624 | 2697 | 2434 | 2252 | 2216 |
| 1987 | 1909 | 1665 | 2055 | 2545 | 3231 | 3238 | 2801 | 2545 | 2455 | 1782 | 1314 | 1112 |
| 1988 | 2006 | 1955 | 2202 | 2962 | 3393 | 3451 | 2833 | 2425 | 2324 | 2156 | 1473 | 1063 |
| 1989 | 1895 | 1919 | 1962 | 2315 | 2776 | 2875 | 2419 | 2330 | 2344 | 2051 | 1463 | 1305 |
| 1990 | 1856 | 1666 | 1825 | 2500 | 3144 | 3311 | 2651 | 2303 | 2224 | 2019 | 1476 | 1255 |
| 1991 | 1941 | 1861 | 1975 | 2278 | 2853 | 2991 | 2571 | 2158 | 2079 | 1566 | 1280 | 1117 |
| | | | | | | | | | | | | |
| Avg | 1866 | 1845 | 2125 | 2704 | 3416 | 3196 | 2667 | 2423 | 2366 | 2103 | 1808 | 1656 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2315 | 2160 | 2165 | 2506 | 2951 | 3041 | 2558 | 2302 | 2513 | 2555 | 2130 | 2030 |
| 1977 | 1917 | 1883 | 2058 | 2369 | 2960 | 3013 | 2513 | 2258 | 2163 | 2220 | 2277 | 1929 |
| 1978 | 1812 | 2166 | 1970 | 3319 | 4066 | 3183 | 2721 | 2716 | 2717 | 2623 | 2679 | 2341 |
| 1979 | 1907 | 1808 | 2141 | 3265 | 4223 | 3365 | 2648 | 2426 | 2501 | 2358 | 2258 | 2201 |
| 1980 | 1960 | 1716 | 2519 | 3012 | 3934 | 3103 | 2673 | 2558 | 2635 | 2544 | 2217 | 2187 |
| 1981 | 1878 | 1683 | 2121 | 2872 | 3546 | 3026 | 2531 | 2270 | 2382 | 2384 | 2355 | 2228 |
| 1982 | 1858 | 2368 | 2860 | 3122 | 3772 | 3143 | 2354 | 2625 | 2639 | 2573 | 2553 | 2585 |
| 1983 | 2442 | 2582 | 3026 | 3295 | 4031 | 3019 | 2619 | 2648 | 2523 | 2858 | 2886 | 2529 |
| 1984 | 2464 | 2476 | 2990 | 3009 | 3732 | 3071 | 2560 | 2386 | 2521 | 2462 | 2500 | 2247 |
| 1985 | 1954 | 2418 | 2917 | 2857 | 3124 | 3390 | 2773 | 2440 | 2424 | 2298 | 2253 | 2167 |
| 1986 | 1889 | 1973 | 1891 | 2989 | 3907 | 2880 | 2779 | 2695 | 2797 | 2729 | 2707 | 2358 |
| 1987 | 1890 | 1675 | 2109 | 2575 | 3312 | 3188 | 2788 | 2550 | 2564 | 2325 | 1956 | 1699 |
| 1988 | 2098 | 1953 | 2259 | 3004 | 3445 | 3425 | 2816 | 2423 | 2527 | 2445 | 2035 | 1665 |
| 1989 | 1970 | 1931 | 1987 | 2349 | 2844 | 2843 | 2390 | 2348 | 2366 | 2249 | 2046 | 2084 |
| 1990 | 1872 | 1679 | 1852 | 2556 | 3218 | 3280 | 2625 | 2305 | 2301 | 2300 | 2028 | 1951 |
| 1991 | 1992 | 1867 | 2008 | 2305 | 2931 | 2959 | 2546 | 2157 | 2273 | 2077 | 1995 | 1758 |
| | | | | | | | | | | | | |
| Avg | 2014 | 2021 | 2305 | 2838 | 3500 | 3121 | 2618 | 2444 | 2490 | 2438 | 2305 | 2122 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2112 | 2009 | 1944 | 2219 | 2609 | 2865 | 2409 | 2102 | 1549 | 1470 | 1159 | 1058 |
| 1977 | 1659 | 1663 | 1812 | 2087 | 2575 | 2819 | 2334 | 2058 | 1187 | 1095 | 1098 | 1035 |
| 1978 | 1102 | 1139 | 1368 | 2872 | 3878 | 3419 | 2871 | 2553 | 2117 | 1847 | 1826 | 1451 |
| 1979 | 1729 | 1603 | 1871 | 2937 | 4078 | 3574 | 2640 | 2281 | 1927 | 1521 | 1414 | 1306 |
| 1980 | 1076 | 1143 | 1582 | 2833 | 3768 | 3418 | 2633 | 2214 | 2046 | 1679 | 1610 | 1299 |
| 1981 | 1656 | 1503 | 1825 | 2660 | 3334 | 3137 | 2464 | 2085 | 1490 | 1339 | 1276 | 1233 |
| 1982 | 1025 | 1895 | 2750 | 3085 | 3675 | 3315 | 2441 | 2531 | 2495 | 1928 | 1740 | 2019 |
| 1983 | 2173 | 2442 | 2968 | 3287 | 3915 | 3042 | 2707 | 2659 | 2547 | 2729 | 2662 | 2550 |
| 1984 | 2306 | 2458 | 2915 | 3044 | 3482 | 3380 | 2441 | 1772 | 1709 | 1627 | 1610 | 1352 |
| 1985 | 1731 | 2234 | 2738 | 2709 | 2777 | 3209 | 2685 | 2261 | 1626 | 1314 | 1194 | 1153 |
| 1986 | 1062 | 1060 | 1325 | 1979 | 3671 | 3042 | 2772 | 2292 | 2148 | 1829 | 1771 | 1460 |
| 1987 | 1719 | 1496 | 1819 | 2306 | 2945 | 3201 | 2685 | 2363 | 1617 | 1329 | 1140 | 971 |
| 1988 | 1736 | 1775 | 1955 | 2791 | 3164 | 3227 | 2641 | 2234 | 1593 | 1402 | 1064 | 938 |
| 1989 | 1639 | 1729 | 1755 | 2062 | 2475 | 2867 | 2404 | 2183 | 1577 | 1283 | 1108 | 1114 |
| 1990 | 1646 | 1495 | 1616 | 2238 | 2862 | 3114 | 2521 | 2138 | 1489 | 1321 | 1106 | 998 |
| 1991 | 1691 | 1678 | 1757 | 2037 | 2536 | 2959 | 2490 | 1998 | 1405 | 1160 | 991 | 971 |
| | | | | | | | | | | | | |
| Avg | 1629 | 1708 | 2000 | 2572 | 3234 | 3162 | 2571 | 2233 | 1783 | 1555 | 1423 | 1307 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1660 | 1466 | 1304 | 1490 | 1815 | 2123 | 1726 | 1422 | 1247 | 1209 | 971 | 905 |
| 1977 | 1059 | 1047 | 1154 | 1355 | 1779 | 1995 | 1599 | 1356 | 944 | 932 | 923 | 883 |
| 1978 | 971 | 988 | 1229 | 3076 | 3970 | 3396 | 2831 | 2428 | 1866 | 1507 | 1486 | 1135 |
| 1979 | 1105 | 1026 | 1242 | 2461 | 3980 | 3558 | 2315 | 1756 | 1640 | 1297 | 1247 | 1110 |
| 1980 | 869 | 1019 | 1526 | 2940 | 3872 | 3302 | 2458 | 1973 | 1674 | 1450 | 1422 | 1083 |
| 1981 | 1064 | 944 | 1200 | 2274 | 3016 | 3049 | 1980 | 1464 | 1176 | 1090 | 1053 | 1021 |
| 1982 | 863 | 2050 | 2795 | 3161 | 3754 | 3333 | 2437 | 2592 | 2407 | 1666 | 1544 | 1925 |
| 1983 | 2025 | 2451 | 3020 | 3413 | 4043 | 3099 | 2769 | 2699 | 2560 | 2735 | 2476 | 2411 |
| 1984 | 2119 | 2459 | 2975 | 3077 | 3547 | 3216 | 2166 | 1447 | 1454 | 1416 | 1400 | 1140 |
| 1985 | 1143 | 2000 | 2371 | 2021 | 2029 | 2509 | 2014 | 1684 | 1275 | 1050 | 964 | 952 |
| 1986 | 906 | 927 | 1191 | 1949 | 3767 | 3024 | 2725 | 2084 | 1801 | 1559 | 1536 | 1180 |
| 1987 | 1106 | 939 | 1196 | 1608 | 2276 | 2878 | 2178 | 1689 | 1271 | 1126 | 975 | 826 |
| 1988 | 1145 | 1131 | 1301 | 2400 | 2524 | 2306 | 1845 | 1518 | 1271 | 1126 | 887 | 805 |
| 1989 | 1056 | 1102 | 1120 | 1336 | 1690 | 2739 | 2202 | 1700 | 1244 | 1029 | 934 | 973 |
| 1990 | 1061 | 939 | 1013 | 1570 | 2157 | 2285 | 1909 | 1540 | 1164 | 1076 | 930 | 848 |
| 1991 | 1097 | 1062 | 1116 | 1319 | 1759 | 2760 | 2043 | 1382 | 1119 | 973 | 833 | 834 |
| | | | | | | | | | | | | |
| Avg | 1203 | 1347 | 1610 | 2216 | 2874 | 2848 | 2200 | 1796 | 1507 | 1328 | 1224 | 1127 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 742 | 575 | 455 | 542 | 690 | 866 | 654 | 501 | 643 | 620 | 503 | 469 |
| 1977 | 348 | 332 | 380 | 457 | 679 | 759 | 565 | 459 | 463 | 477 | 472 | 455 |
| 1978 | 514 | 502 | 686 | 2525 | 3110 | 3005 | 1896 | 1339 | 991 | 779 | 766 | 573 |
| 1979 | 358 | 338 | 439 | 1222 | 2495 | 2045 | 1110 | 736 | 880 | 689 | 675 | 580 |
| 1980 | 435 | 569 | 866 | 2994 | 3963 | 2510 | 1353 | 1064 | 861 | 774 | 781 | 554 |
| 1981 | 351 | 297 | 425 | 1152 | 1565 | 1657 | 844 | 544 | 597 | 558 | 545 | 527 |
| 1982 | 449 | 1372 | 2689 | 3120 | 3792 | 3296 | 2402 | 1801 | 1322 | 885 | 844 | 1085 |
| 1983 | 1111 | 1627 | 2985 | 3427 | 4204 | 3058 | 2754 | 2510 | 2122 | 1644 | 1335 | 1345 |
| 1984 | 1143 | 2214 | 3026 | 2776 | 2417 | 1883 | 1164 | 743 | 784 | 768 | 753 | 593 |
| 1985 | 392 | 1070 | 1153 | 809 | 827 | 1098 | 813 | 688 | 639 | 530 | 495 | 494 |
| 1986 | 479 | 487 | 662 | 1127 | 3875 | 3002 | 1542 | 1134 | 937 | 832 | 824 | 598 |
| 1987 | 365 | 293 | 424 | 609 | 1022 | 1467 | 959 | 638 | 638 | 590 | 504 | 426 |
| 1988 | 402 | 361 | 468 | 1214 | 1121 | 857 | 679 | 534 | 650 | 569 | 451 | 423 |
| 1989 | 356 | 360 | 365 | 459 | 634 | 1688 | 1115 | 723 | 628 | 525 | 490 | 511 |
| 1990 | 348 | 295 | 324 | 619 | 918 | 907 | 792 | 594 | 583 | 553 | 484 | 439 |
| 1991 | 374 | 332 | 370 | 442 | 680 | 1502 | 896 | 497 | 572 | 503 | 420 | 438 |
| | | | | | | | | | | | | |
| Avg | 510 | 689 | 982 | 1468 | 2000 | 1850 | 1221 | 907 | 832 | 706 | 646 | 594 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 89 | 71 | 56 | 66 | 83 | 105 | 82 | 63 | 65 | 63 | 51 | 47 |
| 1977 | 45 | 43 | 48 | 58 | 80 | 94 | 73 | 58 | 48 | 47 | 48 | 45 |
| 1978 | 51 | 50 | 66 | 459 | 584 | 574 | 349 | 177 | 105 | 80 | 77 | 59 |
| 1979 | 47 | 44 | 55 | 147 | 442 | 369 | 138 | 90 | 90 | 70 | 67 | 59 |
| 1980 | 44 | 55 | 88 | 609 | 1104 | 474 | 176 | 118 | 90 | 77 | 76 | 57 |
| 1981 | 45 | 39 | 51 | 143 | 203 | 252 | 105 | 67 | 61 | 57 | 55 | 52 |
| 1982 | 45 | 229 | 504 | 581 | 825 | 658 | 786 | 339 | 170 | 91 | 85 | 120 |
| 1983 | 130 | 282 | 555 | 824 | 1552 | 1614 | 558 | 478 | 405 | 271 | 155 | 193 |
| 1984 | 137 | 412 | 1032 | 513 | 437 | 339 | 134 | 75 | 79 | 77 | 76 | 60 |
| 1985 | 49 | 146 | 142 | 98 | 100 | 129 | 100 | 84 | 66 | 53 | 50 | 50 |
| 1986 | 48 | 49 | 63 | 115 | 1898 | 931 | 231 | 123 | 98 | 84 | 84 | 60 |
| 1987 | 47 | 39 | 52 | 73 | 119 | 186 | 117 | 80 | 64 | 59 | 51 | 42 |
| 1988 | 51 | 46 | 58 | 153 | 135 | 107 | 85 | 68 | 66 | 58 | 44 | 42 |
| 1989 | 46 | 46 | 46 | 57 | 77 | 308 | 144 | 86 | 65 | 53 | 49 | 52 |
| 1990 | 44 | 39 | 42 | 74 | 108 | 110 | 96 | 74 | 60 | 55 | 48 | 44 |
| 1991 | 48 | 43 | 46 | 56 | 81 | 229 | 107 | 63 | 58 | 51 | 43 | 43 |
| | | | | | | | | | | | | |
| Avg | 60 | 102 | 182 | 252 | 489 | 405 | 205 | 128 | 99 | 78 | 66 | 64 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2222 | 2405 | 2875 | 3007 | 3660 | 2809 | 2330 | 2606 | 2644 | 2742 | 2713 | 2555 |
| 1977 | 2555 | 2653 | 2949 | 3028 | 3685 | 2869 | 2437 | 2628 | 2802 | 3030 | 3082 | 2886 |
| 1978 | 2755 | 2762 | 3204 | 3124 | 3810 | 2724 | 2177 | 2499 | 2385 | 2758 | 2589 | 2525 |
| 1979 | 2434 | 2474 | 2871 | 3340 | 4027 | 2770 | 2226 | 2502 | 2315 | 2666 | 2577 | 2479 |
| 1980 | 2375 | 2417 | 3025 | 2797 | 3744 | 2631 | 2174 | 2492 | 2406 | 2723 | 2594 | 2527 |
| 1981 | 2392 | 2508 | 2876 | 2911 | 3704 | 2708 | 2231 | 2550 | 2542 | 2779 | 2689 | 2515 |
| 1982 | 2427 | 2390 | 2860 | 2876 | 3648 | 2736 | 2064 | 2500 | 2297 | 2659 | 2579 | 2428 |
| 1983 | 2232 | 2464 | 2860 | 2834 | 3706 | 2606 | 2109 | 2435 | 2164 | 2581 | 2542 | 2378 |
| 1984 | 2248 | 2350 | 2862 | 2701 | 3640 | 2647 | 2173 | 2527 | 2374 | 2647 | 2570 | 2489 |
| 1985 | 2313 | 2471 | 3006 | 2924 | 3731 | 3011 | 2311 | 2517 | 2448 | 2759 | 2729 | 2549 |
| 1986 | 2447 | 2550 | 3101 | 3174 | 3705 | 2601 | 2245 | 2538 | 2476 | 2757 | 2590 | 2499 |
| 1987 | 2394 | 2531 | 2876 | 2907 | 3749 | 2803 | 2284 | 2601 | 2536 | 2829 | 2808 | 2687 |
| 1988 | 2505 | 2588 | 2978 | 3053 | 3813 | 3038 | 2435 | 2605 | 2572 | 2768 | 2809 | 2656 |
| 1989 | 2549 | 2550 | 2943 | 3010 | 3734 | 2669 | 2152 | 2501 | 2435 | 2763 | 2747 | 2519 |
| 1990 | 2407 | 2552 | 2955 | 2935 | 3825 | 2936 | 2255 | 2503 | 2479 | 2703 | 2725 | 2594 |
| 1991 | 2495 | 2597 | 2938 | 2982 | 3681 | 2781 | 2252 | 2552 | 2442 | 2792 | 2858 | 2644 |
| | | | | | | | | | | | | |
| Avg | 2422 | 2516 | 2949 | 2975 | 3741 | 2771 | 2241 | 2535 | 2457 | 2747 | 2700 | 2558 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2110 | 2301 | 2790 | 2639 | 3574 | 2548 | 2030 | 2400 | 2141 | 2503 | 2423 | 2318 |
| 1977 | 2132 | 2295 | 2780 | 2643 | 3576 | 2551 | 2045 | 2394 | 2153 | 2508 | 2441 | 2332 |
| 1978 | 2141 | 2295 | 2823 | 2658 | 3600 | 2531 | 2012 | 2402 | 2127 | 2508 | 2416 | 2318 |
| 1979 | 2124 | 2298 | 2786 | 2694 | 3608 | 2525 | 2018 | 2401 | 2124 | 2506 | 2416 | 2315 |
| 1980 | 2117 | 2297 | 2810 | 2628 | 3606 | 2518 | 2015 | 2400 | 2133 | 2506 | 2417 | 2319 |
| 1981 | 2121 | 2300 | 2791 | 2641 | 3589 | 2533 | 2021 | 2399 | 2137 | 2505 | 2423 | 2317 |
| 1982 | 2119 | 2311 | 2802 | 2631 | 3594 | 2532 | 2012 | 2402 | 2120 | 2504 | 2416 | 2311 |
| 1983 | 2111 | 2324 | 2800 | 2631 | 3604 | 2531 | 2010 | 2399 | 2110 | 2506 | 2413 | 2309 |
| 1984 | 2112 | 2304 | 2811 | 2610 | 3592 | 2522 | 2017 | 2398 | 2127 | 2503 | 2415 | 2316 |
| 1985 | 2116 | 2328 | 2800 | 2625 | 3582 | 2556 | 2031 | 2399 | 2133 | 2507 | 2424 | 2319 |
| 1986 | 2122 | 2316 | 2808 | 2655 | 3601 | 2519 | 2020 | 2400 | 2135 | 2506 | 2417 | 2316 |
| 1987 | 2121 | 2299 | 2785 | 2632 | 3589 | 2539 | 2025 | 2400 | 2134 | 2508 | 2427 | 2325 |
| 1988 | 2125 | 2301 | 2804 | 2645 | 3592 | 2565 | 2040 | 2395 | 2138 | 2505 | 2429 | 2323 |
| 1989 | 2127 | 2300 | 2786 | 2638 | 3573 | 2538 | 2014 | 2400 | 2131 | 2506 | 2424 | 2314 |
| 1990 | 2118 | 2296 | 2783 | 2639 | 3593 | 2549 | 2031 | 2395 | 2134 | 2506 | 2424 | 2320 |
| 1991 | 2126 | 2298 | 2783 | 2636 | 3572 | 2553 | 2025 | 2397 | 2132 | 2508 | 2432 | 2322 |
| Avg | 2121 | 2304 | 2796 | 2640 | 3590 | 2538 | 2023 | 2399 | 2132 | 2506 | 2422 | 2318 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3724 | 3141 | 3307 | 4541 | 5991 | 5355 | 5002 | 4626 | 5033 | 4233 | 3765 | 3766 |
| 1977 | 3941 | 3355 | 3650 | 4424 | 5300 | 5354 | 5308 | 5033 | 5023 | 4946 | 4942 | 4819 |
| 1978 | 4280 | 3574 | 4150 | 6167 | 6514 | 4953 | 4474 | 3429 | 3893 | 4535 | 3655 | 4233 |
| 1979 | 3907 | 3207 | 3312 | 5025 | 5512 | 4548 | 4420 | 4092 | 3511 | 3686 | 3415 | 3760 |
| 1980 | 3760 | 3284 | 3443 | 4329 | 5677 | 4608 | 4410 | 3587 | 3942 | 4379 | 3707 | 4181 |
| 1981 | 3835 | 3204 | 3329 | 4636 | 5418 | 4849 | 4289 | 4286 | 4422 | 4271 | 3832 | 3825 |
| 1982 | 3902 | 3546 | 4104 | 4758 | 5472 | 4674 | 4192 | 3249 | 4021 | 4101 | 3636 | 3926 |
| 1983 | 3720 | 3190 | 3642 | 4293 | 5627 | 4456 | 4330 | 3206 | 4015 | 3586 | 3665 | 4071 |
| 1984 | 3852 | 3046 | 3725 | 4295 | 5573 | 4778 | 4365 | 4098 | 3749 | 3683 | 3416 | 3839 |
| 1985 | 3544 | 3536 | 4142 | 4397 | 5204 | 5693 | 4783 | 4093 | 3988 | 4037 | 3913 | 3957 |
| 1986 | 3967 | 3501 | 3769 | 5154 | 5347 | 4549 | 4402 | 3501 | 4071 | 4477 | 3663 | 3851 |
| 1987 | 3816 | 3230 | 3339 | 4305 | 5716 | 5769 | 6007 | 5139 | 4601 | 4337 | 4201 | 4197 |
| 1988 | 4113 | 3559 | 3462 | 5017 | 6733 | 6521 | 5303 | 4559 | 4473 | 4001 | 3910 | 4063 |
| 1989 | 4165 | 3610 | 3407 | 4326 | 5594 | 4728 | 3688 | 3488 | 3627 | 3849 | 3860 | 3721 |
| 1990 | 3621 | 3561 | 3611 | 4263 | 5564 | 5946 | 4717 | 3989 | 3792 | 3744 | 3688 | 3949 |
| 1991 | 4078 | 3639 | 3560 | 4179 | 4917 | 4890 | 4748 | 4302 | 4206 | 4105 | 4184 | 4186 |
| Avg | 3889 | 3386 | 3622 | 4632 | 5635 | 5104 | 4652 | 4042 | 4148 | 4123 | 3841 | 4022 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3774 | 2977 | 3351 | 5963 | 6951 | 6379 | 5116 | 4821 | 4461 | 4670 | 5131 | 4349 |
| 1977 | 3787 | 3042 | 3809 | 5180 | 6396 | 7613 | 5516 | 4804 | 4275 | 4986 | 5082 | 4525 |
| 1978 | 3973 | 3153 | 4786 | 7569 | 5988 | 4607 | 4330 | 3219 | 4121 | 4153 | 4118 | 4187 |
| 1979 | 3794 | 3012 | 3146 | 4435 | 5114 | 4204 | 4399 | 3691 | 4031 | 4439 | 4577 | 4377 |
| 1980 | 3809 | 3090 | 3567 | 4185 | 5790 | 4604 | 4308 | 3277 | 4066 | 3872 | 4014 | 4150 |
| 1981 | 3754 | 2995 | 3483 | 6579 | 6762 | 6668 | 5708 | 4482 | 4302 | 4841 | 4678 | 4413 |
| 1982 | 3841 | 3185 | 3905 | 3996 | 5782 | 4726 | 4323 | 3155 | 3954 | 3728 | 3819 | 4132 |
| 1983 | 3762 | 2920 | 3712 | 4274 | 5788 | 4660 | 4317 | 3144 | 4004 | 3461 | 3499 | 4123 |
| 1984 | 3847 | 2946 | 3732 | 4158 | 5506 | 4673 | 4417 | 3683 | 4031 | 4496 | 4578 | 4343 |
| 1985 | 3865 | 3170 | 3928 | 4662 | 7128 | 6076 | 5401 | 4759 | 4247 | 4943 | 4789 | 4412 |
| 1986 | 3878 | 3184 | 4197 | 5184 | 5938 | 4666 | 4279 | 3248 | 4013 | 4119 | 4088 | 4241 |
| 1987 | 3804 | 3012 | 3336 | 4333 | 8214 | 7693 | 6019 | 4620 | 4355 | 4836 | 4623 | 4426 |
| 1988 | 3955 | 3232 | 4042 | 5591 | 7234 | 6160 | 5110 | 4676 | 4231 | 5174 | 5397 | 4715 |
| 1989 | 4124 | 3247 | 3831 | 4589 | 7887 | 4944 | 5633 | 6580 | 5372 | 5167 | 5396 | 4518 |
| 1990 | 3971 | 3238 | 3383 | 4421 | 6150 | 6885 | 5868 | 5055 | 4289 | 5216 | 5345 | 4602 |
| 1991 | 4023 | 3202 | 3454 | 4544 | 5491 | 8941 | 6135 | 4654 | 4323 | 4700 | 4582 | 4555 |
| Avg | 3873 | 3100 | 3729 | 4979 | 6382 | 5844 | 5055 | 4242 | 4255 | 4550 | 4607 | 4379 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3747 | 2945 | 4035 | 6706 | 6135 | 5443 | 4592 | 3856 | 4274 | 5053 | 4414 | 4265 |
| 1977 | 3760 | 2968 | 3809 | 6698 | 9428 | 5960 | 4766 | 3762 | 4419 | 4655 | 4768 | 4368 |
| 1978 | 3848 | 3002 | 5593 | 5022 | 5812 | 4664 | 4317 | 3151 | 4135 | 3756 | 4575 | 4224 |
| 1979 | 3768 | 2953 | 4281 | 4568 | 5823 | 4676 | 4363 | 3331 | 4247 | 4678 | 5800 | 4393 |
| 1980 | 3784 | 2975 | 4440 | 4268 | 5787 | 4630 | 4337 | 3186 | 4112 | 3633 | 3693 | 4220 |
| 1981 | 3746 | 2945 | 4197 | 5047 | 6090 | 5759 | 4726 | 3639 | 4311 | 4201 | 4698 | 4292 |
| 1982 | 3784 | 3030 | 4869 | 4408 | 5784 | 4649 | 4311 | 3131 | 4024 | 3577 | 3599 | 4205 |
| 1983 | 3749 | 2950 | 3702 | 4234 | 5788 | 4629 | 4308 | 3123 | 4008 | 3443 | 3467 | 4206 |
| 1984 | 3774 | 2938 | 3709 | 4210 | 5786 | 4683 | 4369 | 3341 | 4229 | 4449 | 4745 | 4325 |
| 1985 | 3789 | 3008 | 5088 | 8936 | 7100 | 5215 | 4717 | 3725 | 4383 | 4278 | 4511 | 4310 |
| 1986 | 3804 | 3022 | 6470 | 11745 | 6026 | 4628 | 4316 | 3162 | 4053 | 3768 | 4297 | 4246 |
| 1987 | 3778 | 2959 | 4283 | 8521 | 8574 | 7775 | 4747 | 3721 | 4369 | 4128 | 4212 | 4332 |
| 1988 | 3837 | 3015 | 4438 | 8363 | 6675 | 5246 | 4629 | 3793 | 4475 | 5542 | 6294 | 4492 |
| 1989 | 3936 | 3040 | 4177 | 8122 | 7116 | 9376 | 7180 | 4710 | 6011 | 5559 | 6307 | 4397 |
| 1990 | 3840 | 3028 | 4131 | 6680 | 7407 | 5844 | 4912 | 4005 | 4825 | 5635 | 6031 | 4483 |
| 1991 | 3923 | 3048 | 4202 | 7470 | 10400 | 7217 | 4655 | 3899 | 4544 | 4724 | 5720 | 4417 |
| Avg | 3804 | 2989 | 4464 | 6562 | 6858 | 5650 | 4703 | 3596 | 4401 | 4442 | 4821 | 4323 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3220 | 3043 | 3251 | 4482 | 5407 | 5153 | 4825 | 4707 | 4953 | 4307 | 3857 | 3556 |
| 1977 | 3670 | 3683 | 3643 | 4511 | 5067 | 5196 | 5224 | 5113 | 5109 | 5348 | 5127 | 4582 |
| 1978 | 4388 | 4042 | 4105 | 6958 | 7934 | 6485 | 5084 | 3959 | 3724 | 4268 | 3727 | 3731 |
| 1979 | 3614 | 3222 | 3262 | 5124 | 6167 | 5146 | 4327 | 3855 | 3494 | 3512 | 3409 | 3388 |
| 1980 | 3287 | 3039 | 3354 | 5128 | 6492 | 5551 | 4512 | 3908 | 3717 | 4036 | 3727 | 3706 |
| 1981 | 3490 | 3228 | 3292 | 4553 | 5246 | 5255 | 4477 | 4197 | 4277 | 4169 | 3921 | 3524 |
| 1982 | 3457 | 3302 | 3941 | 5785 | 6109 | 5917 | 4497 | 3645 | 3880 | 3842 | 3578 | 3481 |
| 1983 | 3355 | 3618 | 4157 | 4234 | 5725 | 4649 | 4321 | 3213 | 3962 | 3990 | 3714 | 3647 |
| 1984 | 3630 | 3000 | 3684 | 4205 | 5936 | 5164 | 4100 | 3888 | 3729 | 3547 | 3430 | 3390 |
| 1985 | 3178 | 3347 | 4040 | 4334 | 5138 | 5867 | 5051 | 4132 | 3965 | 3891 | 3976 | 3612 |
| 1986 | 3542 | 3359 | 3683 | 5039 | 6801 | 5263 | 4754 | 4035 | 3936 | 4365 | 3741 | 3381 |
| 1987 | 3326 | 3227 | 3297 | 4136 | 5412 | 5990 | 5741 | 5611 | 4655 | 4329 | 4285 | 3842 |
| 1988 | 3827 | 3531 | 3474 | 4737 | 6131 | 6366 | 5609 | 4952 | 4661 | 4051 | 3943 | 3827 |
| 1989 | 3816 | 3520 | 3470 | 4428 | 5508 | 5184 | 3860 | 3586 | 3699 | 3763 | 3942 | 3531 |
| 1990 | 3341 | 3371 | 3593 | 4133 | 5232 | 5812 | 4795 | 4047 | 3895 | 3642 | 3681 | 3647 |
| 1991 | 3695 | 3602 | 3592 | 4288 | 4777 | 5111 | 4681 | 4216 | 4259 | 4142 | 4269 | 3878 |
| Avg | 3552 | 3383 | 3615 | 4755 | 5818 | 5507 | 4741 | 4192 | 4120 | 4075 | 3895 | 3670 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3193 | 3032 | 3237 | 4380 | 5319 | 5026 | 4636 | 4463 | 4735 | 4168 | 3776 | 3520 |
| 1977 | 3632 | 3580 | 3584 | 4386 | 4975 | 5096 | 4934 | 4819 | 4833 | 4946 | 4913 | 4467 |
| 1978 | 4221 | 3884 | 4048 | 6864 | 7664 | 6885 | 5259 | 3856 | 3636 | 4067 | 3657 | 3715 |
| 1979 | 3567 | 3191 | 3257 | 5088 | 6007 | 4983 | 4190 | 3726 | 3404 | 3459 | 3355 | 3347 |
| 1980 | 3252 | 3024 | 3354 | 4816 | 7060 | 5550 | 4383 | 3773 | 3623 | 3920 | 3666 | 3681 |
| 1981 | 3458 | 3198 | 3285 | 4522 | 5176 | 5141 | 4345 | 3996 | 4130 | 4064 | 3828 | 3486 |
| 1982 | 3414 | 3290 | 3937 | 5443 | 5781 | 6868 | 4872 | 3958 | 3780 | 3770 | 3526 | 3438 |
| 1983 | 3292 | 3504 | 4710 | 5119 | 6033 | 5010 | 4496 | 3419 | 4122 | 3946 | 3637 | 3598 |
| 1984 | 3531 | 3282 | 4152 | 4749 | 5677 | 4943 | 3969 | 3745 | 3630 | 3499 | 3379 | 3367 |
| 1985 | 3147 | 3348 | 4033 | 4290 | 5068 | 5733 | 4882 | 3980 | 3855 | 3807 | 3884 | 3571 |
| 1986 | 3493 | 3309 | 3676 | 5025 | 7470 | 5852 | 4684 | 3925 | 3823 | 4203 | 3667 | 3361 |
| 1987 | 3300 | 3186 | 3287 | 4108 | 5352 | 5880 | 5476 | 5142 | 4479 | 4175 | 4176 | 3787 |
| 1988 | 3755 | 3455 | 3466 | 4720 | 5973 | 6176 | 5351 | 4635 | 4437 | 3915 | 3845 | 3776 |
| 1989 | 3743 | 3450 | 3426 | 4317 | 5348 | 5090 | 3747 | 3494 | 3592 | 3670 | 3841 | 3492 |
| 1990 | 3295 | 3313 | 3536 | 4094 | 5174 | 5688 | 4627 | 3945 | 3767 | 3552 | 3595 | 3608 |
| 1991 | 3630 | 3519 | 3535 | 4171 | 4699 | 5042 | 4565 | 4012 | 4096 | 3992 | 4153 | 3818 |
| Avg | 3495 | 3348 | 3658 | 4756 | 5798 | 5560 | 4651 | 4056 | 3996 | 3947 | 3806 | 3627 |

## Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2992 | 3026 | 3338 | 4759 | 4929 | 5040 | 4843 | 4834 | 5240 | 4300 | 3846 | 3490 |
| 1977 | 3613 | 3735 | 3724 | 4630 | 4821 | 5194 | 5604 | 5366 | 5511 | 5739 | 5437 | 4821 |
| 1978 | 4896 | 4417 | 5083 | 11341 | 11289 | 9710 | 6245 | 4503 | 4009 | 4508 | 3835 | 3573 |
| 1979 | 3504 | 3188 | 3359 | 6370 | 6865 | 5439 | 4208 | 3903 | 3658 | 3665 | 3579 | 3384 |
| 1980 | 3121 | 3027 | 3796 | 5853 | 12147 | 7183 | 4536 | 4067 | 3963 | 4185 | 3810 | 3576 |
| 1981 | 3378 | 3229 | 3393 | 4816 | 4852 | 4628 | 4162 | 4371 | 4437 | 4229 | 3937 | 3519 |
| 1982 | 3284 | 3448 | 4014 | 11146 | 6632 | 9505 | 6891 | 5143 | 4015 | 3865 | 3656 | 3351 |
| 1983 | 3086 | 4998 | 7999 | 13072 | 10348 | 9663 | 6017 | 4558 | 5004 | 4742 | 3950 | 3561 |
| 1984 | 3433 | 4478 | 6560 | 6010 | 6206 | 5146 | 4043 | 4007 | 3846 | 3686 | 3561 | 3409 |
| 1985 | 3021 | 3918 | 4147 | 4400 | 4894 | 5303 | 4762 | 4203 | 4022 | 4035 | 4004 | 3638 |
| 1986 | 3470 | 3371 | 4356 | 5224 | 12249 | 10075 | 5193 | 4438 | 4224 | 4546 | 3839 | 3363 |
| 1987 | 3254 | 3211 | 3380 | 4382 | 5209 | 5708 | 5653 | 5684 | 4675 | 4496 | 4283 | 3898 |
| 1988 | 3793 | 3518 | 3788 | 5090 | 5608 | 5978 | 5407 | 5100 | 4881 | 4234 | 4109 | 3850 |
| 1989 | 3853 | 3497 | 3627 | 4638 | 5116 | 4484 | 3807 | 3755 | 3846 | 3976 | 3993 | 3341 |
| 1990 | 3203 | 3298 | 3624 | 4360 | 4692 | 5243 | 4597 | 3684 | 4004 | 3863 | 3871 | 3691 |
| 1991 | 3733 | 3610 | 3654 | 4375 | 4574 | 4691 | 4127 | 4274 | 4391 | 4314 | 4350 | 3934 |
| | | | | | | | | | | | | |
| Avg | 3477 | 3623 | 4240 | 6279 | 6902 | 6437 | 5006 | 4493 | 4358 | 4274 | 4004 | 3650 |


## IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2472 | 2470 | 2774 | 3168 | 3570 | 3507 | 3046 | 3026 | 3284 | 3220 | 3049 | 2830 |
| 1977 | 2791 | 2888 | 3025 | 3228 | 3533 | 3551 | 3185 | 3143 | 3348 | 3526 | 3617 | 3405 |
| 1978 | 3256 | 3201 | 3428 | 4419 | 5039 | 4459 | 3474 | 3033 | 2882 | 3062 | 3065 | 2798 |
| 1979 | 2691 | 2592 | 2771 | 3789 | 4976 | 3940 | 2901 | 2746 | 2721 | 2832 | 2873 | 2706 |
| 1980 | 2580 | 2516 | 2974 | 3777 | 4820 | 3893 | 2987 | 2799 | 2857 | 3015 | 3038 | 2811 |
| 1981 | 2644 | 2565 | 2790 | 3155 | 3686 | 3385 | 2841 | 2810 | 3052 | 3131 | 3096 | 2819 |
| 1982 | 2666 | 2602 | 3064 | 4239 | 4240 | 4144 | 3086 | 2899 | 2716 | 2891 | 2929 | 2675 |
| 1983 | 2442 | 2908 | 3465 | 4548 | 5118 | 4125 | 3616 | 2985 | 3128 | 3289 | 3000 | 2678 |
| 1984 | 2516 | 2772 | 3616 | 3765 | 4112 | 3450 | 2745 | 2746 | 2840 | 2872 | 2877 | 2731 |
| 1985 | 2528 | 2620 | 3156 | 3246 | 3597 | 3825 | 3211 | 2839 | 2904 | 3005 | 3089 | 2861 |
| 1986 | 2725 | 2723 | 3108 | 3517 | 4694 | 3924 | 3203 | 2992 | 2997 | 3150 | 3070 | 2766 |
| 1987 | 2608 | 2576 | 2792 | 3012 | 3625 | 3621 | 3147 | 3174 | 3196 | 3156 | 3232 | 3007 |
| 1988 | 2872 | 2804 | 2969 | 3295 | 3916 | 4051 | 3423 | 3153 | 3196 | 3128 | 3115 | 2954 |
| 1989 | 2858 | 2784 | 2909 | 3167 | 3666 | 3311 | 2642 | 2645 | 2827 | 2953 | 3076 | 2814 |
| 1990 | 2617 | 2613 | 2891 | 3015 | 3617 | 3751 | 3019 | 2742 | 2862 | 2928 | 2984 | 2855 |
| 1991 | 2782 | 2785 | 2955 | 3139 | 3472 | 3301 | 2810 | 2752 | 2912 | 2997 | 3179 | 2986 |
| | | | | | | | | | | | | |
| Avg | 2690 | 2714 | 3043 | 3530 | 4105 | 3765 | 3084 | 2905 | 2983 | 3072 | 3081 | 2856 |


## IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2897 | 2917 | 3081 | 3943 | 4645 | 4444 | 4023 | 3963 | 4273 | 3749 | 3397 | 3136 |
| 1977 | 3460 | 3486 | 3406 | 3948 | 4450 | 4494 | 4267 | 4264 | 4365 | 4394 | 4408 | 4079 |
| 1978 | 3945 | 3739 | 3763 | 5854 | 6763 | 5823 | 4724 | 3740 | 3387 | 3729 | 3346 | 3505 |
| 1979 | 3338 | 3094 | 3097 | 4871 | 5791 | 4741 | 3865 | 3385 | 3087 | 3199 | 3116 | 2978 |
| 1980 | 2930 | 2834 | 3193 | 4387 | 6124 | 5126 | 4144 | 3638 | 3373 | 3660 | 3356 | 3459 |
| 1981 | 3217 | 3102 | 3122 | 3878 | 4503 | 4419 | 3699 | 3505 | 3746 | 3671 | 3460 | 3101 |
| 1982 | 3119 | 3108 | 3747 | 4758 | 5410 | 5656 | 4846 | 3685 | 3647 | 3541 | 3238 | 3133 |
| 1983 | 2976 | 3344 | 3909 | 5351 | 6095 | 5113 | 4624 | 3626 | 3942 | 3853 | 3537 | 3381 |
| 1984 | 3187 | 3307 | 4161 | 4817 | 5241 | 4524 | 3614 | 3454 | 3308 | 3219 | 3110 | 3005 |
| 1985 | 2784 | 3208 | 3759 | 3858 | 4512 | 5122 | 4296 | 3466 | 3435 | 3478 | 3503 | 3185 |
| 1986 | 3201 | 3141 | 3402 | 4483 | 6487 | 5699 | 4458 | 3800 | 3689 | 3901 | 3347 | 3016 |
| 1987 | 3011 | 3091 | 3132 | 3686 | 4672 | 5092 | 4826 | 4515 | 3982 | 3728 | 3731 | 3420 |
| 1988 | 3441 | 3254 | 3328 | 4274 | 5323 | 5528 | 4713 | 4105 | 3981 | 3572 | 3533 | 3353 |
| 1989 | 3376 | 3225 | 3229 | 3920 | 4753 | 4322 | 3256 | 3078 | 3241 | 3377 | 3498 | 3084 |
| 1990 | 2932 | 3107 | 3325 | 3721 | 4577 | 5026 | 3961 | 3413 | 3379 | 3299 | 3339 | 3222 |
| 1991 | 3293 | 3334 | 3333 | 3796 | 4280 | 4324 | 3739 | 3507 | 3633 | 3565 | 3747 | 3406 |
| | | | | | | | | | | | | |
| Avg | 3194 | 3206 | 3437 | 4347 | 5227 | 4966 | 4191 | 3696 | 3654 | 3621 | 3479 | 3279 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3500 | 3360 | 4013 | 7995 | 8408 | 7280 | 5400 | 5493 | 5301 | 4949 | 4665 | 3928 |
| 1977 | 4042 | 4290 | 4848 | 8026 | 7472 | 7032 | 6094 | 5317 | 5537 | 5672 | 5686 | 5174 |
| 1978 | 5123 | 4861 | 5578 | 7610 | 6256 | 4790 | 4360 | 3304 | 4523 | 4664 | 4510 | 3938 |
| 1979 | 3988 | 3599 | 3899 | 5615 | 6160 | 4925 | 4546 | 3924 | 4339 | 4086 | 4032 | 3643 |
| 1980 | 3610 | 3385 | 4193 | 4357 | 5830 | 4707 | 4460 | 3378 | 4531 | 4423 | 4676 | 3952 |
| 1981 | 3842 | 3616 | 4001 | 9599 | 10528 | 9654 | 6869 | 5143 | 4928 | 4745 | 4630 | 3852 |
| 1982 | 3814 | 3713 | 5124 | 5180 | 5842 | 4751 | 4332 | 3187 | 4171 | 4358 | 4561 | 4349 |
| 1983 | 3888 | 3118 | 3735 | 4368 | 5817 | 4681 | 4326 | 3156 | 4051 | 3549 | 3684 | 4341 |
| 1984 | 4000 | 3004 | 3741 | 4313 | 5944 | 4907 | 4570 | 3863 | 4518 | 4143 | 4133 | 3668 |
| 1985 | 3495 | 3793 | 5207 | 7286 | 9159 | 7344 | 6908 | 5248 | 4668 | 4470 | 4672 | 3969 |
| 1986 | 3935 | 3795 | 4955 | 8299 | 5963 | 4672 | 4387 | 3338 | 4249 | 4746 | 4549 | 3659 |
| 1987 | 3665 | 3619 | 3967 | 6897 | 10101 | 9759 | 5664 | 5762 | 5329 | 4873 | 5035 | 4276 |
| 1988 | 4357 | 4064 | 4106 | 7389 | 7432 | 7576 | 5518 | 5567 | 5247 | 4580 | 4531 | 4221 |
| 1989 | 4375 | 4030 | 4501 | 7850 | 9316 | 7976 | 5615 | 4654 | 4280 | 4317 | 4553 | 3857 |
| 1990 | 3715 | 3859 | 4583 | 6542 | 8205 | 7827 | 6500 | 5367 | 4546 | 4134 | 4233 | 4003 |
| 1991 | 4224 | 4163 | 4500 | 7279 | 6858 | 8802 | 6548 | 5339 | 4893 | 4729 | 4873 | 4298 |
| Avg | 3973 | 3767 | 4434 | 6788 | 7456 | 6668 | 5381 | 4502 | 4694 | 4527 | 4564 | 4070 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3562 | 3427 | 4243 | 8344 | 7739 | 6922 | 5052 | 5010 | 5028 | 5016 | 4746 | 4001 |
| 1977 | 4116 | 4400 | 4793 | 8352 | 7855 | 6704 | 5580 | 4656 | 5330 | 5475 | 5554 | 5295 |
| 1978 | 5353 | 5033 | 5907 | 6547 | 6019 | 4648 | 4316 | 3176 | 4484 | 4391 | 4674 | 4005 |
| 1979 | 4070 | 3660 | 4065 | 5330 | 5994 | 4895 | 4518 | 3678 | 4476 | 4250 | 4196 | 3716 |
| 1980 | 3683 | 3458 | 4395 | 4233 | 5762 | 4626 | 4458 | 3345 | 4437 | 4106 | 4609 | 4020 |
| 1981 | 3911 | 3696 | 4192 | 8897 | 10029 | 9210 | 6022 | 4552 | 4877 | 4708 | 4766 | 3925 |
| 1982 | 3897 | 3799 | 5342 | 4804 | 5768 | 4626 | 4311 | 3145 | 4113 | 4094 | 4370 | 4334 |
| 1983 | 3881 | 2958 | 3699 | 4219 | 5774 | 4618 | 4308 | 3131 | 4031 | 3493 | 3657 | 4326 |
| 1984 | 3949 | 2955 | 3704 | 4209 | 5959 | 4872 | 4530 | 3646 | 4608 | 4298 | 4324 | 3739 |
| 1985 | 3556 | 3910 | 5460 | 7629 | 8815 | 6431 | 6064 | 4787 | 4754 | 4518 | 4768 | 4047 |
| 1986 | 4030 | 3881 | 5184 | 8633 | 5882 | 4619 | 4351 | 3309 | 4221 | 4471 | 4691 | 3726 |
| 1987 | 3747 | 3696 | 4137 | 7261 | 10320 | 10093 | 5224 | 4953 | 5205 | 4740 | 4989 | 4371 |
| 1988 | 4486 | 4188 | 4222 | 7650 | 6904 | 6634 | 5089 | 4928 | 5165 | 4744 | 4740 | 4303 |
| 1989 | 4529 | 4129 | 4709 | 8271 | 8448 | 8171 | 5788 | 4700 | 4491 | 4470 | 4739 | 3929 |
| 1990 | 3802 | 3955 | 4789 | 6817 | 8338 | 7417 | 6006 | 4991 | 4703 | 4292 | 4418 | 4093 |
| 1991 | 4362 | 4267 | 4725 | 7677 | 7226 | 9005 | 5761 | 4896 | 4934 | 4768 | 5023 | 4394 |
| Avg | 4058 | 3838 | 4598 | 6805 | 7302 | 6468 | 5086 | 4181 | 4679 | 4490 | 4642 | 4139 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3621 | 3393 | 3705 | 4246 | 5561 | 4773 | 4511 | 4102 | 4970 | 4645 | 4110 | 4033 |
| 1977 | 3924 | 3838 | 3830 | 4233 | 5499 | 4822 | 4621 | 4010 | 4935 | 5428 | 5357 | 5003 |
| 1978 | 4773 | 4542 | 3948 | 4207 | 5570 | 4646 | 4328 | 3307 | 4404 | 4343 | 4043 | 4183 |
| 1979 | 4034 | 3659 | 3748 | 4210 | 5630 | 4683 | 4361 | 3479 | 4477 | 4301 | 4102 | 4136 |
| 1980 | 3599 | 3427 | 3732 | 4189 | 5642 | 4653 | 4354 | 3375 | 4391 | 4031 | 3921 | 4159 |
| 1981 | 4003 | 3546 | 3729 | 4196 | 5593 | 4788 | 4434 | 3889 | 4736 | 4514 | 4145 | 4183 |
| 1982 | 3717 | 3785 | 3827 | 4188 | 5727 | 4634 | 4320 | 3238 | 4260 | 3970 | 3869 | 4240 |
| 1983 | 3773 | 3087 | 3708 | 4190 | 5698 | 4600 | 4315 | 3195 | 4136 | 3700 | 3756 | 4300 |
| 1984 | 3822 | 3009 | 3746 | 4197 | 5689 | 4700 | 4379 | 3507 | 4494 | 4203 | 3995 | 4139 |
| 1985 | 3618 | 3758 | 3864 | 4483 | 5655 | 4812 | 4456 | 3833 | 4584 | 4504 | 4184 | 4220 |
| 1986 | 3892 | 3708 | 3890 | 4633 | 5609 | 4613 | 4333 | 3349 | 4332 | 4348 | 4025 | 3973 |
| 1987 | 3809 | 3504 | 3734 | 4542 | 5653 | 4821 | 4539 | 4096 | 4779 | 4756 | 4320 | 4310 |
| 1988 | 4094 | 3818 | 3883 | 4689 | 5598 | 4984 | 4502 | 4087 | 4985 | 4973 | 4843 | 4518 |
| 1989 | 4215 | 3874 | 3804 | 4268 | 5467 | 5103 | 4510 | 3874 | 4667 | 4995 | 4669 | 4066 |
| 1990 | 3639 | 3505 | 3741 | 4502 | 5491 | 4871 | 4546 | 3680 | 4917 | 4994 | 4748 | 4494 |
| 1991 | 4148 | 3899 | 3799 | 4222 | 5513 | 4796 | 4419 | 4058 | 5035 | 5239 | 4839 | 4570 |
| Avg | 3918 | 3647 | 3793 | 4325 | 5600 | 4769 | 4433 | 3692 | 4631 | 4559 | 4308 | 4283 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3857 | 3604 | 3720 | 4257 | 5598 | 4752 | 4472 | 4047 | 5054 | 4610 | 4100 | 4436 |
| 1977 | 4267 | 4001 | 3846 | 4242 | 5561 | 4785 | 4579 | 3924 | 5624 | 6415 | 6016 | 5594 |
| 1978 | 5529 | 4960 | 3935 | 4209 | 5648 | 4654 | 4323 | 3249 | 4352 | 4309 | 3940 | 4424 |
| 1979 | 4324 | 3912 | 3767 | 4217 | 5684 | 4666 | 4350 | 3411 | 4456 | 4283 | 4065 | 4487 |
| 1980 | 3816 | 3656 | 3743 | 4194 | 5706 | 4646 | 4342 | 3304 | 4320 | 3950 | 3808 | 4411 |
| 1981 | 4290 | 3766 | 3738 | 4205 | 5639 | 4763 | 4464 | 3845 | 4916 | 4529 | 4096 | 4613 |
| 1982 | 3954 | 4050 | 3816 | 4202 | 5736 | 4634 | 4317 | 3195 | 4181 | 3836 | 3767 | 4240 |
| 1983 | 3767 | 3050 | 3704 | 4202 | 5716 | 4601 | 4311 | 3167 | 4083 | 3602 | 3653 | 4276 |
| 1984 | 3800 | 2993 | 3730 | 4201 | 5723 | 4676 | 4364 | 3443 | 4483 | 4124 | 3920 | 4488 |
| 1985 | 3861 | 3975 | 3849 | 4457 | 5680 | 4785 | 4438 | 3775 | 4667 | 4531 | 4163 | 4701 |
| 1986 | 4198 | 3996 | 3879 | 4558 | 5672 | 4619 | 4326 | 3280 | 4259 | 4301 | 3920 | 4272 |
| 1987 | 4075 | 3708 | 3752 | 4515 | 5677 | 4789 | 4499 | 4031 | 4857 | 4956 | 4281 | 4670 |
| 1988 | 4430 | 4055 | 3912 | 4758 | 5636 | 4832 | 4469 | 4061 | 5554 | 6163 | 5394 | 5310 |
| 1989 | 4856 | 4170 | 3827 | 4280 | 5520 | 5059 | 4542 | 3909 | 5236 | 5400 | 4937 | 4371 |
| 1990 | 3961 | 3731 | 3769 | 4565 | 5608 | 4811 | 4497 | 3638 | 5436 | 5592 | 5268 | 5279 |
| 1991 | 4862 | 4208 | 3810 | 4240 | 5590 | 4774 | 4418 | 4095 | 5404 | 5535 | 5398 | 5278 |
| Avg | 4240 | 3865 | 3800 | 4331 | 5650 | 4740 | 4418 | 3648 | 4805 | 4758 | 4420 | 4678 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3823 | 3627 | 3745 | 4302 | 5767 | 4721 | 4374 | 3375 | 4170 | 3727 | 3597 | 4081 |
| 1977 | 4107 | 4210 | 3798 | 4304 | 5764 | 4730 | 4419 | 3335 | 4252 | 4016 | 3898 | 4458 |
| 1978 | 4648 | 4772 | 3841 | 4248 | 5774 | 4640 | 4311 | 3137 | 4088 | 3604 | 3563 | 4073 |
| 1979 | 4283 | 3978 | 3775 | 4257 | 5789 | 4638 | 4325 | 3192 | 4120 | 3646 | 3621 | 3909 |
| 1980 | 3919 | 3711 | 3755 | 4208 | 5793 | 4624 | 4318 | 3155 | 4074 | 3537 | 3514 | 4070 |
| 1981 | 4197 | 3915 | 3752 | 4247 | 5794 | 4693 | 4361 | 3307 | 4177 | 3689 | 3605 | 4056 |
| 1982 | 4057 | 4080 | 3783 | 4229 | 5791 | 4633 | 4307 | 3125 | 4028 | 3504 | 3495 | 4200 |
| 1983 | 3722 | 2930 | 3700 | 4225 | 5792 | 4621 | 4306 | 3119 | 4010 | 3438 | 3451 | 4212 |
| 1984 | 3730 | 2930 | 3703 | 4214 | 5799 | 4640 | 4330 | 3206 | 4121 | 3621 | 3558 | 3889 |
| 1985 | 3846 | 4089 | 3815 | 4401 | 5799 | 4709 | 4366 | 3307 | 4157 | 3682 | 3614 | 4122 |
| 1986 | 4131 | 4159 | 3824 | 4426 | 5774 | 4619 | 4314 | 3145 | 4047 | 3603 | 3553 | 3891 |
| 1987 | 3973 | 3854 | 3775 | 4441 | 5810 | 4753 | 4383 | 3349 | 4182 | 3736 | 3637 | 4136 |
| 1988 | 4175 | 4321 | 3859 | 4725 | 5794 | 4741 | 4371 | 3366 | 4252 | 4415 | 4046 | 4320 |
| 1989 | 4111 | 4350 | 3779 | 4349 | 5771 | 4897 | 4392 | 3374 | 4325 | 3867 | 3938 | 4144 |
| 1990 | 3991 | 3961 | 3822 | 4564 | 5781 | 4734 | 4385 | 3284 | 4276 | 4357 | 4292 | 4338 |
| 1991 | 4021 | 4162 | 3815 | 4312 | 5811 | 4701 | 4357 | 3382 | 4239 | 3855 | 3923 | 4367 |
| Avg | 4046 | 3941 | 3784 | 4341 | 5788 | 4693 | 4351 | 3260 | 4157 | 3769 | 3707 | 4142 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3036 | 2937 | 3210 | 4287 | 5069 | 4995 | 4734 | 4952 | 5082 | 4408 | 3914 | 3511 |
| 1977 | 3555 | 3759 | 3676 | 4328 | 4836 | 5004 | 5032 | 5277 | 5382 | 5737 | 6095 | 5540 |
| 1978 | 4951 | 4519 | 4149 | 6335 | 7542 | 5816 | 4808 | 3804 | 3777 | 4212 | 3759 | 3490 |
| 1979 | 3512 | 3182 | 3235 | 4853 | 6064 | 5145 | 4305 | 3789 | 3536 | 3481 | 3417 | 3228 |
| 1980 | 3165 | 2951 | 3322 | 4615 | 5876 | 5333 | 4525 | 3761 | 3785 | 4013 | 3725 | 3486 |
| 1981 | 3346 | 3180 | 3267 | 4241 | 4940 | 4851 | 4312 | 4350 | 4700 | 4330 | 3987 | 3456 |
| 1982 | 3359 | 3221 | 3728 | 5644 | 6022 | 5008 | 4387 | 3476 | 3908 | 3752 | 3544 | 3579 |
| 1983 | 3370 | 3401 | 3872 | 4412 | 5707 | 4861 | 4369 | 3274 | 4003 | 3792 | 3696 | 3730 |
| 1984 | 3599 | 3089 | 3693 | 4229 | 5641 | 5144 | 4142 | 3834 | 3765 | 3524 | 3418 | 3251 |
| 1985 | 3053 | 3259 | 3865 | 4183 | 4789 | 5491 | 4988 | 4222 | 4040 | 3885 | 4010 | 3563 |
| 1986 | 3472 | 3346 | 3649 | 4676 | 5825 | 4730 | 4622 | 3868 | 3986 | 4369 | 3765 | 3266 |
| 1987 | 3195 | 3179 | 3275 | 4001 | 4992 | 5532 | 5180 | 5236 | 5063 | 4678 | 4462 | 4016 |
| 1988 | 3956 | 3847 | 3477 | 4439 | 5597 | 6285 | 5746 | 5363 | 5052 | 4317 | 4174 | 3850 |
| 1989 | 3813 | 3584 | 3443 | 4257 | 5142 | 4824 | 3791 | 3592 | 3799 | 3815 | 4032 | 3477 |
| 1990 | 3240 | 3294 | 3530 | 4021 | 4762 | 5492 | 4694 | 4074 | 3922 | 3715 | 3800 | 3599 |
| 1991 | 3650 | 3691 | 3586 | 4134 | 4554 | 4688 | 4350 | 4256 | 4348 | 4276 | 4437 | 3929 |
| Avg | 3517 | 3402 | 3561 | 4541 | 5460 | 5200 | 4624 | 4196 | 4259 | 4144 | 4015 | 3686 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2655 | 2674 | 2976 | 3755 | 4177 | 4163 | 3844 | 3725 | 4164 | 3589 | 3314 | 3044 |
| 1977 | 3132 | 3206 | 3327 | 3823 | 4084 | 4205 | 4086 | 3964 | 4278 | 4505 | 4373 | 3892 |
| 1978 | 3916 | 3662 | 3694 | 5675 | 7067 | 6666 | 4986 | 3733 | 3313 | 3685 | 3280 | 3095 |
| 1979 | 3073 | 2889 | 2987 | 4533 | 5810 | 4844 | 3619 | 3186 | 3010 | 3024 | 3029 | 2869 |
| 1980 | 2770 | 2680 | 3121 | 4495 | 7945 | 5618 | 3873 | 3388 | 3278 | 3547 | 3295 | 3097 |
| 1981 | 2950 | 2885 | 3024 | 3619 | 4099 | 4036 | 3452 | 3423 | 3431 | 3272 | 3269 | 2978 |
| 1982 | 2910 | 2883 | 3443 | 5271 | 5460 | 6829 | 5258 | 4107 | 3384 | 3258 | 3125 | 2938 |
| 1983 | 2744 | 3424 | 5357 | 6201 | 6242 | 5128 | 4660 | 4341 | 4031 | 3415 | 3084 |
| 1984 | 2956 | 3373 | 4265 | 4914 | 5371 | 4400 | 3345 | 3219 | 3206 | 3091 | 3043 | 2888 |
| 1985 | 2708 | 2968 | 3481 | 3637 | 4097 | 4650 | 3993 | 3266 | 3236 | 3220 | 3367 | 3107 |
| 1986 | 3066 | 3041 | 3370 | 4041 | 8076 | 6639 | 4361 | 3680 | 3535 | 3697 | 3248 | 2903 |
| 1987 | 2827 | 2883 | 3026 | 3485 | 4177 | 4481 | 4405 | 4145 | 3685 | 3479 | 3637 | 3379 |
| 1988 | 3422 | 3294 | 3274 | 3877 | 4785 | 4806 | 4143 | 3738 | 3933 | 3643 | 3584 | 3308 |
| 1989 | 3348 | 3145 | 3152 | 3742 | 4406 | 3903 | 3082 | 3010 | 3130 | 3093 | 3190 | 2929 |
| 1990 | 2846 | 2960 | 3217 | 3521 | 4035 | 4492 | 3473 | 3018 | 3244 | 3234 | 3359 | 3188 |
| 1991 | 3175 | 3101 | 3232 | 3676 | 3985 | 3913 | 3425 | 3259 | 3378 | 3229 | 3401 | 3186 |
| Avg | 3031 | 3067 | 3434 | 4267 | 5238 | 4928 | 4001 | 3529 | 3534 | 3475 | 3371 | 3118 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2442 | 2292 | 2355 | 2673 | 3108 | 3249 | 2806 | 2594 | 2945 | 2891 | 2662 | 2461 |
| 1977 | 2225 | 2186 | 2323 | 2557 | 3064 | 3248 | 2816 | 2754 | 2953 | 3023 | 2860 |
| 1978 | 2857 | 2857 | 3038 | 4090 | 4851 | 4298 | 3342 | 2939 | 2865 | 2889 | 2907 | 2570 |
| 1979 | 2245 | 2136 | 2330 | 3414 | 4641 | 3903 | 2863 | 2577 | 2666 | 2596 | 2632 | 2469 |
| 1980 | 2282 | 2287 | 2768 | 3681 | 4821 | 3851 | 2930 | 2717 | 2833 | 2872 | 2907 | 2568 |
| 1981 | 2206 | 2038 | 2326 | 2950 | 3548 | 3265 | 2709 | 2510 | 2704 | 2647 | 2631 | 2500 |
| 1982 | 2325 | 2461 | 2965 | 4081 | 4283 | 4115 | 3222 | 2901 | 2747 | 2738 | 2811 | 2694 |
| 1983 | 2466 | 2788 | 3458 | 4607 | 5283 | 4380 | 3630 | 3054 | 3038 | 3170 | 3025 | 2640 |
| 1984 | 2539 | 2748 | 3605 | 3687 | 4010 | 3425 | 2701 | 2549 | 2743 | 2694 | 2712 | 2512 |
| 1985 | 2172 | 2463 | 3018 | 2961 | 3211 | 3613 | 3015 | 2592 | 2651 | 2594 | 2612 | 2513 |
| 1986 | 2411 | 2419 | 2765 | 3248 | 4833 | 4065 | 3130 | 2884 | 2980 | 2990 | 2911 | 2561 |
| 1987 | 2181 | 2035 | 2313 | 2658 | 3341 | 3412 | 2991 | 2776 | 2866 | 2761 | 2761 | 2578 |
| 1988 | 2558 | 2507 | 2592 | 3085 | 3606 | 3617 | 3001 | 2640 | 2879 | 2832 | 2682 | 2499 |
| 1989 | 2422 | 2349 | 2378 | 2578 | 3125 | 3145 | 2537 | 2467 | 2639 | 2548 | 2563 | 2453 |
| 1990 | 2163 | 2080 | 2266 | 2639 | 3274 | 3494 | 2713 | 2380 | 2585 | 2560 | 2537 | 2419 |
| 1991 | 2358 | 2223 | 2318 | 2519 | 3034 | 3126 | 2706 | 2352 | 2585 | 2510 | 2502 | 2418 |
| Avg | 2366 | 2367 | 2676 | 3214 | 3877 | 3638 | 2944 | 2657 | 2780 | 2765 | 2742 | 2545 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2933 | 2881 | 3328 | 4319 | 5261 | 4816 | 4530 | 4286 | 4458 | 4078 | 3696 | 3391 |
| 1977 | 3463 | 3538 | 3722 | 4408 | 4960 | 4872 | 4719 | 4478 | 4650 | 5321 | 5101 | 4469 |
| 1978 | 4460 | 4156 | 4017 | 6143 | 6462 | 5220 | 4711 | 3696 | 3886 | 3931 | 3605 | 3399 |
| 1979 | 3428 | 3130 | 3287 | 4846 | 6060 | 4993 | 4254 | 3462 | 3593 | 3394 | 3304 | 3132 |
| 1980 | 3065 | 2891 | 3373 | 4568 | 5918 | 5153 | 4416 | 3468 | 3885 | 3787 | 3613 | 3394 |
| 1981 | 3250 | 3130 | 3318 | 4191 | 4993 | 4726 | 4240 | 3954 | 3989 | 3692 | 3635 | 3300 |
| 1982 | 3244 | 3136 | 3715 | 5808 | 5959 | 4846 | 4319 | 3388 | 3865 | 3634 | 3438 | 3487 |
| 1983 | 3269 | 3269 | 3769 | 4219 | 5765 | 4632 | 4310 | 3136 | 4006 | 3797 | 3654 | 3686 |
| 1984 | 3581 | 2954 | 3701 | 4207 | 5781 | 4838 | 4138 | 3485 | 3783 | 3479 | 3337 | 3152 |
| 1985 | 2976 | 3215 | 3820 | 4133 | 5046 | 5138 | 4614 | 3746 | 3802 | 3633 | 3753 | 3472 |
| 1986 | 3435 | 3344 | 3669 | 4569 | 5811 | 4651 | 4596 | 3540 | 3999 | 4012 | 3572 | 3165 |
| 1987 | 3101 | 3130 | 3322 | 4020 | 5114 | 5223 | 4672 | 4398 | 4338 | 4009 | 4057 | 3817 |
| 1988 | 3888 | 3712 | 3547 | 4471 | 5684 | 5556 | 4666 | 4293 | 4527 | 4278 | 4047 | 3749 |
| 1989 | 3826 | 3524 | 3532 | 4282 | 5442 | 4742 | 3832 | 3540 | 3604 | 3471 | 3544 | 3240 |
| 1990 | 3186 | 3306 | 3619 | 4063 | 4976 | 5147 | 4198 | 3526 | 3838 | 3722 | 3774 | 3586 |
| 1991 | 3610 | 3488 | 3632 | 4234 | 4797 | 4593 | 4273 | 3860 | 4033 | 3779 | 3835 | 3582 |
| Avg | 3420 | 3300 | 3586 | 4530 | 5502 | 4947 | 4406 | 3766 | 4016 | 3876 | 3748 | 3501 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3021 | 2931 | 3394 | 4322 | 5340 | 4861 | 4497 | 4187 | 4504 | 4153 | 3753 | 3439 |
| 1977 | 3498 | 3558 | 3746 | 4392 | 5075 | 4905 | 4622 | 4268 | 4522 | 5093 | 5084 | 4528 |
| 1978 | 4508 | 4200 | 3996 | 5723 | 6221 | 4926 | 4437 | 3508 | 3965 | 3983 | 3688 | 3497 |
| 1979 | 3482 | 3169 | 3389 | 4672 | 5934 | 4940 | 4298 | 3511 | 3731 | 3514 | 3453 | 3231 |
| 1980 | 3118 | 2941 | 3450 | 4348 | 5762 | 4783 | 4421 | 3470 | 3971 | 3845 | 3669 | 3490 |
| 1981 | 3337 | 3159 | 3407 | 4238 | 5167 | 4801 | 4346 | 3928 | 4068 | 3773 | 3699 | 3374 |
| 1982 | 3283 | 3194 | 3753 | 5248 | 5791 | 4689 | 4319 | 3194 | 3998 | 3693 | 3534 | 3736 |
| 1983 | 3441 | 3158 | 3732 | 4407 | 5804 | 4778 | 4343 | 3184 | 4080 | 3683 | 3644 | 3861 |
| 1984 | 3641 | 2990 | 3778 | 4198 | 5720 | 4843 | 4201 | 3523 | 3899 | 3589 | 3473 | 3251 |
| 1985 | 3046 | 3265 | 3844 | 4224 | 5166 | 5123 | 4636 | 3785 | 3907 | 3727 | 3824 | 3533 |
| 1986 | 3475 | 3384 | 3722 | 4605 | 5734 | 4672 | 4499 | 3454 | 4075 | 4050 | 3659 | 3249 |
| 1987 | 3173 | 3157 | 3407 | 4126 | 5260 | 5237 | 4549 | 4091 | 4400 | 4097 | 4112 | 3855 |
| 1988 | 3908 | 3735 | 3597 | 4537 | 5539 | 5526 | 4544 | 4248 | 4505 | 4367 | 4114 | 3804 |
| 1989 | 3857 | 3555 | 3580 | 4305 | 5483 | 4870 | 3972 | 3604 | 3693 | 3573 | 3631 | 3303 |
| 1990 | 3223 | 3325 | 3649 | 4152 | 5096 | 5149 | 4287 | 3565 | 4064 | 3834 | 3855 | 3650 |
| 1991 | 3658 | 3519 | 3669 | 4238 | 4931 | 4692 | 4366 | 3895 | 4191 | 3897 | 3901 | 3639 |
| Avg | 3479 | 3328 | 3632 | 4483 | 5501 | 4925 | 4396 | 3713 | 4098 | 3929 | 3818 | 3590 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3206 | 3151 | 3378 | 4516 | 4879 | 5093 | 5088 | 4497 | 4389 | 4372 | 4395 | 4283 |
| 1977 | 4096 | 3840 | 3705 | 4464 | 5515 | 5678 | 5985 | 6611 | 6929 | 6922 | 6978 | 7016 |
| 1978 | 6922 | 6798 | 6517 | 7486 | 10784 | 14226 | 12235 | 8036 | 5030 | 4109 | 4077 | 3885 |
| 1979 | 3731 | 3463 | 3504 | 7456 | 11320 | 11652 | 8001 | 5106 | 4208 | 3843 | 3920 | 3827 |
| 1980 | 3368 | 3145 | 4194 | 7387 | 11803 | 13540 | 8362 | 6259 | 4619 | 4022 | 4065 | 3924 |
| 1981 | 3739 | 3670 | 3644 | 5333 | 6890 | 6033 | 5491 | 5146 | 4562 | 4291 | 4323 | 4200 |
| 1982 | 3759 | 4462 | 5393 | 8193 | 12730 | 10336 | 12899 | 10190 | 6127 | 4266 | 4027 | 3771 |
| 1983 | 3426 | 4359 | 5532 | 7546 | 13117 | 15826 | 16404 | 10019 | 5839 | 4270 | 4097 | 3923 |
| 1984 | 3643 | 3892 | 5234 | 8632 | 6642 | 5893 | 5212 | 4130 | 3969 | 3843 | 3920 | 3835 |
| 1985 | 3499 | 4812 | 5564 | 5517 | 5702 | 5886 | 6475 | 6119 | 4948 | 4481 | 4457 | 4411 |
| 1986 | 4091 | 4100 | 4842 | 6657 | 9200 | 13165 | 11873 | 7302 | 4863 | 4120 | 4077 | 3881 |
| 1987 | 3661 | 3538 | 3484 | 4373 | 5401 | 6406 | 7192 | 6545 | 5624 | 5149 | 5115 | 5067 |
| 1988 | 4845 | 4436 | 4538 | 6011 | 8501 | 8993 | 8229 | 6541 | 5500 | 5213 | 5175 | 5130 |
| 1989 | 4938 | 4539 | 4326 | 4740 | 5834 | 6042 | 5706 | 4972 | 4553 | 4372 | 4443 | 4194 |
| 1990 | 3783 | 3562 | 3727 | 4697 | 6046 | 6937 | 6734 | 5248 | 4610 | 4516 | 4592 | 4593 |
| 1991 | 4367 | 4089 | 3930 | 4394 | 5258 | 5470 | 6318 | 6188 | 5013 | 4620 | 4796 | 4829 |
| Avg | 4067 | 4116 | 4470 | 6088 | 8101 | 8823 | 8262 | 6432 | 5049 | 4526 | 4529 | 4423 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2836 | 2745 | 3020 | 3798 | 4288 | 4141 | 3517 | 3231 | 3227 | 3218 | 3249 | 3141 |
| 1977 | 3095 | 3079 | 3218 | 4105 | 4693 | 4335 | 3703 | 3358 | 3310 | 3402 | 3578 | 3493 |
| 1978 | 3402 | 3328 | 4701 | 12826 | 17945 | 18246 | 12712 | 6174 | 3848 | 3295 | 3281 | 3141 |
| 1979 | 3079 | 3010 | 3101 | 7866 | 14038 | 11356 | 6282 | 4054 | 3282 | 3098 | 3174 | 3096 |
| 1980 | 2972 | 2878 | 4109 | 9039 | 14651 | 16545 | 9119 | 4796 | 3524 | 3224 | 3259 | 3150 |
| 1981 | 3083 | 3036 | 3177 | 4993 | 6836 | 7257 | 5179 | 3737 | 3330 | 3208 | 3286 | 3187 |
| 1982 | 3049 | 3688 | 5821 | 12642 | 16869 | 17246 | 14788 | 9264 | 4647 | 3391 | 3247 | 3088 |
| 1983 | 2903 | 3871 | 5767 | 11364 | 16633 | 17843 | 14187 | 7612 | 4212 | 3225 | 3166 | 3047 |
| 1984 | 2920 | 3295 | 5428 | 7416 | 8086 | 5861 | 4014 | 3325 | 3146 | 3092 | 3166 | 3100 |
| 1985 | 2964 | 4154 | 6186 | 7728 | 8864 | 9716 | 6596 | 4209 | 3425 | 3223 | 3311 | 3247 |
| 1986 | 3132 | 3194 | 4237 | 6892 | 12746 | 16161 | 11290 | 5585 | 3766 | 3303 | 3275 | 3134 |
| 1987 | 3050 | 3008 | 3140 | 4213 | 6257 | 7718 | 5553 | 3911 | 3398 | 3255 | 3372 | 3322 |
| 1988 | 3230 | 3148 | 3859 | 6997 | 9602 | 6980 | 4842 | 3789 | 3382 | 3285 | 3396 | 3336 |
| 1989 | 3248 | 3256 | 3441 | 4208 | 5278 | 4943 | 3966 | 3340 | 3149 | 3118 | 3238 | 3139 |
| 1990 | 3009 | 3000 | 3198 | 4137 | 5659 | 5779 | 4288 | 3442 | 3180 | 3174 | 3313 | 3266 |
| 1991 | 3172 | 3084 | 3204 | 3744 | 4292 | 4925 | 5126 | 3859 | 3289 | 3127 | 3305 | 3260 |
| Avg | 3072 | 3236 | 4100 | 6998 | 9796 | 9941 | 7198 | 4605 | 3507 | 3227 | 3288 | 3197 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2337 | 2400 | 2713 | 3070 | 3551 | 3124 | 2686 | 2708 | 2939 | 2943 | 2825 | 2650 |
| 1977 | 2477 | 2450 | 2643 | 3046 | 3569 | 3224 | 2788 | 2735 | 2892 | 3085 | 3193 | 3029 |
| 1978 | 2932 | 2929 | 3216 | 3208 | 3901 | 2881 | 2367 | 2629 | 2671 | 2866 | 2824 | 2653 |
| 1979 | 2486 | 2423 | 2742 | 3433 | 4109 | 2998 | 2489 | 2571 | 2517 | 2684 | 2702 | 2579 |
| 1980 | 2434 | 2430 | 2956 | 2893 | 3810 | 2805 | 2441 | 2596 | 2697 | 2856 | 2843 | 2669 |
| 1981 | 2468 | 2372 | 2757 | 2955 | 3668 | 2863 | 2500 | 2604 | 2729 | 2783 | 2804 | 2632 |
| 1982 | 2476 | 2417 | 2870 | 2982 | 3682 | 2874 | 2135 | 2550 | 2488 | 2728 | 2746 | 2553 |
| 1983 | 2320 | 2515 | 2909 | 2994 | 3774 | 2650 | 2258 | 2490 | 2291 | 2719 | 2734 | 2447 |
| 1984 | 2378 | 2393 | 2890 | 2811 | 3680 | 2815 | 2391 | 2578 | 2631 | 2721 | 2711 | 2600 |
| 1985 | 2397 | 2494 | 3019 | 3030 | 3610 | 3362 | 2726 | 2601 | 2659 | 2751 | 2815 | 2683 |
| 1986 | 2552 | 2581 | 3030 | 3187 | 3729 | 2663 | 2484 | 2694 | 2819 | 2929 | 2812 | 2627 |
| 1987 | 2436 | 2349 | 2747 | 2949 | 3668 | 3031 | 2653 | 2761 | 2845 | 2854 | 2933 | 2789 |
| 1988 | 2685 | 2660 | 2922 | 3091 | 3756 | 3457 | 2872 | 2736 | 2880 | 2941 | 2899 | 2739 |
| 1989 | 2613 | 2580 | 2708 | 3035 | 3563 | 2763 | 2289 | 2532 | 2617 | 2703 | 2753 | 2608 |
| 1990 | 2410 | 2358 | 2652 | 2954 | 3664 | 3339 | 2492 | 2515 | 2648 | 2742 | 2783 | 2667 |
| 1991 | 2551 | 2472 | 2674 | 3003 | 3557 | 2881 | 2488 | 2527 | 2622 | 2685 | 2763 | 2664 |
| Avg | 2497 | 2489 | 2840 | 3040 | 3706 | 2983 | 2504 | 2614 | 2684 | 2812 | 2821 | 2662 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2480 | 2469 | 2763 | 3172 | 3564 | 3541 | 3065 | 3006 | 3261 | 3198 | 3033 | 2824 |
| 1977 | 2746 | 2785 | 2967 | 3205 | 3501 | 3577 | 3176 | 3087 | 3317 | 3515 | 3618 | 3390 |
| 1978 | 3251 | 3214 | 3408 | 4461 | 5139 | 4561 | 3547 | 3067 | 2904 | 3070 | 3084 | 2806 |
| 1979 | 2703 | 2600 | 2753 | 3796 | 5008 | 4023 | 2958 | 2763 | 2740 | 2810 | 2855 | 2704 |
| 1980 | 2574 | 2508 | 2962 | 3817 | 4913 | 3986 | 3048 | 2828 | 2883 | 3047 | 3080 | 2828 |
| 1981 | 2658 | 2570 | 2776 | 3162 | 3672 | 3432 | 2870 | 2824 | 2981 | 2977 | 2998 | 2788 |
| 1982 | 2644 | 2601 | 3075 | 4296 | 4314 | 4235 | 3238 | 2948 | 2744 | 2893 | 2938 | 2689 |
| 1983 | 2438 | 2924 | 3514 | 4661 | 5292 | 4310 | 3734 | 3061 | 3185 | 3325 | 3026 | 2697 |
| 1984 | 2531 | 2805 | 3664 | 3841 | 4152 | 3513 | 2784 | 2756 | 2858 | 2876 | 2885 | 2734 |
| 1985 | 2531 | 2626 | 3157 | 3238 | 3564 | 3855 | 3253 | 2829 | 2875 | 2930 | 3037 | 2869 |
| 1986 | 2751 | 2762 | 3112 | 3491 | 4838 | 4082 | 3255 | 3006 | 3019 | 3142 | 3064 | 2769 |
| 1987 | 2605 | 2568 | 2771 | 2997 | 3603 | 3668 | 3163 | 3115 | 3137 | 3084 | 3209 | 3051 |
| 1988 | 2950 | 2928 | 3029 | 3314 | 3916 | 3966 | 3302 | 3054 | 3165 | 3201 | 3189 | 2995 |
| 1989 | 2908 | 2831 | 2912 | 3153 | 3702 | 3397 | 2674 | 2665 | 2822 | 2848 | 2923 | 2751 |
| 1990 | 2606 | 2621 | 2892 | 3001 | 3567 | 3761 | 2957 | 2655 | 2846 | 2936 | 3015 | 2889 |
| 1991 | 2802 | 2752 | 2921 | 3147 | 3461 | 3336 | 2848 | 2737 | 2851 | 2884 | 3015 | 2883 |
| Avg | 2699 | 2723 | 3042 | 3547 | 4138 | 3828 | 3118 | 2900 | 2974 | 3046 | 3061 | 2854 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2339 | 2563 | 3075 | 5723 | 6163 | 4766 | 4311 | 4594 | 3391 | 3174 | 2926 | 2745 |
| 1977 | 2786 | 2917 | 3328 | 5423 | 6035 | 5001 | 4593 | 4640 | 3805 | 3848 | 3448 | 2984 |
| 1978 | 3086 | 3030 | 3456 | 6330 | 5720 | 5015 | 3442 | 3048 | 2732 | 3484 | 2832 | 2700 |
| 1979 | 2658 | 2666 | 3050 | 6490 | 6892 | 3840 | 2940 | 2857 | 2613 | 3082 | 2821 | 2661 |
| 1980 | 2418 | 2557 | 3084 | 4025 | 4573 | 3416 | 2929 | 2808 | 2613 | 3368 | 2850 | 2692 |
| 1981 | 2457 | 2751 | 3047 | 4740 | 5453 | 4469 | 3615 | 3868 | 2935 | 3211 | 2939 | 2665 |
| 1982 | 2583 | 3211 | 3806 | 4938 | 3638 | 4117 | 2177 | 2396 | 2582 | 3112 | 2829 | 2531 |
| 1983 | 2295 | 3686 | 3498 | 5868 | 4800 | 3986 | 2721 | 2331 | 2522 | 3636 | 2780 | 2730 |
| 1984 | 2381 | 2655 | 4023 | 3517 | 3607 | 3022 | 2973 | 3543 | 2713 | 3085 | 2824 | 2631 |
| 1985 | 2386 | 3641 | 3540 | 4787 | 5708 | 5564 | 3635 | 3536 | 2872 | 3210 | 3054 | 2701 |
| 1986 | 2688 | 2810 | 3256 | 5923 | 4935 | 3524 | 3134 | 2825 | 2772 | 3357 | 2842 | 2608 |
| 1987 | 2448 | 2757 | 3047 | 5095 | 6755 | 6085 | 4485 | 4445 | 3017 | 3369 | 3132 | 2863 |
| 1988 | 2809 | 2893 | 3368 | 6364 | 6974 | 5110 | 4547 | 4148 | 3198 | 3369 | 3111 | 2853 |
| 1989 | 2826 | 2812 | 3272 | 5457 | 7196 | 3848 | 3212 | 3599 | 2765 | 3103 | 2917 | 2662 |
| 1990 | 2617 | 2865 | 3301 | 4819 | 6864 | 5123 | 3457 | 3738 | 2912 | 3244 | 3043 | 2841 |
| 1991 | 2684 | 2857 | 3265 | 5101 | 5900 | 4934 | 3839 | 3962 | 2825 | 3276 | 3046 | 2820 |
| Avg | 2591 | 2917 | 3338 | 5288 | 5701 | 4489 | 3501 | 3521 | 2892 | 3308 | 2962 | 2730 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2355 | 2476 | 2886 | 3418 | 3773 | 3530 | 3037 | 3061 | 3211 | 3107 | 2971 | 2781 |
| 1977 | 2762 | 2853 | 3090 | 3462 | 3764 | 3594 | 3165 | 3167 | 3351 | 3533 | 3584 | 3311 |
| 1978 | 3197 | 3148 | 3399 | 4840 | 5254 | 4580 | 3565 | 3084 | 2751 | 3064 | 2916 | 2729 |
| 1979 | 2668 | 2626 | 2890 | 4105 | 5494 | 4015 | 2748 | 2596 | 2817 | 2796 | 2655 | 2655 |
| 1980 | 2526 | 2518 | 3017 | 3839 | 4856 | 3839 | 3012 | 2827 | 2720 | 3021 | 2923 | 2755 |
| 1981 | 2608 | 2635 | 2917 | 3259 | 3799 | 3405 | 2832 | 2852 | 2879 | 2970 | 2954 | 2721 |
| 1982 | 2610 | 2643 | 3201 | 4367 | 4197 | 4128 | 2981 | 2804 | 2579 | 2863 | 2817 | 2565 |
| 1983 | 2318 | 3123 | 3462 | 4417 | 5043 | 4032 | 3577 | 2876 | 3204 | 3421 | 2863 | 2660 |
| 1984 | 2396 | 2782 | 3687 | 3783 | 4126 | 3413 | 2734 | 2781 | 2721 | 2848 | 2794 | 2670 |
| 1985 | 2504 | 2720 | 3166 | 3335 | 3799 | 3966 | 3167 | 2823 | 2786 | 2944 | 3022 | 2802 |
| 1986 | 2714 | 2751 | 3136 | 3600 | 4714 | 3840 | 3230 | 3014 | 2864 | 3074 | 2896 | 2688 |
| 1987 | 2568 | 2643 | 2915 | 3220 | 3846 | 3655 | 3169 | 3127 | 2992 | 3065 | 3172 | 3005 |
| 1988 | 2888 | 2900 | 3110 | 3442 | 4080 | 3924 | 3276 | 3088 | 3081 | 3158 | 3166 | 2966 |
| 1989 | 2874 | 2804 | 3001 | 3399 | 3946 | 3324 | 2617 | 2701 | 2720 | 2864 | 2900 | 2710 |
| 1990 | 2598 | 2699 | 3024 | 3224 | 3782 | 3746 | 2878 | 2716 | 2778 | 2954 | 3018 | 2879 |
| 1991 | 2746 | 2782 | 3032 | 3377 | 3744 | 3320 | 2803 | 2775 | 2737 | 2907 | 3029 | 2863 |
| Avg | 2646 | 2756 | 3121 | 3693 | 4264 | 3769 | 3060 | 2903 | 2873 | 3038 | 2989 | 2798 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 2903 | 3701 | 4199 | 5792 | 4589 | 4312 | 3196 | 4141 | 3591 | 3516 | 4263 |
| 1977 | 3709 | 2904 | 3702 | 4200 | 5795 | 4588 | 4321 | 3164 | 4218 | 3722 | 3677 | 4295 |
| 1978 | 3733 | 2903 | 3705 | 4199 | 5795 | 4598 | 4301 | 3110 | 4062 | 3515 | 3498 | 4222 |
| 1979 | 3719 | 2904 | 3700 | 4199 | 5798 | 4599 | 4302 | 3131 | 4098 | 3538 | 3514 | 4267 |
| 1980 | 3707 | 2903 | 3702 | 4200 | 5797 | 4600 | 4302 | 3115 | 4055 | 3473 | 3469 | 4224 |
| 1981 | 3712 | 2900 | 3702 | 4199 | 5799 | 4599 | 4309 | 3174 | 4144 | 3561 | 3523 | 4281 |
| 1982 | 3707 | 2916 | 3706 | 4199 | 5799 | 4598 | 4300 | 3106 | 4023 | 3458 | 3457 | 4208 |
| 1983 | 3702 | 2906 | 3701 | 4199 | 5797 | 4598 | 4300 | 3104 | 4010 | 3420 | 3429 | 4212 |
| 1984 | 3705 | 2903 | 3703 | 4200 | 5799 | 4599 | 4304 | 3135 | 4097 | 3524 | 3495 | 4266 |
| 1985 | 3708 | 2916 | 3705 | 4200 | 5799 | 4599 | 4311 | 3173 | 4130 | 3558 | 3529 | 4276 |
| 1986 | 3719 | 2907 | 3704 | 4199 | 5793 | 4599 | 4300 | 3113 | 4036 | 3519 | 3492 | 4245 |
| 1987 | 3721 | 2906 | 3700 | 4200 | 5794 | 4593 | 4314 | 3187 | 4150 | 3591 | 3543 | 4291 |
| 1988 | 3724 | 2906 | 3706 | 4199 | 5797 | 4593 | 4312 | 3188 | 4215 | 3864 | 3707 | 4327 |
| 1989 | 3751 | 2904 | 3704 | 4200 | 5798 | 4599 | 4314 | 3198 | 4254 | 3654 | 3663 | 4233 |
| 1990 | 3711 | 2906 | 3700 | 4200 | 5797 | 4593 | 4316 | 3145 | 4236 | 3784 | 3731 | 4307 |
| 1991 | 3758 | 2915 | 3702 | 4200 | 5798 | 4599 | 4305 | 3198 | 4203 | 3651 | 3701 | 4304 |
| Avg | 3718 | 2906 | 3703 | 4200 | 5797 | 4596 | 4308 | 3152 | 4130 | 3589 | 3559 | 4264 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3735 | 2936 | 3716 | 4767 | 5774 | 4906 | 4420 | 3515 | 4196 | 4279 | 3806 | 4224 |
| 1977 | 3742 | 2949 | 3692 | 5120 | 6833 | 5035 | 4506 | 3444 | 4281 | 4143 | 4085 | 4294 |
| 1978 | 3802 | 2967 | 4185 | 4313 | 5757 | 4636 | 4308 | 3136 | 4095 | 3634 | 3894 | 4214 |
| 1979 | 3748 | 2940 | 3904 | 4239 | 5769 | 4632 | 4321 | 3209 | 4145 | 4343 | 5737 | 4334 |
| 1980 | 3751 | 2950 | 3826 | 4210 | 5782 | 4619 | 4315 | 3154 | 4074 | 3549 | 3555 | 4216 |
| 1981 | 3736 | 2933 | 3783 | 4349 | 5784 | 4905 | 4431 | 3407 | 4230 | 4050 | 3988 | 4264 |
| 1982 | 3752 | 2972 | 3923 | 4223 | 5780 | 4622 | 4306 | 3124 | 4023 | 3519 | 3513 | 4193 |
| 1983 | 3722 | 2930 | 3695 | 4213 | 5784 | 4616 | 4304 | 3117 | 4007 | 3436 | 3448 | 4205 |
| 1984 | 3730 | 2928 | 3698 | 4202 | 5787 | 4633 | 4327 | 3220 | 4138 | 3844 | 3839 | 4274 |
| 1985 | 3758 | 2971 | 4119 | 8459 | 6174 | 4808 | 4436 | 3442 | 4207 | 4094 | 3793 | 4265 |
| 1986 | 3768 | 2972 | 5771 | 10976 | 5975 | 4615 | 4309 | 3146 | 4041 | 3635 | 3755 | 4227 |
| 1987 | 3759 | 2945 | 3904 | 8340 | 6656 | 5558 | 4453 | 3458 | 4233 | 3884 | 3753 | 4289 |
| 1988 | 3791 | 2973 | 4452 | 8456 | 6225 | 4950 | 4439 | 3504 | 4286 | 5475 | 5637 | 4361 |
| 1989 | 3854 | 2987 | 3750 | 6488 | 6055 | 8842 | 5417 | 3606 | 5350 | 6090 | 6207 | 4309 |
| 1990 | 3782 | 2981 | 3769 | 6823 | 6453 | 5000 | 4694 | 3465 | 4407 | 5758 | 6174 | 4378 |
| 1991 | 3848 | 2989 | 3772 | 5076 | 8244 | 5352 | 4402 | 3543 | 4317 | 4520 | 5776 | 4326 |
| Avg | 3767 | 2958 | 3997 | 5891 | 6177 | 5108 | 4462 | 3343 | 4252 | 4266 | 4435 | 4273 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3968 | 3831 | 3733 | 4311 | 5776 | 4708 | 4374 | 3357 | 4171 | 3726 | 3593 | 4278 |
| 1977 | 4589 | 4964 | 3845 | 4323 | 5786 | 4720 | 4407 | 3311 | 4254 | 3962 | 3861 | 4763 |
| 1978 | 5231 | 5645 | 3846 | 4251 | 5777 | 4639 | 4311 | 3136 | 4089 | 3596 | 3561 | 4232 |
| 1979 | 4678 | 4267 | 3766 | 4259 | 5791 | 4636 | 4325 | 3190 | 4121 | 3645 | 3641 | 4020 |
| 1980 | 4153 | 3924 | 3744 | 4208 | 5794 | 4623 | 4318 | 3153 | 4076 | 3536 | 3514 | 4240 |
| 1981 | 4425 | 4240 | 3739 | 4249 | 5802 | 4689 | 4357 | 3291 | 4175 | 3681 | 3601 | 4237 |
| 1982 | 4425 | 4323 | 3769 | 4229 | 5792 | 4632 | 4307 | 3124 | 4028 | 3503 | 3495 | 4201 |
| 1983 | 3721 | 2929 | 3699 | 4226 | 5794 | 4620 | 4306 | 3118 | 4011 | 3437 | 3451 | 4213 |
| 1984 | 3729 | 2929 | 3704 | 4214 | 5801 | 4639 | 4330 | 3204 | 4122 | 3615 | 3555 | 4030 |
| 1985 | 4049 | 4486 | 3798 | 4530 | 5801 | 4709 | 4363 | 3299 | 4157 | 3673 | 3612 | 4398 |
| 1986 | 4739 | 4678 | 3860 | 4378 | 5774 | 4618 | 4313 | 3144 | 4048 | 3597 | 3551 | 4028 |
| 1987 | 4232 | 4287 | 3768 | 4523 | 5810 | 4744 | 4380 | 3334 | 4180 | 3719 | 3632 | 4655 |
| 1988 | 4915 | 5254 | 3896 | 5011 | 5801 | 4726 | 4369 | 3342 | 4252 | 4254 | 3962 | 4731 |
| 1989 | 4931 | 4931 | 3806 | 4395 | 5786 | 5027 | 4398 | 3363 | 4337 | 3913 | 4010 | 4157 |
| 1990 | 4375 | 4774 | 3848 | 4790 | 5787 | 4728 | 4388 | 3266 | 4276 | 4177 | 4146 | 4701 |
| 1991 | 5053 | 5107 | 3824 | 4301 | 5812 | 4690 | 4354 | 3358 | 4235 | 3825 | 3954 | 4655 |
| Avg  | 4451 | 4411 | 3790 | 4387 | 5793 | 4697 | 4350 | 3249 | 4158 | 3741 | 3696 | 4346 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3705 | 3516 | 3726 | 4289 | 5686 | 4752 | 4398 | 3502 | 4248 | 3878 | 3683 | 3903 |
| 1977 | 3892 | 3931 | 3835 | 4269 | 5656 | 4777 | 4455 | 3461 | 4343 | 4313 | 4103 | 4500 |
| 1978 | 4757 | 4676 | 3881 | 4231 | 5700 | 4652 | 4316 | 3168 | 4135 | 3727 | 3638 | 3852 |
| 1979 | 3976 | 3855 | 3767 | 4234 | 5723 | 4650 | 4335 | 3255 | 4176 | 3763 | 3761 | 3791 |
| 1980 | 3701 | 3591 | 3743 | 4202 | 5735 | 4633 | 4326 | 3196 | 4115 | 3628 | 3578 | 3827 |
| 1981 | 3991 | 3712 | 3739 | 4225 | 5708 | 4726 | 4382 | 3422 | 4241 | 3821 | 3698 | 3842 |
| 1982 | 3741 | 3909 | 3784 | 4217 | 5763 | 4636 | 4311 | 3145 | 4053 | 3581 | 3554 | 4204 |
| 1983 | 3746 | 3007 | 3707 | 4211 | 5745 | 4604 | 4308 | 3134 | 4020 | 3473 | 3494 | 4218 |
| 1984 | 3757 | 2959 | 3723 | 4208 | 5758 | 4656 | 4341 | 3268 | 4176 | 3729 | 3631 | 3755 |
| 1985 | 3706 | 3876 | 3823 | 4639 | 5738 | 4749 | 4386 | 3407 | 4223 | 3818 | 3713 | 3972 |
| 1986 | 3904 | 4003 | 3895 | 4687 | 5721 | 4618 | 4319 | 3186 | 4083 | 3720 | 3626 | 3743 |
| 1987 | 3713 | 3559 | 3754 | 4659 | 5745 | 4779 | 4410 | 3472 | 4252 | 3891 | 3744 | 4017 |
| 1988 | 4101 | 4133 | 3913 | 4819 | 5715 | 4778 | 4399 | 3489 | 4347 | 4529 | 4175 | 4244 |
| 1989 | 4132 | 4161 | 3803 | 4314 | 5647 | 5108 | 4452 | 3495 | 4420 | 4143 | 4193 | 4087 |
| 1990 | 3776 | 3674 | 3777 | 4620 | 5698 | 4779 | 4409 | 3387 | 4361 | 4388 | 4295 | 4352 |
| 1991 | 4048 | 3941 | 3782 | 4267 | 5670 | 4734 | 4376 | 3505 | 4326 | 4031 | 4103 | 4209 |
| Avg  | 3915 | 3781 | 3791 | 4381 | 5713 | 4727 | 4370 | 3343 | 4220 | 3902 | 3812 | 4032 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2422 | 2573 | 2939 | 3575 | 3997 | 3730 | 3298 | 3304 | 3553 | 3183 | 3007 | 2810 |
| 1977 | 2921 | 3025 | 3208 | 3628 | 3928 | 3815 | 3453 | 3462 | 3659 | 3768 | 3756 | 3417 |
| 1978 | 3422 | 3306 | 3475 | 5468 | 6092 | 5073 | 4150 | 3383 | 2925 | 3322 | 2944 | 2842 |
| 1979 | 2777 | 2730 | 2937 | 4494 | 6020 | 4454 | 3204 | 2889 | 2678 | 2864 | 2812 | 2676 |
| 1980 | 2553 | 2559 | 3060 | 4233 | 5355 | 4458 | 3394 | 3107 | 2889 | 3262 | 2966 | 2847 |
| 1981 | 2671 | 2751 | 2964 | 3404 | 3940 | 3692 | 3046 | 3052 | 3003 | 3031 | 2987 | 2745 |
| 1982 | 2672 | 2736 | 3379 | 4740 | 4985 | 4493 | 3713 | 3216 | 3051 | 3004 | 2863 | 2687 |
| 1983 | 2472 | 3372 | 3585 | 4268 | 5535 | 4428 | 4252 | 3278 | 3899 | 3728 | 3086 | 2830 |
| 1984 | 2613 | 3010 | 3715 | 4245 | 4734 | 3742 | 2962 | 2972 | 2839 | 2900 | 2816 | 2694 |
| 1985 | 2516 | 2863 | 3317 | 3427 | 4009 | 4396 | 3423 | 2950 | 2884 | 3004 | 3080 | 2832 |
| 1986 | 2813 | 2844 | 3183 | 3816 | 5086 | 4326 | 3774 | 3338 | 3190 | 3306 | 2926 | 2706 |
| 1987 | 2602 | 2764 | 2963 | 3322 | 4045 | 4021 | 3676 | 3450 | 3155 | 3190 | 3271 | 3062 |
| 1988 | 3083 | 3039 | 3201 | 3635 | 4595 | 4223 | 3579 | 3304 | 3338 | 3257 | 3237 | 3009 |
| 1989 | 3012 | 2895 | 3081 | 3553 | 4331 | 3559 | 2747 | 2814 | 2799 | 2916 | 2938 | 2737 |
| 1990 | 2642 | 2824 | 3124 | 3332 | 4022 | 4052 | 3010 | 2849 | 2905 | 3024 | 3074 | 2930 |
| 1991 | 2858 | 2905 | 3128 | 3524 | 3895 | 3549 | 3022 | 2957 | 2920 | 3002 | 3096 | 2909 |
| Avg  | 2753 | 2887 | 3204 | 3916 | 4661 | 4126 | 3419 | 3145 | 3105 | 3173 | 3054 | 2858 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2336 | 2175 | 2179 | 2542 | 3003 | 3050 | 2558 | 2333 | 2660 | 2669 | 2423 | 2251 |
| 1977 | 1867 | 1774 | 1897 | 2351 | 3004 | 3029 | 2514 | 2242 | 2354 | 2528 | 2585 | 2468 |
| 1978 | 2503 | 2533 | 2815 | 3352 | 4130 | 3181 | 2757 | 2727 | 2727 | 2709 | 2756 | 2409 |
| 1979 | 1946 | 1861 | 2187 | 3293 | 4236 | 3356 | 2649 | 2444 | 2533 | 2486 | 2520 | 2351 |
| 1980 | 2103 | 2184 | 2723 | 3034 | 3872 | 3133 | 2652 | 2597 | 2700 | 2697 | 2745 | 2399 |
| 1981 | 1929 | 1738 | 2175 | 2892 | 3560 | 3013 | 2532 | 2296 | 2477 | 2450 | 2424 | 2336 |
| 1982 | 2114 | 2404 | 2870 | 3169 | 3782 | 3160 | 2234 | 2677 | 2630 | 2624 | 2687 | 2611 |
| 1983 | 2406 | 2599 | 3025 | 3319 | 3780 | 2654 | 2577 | 2634 | 2533 | 2877 | 2876 | 2516 |
| 1984 | 2460 | 2475 | 2923 | 3011 | 3767 | 3048 | 2530 | 2430 | 2589 | 2578 | 2597 | 2387 |
| 1985 | 1972 | 2433 | 2936 | 2869 | 3164 | 3388 | 2765 | 2441 | 2467 | 2409 | 2357 | 2307 |
| 1986 | 2168 | 2198 | 2622 | 3152 | 3715 | 2760 | 2758 | 2726 | 2846 | 2817 | 2764 | 2425 |
| 1987 | 1926 | 1717 | 2158 | 2608 | 3352 | 3177 | 2758 | 2516 | 2616 | 2512 | 2452 | 2273 |
| 1988 | 2202 | 2145 | 2392 | 3025 | 3474 | 3336 | 2699 | 2367 | 2610 | 2563 | 2355 | 2202 |
| 1989 | 2031 | 2006 | 2049 | 2409 | 2896 | 2837 | 2383 | 2370 | 2481 | 2392 | 2364 | 2281 |
| 1990 | 1877 | 1727 | 1908 | 2589 | 3262 | 3271 | 2519 | 2233 | 2382 | 2341 | 2269 | 2156 |
| 1991 | 2012 | 1853 | 1952 | 2304 | 2988 | 2953 | 2550 | 2119 | 2354 | 2283 | 2214 | 2151 |
| | | | | | | | | | | | | |
| Avg | 2116 | 2114 | 2426 | 2870 | 3499 | 3084 | 2590 | 2447 | 2560 | 2558 | 2524 | 2345 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2557 | 2595 | 2920 | 3587 | 4029 | 3998 | 3578 | 3475 | 3786 | 3427 | 3202 | 2960 |
| 1977 | 3035 | 3114 | 3231 | 3672 | 3938 | 4050 | 3742 | 3647 | 3880 | 4046 | 4082 | 3735 |
| 1978 | 3654 | 3531 | 3595 | 5357 | 6472 | 5876 | 4607 | 3576 | 3159 | 3405 | 3171 | 2965 |
| 1979 | 2950 | 2805 | 2932 | 4359 | 5688 | 4697 | 3464 | 3059 | 2878 | 2926 | 2946 | 2789 |
| 1980 | 2689 | 2617 | 3073 | 4296 | 6577 | 5133 | 3696 | 3254 | 3125 | 3356 | 3183 | 2973 |
| 1981 | 2831 | 2801 | 2970 | 3486 | 3956 | 3864 | 3289 | 3186 | 3256 | 3147 | 3160 | 2894 |
| 1982 | 2819 | 2803 | 3343 | 4870 | 5198 | 5752 | 5078 | 3701 | 3209 | 3117 | 3024 | 2841 |
| 1983 | 2637 | 3295 | 4387 | 6264 | 6429 | 5319 | 4728 | 3730 | 4086 | 3855 | 3283 | 2968 |
| 1984 | 2831 | 3322 | 4294 | 4874 | 4989 | 4190 | 3202 | 3085 | 3057 | 2986 | 2957 | 2807 |
| 1985 | 2639 | 2885 | 3364 | 3518 | 3946 | 4480 | 3803 | 3126 | 3095 | 3098 | 3249 | 3011 |
| 1986 | 2967 | 2964 | 3268 | 3869 | 6940 | 6229 | 4131 | 3524 | 3381 | 3495 | 3141 | 2829 |
| 1987 | 2737 | 2804 | 2970 | 3356 | 4013 | 4236 | 3990 | 3766 | 3489 | 3325 | 3493 | 3274 |
| 1988 | 3270 | 3193 | 3217 | 3704 | 4482 | 4592 | 3892 | 3516 | 3606 | 3473 | 3447 | 3207 |
| 1989 | 3197 | 3055 | 3093 | 3583 | 4207 | 3801 | 2957 | 2885 | 2995 | 2990 | 3089 | 2862 |
| 1990 | 2767 | 2880 | 3140 | 3393 | 3920 | 4317 | 3327 | 2913 | 3099 | 3123 | 3245 | 3094 |
| 1991 | 3055 | 3015 | 3157 | 3553 | 3864 | 3736 | 3266 | 3085 | 3192 | 3104 | 3272 | 3083 |
| | | | | | | | | | | | | |
| Avg | 2915 | 2980 | 3310 | 4109 | 4916 | 4642 | 3797 | 3346 | 3331 | 3305 | 3246 | 3018 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2873 | 2829 | 3134 | 4196 | 4768 | 4647 | 4554 | 4438 | 4820 | 3969 | 3579 | 3275 |
| 1977 | 3362 | 3449 | 3635 | 4295 | 4556 | 4702 | 4820 | 4726 | 4974 | 5395 | 5009 | 4296 |
| 1978 | 4389 | 4033 | 3975 | 6535 | 8314 | 7634 | 5754 | 4059 | 3616 | 4210 | 3526 | 3328 |
| 1979 | 3313 | 3054 | 3137 | 4926 | 6057 | 5159 | 4020 | 3558 | 3271 | 3240 | 3212 | 3081 |
| 1980 | 2965 | 2840 | 3257 | 5054 | 7533 | 6390 | 4304 | 3745 | 3576 | 3974 | 3529 | 3330 |
| 1981 | 3178 | 3057 | 3174 | 4057 | 4564 | 4513 | 3960 | 4058 | 3816 | 3551 | 3512 | 3196 |
| 1982 | 3133 | 3077 | 3650 | 6136 | 6257 | 6564 | 4506 | 4461 | 3679 | 3536 | 3343 | 3154 |
| 1983 | 2981 | 3769 | 4814 | 4729 | 5983 | 4808 | 4419 | 3247 | 4104 | 4292 | 3618 | 3321 |
| 1984 | 3284 | 3063 | 3849 | 4400 | 5910 | 4918 | 3752 | 3657 | 3509 | 3337 | 3243 | 3103 |
| 1985 | 2920 | 3167 | 3749 | 3980 | 4544 | 5219 | 4523 | 3730 | 3584 | 3483 | 3657 | 3345 |
| 1986 | 3325 | 3251 | 3581 | 4491 | 7135 | 5244 | 4767 | 4039 | 3844 | 4157 | 3497 | 3107 |
| 1987 | 3026 | 3054 | 3177 | 3855 | 4705 | 5122 | 5135 | 4991 | 4199 | 3915 | 4033 | 3670 |
| 1988 | 3790 | 3599 | 3426 | 4276 | 5726 | 5430 | 4795 | 4349 | 4558 | 4108 | 3918 | 3603 |
| 1989 | 3726 | 3403 | 3374 | 4144 | 5154 | 4479 | 3452 | 3419 | 3436 | 3335 | 3407 | 3131 |
| 1990 | 3082 | 3217 | 3490 | 3860 | 4525 | 5054 | 3914 | 3430 | 3630 | 3547 | 3633 | 3455 |
| 1991 | 3489 | 3381 | 3502 | 4106 | 4390 | 4370 | 3988 | 3786 | 3853 | 3599 | 3698 | 3447 |
| | | | | | | | | | | | | |
| Avg | 3302 | 3265 | 3558 | 4565 | 5633 | 5266 | 4416 | 3981 | 3904 | 3853 | 3651 | 3365 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2883 | 2925 | 3100 | 3994 | 4649 | 4343 | 3859 | 3784 | 4132 | 3616 | 3299 | 3095 |
| 1977 | 3401 | 3354 | 3407 | 4015 | 4441 | 4377 | 4043 | 3996 | 4220 | 4279 | 4280 | 3918 |
| 1978 | 3862 | 3663 | 3743 | 5815 | 6561 | 5379 | 4464 | 3621 | 3337 | 3714 | 3278 | 3534 |
| 1979 | 3335 | 3094 | 3104 | 4943 | 5710 | 4605 | 3787 | 3306 | 3042 | 3153 | 3057 | 2963 |
| 1980 | 2891 | 2836 | 3215 | 4284 | 5755 | 4786 | 4046 | 3563 | 3323 | 3686 | 3314 | 3483 |
| 1981 | 3211 | 3104 | 3127 | 3912 | 4504 | 4334 | 3641 | 3431 | 3464 | 3359 | 3289 | 3043 |
| 1982 | 3056 | 3114 | 3792 | 4611 | 5286 | 5030 | 4387 | 3469 | 3644 | 3491 | 3187 | 3106 |
| 1983 | 2913 | 3329 | 3747 | 5154 | 6073 | 5064 | 4583 | 3537 | 3946 | 3772 | 3499 | 3364 |
| 1984 | 3093 | 3221 | 4014 | 4673 | 5170 | 4325 | 3527 | 3390 | 3245 | 3216 | 3077 | 2990 |
| 1985 | 2771 | 3253 | 3769 | 3839 | 4513 | 5023 | 4089 | 3287 | 3284 | 3326 | 3395 | 3174 |
| 1986 | 3220 | 3183 | 3440 | 4508 | 5710 | 5054 | 4295 | 3692 | 3689 | 3786 | 3249 | 3000 |
| 1987 | 3003 | 3093 | 3134 | 3715 | 4728 | 5021 | 4558 | 4131 | 3716 | 3548 | 3661 | 3444 |
| 1988 | 3512 | 3342 | 3369 | 4344 | 5273 | 4999 | 4163 | 3738 | 3815 | 3640 | 3574 | 3343 |
| 1989 | 3405 | 3231 | 3229 | 3925 | 4817 | 4280 | 3167 | 3067 | 3143 | 3192 | 3206 | 2977 |
| 1990 | 2912 | 3119 | 3334 | 3738 | 4579 | 4807 | 3485 | 3124 | 3272 | 3323 | 3377 | 3277 |
| 1991 | 3254 | 3242 | 3322 | 3839 | 4326 | 4284 | 3614 | 3353 | 3387 | 3330 | 3421 | 3253 |
| Avg | 3170 | 3194 | 3428 | 4332 | 5131 | 4732 | 3976 | 3531 | 3541 | 3527 | 3385 | 3248 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3933 | 3138 | 3574 | 5452 | 7350 | 6494 | 6056 | 5609 | 5668 | 4852 | 4534 | 4598 |
| 1977 | 3973 | 3281 | 4006 | 5504 | 6336 | 6838 | 6678 | 6067 | 5853 | 6017 | 6090 | 5133 |
| 1978 | 4287 | 3448 | 4703 | 8716 | 6767 | 5096 | 4511 | 3398 | 4261 | 5011 | 4156 | 4309 |
| 1979 | 3974 | 3180 | 3528 | 5164 | 5652 | 4652 | 4616 | 4381 | 4107 | 3966 | 3706 | 4506 |
| 1980 | 4091 | 3377 | 3712 | 4466 | 5796 | 4675 | 4482 | 3534 | 4223 | 4496 | 4258 | 4283 |
| 1981 | 3928 | 3183 | 3539 | 6112 | 6820 | 6627 | 5888 | 5353 | 4914 | 4407 | 4305 | 4663 |
| 1982 | 4127 | 3573 | 4437 | 5031 | 5572 | 4778 | 4202 | 3264 | 4061 | 4247 | 4154 | 4258 |
| 1983 | 3986 | 3196 | 3652 | 4476 | 5831 | 4821 | 4367 | 3238 | 4030 | 3585 | 3651 | 4183 |
| 1984 | 4164 | 3095 | 3778 | 4406 | 5731 | 5035 | 4643 | 4281 | 4325 | 4165 | 3880 | 4492 |
| 1985 | 4146 | 3581 | 4509 | 4919 | 6586 | 7039 | 5908 | 5180 | 4712 | 4310 | 4682 | 4711 |
| 1986 | 4162 | 3514 | 4209 | 5963 | 6600 | 4664 | 4423 | 3459 | 4111 | 4885 | 4173 | 4408 |
| 1987 | 4017 | 3216 | 3523 | 4837 | 7165 | 7548 | 7134 | 5761 | 5348 | 5081 | 5273 | 4775 |
| 1988 | 4326 | 3619 | 3688 | 5467 | 8438 | 7410 | 6250 | 5360 | 5391 | 4772 | 4683 | 5044 |
| 1989 | 4616 | 3732 | 3899 | 5109 | 7474 | 6286 | 4701 | 5025 | 4143 | 3870 | 3909 | 4527 |
| 1990 | 4290 | 3633 | 4024 | 4667 | 6882 | 7118 | 5446 | 5109 | 4654 | 4168 | 4241 | 4865 |
| 1991 | 4442 | 3622 | 3986 | 5116 | 5833 | 6440 | 6916 | 5351 | 4996 | 4524 | 4479 | 4846 |
| Avg | 4154 | 3399 | 3923 | 5338 | 6552 | 5970 | 5389 | 4648 | 4675 | 4522 | 4386 | 4600 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2360 | 2493 | 2899 | 3469 | 3818 | 3578 | 3088 | 3113 | 3251 | 3110 | 2963 | 2776 |
| 1977 | 2777 | 2873 | 3110 | 3514 | 3805 | 3643 | 3225 | 3235 | 3395 | 3558 | 3594 | 3304 |
| 1978 | 3217 | 3155 | 3413 | 5043 | 5437 | 4765 | 3715 | 3143 | 2764 | 3096 | 2915 | 2740 |
| 1979 | 2668 | 2637 | 2902 | 4238 | 5667 | 4088 | 2962 | 2769 | 2601 | 2826 | 2799 | 2657 |
| 1980 | 2519 | 2527 | 3033 | 4034 | 5079 | 4008 | 3071 | 2869 | 2732 | 3047 | 2920 | 2763 |
| 1981 | 2606 | 2648 | 2930 | 3315 | 3835 | 3478 | 2875 | 2892 | 2886 | 2977 | 2950 | 2717 |
| 1982 | 2609 | 2677 | 3264 | 4563 | 4483 | 4297 | 3248 | 2902 | 2659 | 2882 | 2820 | 2579 |
| 1983 | 2340 | 3217 | 3526 | 4483 | 5427 | 4443 | 3770 | 2988 | 3399 | 3492 | 2890 | 2689 |
| 1984 | 2424 | 2851 | 3754 | 3920 | 4233 | 3449 | 2773 | 2819 | 2731 | 2856 | 2797 | 2672 |
| 1985 | 2500 | 2770 | 3199 | 3374 | 3844 | 4056 | 3223 | 2850 | 2789 | 2951 | 3020 | 2797 |
| 1986 | 2715 | 2758 | 3145 | 3671 | 5081 | 4056 | 3324 | 3065 | 2899 | 3094 | 2895 | 2686 |
| 1987 | 2564 | 2661 | 2928 | 3265 | 3896 | 3740 | 3267 | 3189 | 2996 | 3073 | 3171 | 2998 |
| 1988 | 2900 | 2907 | 3131 | 3509 | 4181 | 3994 | 3333 | 3138 | 3108 | 3157 | 3162 | 2961 |
| 1989 | 2877 | 2806 | 3015 | 3446 | 4025 | 3385 | 2649 | 2728 | 2725 | 2872 | 2900 | 2706 |
| 1990 | 2594 | 2714 | 3041 | 3268 | 3827 | 3804 | 2916 | 2746 | 2783 | 2959 | 3017 | 2876 |
| 1991 | 2744 | 2791 | 3048 | 3421 | 3784 | 3379 | 2844 | 2811 | 2749 | 2919 | 3027 | 2859 |
| Avg | 2651 | 2780 | 3146 | 3783 | 4401 | 3885 | 3143 | 2954 | 2904 | 3054 | 2990 | 2799 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2657 | 2767 | 3036 | 3869 | 4429 | 4124 | 3689 | 3637 | 3992 | 3458 | 3194 | 2982 |
| 1977 | 3260 | 3265 | 3362 | 3902 | 4258 | 4199 | 3859 | 3830 | 4078 | 4135 | 4115 | 3756 |
| 1978 | 3754 | 3560 | 3650 | 5796 | 6360 | 5069 | 4294 | 3553 | 3222 | 3639 | 3137 | 3219 |
| 1979 | 3118 | 2955 | 3032 | 4862 | 5834 | 4569 | 3611 | 3165 | 2904 | 3037 | 2950 | 2822 |
| 1980 | 2735 | 2696 | 3149 | 4239 | 5474 | 4597 | 3861 | 3434 | 3196 | 3598 | 3172 | 3186 |
| 1981 | 2958 | 2975 | 3056 | 3716 | 4281 | 4120 | 3388 | 3317 | 3319 | 3251 | 3175 | 2910 |
| 1982 | 2916 | 2942 | 3639 | 4589 | 5167 | 4603 | 3973 | 3342 | 3498 | 3308 | 3053 | 2949 |
| 1983 | 2747 | 3339 | 3605 | 4618 | 5852 | 4764 | 4420 | 3388 | 3963 | 3745 | 3374 | 3181 |
| 1984 | 2934 | 3100 | 3818 | 4430 | 5070 | 4127 | 3351 | 3270 | 3106 | 3091 | 2964 | 2842 |
| 1985 | 2645 | 3091 | 3593 | 3664 | 4358 | 4868 | 3856 | 3172 | 3155 | 3217 | 3291 | 3029 |
| 1986 | 3095 | 3071 | 3330 | 4254 | 5318 | 4544 | 4158 | 3589 | 3586 | 3660 | 3113 | 2856 |
| 1987 | 2809 | 2981 | 3061 | 3552 | 4480 | 4683 | 4303 | 3910 | 3534 | 3450 | 3535 | 3311 |
| 1988 | 3403 | 3251 | 3311 | 4076 | 5117 | 4742 | 3974 | 3591 | 3685 | 3521 | 3466 | 3223 |
| 1989 | 3299 | 3112 | 3192 | 3818 | 4716 | 3999 | 3008 | 2990 | 3026 | 3096 | 3111 | 2878 |
| 1990 | 2814 | 3041 | 3279 | 3569 | 4432 | 4577 | 3300 | 3039 | 3161 | 3235 | 3277 | 3149 |
| 1991 | 3136 | 3145 | 3271 | 3753 | 4178 | 4009 | 3414 | 3227 | 3246 | 3234 | 3314 | 3124 |
| Avg | 3018 | 3081 | 3336 | 4169 | 4958 | 4475 | 3779 | 3403 | 3417 | 3417 | 3265 | 3089 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9333 | 10686 | 3689 | 4181 | 5728 | 4761 | 4375 | 3319 | 4173 | 3719 | 3598 | 8482 |
| 1977 | 11555 | 14178 | 3987 | 4379 | 5817 | 4744 | 4389 | 3292 | 4246 | 3899 | 3809 | 8687 |
| 1978 | 11236 | 13043 | 3807 | 4185 | 5755 | 4612 | 4303 | 3122 | 4071 | 3600 | 3541 | 6890 |
| 1979 | 9386 | 11116 | 3949 | 4190 | 5770 | 4614 | 4306 | 3159 | 4110 | 3627 | 3615 | 6547 |
| 1980 | 9429 | 10944 | 3822 | 4188 | 5782 | 4608 | 4304 | 3135 | 4060 | 3509 | 3490 | 8792 |
| 1981 | 11688 | 13850 | 3725 | 4184 | 5751 | 4636 | 4335 | 3272 | 4178 | 3658 | 3581 | 8934 |
| 1982 | 11744 | 14793 | 3986 | 4184 | 5782 | 4607 | 4302 | 3115 | 4021 | 3481 | 3474 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4302 | 3112 | 4007 | 3428 | 3437 | 4206 |
| 1984 | 3714 | 2918 | 3697 | 4196 | 5785 | 4613 | 4310 | 3171 | 4110 | 3594 | 3537 | 8632 |
| 1985 | 11202 | 13973 | 3926 | 4443 | 5741 | 4639 | 4341 | 3288 | 4184 | 3651 | 3610 | 8805 |
| 1986 | 11863 | 14340 | 3805 | 4448 | 5763 | 4606 | 4304 | 3127 | 4036 | 3606 | 3534 | 8434 |
| 1987 | 11439 | 13631 | 3977 | 4440 | 5743 | 4640 | 4368 | 3302 | 4186 | 3718 | 3635 | 8894 |
| 1988 | 11974 | 14314 | 3927 | 4890 | 5796 | 4739 | 4371 | 3309 | 4247 | 4139 | 3884 | 9113 |
| 1989 | 12084 | 14417 | 3712 | 4401 | 5819 | 4932 | 4400 | 3328 | 4347 | 3867 | 3917 | 7970 |
| 1990 | 11533 | 14137 | 3943 | 4772 | 5858 | 4779 | 4425 | 3247 | 4270 | 4064 | 3991 | 9109 |
| 1991 | 12032 | 14132 | 3775 | 4280 | 5810 | 4658 | 4349 | 3316 | 4236 | 3845 | 3875 | 9049 |
| Avg | 10245 | 12087 | 3839 | 4347 | 5780 | 4674 | 4343 | 3226 | 4155 | 3713 | 3658 | 7921 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3725 | 2926 | 3675 | 4190 | 5732 | 4630 | 4332 | 3299 | 4154 | 3690 | 3563 | 4229 |
| 1977 | 3734 | 2931 | 3677 | 4214 | 5715 | 4663 | 4361 | 3264 | 4230 | 3886 | 3798 | 4278 |
| 1978 | 3778 | 2944 | 3681 | 4185 | 5756 | 4611 | 4303 | 3122 | 4069 | 3559 | 3531 | 4210 |
| 1979 | 3736 | 2931 | 3687 | 4190 | 5772 | 4613 | 4305 | 3156 | 4098 | 3606 | 3661 | 4265 |
| 1980 | 3736 | 2937 | 3678 | 4188 | 5782 | 4608 | 4304 | 3133 | 4058 | 3504 | 3488 | 4214 |
| 1981 | 3726 | 2924 | 3678 | 4187 | 5759 | 4631 | 4325 | 3254 | 4156 | 3643 | 3570 | 4258 |
| 1982 | 3735 | 2955 | 3678 | 4184 | 5782 | 4607 | 4302 | 3115 | 4020 | 3479 | 3471 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4301 | 3112 | 4007 | 3428 | 3436 | 4206 |
| 1984 | 3714 | 2917 | 3697 | 4197 | 5786 | 4612 | 4309 | 3166 | 4096 | 3579 | 3526 | 4262 |
| 1985 | 3740 | 2951 | 3686 | 4690 | 5744 | 4638 | 4328 | 3247 | 4134 | 3638 | 3577 | 4260 |
| 1986 | 3753 | 2947 | 3680 | 4739 | 5777 | 4606 | 4304 | 3127 | 4035 | 3562 | 3521 | 4227 |
| 1987 | 3747 | 2933 | 3681 | 4689 | 5742 | 4645 | 4340 | 3280 | 4164 | 3688 | 3602 | 4279 |
| 1988 | 3768 | 2948 | 3886 | 5645 | 5803 | 4676 | 4339 | 3291 | 4230 | 4167 | 3903 | 4317 |
| 1989 | 3816 | 2961 | 3671 | 4300 | 5740 | 5221 | 4374 | 3309 | 4351 | 4004 | 4110 | 4224 |
| 1990 | 3756 | 2953 | 3671 | 5100 | 5729 | 4662 | 4344 | 3233 | 4253 | 4156 | 4108 | 4303 |
| 1991 | 3817 | 2967 | 3671 | 4232 | 5822 | 4660 | 4322 | 3302 | 4217 | 3791 | 3918 | 4294 |
| Avg | 3749 | 2940 | 3702 | 4445 | 5764 | 4668 | 4325 | 3213 | 4142 | 3711 | 3674 | 4251 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3444 | 3247 | 3643 | 4258 | 5556 | 4790 | 4484 | 4059 | 4751 | 4486 | 4024 | 3812 |
| 1977 | 3754 | 3683 | 3801 | 4272 | 5428 | 4842 | 4581 | 4028 | 4719 | 5259 | 5180 | 4788 |
| 1978 | 4625 | 4401 | 3949 | 4486 | 5629 | 4656 | 4328 | 3290 | 4307 | 4218 | 3947 | 3975 |
| 1979 | 3858 | 3517 | 3656 | 4281 | 5678 | 4709 | 4354 | 3433 | 4300 | 4058 | 3928 | 3857 |
| 1980 | 3456 | 3272 | 3660 | 4188 | 5641 | 4655 | 4364 | 3338 | 4302 | 3928 | 3849 | 3952 |
| 1981 | 3803 | 3427 | 3650 | 4207 | 5537 | 4793 | 4419 | 3866 | 4478 | 4222 | 4018 | 3898 |
| 1982 | 3552 | 3587 | 3805 | 4272 | 5725 | 4636 | 4320 | 3233 | 4212 | 3898 | 3776 | 4142 |
| 1983 | 3713 | 3093 | 3707 | 4190 | 5694 | 4601 | 4317 | 3199 | 4135 | 3681 | 3713 | 4217 |
| 1984 | 3795 | 3014 | 3739 | 4196 | 5700 | 4699 | 4363 | 3453 | 4360 | 4047 | 3847 | 3863 |
| 1985 | 3452 | 3613 | 3856 | 4420 | 5586 | 4829 | 4475 | 3753 | 4382 | 4220 | 4088 | 3985 |
| 1986 | 3777 | 3636 | 3844 | 4575 | 5605 | 4613 | 4347 | 3312 | 4262 | 4188 | 3916 | 3747 |
| 1987 | 3615 | 3396 | 3649 | 4394 | 5580 | 4911 | 4520 | 3961 | 4642 | 4449 | 4244 | 4206 |
| 1988 | 4073 | 3902 | 3825 | 4657 | 5612 | 5147 | 4490 | 4097 | 4698 | 4653 | 4603 | 4269 |
| 1989 | 4076 | 3822 | 3768 | 4279 | 5480 | 5019 | 4400 | 3807 | 4325 | 4313 | 4245 | 3804 |
| 1990 | 3471 | 3449 | 3729 | 4416 | 5497 | 4914 | 4433 | 3625 | 4516 | 4490 | 4469 | 4147 |
| 1991 | 3999 | 3747 | 3762 | 4220 | 5398 | 4781 | 4411 | 3950 | 4600 | 4507 | 4390 | 4136 |
| Avg | 3779 | 3550 | 3753 | 4332 | 5584 | 4787 | 4413 | 3650 | 4437 | 4289 | 4140 | 4050 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3085 | 2973 | 3448 | 4308 | 5392 | 4836 | 4491 | 4154 | 4497 | 4217 | 3833 | 3468 |
| 1977 | 3541 | 3578 | 3754 | 4363 | 5161 | 4886 | 4626 | 4230 | 4541 | 5215 | 5078 | 4553 |
| 1978 | 4491 | 4224 | 3982 | 5459 | 5982 | 4819 | 4397 | 3489 | 4070 | 4011 | 3779 | 3557 |
| 1979 | 3562 | 3216 | 3439 | 4601 | 5880 | 4890 | 4312 | 3490 | 3889 | 3669 | 3592 | 3310 |
| 1980 | 3161 | 2986 | 3492 | 4314 | 5706 | 4764 | 4411 | 3443 | 4075 | 3850 | 3741 | 3546 |
| 1981 | 3394 | 3215 | 3455 | 4224 | 5264 | 4805 | 4347 | 3906 | 4173 | 3901 | 3799 | 3423 |
| 1982 | 3342 | 3250 | 3768 | 5037 | 5772 | 4657 | 4319 | 3206 | 4057 | 3783 | 3616 | 3825 |
| 1983 | 3501 | 3155 | 3713 | 4251 | 5694 | 4602 | 4320 | 3182 | 4096 | 3707 | 3693 | 3944 |
| 1984 | 3683 | 2993 | 3743 | 4199 | 5720 | 4799 | 4243 | 3485 | 4032 | 3732 | 3591 | 3326 |
| 1985 | 3100 | 3314 | 3850 | 4272 | 5259 | 5036 | 4583 | 3758 | 4027 | 3851 | 3884 | 3566 |
| 1986 | 3522 | 3429 | 3746 | 4607 | 5666 | 4635 | 4472 | 3414 | 4139 | 4064 | 3748 | 3307 |
| 1987 | 3227 | 3212 | 3455 | 4187 | 5321 | 5166 | 4540 | 4068 | 4454 | 4149 | 4120 | 3920 |
| 1988 | 3924 | 3766 | 3649 | 4556 | 5636 | 5433 | 4539 | 4214 | 4513 | 4374 | 4192 | 3836 |
| 1989 | 3876 | 3608 | 3627 | 4295 | 5487 | 4917 | 4086 | 3641 | 3817 | 3739 | 3767 | 3364 |
| 1990 | 3244 | 3345 | 3665 | 4201 | 5207 | 5084 | 4321 | 3572 | 4069 | 3907 | 3962 | 3673 |
| 1991 | 3702 | 3559 | 3685 | 4235 | 5055 | 4716 | 4365 | 3888 | 4209 | 3994 | 3990 | 3672 |
| Avg | 3522 | 3364 | 3654 | 4444 | 5513 | 4878 | 4398 | 3696 | 4166 | 4010 | 3899 | 3643 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3333 | 3159 | 3736 | 4288 | 5733 | 4739 | 4392 | 3449 | 4168 | 3788 | 3626 | 3614 |
| 1977 | 3578 | 3688 | 3792 | 4303 | 5719 | 4769 | 4439 | 3415 | 4211 | 4198 | 3995 | 4455 |
| 1978 | 4438 | 4500 | 3825 | 4239 | 5743 | 4648 | 4313 | 3146 | 4094 | 3649 | 3584 | 3579 |
| 1979 | 3626 | 3470 | 3763 | 4249 | 5766 | 4646 | 4328 | 3213 | 4120 | 3683 | 3643 | 3447 |
| 1980 | 3327 | 3231 | 3755 | 4204 | 5777 | 4629 | 4321 | 3168 | 4077 | 3566 | 3530 | 3556 |
| 1981 | 3580 | 3333 | 3755 | 4237 | 5752 | 4715 | 4373 | 3367 | 4174 | 3740 | 3632 | 3534 |
| 1982 | 3408 | 3488 | 3787 | 4223 | 5780 | 4633 | 4309 | 3131 | 4026 | 3523 | 3507 | 4195 |
| 1983 | 3730 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3444 | 3458 | 4208 |
| 1984 | 3741 | 2937 | 3700 | 4210 | 5785 | 4647 | 4334 | 3231 | 4121 | 3655 | 3579 | 3435 |
| 1985 | 3320 | 3381 | 3825 | 4450 | 5754 | 4740 | 4378 | 3363 | 4156 | 3729 | 3647 | 3674 |
| 1986 | 3565 | 3633 | 3829 | 4458 | 5761 | 4621 | 4315 | 3159 | 4045 | 3640 | 3574 | 3434 |
| 1987 | 3328 | 3240 | 3757 | 4453 | 5769 | 4787 | 4402 | 3421 | 4183 | 3802 | 3674 | 3874 |
| 1988 | 3894 | 3945 | 3856 | 4867 | 5753 | 4780 | 4390 | 3438 | 4217 | 4453 | 4124 | 3952 |
| 1989 | 3857 | 3882 | 3790 | 4358 | 5707 | 4953 | 4418 | 3451 | 4314 | 4015 | 4117 | 3758 |
| 1990 | 3398 | 3403 | 3803 | 4661 | 5731 | 4781 | 4404 | 3349 | 4239 | 4337 | 4273 | 3928 |
| 1991 | 3731 | 3678 | 3809 | 4283 | 5742 | 4724 | 4367 | 3453 | 4217 | 3928 | 4036 | 3847 |
| Avg | 3616 | 3494 | 3780 | 4357 | 5753 | 4714 | 4362 | 3305 | 4148 | 3822 | 3750 | 3781 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3302 | 3126 | 3727 | 4289 | 5731 | 4741 | 4393 | 3453 | 4168 | 3790 | 3626 | 3598 |
| 1977 | 3563 | 3674 | 3793 | 4299 | 5713 | 4772 | 4439 | 3420 | 4207 | 4212 | 4003 | 4460 |
| 1978 | 4432 | 4484 | 3824 | 4239 | 5742 | 4647 | 4313 | 3148 | 4094 | 3651 | 3584 | 3566 |
| 1979 | 3609 | 3438 | 3754 | 4249 | 5765 | 4647 | 4328 | 3214 | 4118 | 3686 | 3644 | 3426 |
| 1980 | 3302 | 3196 | 3748 | 4204 | 5777 | 4629 | 4321 | 3169 | 4077 | 3568 | 3530 | 3544 |
| 1981 | 3552 | 3309 | 3747 | 4237 | 5751 | 4716 | 4373 | 3371 | 4173 | 3743 | 3633 | 3518 |
| 1982 | 3391 | 3450 | 3780 | 4223 | 5779 | 4633 | 4310 | 3131 | 4025 | 3525 | 3508 | 4195 |
| 1983 | 3731 | 2939 | 3697 | 4222 | 5780 | 4620 | 4307 | 3123 | 4010 | 3445 | 3459 | 4208 |
| 1984 | 3742 | 2938 | 3700 | 4210 | 5783 | 4648 | 4334 | 3233 | 4119 | 3656 | 3579 | 3415 |
| 1985 | 3291 | 3340 | 3817 | 4452 | 5751 | 4742 | 4378 | 3366 | 4154 | 3732 | 3648 | 3660 |
| 1986 | 3550 | 3609 | 3822 | 4459 | 5761 | 4621 | 4315 | 3159 | 4045 | 3642 | 3574 | 3414 |
| 1987 | 3306 | 3224 | 3749 | 4454 | 5768 | 4790 | 4402 | 3424 | 4182 | 3805 | 3676 | 3870 |
| 1988 | 3889 | 3931 | 3850 | 4800 | 5748 | 4783 | 4391 | 3442 | 4213 | 4460 | 4131 | 3939 |
| 1989 | 3849 | 3860 | 3792 | 4352 | 5701 | 4957 | 4418 | 3455 | 4311 | 4020 | 4122 | 3727 |
| 1990 | 3376 | 3390 | 3803 | 4618 | 5727 | 4784 | 4404 | 3353 | 4235 | 4343 | 4276 | 3905 |
| 1991 | 3719 | 3662 | 3809 | 4280 | 5737 | 4728 | 4367 | 3458 | 4215 | 3934 | 4037 | 3829 |
| | | | | | | | | | | | | |
| Avg | 3600 | 3473 | 3776 | 4349 | 5751 | 4716 | 4362 | 3307 | 4147 | 3826 | 3752 | 3767 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3007 | 2912 | 3575 | 4292 | 5556 | 4809 | 4444 | 3938 | 4273 | 3985 | 3685 | 3421 |
| 1977 | 3477 | 3554 | 3755 | 4348 | 5339 | 4865 | 4574 | 4046 | 4416 | 5036 | 4838 | 4495 |
| 1978 | 4440 | 4202 | 3914 | 4543 | 5728 | 4654 | 4316 | 3160 | 4020 | 3768 | 3604 | 3463 |
| 1979 | 3464 | 3155 | 3567 | 4259 | 5740 | 4660 | 4325 | 3301 | 3877 | 3563 | 3506 | 3199 |
| 1980 | 3102 | 2926 | 3598 | 4201 | 5757 | 4634 | 4346 | 3199 | 4030 | 3639 | 3564 | 3455 |
| 1981 | 3310 | 3143 | 3587 | 4225 | 5522 | 4766 | 4342 | 3708 | 4065 | 3738 | 3650 | 3335 |
| 1982 | 3271 | 3171 | 3755 | 4217 | 5770 | 4641 | 4311 | 3140 | 4021 | 3563 | 3500 | 4083 |
| 1983 | 3675 | 2947 | 3692 | 4218 | 5767 | 4622 | 4308 | 3129 | 4008 | 3453 | 3488 | 4131 |
| 1984 | 3721 | 2944 | 3693 | 4208 | 5760 | 4673 | 4309 | 3309 | 3965 | 3596 | 3496 | 3216 |
| 1985 | 3026 | 3217 | 3820 | 4304 | 5482 | 4905 | 4511 | 3600 | 3951 | 3702 | 3724 | 3502 |
| 1986 | 3452 | 3368 | 3752 | 4487 | 5754 | 4627 | 4319 | 3179 | 4037 | 3821 | 3586 | 3213 |
| 1987 | 3144 | 3141 | 3582 | 4260 | 5542 | 5001 | 4482 | 3901 | 4288 | 3961 | 3920 | 3829 |
| 1988 | 3885 | 3742 | 3696 | 4652 | 5684 | 5302 | 4500 | 3985 | 4380 | 4348 | 4101 | 3779 |
| 1989 | 3825 | 3560 | 3657 | 4305 | 5555 | 4906 | 4151 | 3541 | 3786 | 3683 | 3716 | 3295 |
| 1990 | 3210 | 3315 | 3699 | 4354 | 5352 | 5014 | 4326 | 3490 | 3980 | 3927 | 3913 | 3625 |
| 1991 | 3629 | 3511 | 3711 | 4247 | 5262 | 4720 | 4354 | 3735 | 4098 | 3875 | 3900 | 3615 |
| | | | | | | | | | | | | |
| Avg | 3477 | 3300 | 3691 | 4320 | 5598 | 4800 | 4370 | 3523 | 4075 | 3854 | 3762 | 3604 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3269 | 3102 | 3359 | 5027 | 5949 | 5387 | 5183 | 4752 | 4965 | 4332 | 3907 | 3608 |
| 1977 | 3668 | 3636 | 3871 | 5115 | 5344 | 5425 | 5286 | 5166 | 5074 | 5305 | 5172 | 4602 |
| 1978 | 4457 | 4121 | 4261 | 9709 | 7245 | 5258 | 4478 | 3488 | 3852 | 4354 | 3859 | 3757 |
| 1979 | 3706 | 3306 | 3353 | 6995 | 6742 | 5354 | 4771 | 4424 | 3615 | 3523 | 3466 | 3423 |
| 1980 | 3336 | 3099 | 3473 | 4818 | 6048 | 4849 | 4601 | 3772 | 3926 | 4289 | 3909 | 3738 |
| 1981 | 3576 | 3304 | 3390 | 5998 | 6044 | 6076 | 5141 | 4429 | 4152 | 3841 | 3826 | 3570 |
| 1982 | 3478 | 3367 | 4112 | 6131 | 6001 | 5153 | 4401 | 3272 | 4187 | 4041 | 3759 | 4141 |
| 1983 | 3894 | 3320 | 3858 | 4833 | 5963 | 4908 | 4372 | 3212 | 4087 | 3666 | 3918 | 4226 |
| 1984 | 4106 | 3113 | 3941 | 4532 | 6045 | 5398 | 4719 | 4499 | 3840 | 3643 | 3542 | 3441 |
| 1985 | 3257 | 3435 | 4212 | 4779 | 5739 | 6991 | 5495 | 4179 | 3937 | 3765 | 3971 | 3722 |
| 1986 | 3630 | 3490 | 3896 | 5585 | 6240 | 4862 | 4491 | 3629 | 4329 | 4391 | 3833 | 3432 |
| 1987 | 3391 | 3289 | 3392 | 4560 | 6290 | 6481 | 6177 | 5430 | 4565 | 4188 | 4387 | 3997 |
| 1988 | 4014 | 3784 | 3625 | 5210 | 7017 | 6368 | 5690 | 4769 | 4633 | 4323 | 4168 | 3945 |
| 1989 | 3960 | 3652 | 3573 | 4925 | 7053 | 5757 | 4045 | 3774 | 3738 | 3537 | 3650 | 3482 |
| 1990 | 3405 | 3462 | 3719 | 4532 | 5477 | 5964 | 4590 | 3875 | 3939 | 3764 | 3878 | 3796 |
| 1991 | 3786 | 3606 | 3700 | 4795 | 5071 | 5904 | 5332 | 4279 | 4153 | 3882 | 3987 | 3795 |
| | | | | | | | | | | | | |
| Avg | 3683 | 3443 | 3733 | 5472 | 6142 | 5633 | 4923 | 4184 | 4187 | 4053 | 3952 | 3792 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3218 | 3052 | 3282 | 4585 | 5470 | 5156 | 4761 | 4567 | 4828 | 4228 | 3808 | 3556 |
| 1977 | 3625 | 3563 | 3669 | 4645 | 5104 | 5195 | 5042 | 4865 | 4936 | 5153 | 5044 | 4510 |
| 1978 | 4339 | 4000 | 4103 | 7395 | 7895 | 6203 | 4915 | 3815 | 3709 | 4204 | 3738 | 3720 |
| 1979 | 3647 | 3248 | 3281 | 5503 | 6386 | 5249 | 4418 | 3882 | 3493 | 3441 | 3371 | 3373 |
| 1980 | 3285 | 3045 | 3375 | 5038 | 6299 | 5317 | 4528 | 3871 | 3711 | 4053 | 3764 | 3694 |
| 1981 | 3513 | 3248 | 3312 | 4704 | 5317 | 5344 | 4506 | 4161 | 4046 | 3757 | 3734 | 3518 |
| 1982 | 3428 | 3305 | 3972 | 6007 | 6066 | 5766 | 4489 | 3538 | 3974 | 3846 | 3589 | 3626 |
| 1983 | 3478 | 3535 | 4106 | 4862 | 5999 | 4906 | 4387 | 3255 | 4085 | 3896 | 3763 | 3786 |
| 1984 | 3700 | 3112 | 3935 | 4477 | 5990 | 5194 | 4193 | 3907 | 3721 | 3556 | 3439 | 3393 |
| 1985 | 3204 | 3370 | 4069 | 4372 | 5169 | 5912 | 5043 | 4004 | 3842 | 3686 | 3883 | 3664 |
| 1986 | 3576 | 3429 | 3739 | 5106 | 6523 | 5089 | 4662 | 3933 | 3986 | 4260 | 3713 | 3387 |
| 1987 | 3335 | 3235 | 3315 | 4203 | 5517 | 6048 | 5625 | 5166 | 4450 | 4090 | 4276 | 3931 |
| 1988 | 3925 | 3693 | 3541 | 4832 | 6155 | 6046 | 5159 | 4527 | 4497 | 4222 | 4078 | 3889 |
| 1989 | 3875 | 3579 | 3480 | 4473 | 5717 | 5330 | 3857 | 3646 | 3646 | 3462 | 3568 | 3438 |
| 1990 | 3354 | 3397 | 3621 | 4202 | 5209 | 5727 | 4385 | 3707 | 3841 | 3687 | 3796 | 3746 |
| 1991 | 3715 | 3536 | 3606 | 4389 | 4867 | 5215 | 4730 | 4086 | 4047 | 3797 | 3902 | 3741 |
| Avg | 3576 | 3397 | 3650 | 4925 | 5855 | 5481 | 4669 | 4058 | 4051 | 3959 | 3842 | 3686 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2307 | 2126 | 2082 | 2428 | 2886 | 3022 | 2518 | 2255 | 2379 | 2387 | 1858 | 1590 |
| 1977 | 1761 | 1658 | 1771 | 2215 | 2876 | 2979 | 2449 | 2146 | 2157 | 2055 | 1965 | 1871 |
| 1978 | 1457 | 1253 | 1287 | 2934 | 4012 | 3230 | 2761 | 2699 | 2741 | 2602 | 2516 | 2234 |
| 1979 | 1854 | 1752 | 2073 | 3225 | 4211 | 3427 | 2671 | 2410 | 2493 | 2256 | 1817 | 1885 |
| 1980 | 1861 | 1511 | 1927 | 2985 | 3874 | 3195 | 2767 | 2572 | 2544 | 2537 | 2164 | 1907 |
| 1981 | 1831 | 1629 | 2054 | 2856 | 3519 | 3055 | 2530 | 2230 | 2329 | 2241 | 2127 | 1799 |
| 1982 | 1350 | 1830 | 2820 | 3124 | 3740 | 3199 | 2305 | 2429 | 2630 | 2545 | 2276 | 2420 |
| 1983 | 2441 | 2536 | 3017 | 3308 | 3916 | 2958 | 2624 | 2632 | 2519 | 2810 | 2912 | 2754 |
| 1984 | 2500 | 2472 | 2948 | 3028 | 3672 | 3380 | 2751 | 2508 | 2362 | 2094 | 2193 | 2038 |
| 1985 | 1887 | 2396 | 2902 | 2839 | 3060 | 3373 | 2761 | 2398 | 2438 | 2286 | 1773 | 1571 |
| 1986 | 1371 | 1400 | 1276 | 1867 | 3805 | 2858 | 2804 | 2632 | 2281 | 2307 | 2278 | 1957 |
| 1987 | 1829 | 1611 | 2034 | 2527 | 3260 | 3211 | 2759 | 2457 | 2486 | 2347 | 1794 | 1241 |
| 1988 | 2051 | 2043 | 2276 | 2992 | 3404 | 3302 | 2644 | 2290 | 2342 | 1994 | 1358 | 1120 |
| 1989 | 1888 | 1895 | 1930 | 2283 | 2756 | 2862 | 2402 | 2330 | 2379 | 2129 | 2052 | 1958 |
| 1990 | 1788 | 1617 | 1782 | 2490 | 3163 | 3246 | 2519 | 2176 | 2242 | 2146 | 1613 | 1398 |
| 1991 | 1891 | 1749 | 1823 | 2175 | 2856 | 2970 | 2556 | 2049 | 2079 | 2057 | 1541 | 1089 |
| Avg | 1879 | 1842 | 2125 | 2705 | 3438 | 3142 | 2614 | 2388 | 2400 | 2300 | 2015 | 1802 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2290 | 2151 | 2125 | 2455 | 2900 | 3059 | 2563 | 2296 | 2268 | 2141 | 1578 | 1329 |
| 1977 | 1807 | 1712 | 1827 | 2250 | 2880 | 3032 | 2504 | 2202 | 2050 | 1766 | 1637 | 1548 |
| 1978 | 1252 | 1194 | 1246 | 2428 | 3897 | 3301 | 2817 | 2668 | 2717 | 2597 | 2290 | 2024 |
| 1979 | 1915 | 1798 | 2099 | 3181 | 4178 | 3486 | 2691 | 2424 | 2453 | 2035 | 1622 | 1652 |
| 1980 | 1641 | 1309 | 1521 | 2915 | 3829 | 3345 | 2828 | 2603 | 2385 | 2438 | 1971 | 1714 |
| 1981 | 1879 | 1683 | 2074 | 2834 | 3486 | 3092 | 2558 | 2262 | 2241 | 2036 | 1878 | 1530 |
| 1982 | 1198 | 1407 | 2719 | 3093 | 3703 | 3254 | 2370 | 2321 | 2583 | 2427 | 2047 | 2196 |
| 1983 | 2451 | 2470 | 2990 | 3269 | 3904 | 2993 | 2644 | 2627 | 2516 | 2729 | 2899 | 2774 |
| 1984 | 2549 | 2465 | 2934 | 3020 | 3558 | 3626 | 2944 | 2557 | 2146 | 1886 | 1931 | 1794 |
| 1985 | 1928 | 2366 | 2884 | 2874 | 3054 | 3396 | 2808 | 2415 | 2387 | 2115 | 1503 | 1294 |
| 1986 | 1193 | 1145 | 1230 | 1610 | 3775 | 2936 | 2806 | 2567 | 2168 | 2079 | 2035 | 1754 |
| 1987 | 1875 | 1663 | 2055 | 2545 | 3230 | 3239 | 2778 | 2492 | 2398 | 2141 | 1516 | 1120 |
| 1988 | 2053 | 2105 | 2301 | 2972 | 3393 | 3367 | 2697 | 2339 | 2243 | 1725 | 1209 | 1029 |
| 1989 | 1902 | 1951 | 1981 | 2320 | 2768 | 2888 | 2419 | 2335 | 2212 | 1904 | 1806 | 1705 |
| 1990 | 1843 | 1669 | 1830 | 2492 | 3146 | 3298 | 2556 | 2203 | 2172 | 1940 | 1355 | 1158 |
| 1991 | 1910 | 1814 | 1872 | 2216 | 2852 | 2992 | 2579 | 2101 | 1974 | 1843 | 1293 | 992 |
| Avg | 1855 | 1806 | 2106 | 2655 | 3410 | 3206 | 2660 | 2401 | 2307 | 2113 | 1786 | 1601 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 2329 | 2157 | 2143 | 2492 | 2955 | 3043 | 2548 | 2305 | 2494 | 2531 | 2135 | 2007 |
| 1977 | 1827 | 1728 | 1846 | 2295 | 2953 | 3012 | 2492 | 2204 | 2173 | 2285 | 2304 | 2205 |
| 1978 | 1975 | 1871 | 2089 | 3273 | 4070 | 3181 | 2721 | 2716 | 2712 | 2623 | 2656 | 2307 |
| 1979 | 1908 | 1817 | 2144 | 3265 | 4220 | 3376 | 2659 | 2430 | 2502 | 2373 | 2254 | 2197 |
| 1980 | 1974 | 1877 | 2533 | 3018 | 3940 | 3115 | 2682 | 2570 | 2635 | 2606 | 2439 | 2212 |
| 1981 | 1889 | 1695 | 2130 | 2875 | 3542 | 3027 | 2533 | 2271 | 2355 | 2320 | 2266 | 2100 |
| 1982 | 1727 | 2299 | 2859 | 3132 | 3772 | 3157 | 2332 | 2625 | 2639 | 2569 | 2546 | 2584 |
| 1983 | 2416 | 2577 | 3030 | 3351 | 4018 | 3018 | 2625 | 2647 | 2522 | 2860 | 2888 | 2582 |
| 1984 | 2465 | 2477 | 2991 | 3022 | 3732 | 3102 | 2568 | 2390 | 2493 | 2400 | 2487 | 2234 |
| 1985 | 1944 | 2417 | 2921 | 2856 | 3120 | 3386 | 2769 | 2425 | 2392 | 2294 | 2051 | 2049 |
| 1986 | 1769 | 1924 | 1859 | 2836 | 3898 | 2880 | 2774 | 2676 | 2555 | 2662 | 2603 | 2230 |
| 1987 | 1889 | 1674 | 2110 | 2576 | 3311 | 3188 | 2762 | 2496 | 2498 | 2383 | 2106 | 1729 |
| 1988 | 2149 | 2112 | 2347 | 3012 | 3446 | 3330 | 2683 | 2338 | 2455 | 2274 | 1827 | 1627 |
| 1989 | 1980 | 1963 | 2005 | 2354 | 2837 | 2859 | 2391 | 2354 | 2404 | 2262 | 2206 | 2131 |
| 1990 | 1844 | 1683 | 1856 | 2548 | 3220 | 3266 | 2521 | 2210 | 2267 | 2204 | 1922 | 1863 |
| 1991 | 1970 | 1816 | 1900 | 2248 | 2932 | 2959 | 2554 | 2092 | 2203 | 2144 | 1855 | 1592 |
| Avg | 2003 | 2005 | 2298 | 2822 | 3498 | 3119 | 2601 | 2422 | 2456 | 2424 | 2284 | 2103 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 2116 | 2008 | 1928 | 2202 | 2608 | 2866 | 2401 | 2104 | 1546 | 1458 | 1170 | 1047 |
| 1977 | 1589 | 1527 | 1622 | 1989 | 2566 | 2817 | 2321 | 2002 | 1249 | 1139 | 1120 | 1068 |
| 1978 | 1113 | 1168 | 1378 | 2693 | 3831 | 3418 | 2868 | 2552 | 2189 | 1919 | 1734 | 1386 |
| 1979 | 1713 | 1612 | 1874 | 2938 | 4076 | 3583 | 2650 | 2285 | 1926 | 1553 | 1416 | 1299 |
| 1980 | 1090 | 1154 | 1588 | 2843 | 3772 | 3431 | 2640 | 2224 | 1912 | 1803 | 1654 | 1316 |
| 1981 | 1667 | 1515 | 1834 | 2673 | 3329 | 3138 | 2466 | 2086 | 1489 | 1330 | 1231 | 1166 |
| 1982 | 1008 | 1846 | 2660 | 3088 | 3677 | 3340 | 2452 | 2532 | 2495 | 1922 | 1733 | 2017 |
| 1983 | 2265 | 2442 | 2971 | 3295 | 3892 | 3041 | 2714 | 2659 | 2546 | 2719 | 2657 | 2498 |
| 1984 | 2340 | 2460 | 2916 | 3054 | 3487 | 3387 | 2497 | 1786 | 1663 | 1603 | 1597 | 1348 |
| 1985 | 1719 | 2232 | 2745 | 2710 | 2774 | 3208 | 2681 | 2250 | 1608 | 1329 | 1106 | 1065 |
| 1986 | 1010 | 1010 | 1313 | 2207 | 3658 | 3042 | 2766 | 2268 | 1996 | 1770 | 1724 | 1378 |
| 1987 | 1672 | 1494 | 1818 | 2305 | 2944 | 3201 | 2667 | 2316 | 1577 | 1360 | 1129 | 981 |
| 1988 | 1776 | 1906 | 2060 | 2811 | 3165 | 3163 | 2514 | 2154 | 1538 | 1285 | 1025 | 927 |
| 1989 | 1640 | 1757 | 1773 | 2068 | 2466 | 2871 | 2402 | 2186 | 1575 | 1318 | 1198 | 1158 |
| 1990 | 1641 | 1496 | 1621 | 2228 | 2863 | 3101 | 2443 | 2039 | 1454 | 1229 | 1014 | 927 |
| 1991 | 1656 | 1638 | 1661 | 1970 | 2531 | 2960 | 2497 | 1948 | 1356 | 1197 | 965 | 913 |
| Avg | 1626 | 1704 | 1985 | 2567 | 3227 | 3160 | 2561 | 2212 | 1757 | 1558 | 1405 | 1281 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 1703 | 1466 | 1288 | 1471 | 1813 | 2122 | 1723 | 1433 | 1239 | 1200 | 982 | 889 |
| 1977 | 1004 | 949 | 1010 | 1276 | 1769 | 1994 | 1593 | 1324 | 932 | 929 | 926 | 884 |
| 1978 | 969 | 1015 | 1245 | 3054 | 3957 | 3397 | 2830 | 2427 | 1872 | 1521 | 1480 | 1130 |
| 1979 | 1096 | 1032 | 1244 | 2461 | 3979 | 3567 | 2320 | 1759 | 1639 | 1329 | 1244 | 1104 |
| 1980 | 883 | 1025 | 1530 | 2948 | 3876 | 3315 | 2466 | 1983 | 1664 | 1468 | 1435 | 1094 |
| 1981 | 1071 | 951 | 1205 | 2314 | 3018 | 3051 | 1980 | 1464 | 1172 | 1083 | 1005 | 998 |
| 1982 | 859 | 2038 | 2771 | 3159 | 3755 | 3345 | 2441 | 2592 | 2407 | 1660 | 1537 | 1923 |
| 1983 | 2121 | 2456 | 3024 | 3422 | 4047 | 3099 | 2775 | 2699 | 2560 | 2734 | 2474 | 2400 |
| 1984 | 2136 | 2460 | 2975 | 3083 | 3550 | 3216 | 2180 | 1451 | 1454 | 1414 | 1396 | 1139 |
| 1985 | 1131 | 2002 | 2395 | 2031 | 2029 | 2515 | 2011 | 1677 | 1260 | 1069 | 928 | 920 |
| 1986 | 865 | 884 | 1182 | 2242 | 3775 | 3024 | 2718 | 2073 | 1791 | 1548 | 1518 | 1168 |
| 1987 | 1085 | 938 | 1195 | 1608 | 2273 | 2878 | 2167 | 1656 | 1239 | 1097 | 951 | 837 |
| 1988 | 1173 | 1229 | 1380 | 2444 | 2529 | 2267 | 1755 | 1463 | 1228 | 1079 | 872 | 795 |
| 1989 | 1054 | 1120 | 1133 | 1340 | 1683 | 2740 | 2197 | 1702 | 1304 | 1092 | 979 | 962 |
| 1990 | 1050 | 940 | 1015 | 1555 | 2154 | 2277 | 1860 | 1458 | 1140 | 983 | 852 | 786 |
| 1991 | 1067 | 1032 | 1042 | 1261 | 1751 | 2762 | 2049 | 1329 | 1087 | 960 | 810 | 787 |
| Avg | 1204 | 1346 | 1602 | 2229 | 2872 | 2848 | 2192 | 1781 | 1499 | 1323 | 1212 | 1114 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 774 | 574 | 446 | 530 | 689 | 865 | 653 | 510 | 637 | 617 | 510 | 457 |
| 1977 | 323 | 293 | 315 | 426 | 674 | 760 | 563 | 446 | 443 | 470 | 472 | 446 |
| 1978 | 512 | 525 | 690 | 2598 | 3128 | 3033 | 1895 | 1339 | 976 | 777 | 787 | 577 |
| 1979 | 355 | 340 | 440 | 1222 | 2501 | 2059 | 1111 | 737 | 880 | 711 | 670 | 578 |
| 1980 | 444 | 568 | 867 | 3004 | 3966 | 2519 | 1357 | 1071 | 894 | 747 | 785 | 558 |
| 1981 | 353 | 299 | 427 | 1185 | 1567 | 1658 | 843 | 544 | 594 | 557 | 517 | 525 |
| 1982 | 448 | 1337 | 2684 | 3119 | 3793 | 3304 | 2403 | 1801 | 1321 | 880 | 841 | 1084 |
| 1983 | 1162 | 1624 | 2990 | 3433 | 4208 | 3058 | 2762 | 2513 | 2122 | 1651 | 1335 | 1371 |
| 1984 | 1149 | 2206 | 3025 | 2759 | 2416 | 1881 | 1166 | 743 | 795 | 769 | 752 | 593 |
| 1985 | 387 | 1075 | 1173 | 816 | 826 | 1102 | 812 | 687 | 631 | 543 | 483 | 484 |
| 1986 | 454 | 464 | 658 | 1316 | 3879 | 3000 | 1536 | 1133 | 981 | 824 | 823 | 606 |
| 1987 | 363 | 293 | 424 | 609 | 1021 | 1466 | 950 | 626 | 622 | 562 | 488 | 433 |
| 1988 | 412 | 403 | 498 | 1248 | 1126 | 844 | 649 | 515 | 630 | 555 | 446 | 414 |
| 1989 | 354 | 366 | 369 | 461 | 629 | 1713 | 1111 | 722 | 682 | 565 | 505 | 497 |
| 1990 | 341 | 295 | 325 | 609 | 917 | 904 | 775 | 556 | 573 | 495 | 441 | 405 |
| 1991 | 362 | 318 | 336 | 417 | 677 | 1507 | 898 | 464 | 559 | 485 | 413 | 413 |
| Avg | 512 | 686 | 979 | 1484 | 2001 | 1855 | 1218 | 900 | 834 | 700 | 642 | 590 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 93 | 71 | 55 | 65 | 83 | 105 | 82 | 64 | 64 | 63 | 51 | 46 |
| 1977 | 42 | 39 | 41 | 54 | 79 | 94 | 72 | 57 | 47 | 47 | 48 | 46 |
| 1978 | 51 | 51 | 67 | 467 | 587 | 577 | 349 | 177 | 104 | 80 | 78 | 59 |
| 1979 | 47 | 44 | 55 | 147 | 445 | 374 | 138 | 90 | 90 | 72 | 67 | 58 |
| 1980 | 45 | 55 | 88 | 608 | 1094 | 475 | 176 | 119 | 91 | 76 | 77 | 57 |
| 1981 | 46 | 39 | 52 | 149 | 204 | 253 | 105 | 67 | 61 | 57 | 53 | 51 |
| 1982 | 45 | 217 | 499 | 581 | 824 | 652 | 785 | 338 | 170 | 90 | 84 | 120 |
| 1983 | 146 | 282 | 556 | 793 | 1546 | 1614 | 555 | 479 | 405 | 271 | 155 | 198 |
| 1984 | 139 | 410 | 1032 | 509 | 437 | 334 | 134 | 75 | 79 | 77 | 76 | 60 |
| 1985 | 48 | 147 | 146 | 99 | 100 | 129 | 100 | 84 | 65 | 54 | 48 | 49 |
| 1986 | 45 | 47 | 62 | 147 | 1902 | 930 | 229 | 123 | 99 | 84 | 83 | 60 |
| 1987 | 47 | 39 | 52 | 73 | 119 | 186 | 116 | 79 | 63 | 57 | 50 | 43 |
| 1988 | 52 | 51 | 62 | 160 | 135 | 105 | 81 | 66 | 64 | 56 | 43 | 41 |
| 1989 | 45 | 47 | 47 | 57 | 77 | 315 | 143 | 86 | 69 | 69 | 58 | 50 |
| 1990 | 44 | 38 | 42 | 73 | 108 | 110 | 94 | 69 | 59 | 57 | 50 | 41 |
| 1991 | 46 | 42 | 43 | 53 | 81 | 229 | 107 | 59 | 57 | 50 | 41 | 40 |
| Avg | 61 | 101 | 181 | 252 | 489 | 405 | 204 | 127 | 99 | 78 | 66 | 64 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2218 | 2406 | 2879 | 3020 | 3661 | 2810 | 2320 | 2594 | 2627 | 2735 | 2702 | 2562 |
| 1977 | 2531 | 2625 | 2975 | 3038 | 3685 | 2869 | 2404 | 2621 | 2797 | 3026 | 3081 | 2856 |
| 1978 | 2766 | 2737 | 3193 | 3102 | 3809 | 2722 | 2177 | 2498 | 2386 | 2759 | 2589 | 2525 |
| 1979 | 2446 | 2477 | 2871 | 3340 | 4023 | 2769 | 2228 | 2503 | 2315 | 2649 | 2576 | 2479 |
| 1980 | 2365 | 2415 | 3024 | 2804 | 3744 | 2651 | 2191 | 2506 | 2418 | 2743 | 2606 | 2539 |
| 1981 | 2413 | 2522 | 2886 | 2900 | 3702 | 2708 | 2232 | 2551 | 2469 | 2711 | 2677 | 2505 |
| 1982 | 2412 | 2395 | 2860 | 2876 | 3648 | 2741 | 2064 | 2500 | 2297 | 2657 | 2579 | 2428 |
| 1983 | 2217 | 2464 | 2860 | 2840 | 3707 | 2606 | 2110 | 2434 | 2164 | 2581 | 2542 | 2377 |
| 1984 | 2247 | 2350 | 2862 | 2704 | 3639 | 2651 | 2173 | 2527 | 2374 | 2647 | 2570 | 2489 |
| 1985 | 2319 | 2470 | 3003 | 2918 | 3730 | 3007 | 2311 | 2509 | 2433 | 2706 | 2747 | 2554 |
| 1986 | 2483 | 2575 | 3104 | 3108 | 3702 | 2600 | 2245 | 2537 | 2476 | 2743 | 2587 | 2499 |
| 1987 | 2396 | 2533 | 2876 | 2907 | 3749 | 2803 | 2274 | 2586 | 2510 | 2786 | 2840 | 2699 |
| 1988 | 2555 | 2619 | 2985 | 3045 | 3813 | 2963 | 2417 | 2581 | 2595 | 2823 | 2842 | 2681 |
| 1989 | 2587 | 2562 | 2945 | 3010 | 3748 | 2667 | 2152 | 2507 | 2397 | 2683 | 2672 | 2510 |
| 1990 | 2414 | 2560 | 2961 | 2938 | 3818 | 2934 | 2217 | 2505 | 2470 | 2742 | 2759 | 2640 |
| 1991 | 2489 | 2588 | 2951 | 3009 | 3682 | 2780 | 2256 | 2552 | 2405 | 2733 | 2778 | 2628 |
| Avg | 2429 | 2519 | 2952 | 2972 | 3741 | 2768 | 2236 | 2532 | 2446 | 2733 | 2697 | 2561 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2109 | 2301 | 2789 | 2640 | 3573 | 2548 | 2030 | 2400 | 2140 | 2503 | 2422 | 2319 |
| 1977 | 2130 | 2296 | 2776 | 2645 | 3576 | 2551 | 2042 | 2395 | 2153 | 2508 | 2441 | 2329 |
| 1978 | 2143 | 2296 | 2823 | 2657 | 3600 | 2531 | 2012 | 2402 | 2127 | 2508 | 2416 | 2318 |
| 1979 | 2124 | 2298 | 2786 | 2694 | 3607 | 2525 | 2018 | 2401 | 2124 | 2505 | 2416 | 2315 |
| 1980 | 2117 | 2297 | 2810 | 2628 | 3606 | 2518 | 2015 | 2400 | 2133 | 2505 | 2417 | 2319 |
| 1981 | 2121 | 2300 | 2791 | 2640 | 3589 | 2533 | 2021 | 2399 | 2134 | 2506 | 2422 | 2316 |
| 1982 | 2118 | 2311 | 2802 | 2631 | 3594 | 2532 | 2012 | 2402 | 2120 | 2504 | 2416 | 2311 |
| 1983 | 2110 | 2324 | 2800 | 2632 | 3604 | 2531 | 2010 | 2399 | 2110 | 2506 | 2413 | 2309 |
| 1984 | 2112 | 2304 | 2811 | 2610 | 3592 | 2522 | 2017 | 2398 | 2127 | 2503 | 2415 | 2316 |
| 1985 | 2117 | 2328 | 2800 | 2625 | 3582 | 2556 | 2031 | 2399 | 2132 | 2507 | 2426 | 2319 |
| 1986 | 2124 | 2317 | 2808 | 2647 | 3602 | 2519 | 2020 | 2400 | 2135 | 2506 | 2417 | 2316 |
| 1987 | 2121 | 2299 | 2785 | 2632 | 3589 | 2539 | 2024 | 2401 | 2133 | 2507 | 2431 | 2326 |
| 1988 | 2127 | 2301 | 2804 | 2644 | 3593 | 2558 | 2039 | 2396 | 2140 | 2505 | 2430 | 2324 |
| 1989 | 2129 | 2300 | 2786 | 2637 | 3572 | 2539 | 2014 | 2400 | 2128 | 2505 | 2421 | 2313 |
| 1990 | 2118 | 2297 | 2782 | 2639 | 3592 | 2549 | 2027 | 2397 | 2134 | 2507 | 2425 | 2323 |
| 1991 | 2126 | 2298 | 2781 | 2638 | 3571 | 2553 | 2025 | 2397 | 2130 | 2505 | 2427 | 2322 |
| Avg | 2122 | 2304 | 2796 | 2640 | 3590 | 2538 | 2022 | 2399 | 2131 | 2506 | 2422 | 2318 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3724 | 3140 | 3319 | 4563 | 6025 | 5360 | 4967 | 4568 | 4977 | 4185 | 3720 | 3773 |
| 1977 | 3930 | 3351 | 3681 | 4553 | 5313 | 5359 | 5186 | 4935 | 4972 | 4926 | 4936 | 4784 |
| 1978 | 4268 | 3581 | 4118 | 6160 | 6513 | 4954 | 4474 | 3429 | 3888 | 4531 | 3654 | 4233 |
| 1979 | 3916 | 3208 | 3312 | 5024 | 5512 | 4551 | 4426 | 4091 | 3513 | 3610 | 3384 | 3767 |
| 1980 | 3748 | 3283 | 3443 | 4329 | 5677 | 4608 | 4409 | 3587 | 3942 | 4387 | 3721 | 4182 |
| 1981 | 3840 | 3205 | 3330 | 4636 | 5417 | 4860 | 4302 | 4298 | 4133 | 3884 | 3694 | 3798 |
| 1982 | 3881 | 3543 | 4109 | 4759 | 5472 | 4674 | 4192 | 3249 | 4021 | 4087 | 3630 | 3925 |
| 1983 | 3714 | 3190 | 3642 | 4292 | 5626 | 4457 | 4330 | 3206 | 4015 | 3585 | 3665 | 4071 |
| 1984 | 3850 | 3046 | 3725 | 4295 | 5572 | 4779 | 4365 | 4100 | 3748 | 3683 | 3417 | 3839 |
| 1985 | 3580 | 3540 | 4137 | 4379 | 5186 | 5672 | 4778 | 3922 | 3871 | 3829 | 3879 | 4006 |
| 1986 | 3993 | 3517 | 3784 | 5131 | 5345 | 4549 | 4401 | 3502 | 4075 | 4421 | 3630 | 3852 |
| 1987 | 3816 | 3230 | 3339 | 4305 | 5717 | 5769 | 5915 | 5051 | 4449 | 4149 | 4280 | 4282 |
| 1988 | 4157 | 3583 | 3479 | 5021 | 6726 | 6116 | 5012 | 4323 | 4446 | 4155 | 4031 | 4139 |
| 1989 | 4229 | 3631 | 3409 | 4327 | 5800 | 4803 | 3684 | 3590 | 3565 | 3627 | 3563 | 3626 |
| 1990 | 3655 | 3569 | 3631 | 4271 | 5493 | 5868 | 4195 | 3719 | 3761 | 3806 | 3799 | 4116 |
| 1991 | 4089 | 3632 | 3583 | 4235 | 4969 | 4896 | 4822 | 4183 | 4017 | 3870 | 3875 | 4063 |
| Avg | 3899 | 3391 | 3628 | 4642 | 5648 | 5080 | 4591 | 3985 | 4087 | 4046 | 3805 | 4028 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3774 | 2977 | 3435 | 6174 | 6837 | 6382 | 5142 | 4855 | 4475 | 4689 | 5130 | 4365 |
| 1977 | 3787 | 3042 | 3883 | 5039 | 6351 | 7591 | 5560 | 4852 | 4283 | 4985 | 5081 | 4525 |
| 1978 | 3973 | 3153 | 4767 | 7569 | 5988 | 4607 | 4330 | 3219 | 4121 | 4153 | 4118 | 4187 |
| 1979 | 3794 | 3012 | 3147 | 4434 | 5115 | 4206 | 4398 | 3691 | 4034 | 4290 | 4604 | 4378 |
| 1980 | 3810 | 3091 | 3567 | 4185 | 5790 | 4604 | 4308 | 3277 | 4066 | 3860 | 4011 | 4150 |
| 1981 | 3753 | 2994 | 3485 | 6584 | 6755 | 6650 | 5703 | 4477 | 4173 | 4762 | 4986 | 4454 |
| 1982 | 3841 | 3185 | 3905 | 3996 | 5782 | 4726 | 4323 | 3156 | 3954 | 3731 | 3819 | 4131 |
| 1983 | 3763 | 2920 | 3711 | 4274 | 5788 | 4660 | 4317 | 3144 | 4004 | 3461 | 3500 | 4142 |
| 1984 | 3847 | 2946 | 3732 | 4157 | 5504 | 4673 | 4417 | 3684 | 4027 | 4486 | 4565 | 4343 |
| 1985 | 3865 | 3171 | 3923 | 4685 | 6990 | 6094 | 5409 | 4916 | 4319 | 4726 | 5182 | 4408 |
| 1986 | 3879 | 3184 | 4197 | 5181 | 5938 | 4666 | 4280 | 3246 | 4014 | 4143 | 4111 | 4242 |
| 1987 | 3803 | 3012 | 3336 | 4333 | 8210 | 7672 | 6115 | 4690 | 4359 | 4931 | 4734 | 4390 |
| 1988 | 3953 | 3226 | 4019 | 5582 | 7237 | 6346 | 5275 | 4786 | 4388 | 5082 | 5446 | 4720 |
| 1989 | 4125 | 3248 | 3823 | 4572 | 7731 | 4792 | 5569 | 6411 | 5304 | 5371 | 5408 | 4478 |
| 1990 | 3970 | 3235 | 3431 | 4457 | 5872 | 7056 | 5793 | 5552 | 4264 | 5145 | 5492 | 4626 |
| 1991 | 4024 | 3203 | 3564 | 4942 | 5756 | 8936 | 6070 | 4692 | 4366 | 4378 | 4738 | 4551 |
| Avg | 3873 | 3100 | 3745 | 5010 | 6353 | 5854 | 5063 | 4290 | 4259 | 4512 | 4683 | 4381 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3747 | 2945 | 3977 | 6328 | 6082 | 5452 | 4601 | 3878 | 4278 | 5125 | 4516 | 4265 |
| 1977 | 3760 | 2968 | 3775 | 6615 | 9383 | 5945 | 4808 | 3774 | 4420 | 4654 | 4767 | 4368 |
| 1978 | 3848 | 3002 | 5652 | 5030 | 5812 | 4663 | 4317 | 3151 | 4135 | 3756 | 4574 | 4224 |
| 1979 | 3768 | 2953 | 4273 | 4568 | 5823 | 4678 | 4363 | 3331 | 4246 | 5293 | 5940 | 4392 |
| 1980 | 3784 | 2975 | 4448 | 4269 | 5787 | 4630 | 4337 | 3187 | 4112 | 3628 | 3693 | 4220 |
| 1981 | 3746 | 2945 | 4205 | 5048 | 6078 | 5755 | 4724 | 3637 | 4380 | 4947 | 5180 | 4293 |
| 1982 | 3784 | 3031 | 4869 | 4408 | 5784 | 4649 | 4311 | 3131 | 4024 | 3577 | 3599 | 4205 |
| 1983 | 3748 | 2950 | 3702 | 4234 | 5788 | 4629 | 4308 | 3123 | 4008 | 3443 | 3467 | 4206 |
| 1984 | 3774 | 2938 | 3709 | 4210 | 5786 | 4683 | 4369 | 3341 | 4231 | 4458 | 4750 | 4325 |
| 1985 | 3789 | 3008 | 5075 | 8733 | 7046 | 5222 | 4718 | 3824 | 4431 | 5089 | 4492 | 4303 |
| 1986 | 3804 | 3023 | 6423 | 11652 | 6024 | 4628 | 4316 | 3162 | 4053 | 3781 | 4307 | 4247 |
| 1987 | 3778 | 2959 | 4279 | 8504 | 8562 | 7823 | 4771 | 3752 | 4394 | 4256 | 4070 | 4325 |
| 1988 | 3837 | 3015 | 4460 | 8345 | 6674 | 5473 | 4653 | 3879 | 4447 | 5618 | 6276 | 4483 |
| 1989 | 3936 | 3040 | 4181 | 8123 | 6800 | 9077 | 7119 | 4346 | 5587 | 5996 | 6081 | 4380 |
| 1990 | 3859 | 3028 | 4103 | 6704 | 7868 | 5919 | 5675 | 4058 | 4859 | 5725 | 6135 | 4487 |
| 1991 | 3924 | 3046 | 4084 | 6756 | 9892 | 7145 | 4643 | 4006 | 4661 | 5636 | 6112 | 4439 |
| Avg | 3805 | 2989 | 4451 | 6470 | 6824 | 5648 | 4752 | 3599 | 4392 | 4686 | 4872 | 4323 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3217 | 3042 | 3264 | 4527 | 5441 | 5154 | 4777 | 4619 | 4895 | 4245 | 3813 | 3550 |
| 1977 | 3626 | 3571 | 3668 | 4612 | 5078 | 5198 | 5095 | 4927 | 5019 | 5314 | 5116 | 4532 |
| 1978 | 4383 | 4026 | 4073 | 6948 | 8031 | 6524 | 5085 | 3959 | 3722 | 4264 | 3727 | 3732 |
| 1979 | 3641 | 3234 | 3263 | 5124 | 6166 | 5190 | 4349 | 3860 | 3494 | 3432 | 3363 | 3385 |
| 1980 | 3275 | 3034 | 3355 | 5127 | 6492 | 5551 | 4513 | 3909 | 3718 | 4084 | 3748 | 3708 |
| 1981 | 3504 | 3235 | 3293 | 4555 | 5239 | 5268 | 4490 | 4210 | 4073 | 3766 | 3739 | 3510 |
| 1982 | 3426 | 3292 | 3945 | 5786 | 6108 | 5927 | 4501 | 3645 | 3880 | 3828 | 3571 | 3481 |
| 1983 | 3358 | 3615 | 4123 | 4240 | 5722 | 4649 | 4321 | 3213 | 3962 | 3990 | 3714 | 3647 |
| 1984 | 3628 | 3000 | 3684 | 4205 | 5934 | 5165 | 4102 | 3889 | 3728 | 3547 | 3430 | 3390 |
| 1985 | 3196 | 3354 | 4038 | 4307 | 5115 | 5850 | 5042 | 4020 | 3859 | 3695 | 3893 | 3657 |
| 1986 | 3580 | 3425 | 3705 | 5021 | 6795 | 5263 | 4741 | 4029 | 3944 | 4294 | 3703 | 3380 |
| 1987 | 3326 | 3228 | 3297 | 4135 | 5413 | 5991 | 5658 | 5263 | 4485 | 4118 | 4296 | 3937 |
| 1988 | 3948 | 3708 | 3521 | 4749 | 6128 | 6064 | 5177 | 4576 | 4585 | 4261 | 4100 | 3892 |
| 1989 | 3896 | 3578 | 3476 | 4428 | 5664 | 5272 | 3856 | 3664 | 3659 | 3461 | 3572 | 3431 |
| 1990 | 3354 | 3402 | 3620 | 4142 | 5186 | 5728 | 4388 | 3713 | 3865 | 3702 | 3809 | 3746 |
| 1991 | 3727 | 3544 | 3605 | 4370 | 4840 | 5122 | 4715 | 4122 | 4081 | 3815 | 3919 | 3740 |
| Avg | 3568 | 3393 | 3621 | 4767 | 5834 | 5495 | 4676 | 4101 | 4061 | 3988 | 3845 | 3670 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3190 | 3031 | 3240 | 4418 | 5349 | 5027 | 4604 | 4396 | 4657 | 4111 | 3734 | 3511 |
| 1977 | 3587 | 3487 | 3597 | 4484 | 4985 | 5097 | 4851 | 4680 | 4759 | 4918 | 4904 | 4422 |
| 1978 | 4203 | 3873 | 4018 | 6854 | 7808 | 6938 | 5260 | 3856 | 3634 | 4063 | 3657 | 3715 |
| 1979 | 3596 | 3203 | 3257 | 5088 | 6006 | 5012 | 4210 | 3730 | 3405 | 3389 | 3313 | 3349 |
| 1980 | 3239 | 3019 | 3354 | 4816 | 7062 | 5550 | 4383 | 3774 | 3624 | 3948 | 3686 | 3682 |
| 1981 | 3474 | 3205 | 3286 | 4523 | 5172 | 5152 | 4357 | 4005 | 3955 | 3685 | 3658 | 3471 |
| 1982 | 3385 | 3280 | 3941 | 5443 | 5780 | 5862 | 4874 | 3957 | 3780 | 3764 | 3520 | 3438 |
| 1983 | 3287 | 3501 | 4725 | 5485 | 6050 | 5011 | 4496 | 3419 | 4122 | 3946 | 3637 | 3599 |
| 1984 | 3529 | 3282 | 4152 | 4749 | 5675 | 4945 | 3972 | 3746 | 3630 | 3499 | 3378 | 3367 |
| 1985 | 3164 | 3354 | 4032 | 4264 | 5046 | 5718 | 4874 | 3886 | 3757 | 3618 | 3811 | 3612 |
| 1986 | 3531 | 3370 | 3698 | 5004 | 7460 | 5853 | 4666 | 3919 | 3831 | 4156 | 3632 | 3360 |
| 1987 | 3300 | 3187 | 3288 | 4108 | 5353 | 5881 | 5418 | 4905 | 4334 | 4002 | 4190 | 3873 |
| 1988 | 3859 | 3605 | 3509 | 4731 | 5969 | 5898 | 4978 | 4368 | 4333 | 4100 | 3992 | 3837 |
| 1989 | 3813 | 3502 | 3432 | 4317 | 5451 | 5172 | 3743 | 3568 | 3552 | 3398 | 3493 | 3399 |
| 1990 | 3308 | 3340 | 3561 | 4103 | 5128 | 5607 | 4242 | 3647 | 3744 | 3606 | 3716 | 3703 |
| 1991 | 3658 | 3469 | 3547 | 4244 | 4759 | 5052 | 4598 | 3959 | 3940 | 3711 | 3821 | 3694 |
| Avg | 3508 | 3357 | 3665 | 4789 | 5816 | 5548 | 4595 | 3988 | 3941 | 3870 | 3759 | 3627 |

## Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2985 | 3025 | 3344 | 4790 | 4958 | 5045 | 4760 | 4724 | 5078 | 4235 | 3809 | 3484 |
| 1977 | 3539 | 3583 | 3761 | 4688 | 4823 | 5192 | 5371 | 5157 | 5433 | 5710 | 5426 | 4753 |
| 1978 | 4912 | 4387 | 5051 | 11327 | 11548 | 9857 | 6262 | 4504 | 4008 | 4505 | 3835 | 3574 |
| 1979 | 3531 | 3206 | 3361 | 6371 | 6863 | 5480 | 4239 | 3910 | 3658 | 3613 | 3549 | 3384 |
| 1980 | 3113 | 3021 | 3796 | 5853 | 12144 | 7183 | 4536 | 4071 | 3966 | 4278 | 3840 | 3581 |
| 1981 | 3394 | 3241 | 3398 | 4818 | 4845 | 4634 | 4172 | 4386 | 4141 | 3882 | 3802 | 3488 |
| 1982 | 3250 | 3435 | 4016 | 11154 | 6628 | 9510 | 6904 | 5142 | 4015 | 3848 | 3649 | 3351 |
| 1983 | 3079 | 4991 | 8023 | 13536 | 10613 | 9670 | 6018 | 4558 | 5004 | 4742 | 3951 | 3560 |
| 1984 | 3431 | 4477 | 6560 | 6010 | 6201 | 5148 | 4046 | 4008 | 3846 | 3686 | 3561 | 3409 |
| 1985 | 3033 | 3924 | 4146 | 4384 | 4878 | 5295 | 4719 | 4061 | 3895 | 3820 | 3923 | 3638 |
| 1986 | 3496 | 3424 | 4336 | 5153 | 12064 | 10061 | 5155 | 4419 | 4228 | 4431 | 3799 | 3360 |
| 1987 | 3254 | 3212 | 3381 | 4382 | 5210 | 5712 | 5464 | 5295 | 4491 | 4245 | 4313 | 3984 |
| 1988 | 3991 | 3747 | 3852 | 5102 | 5606 | 5614 | 4998 | 4653 | 4879 | 4439 | 4243 | 3912 |
| 1989 | 3979 | 3569 | 3639 | 4640 | 5264 | 4555 | 3758 | 3800 | 3762 | 3671 | 3697 | 3237 |
| 1990 | 3195 | 3313 | 3620 | 4333 | 4646 | 5188 | 4281 | 3478 | 3946 | 3925 | 3968 | 3775 |
| 1991 | 3748 | 3539 | 3662 | 4437 | 4618 | 4665 | 4129 | 4086 | 4147 | 3948 | 4006 | 3760 |
| | | | | | | | | | | | | |
| Avg | 3496 | 3631 | 4247 | 6311 | 6932 | 6426 | 4926 | 4391 | 4281 | 4186 | 3961 | 3641 |


## IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2467 | 2469 | 2780 | 3189 | 3584 | 3511 | 3031 | 2992 | 3242 | 3186 | 3030 | 2824 |
| 1977 | 2748 | 2788 | 2975 | 3223 | 3529 | 3551 | 3145 | 3072 | 3306 | 3505 | 3609 | 3381 |
| 1978 | 3237 | 3201 | 3409 | 4399 | 5060 | 4467 | 3474 | 3033 | 2881 | 3061 | 3065 | 2800 |
| 1979 | 2704 | 2606 | 2774 | 3790 | 4974 | 3952 | 2916 | 2750 | 2721 | 2811 | 2851 | 2703 |
| 1980 | 2575 | 2511 | 2973 | 3777 | 4827 | 3898 | 2994 | 2809 | 2864 | 3038 | 3063 | 2823 |
| 1981 | 2661 | 2581 | 2798 | 3156 | 3680 | 3385 | 2845 | 2814 | 2967 | 2977 | 2997 | 2785 |
| 1982 | 2644 | 2593 | 3066 | 4240 | 4240 | 4145 | 3086 | 2899 | 2716 | 2886 | 2924 | 2675 |
| 1983 | 2424 | 2904 | 3472 | 4543 | 5124 | 4125 | 3620 | 2985 | 3128 | 3289 | 3000 | 2675 |
| 1984 | 2513 | 2773 | 3616 | 3770 | 4112 | 3456 | 2748 | 2746 | 2840 | 2872 | 2876 | 2731 |
| 1985 | 2534 | 2623 | 3154 | 3234 | 3588 | 3818 | 3205 | 2815 | 2863 | 2932 | 3038 | 2867 |
| 1986 | 2748 | 2762 | 3123 | 3479 | 4686 | 3923 | 3193 | 2981 | 2997 | 3128 | 3045 | 2764 |
| 1987 | 2609 | 2578 | 2793 | 3012 | 3625 | 3621 | 3113 | 3090 | 3117 | 3079 | 3205 | 3050 |
| 1988 | 2940 | 2921 | 3038 | 3307 | 3913 | 3923 | 3263 | 3036 | 3147 | 3194 | 3188 | 2996 |
| 1989 | 2904 | 2830 | 2922 | 3170 | 3718 | 3348 | 2644 | 2661 | 2809 | 2851 | 2925 | 2750 |
| 1990 | 2609 | 2628 | 2907 | 3017 | 3593 | 3726 | 2921 | 2652 | 2839 | 2938 | 3019 | 2893 |
| 1991 | 2798 | 2753 | 2933 | 3165 | 3492 | 3303 | 2817 | 2732 | 2836 | 2886 | 3020 | 2886 |
| | | | | | | | | | | | | |
| Avg | 2695 | 2720 | 3046 | 3529 | 4109 | 3760 | 3063 | 2879 | 2955 | 3040 | 3053 | 2850 |


## IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2893 | 2916 | 3089 | 3971 | 4677 | 4451 | 3989 | 3894 | 4199 | 3700 | 3364 | 3133 |
| 1977 | 3403 | 3394 | 3418 | 4024 | 4455 | 4495 | 4187 | 4124 | 4296 | 4371 | 4401 | 4024 |
| 1978 | 3916 | 3735 | 3735 | 5841 | 6810 | 5849 | 4724 | 3740 | 3385 | 3725 | 3346 | 3506 |
| 1979 | 3370 | 3107 | 3098 | 4871 | 5789 | 4758 | 3886 | 3390 | 3088 | 3148 | 3086 | 2979 |
| 1980 | 2915 | 2829 | 3193 | 4387 | 6124 | 5126 | 4144 | 3640 | 3373 | 3696 | 3378 | 3461 |
| 1981 | 3235 | 3109 | 3124 | 3878 | 4497 | 4429 | 3709 | 3515 | 3543 | 3382 | 3335 | 3076 |
| 1982 | 3085 | 3099 | 3750 | 4759 | 5409 | 5646 | 4844 | 3685 | 3646 | 3522 | 3231 | 3132 |
| 1983 | 2967 | 3340 | 3947 | 5542 | 6127 | 5114 | 4624 | 3626 | 3942 | 3853 | 3537 | 3382 |
| 1984 | 3185 | 3306 | 4161 | 4818 | 5240 | 4527 | 3617 | 3455 | 3308 | 3219 | 3110 | 3005 |
| 1985 | 2803 | 3214 | 3757 | 3839 | 4494 | 5111 | 4286 | 3386 | 3349 | 3336 | 3452 | 3216 |
| 1986 | 3253 | 3213 | 3420 | 4455 | 6472 | 5699 | 4442 | 3796 | 3699 | 3847 | 3313 | 3015 |
| 1987 | 3011 | 3092 | 3132 | 3687 | 4673 | 5092 | 4736 | 4314 | 3838 | 3592 | 3748 | 3505 |
| 1988 | 3563 | 3405 | 3366 | 4282 | 5317 | 5202 | 4342 | 3873 | 3898 | 3715 | 3646 | 3405 |
| 1989 | 3458 | 3280 | 3236 | 3921 | 4834 | 4394 | 3254 | 3121 | 3201 | 3190 | 3248 | 3018 |
| 1990 | 2947 | 3136 | 3348 | 3729 | 4540 | 4963 | 3638 | 3192 | 3345 | 3343 | 3432 | 3317 |
| 1991 | 3315 | 3281 | 3340 | 3852 | 4327 | 4328 | 3770 | 3452 | 3484 | 3363 | 3484 | 3296 |
| | | | | | | | | | | | | |
| Avg | 3207 | 3216 | 3445 | 4366 | 5237 | 4949 | 4137 | 3638 | 3600 | 3563 | 3444 | 3279 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3496 | 3359 | 4061 | 8152 | 8466 | 7286 | 5476 | 5458 | 5255 | 4879 | 4617 | 3916 |
| 1977 | 3965 | 4101 | 4728 | 8183 | 7498 | 7031 | 6139 | 5273 | 5464 | 5642 | 5675 | 5109 |
| 1978 | 5136 | 4837 | 5524 | 7604 | 6127 | 4786 | 4360 | 3304 | 4524 | 4662 | 4509 | 3938 |
| 1979 | 4017 | 3616 | 3900 | 5615 | 6159 | 4918 | 4545 | 3923 | 4339 | 3974 | 3973 | 3646 |
| 1980 | 3596 | 3378 | 4194 | 4357 | 5830 | 4707 | 4459 | 3378 | 4531 | 4341 | 4701 | 3953 |
| 1981 | 3858 | 3625 | 4002 | 9595 | 10626 | 9731 | 6845 | 5144 | 4768 | 4333 | 4409 | 3829 |
| 1982 | 3776 | 3699 | 5126 | 5183 | 5842 | 4751 | 4332 | 3187 | 4171 | 4368 | 4553 | 4349 |
| 1983 | 3888 | 3119 | 3735 | 4369 | 5817 | 4681 | 4326 | 3156 | 4051 | 3549 | 3684 | 4341 |
| 1984 | 4000 | 3004 | 3741 | 4313 | 5944 | 4907 | 4570 | 3863 | 4518 | 4142 | 4133 | 3668 |
| 1985 | 3513 | 3802 | 5207 | 7186 | 9100 | 7392 | 6911 | 5236 | 4548 | 4246 | 4574 | 4024 |
| 1986 | 3988 | 3886 | 4987 | 8296 | 5963 | 4672 | 4387 | 3339 | 4249 | 4735 | 4502 | 3658 |
| 1987 | 3665 | 3621 | 3967 | 6896 | 10106 | 9745 | 5806 | 5750 | 5161 | 4721 | 4994 | 4388 |
| 1988 | 4584 | 4330 | 4191 | 7407 | 7432 | 7929 | 5565 | 5586 | 5136 | 4786 | 4702 | 4297 |
| 1989 | 4507 | 4110 | 4509 | 7842 | 8377 | 8049 | 5614 | 4741 | 4266 | 3967 | 4138 | 3726 |
| 1990 | 3731 | 3913 | 4643 | 6557 | 7904 | 7702 | 6185 | 4857 | 4496 | 4199 | 4370 | 4116 |
| 1991 | 4239 | 4064 | 4600 | 7581 | 6981 | 8821 | 6412 | 5343 | 4730 | 4384 | 4504 | 4122 |
| Avg | 3997 | 3779 | 4445 | 6821 | 7386 | 6694 | 5371 | 4471 | 4638 | 4433 | 4502 | 4068 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3555 | 3427 | 4301 | 8410 | 7765 | 6932 | 5110 | 4996 | 5011 | 4965 | 4725 | 3990 |
| 1977 | 4046 | 4198 | 4529 | 8468 | 7881 | 6697 | 5664 | 4656 | 5280 | 5453 | 5545 | 5216 |
| 1978 | 5337 | 4976 | 5852 | 6543 | 6020 | 4647 | 4316 | 3176 | 4484 | 4390 | 4673 | 4005 |
| 1979 | 4103 | 3678 | 4066 | 5330 | 5994 | 4891 | 4517 | 3677 | 4476 | 4162 | 4138 | 3719 |
| 1980 | 3667 | 3451 | 4396 | 4233 | 5762 | 4626 | 4457 | 3345 | 4437 | 4048 | 4625 | 4021 |
| 1981 | 3930 | 3705 | 4193 | 8891 | 9911 | 9305 | 6009 | 4555 | 4822 | 4475 | 4583 | 3911 |
| 1982 | 3854 | 3785 | 5345 | 4806 | 5768 | 4626 | 4311 | 3145 | 4113 | 4107 | 4366 | 4334 |
| 1983 | 3881 | 2958 | 3699 | 4219 | 5774 | 4618 | 4308 | 3131 | 4031 | 3493 | 3657 | 4325 |
| 1984 | 3949 | 2955 | 3704 | 4209 | 5959 | 4873 | 4530 | 3647 | 4608 | 4298 | 4324 | 3739 |
| 1985 | 3577 | 3919 | 5459 | 7520 | 8770 | 6464 | 6065 | 4887 | 4677 | 4402 | 4648 | 4102 |
| 1986 | 4069 | 3955 | 5217 | 8631 | 5881 | 4619 | 4351 | 3310 | 4221 | 4486 | 4651 | 3725 |
| 1987 | 3748 | 3699 | 4137 | 7260 | 10322 | 10083 | 5308 | 5016 | 5102 | 4691 | 4863 | 4489 |
| 1988 | 4785 | 4444 | 4314 | 7668 | 6904 | 7239 | 5141 | 5068 | 5073 | 4945 | 4895 | 4397 |
| 1989 | 4703 | 4213 | 4719 | 8263 | 7597 | 8222 | 5788 | 4705 | 4439 | 4144 | 4310 | 3795 |
| 1990 | 3802 | 4019 | 4830 | 6832 | 8207 | 7338 | 6283 | 4613 | 4661 | 4379 | 4566 | 4213 |
| 1991 | 4359 | 4168 | 4763 | 7909 | 7348 | 9024 | 5658 | 4998 | 4833 | 4553 | 4702 | 4217 |
| Avg | 4085 | 3847 | 4595 | 6824 | 7241 | 6513 | 5114 | 4183 | 4642 | 4437 | 4579 | 4137 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3612 | 3390 | 3707 | 4246 | 5561 | 4778 | 4495 | 4081 | 4923 | 4629 | 4099 | 4026 |
| 1977 | 3896 | 3756 | 3819 | 4238 | 5499 | 4823 | 4589 | 4009 | 4933 | 5419 | 5350 | 4982 |
| 1978 | 4750 | 4534 | 3946 | 4207 | 5572 | 4646 | 4328 | 3307 | 4404 | 4343 | 4043 | 4184 |
| 1979 | 4033 | 3681 | 3751 | 4207 | 5630 | 4685 | 4361 | 3479 | 4483 | 4238 | 4100 | 4137 |
| 1980 | 3601 | 3419 | 3731 | 4189 | 5642 | 4653 | 4355 | 3375 | 4390 | 4016 | 3923 | 4161 |
| 1981 | 4007 | 3559 | 3730 | 4195 | 5591 | 4787 | 4436 | 3892 | 4624 | 4358 | 4113 | 4162 |
| 1982 | 3675 | 3759 | 3825 | 4188 | 5727 | 4634 | 4320 | 3238 | 4260 | 3971 | 3868 | 4240 |
| 1983 | 3773 | 3087 | 3708 | 4191 | 5697 | 4600 | 4316 | 3197 | 4137 | 3701 | 3756 | 4300 |
| 1984 | 3822 | 3009 | 3745 | 4197 | 5689 | 4700 | 4379 | 3507 | 4494 | 4203 | 3995 | 4139 |
| 1985 | 3619 | 3768 | 3865 | 4538 | 5663 | 4812 | 4452 | 3783 | 4548 | 4376 | 4194 | 4250 |
| 1986 | 3952 | 3772 | 3902 | 4626 | 5609 | 4613 | 4333 | 3349 | 4332 | 4286 | 4018 | 3971 |
| 1987 | 3808 | 3504 | 3734 | 4541 | 5653 | 4821 | 4531 | 4017 | 4742 | 4631 | 4339 | 4383 |
| 1988 | 4200 | 3988 | 3911 | 4686 | 5597 | 4982 | 4496 | 4082 | 4906 | 4934 | 4902 | 4563 |
| 1989 | 4255 | 3959 | 3814 | 4269 | 5452 | 5090 | 4506 | 3901 | 4636 | 4635 | 4525 | 4031 |
| 1990 | 3615 | 3523 | 3746 | 4504 | 5563 | 4868 | 4469 | 3664 | 4818 | 4927 | 4805 | 4505 |
| 1991 | 4230 | 3870 | 3786 | 4214 | 5493 | 4794 | 4422 | 4008 | 4858 | 4806 | 4659 | 4465 |
| Avg | 3928 | 3661 | 3795 | 4327 | 5602 | 4768 | 4424 | 3681 | 4593 | 4467 | 4293 | 4281 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3847 | 3601 | 3721 | 4256 | 5599 | 4753 | 4469 | 4035 | 5026 | 4592 | 4087 | 4445 |
| 1977 | 4181 | 3977 | 3849 | 4242 | 5562 | 4785 | 4569 | 3915 | 5623 | 6413 | 6015 | 5567 |
| 1978 | 5498 | 4938 | 3934 | 4209 | 5649 | 4654 | 4323 | 3249 | 4352 | 4309 | 3940 | 4424 |
| 1979 | 4322 | 3938 | 3771 | 4215 | 5684 | 4666 | 4350 | 3411 | 4462 | 4195 | 4070 | 4488 |
| 1980 | 3822 | 3646 | 3743 | 4194 | 5706 | 4646 | 4342 | 3305 | 4320 | 3956 | 3808 | 4412 |
| 1981 | 4291 | 3781 | 3739 | 4204 | 5636 | 4762 | 4435 | 3847 | 4736 | 4353 | 4084 | 4547 |
| 1982 | 3899 | 4016 | 3814 | 4203 | 5736 | 4634 | 4317 | 3195 | 4181 | 3836 | 3767 | 4240 |
| 1983 | 3767 | 3050 | 3705 | 4202 | 5715 | 4601 | 4312 | 3169 | 4084 | 3603 | 3653 | 4275 |
| 1984 | 3800 | 2994 | 3729 | 4201 | 5723 | 4676 | 4364 | 3443 | 4483 | 4124 | 3920 | 4488 |
| 1985 | 3859 | 3987 | 3850 | 4503 | 5685 | 4785 | 4437 | 3742 | 4648 | 4369 | 4196 | 4736 |
| 1986 | 4331 | 4082 | 3887 | 4553 | 5672 | 4619 | 4326 | 3280 | 4259 | 4272 | 3918 | 4271 |
| 1987 | 4073 | 3704 | 3752 | 4514 | 5677 | 4790 | 4494 | 3995 | 4817 | 4785 | 4370 | 4726 |
| 1988 | 4670 | 4223 | 3931 | 4754 | 5636 | 4813 | 4470 | 3991 | 5622 | 6329 | 5470 | 5256 |
| 1989 | 4970 | 4269 | 3839 | 4281 | 5503 | 5043 | 4538 | 3957 | 5107 | 4841 | 4822 | 4379 |
| 1990 | 3938 | 3752 | 3773 | 4567 | 5623 | 4811 | 4475 | 3656 | 5393 | 5874 | 5348 | 5501 |
| 1991 | 4890 | 4188 | 3810 | 4226 | 5565 | 4772 | 4419 | 4027 | 5303 | 5111 | 5096 | 5208 |
| Avg | 4260 | 3884 | 3803 | 4333 | 5648 | 4738 | 4415 | 3639 | 4776 | 4685 | 4410 | 4685 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3817 | 3625 | 3746 | 4301 | 5767 | 4721 | 4374 | 3374 | 4171 | 3727 | 3597 | 4070 |
| 1977 | 4137 | 4225 | 3805 | 4304 | 5763 | 4730 | 4417 | 3335 | 4252 | 4016 | 3898 | 4477 |
| 1978 | 4598 | 4795 | 3841 | 4248 | 5774 | 4640 | 4311 | 3137 | 4088 | 3604 | 3563 | 4073 |
| 1979 | 4290 | 4005 | 3776 | 4257 | 5789 | 4638 | 4325 | 3192 | 4121 | 3646 | 3626 | 3912 |
| 1980 | 3913 | 3700 | 3755 | 4208 | 5793 | 4624 | 4318 | 3155 | 4074 | 3537 | 3514 | 4072 |
| 1981 | 4210 | 3929 | 3752 | 4247 | 5794 | 4693 | 4361 | 3307 | 4178 | 3687 | 3605 | 4042 |
| 1982 | 4024 | 4056 | 3783 | 4229 | 5791 | 4633 | 4307 | 3125 | 4028 | 3504 | 3495 | 4200 |
| 1983 | 3722 | 2930 | 3700 | 4225 | 5792 | 4621 | 4306 | 3119 | 4010 | 3438 | 3451 | 4212 |
| 1984 | 3730 | 2930 | 3703 | 4214 | 5799 | 4640 | 4330 | 3206 | 4121 | 3621 | 3558 | 3889 |
| 1985 | 3861 | 4103 | 3816 | 4423 | 5799 | 4709 | 4366 | 3306 | 4157 | 3681 | 3614 | 4158 |
| 1986 | 4145 | 4251 | 3825 | 4424 | 5773 | 4619 | 4314 | 3145 | 4047 | 3604 | 3553 | 3890 |
| 1987 | 3973 | 3854 | 3775 | 4441 | 5810 | 4753 | 4384 | 3347 | 4183 | 3734 | 3637 | 4189 |
| 1988 | 4122 | 4373 | 3859 | 4723 | 5794 | 4737 | 4371 | 3362 | 4252 | 4323 | 4016 | 4330 |
| 1989 | 4109 | 4407 | 3779 | 4350 | 5770 | 4889 | 4391 | 3378 | 4358 | 3970 | 4134 | 4091 |
| 1990 | 3976 | 3970 | 3824 | 4566 | 5783 | 4734 | 4384 | 3285 | 4276 | 4254 | 4229 | 4377 |
| 1991 | 4160 | 4223 | 3815 | 4298 | 5793 | 4700 | 4357 | 3378 | 4239 | 3849 | 4005 | 4304 |
| Avg | 4049 | 3961 | 3785 | 4341 | 5786 | 4693 | 4351 | 3259 | 4160 | 3762 | 3718 | 4143 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3030 | 2936 | 3214 | 4321 | 5106 | 4978 | 4723 | 4856 | 4958 | 4340 | 3874 | 3498 |
| 1977 | 3511 | 3611 | 3685 | 4418 | 4846 | 5008 | 5055 | 5233 | 5296 | 5673 | 6045 | 5234 |
| 1978 | 4686 | 4486 | 4113 | 6324 | 7616 | 5859 | 4810 | 3805 | 3776 | 4210 | 3759 | 3490 |
| 1979 | 3546 | 3202 | 3236 | 4853 | 6063 | 5159 | 4331 | 3797 | 3539 | 3411 | 3371 | 3228 |
| 1980 | 3151 | 2944 | 3323 | 4615 | 5876 | 5333 | 4514 | 3748 | 3784 | 4106 | 3757 | 3490 |
| 1981 | 3365 | 3192 | 3270 | 4243 | 4965 | 4870 | 4324 | 4362 | 4638 | 3947 | 3771 | 3425 |
| 1982 | 3324 | 3206 | 3730 | 5645 | 6022 | 5016 | 4388 | 3477 | 3908 | 3735 | 3536 | 3579 |
| 1983 | 3367 | 3399 | 3842 | 4401 | 5706 | 4861 | 4369 | 3274 | 4004 | 3792 | 3696 | 3731 |
| 1984 | 3597 | 3089 | 3693 | 4229 | 5641 | 5145 | 4144 | 3835 | 3765 | 3523 | 3418 | 3251 |
| 1985 | 3071 | 3267 | 3864 | 4161 | 4767 | 5476 | 5001 | 4106 | 3912 | 3701 | 3887 | 3602 |
| 1986 | 3501 | 3423 | 3675 | 4657 | 5821 | 4734 | 4619 | 3870 | 3990 | 4350 | 3728 | 3264 |
| 1987 | 3196 | 3181 | 3276 | 4001 | 4992 | 5543 | 5203 | 5333 | 5023 | 4465 | 4368 | 4142 |
| 1988 | 4067 | 3996 | 3546 | 4454 | 5596 | 6155 | 5235 | 4965 | 5036 | 4668 | 4439 | 3982 |
| 1989 | 3914 | 3664 | 3459 | 4259 | 5261 | 4917 | 3791 | 3700 | 3830 | 3527 | 3668 | 3350 |
| 1990 | 3243 | 3328 | 3565 | 4032 | 4709 | 5415 | 4373 | 3667 | 3848 | 3755 | 3922 | 3698 |
| 1991 | 3713 | 3639 | 3592 | 4208 | 4620 | 4698 | 4377 | 4224 | 4159 | 3885 | 4066 | 3739 |
| Avg | 3518 | 3410 | 3568 | 4551 | 5475 | 5198 | 4579 | 4141 | 4217 | 4068 | 3957 | 3669 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2655 | 2674 | 2968 | 3718 | 4146 | 4159 | 3760 | 3593 | 3859 | 3420 | 3284 | 3051 |
| 1977 | 3078 | 3121 | 3284 | 3895 | 4199 | 4225 | 4128 | 3953 | 4241 | 4459 | 4354 | 3884 |
| 1978 | 3750 | 3520 | 3668 | 5659 | 7084 | 6677 | 4985 | 3730 | 3306 | 3450 | 3202 | 3091 |
| 1979 | 3026 | 2863 | 3006 | 4537 | 5787 | 4851 | 3633 | 3166 | 3002 | 3054 | 3046 | 2868 |
| 1980 | 2725 | 2659 | 3118 | 4490 | 7947 | 5742 | 3905 | 3398 | 3278 | 3336 | 3222 | 3104 |
| 1981 | 2897 | 2881 | 3037 | 3698 | 4148 | 4141 | 3486 | 3331 | 3410 | 3356 | 3357 | 3013 |
| 1982 | 2937 | 2893 | 3439 | 5270 | 5474 | 6748 | 5095 | 4100 | 3371 | 3212 | 3100 | 2925 |
| 1983 | 2736 | 3421 | 5293 | 5920 | 6208 | 5126 | 4660 | 4341 | 4031 | 3415 | 3084 |
| 1984 | 2956 | 3373 | 4265 | 4914 | 5370 | 4403 | 3348 | 3222 | 3208 | 3091 | 3043 | 2888 |
| 1985 | 2654 | 2939 | 3417 | 3713 | 4151 | 4553 | 3915 | 3335 | 3271 | 3207 | 3348 | 3078 |
| 1986 | 3025 | 3011 | 3361 | 4064 | 8096 | 6641 | 4442 | 3713 | 3529 | 3768 | 3277 | 2905 |
| 1987 | 2827 | 2881 | 3025 | 3485 | 4176 | 4478 | 4111 | 3748 | 3479 | 3330 | 3485 | 3296 |
| 1988 | 3259 | 3122 | 3221 | 3863 | 4768 | 4786 | 3932 | 3532 | 3523 | 3304 | 3440 | 3262 |
| 1989 | 3261 | 3080 | 3136 | 3734 | 4297 | 3920 | 3081 | 3025 | 3163 | 3125 | 3280 | 2967 |
| 1990 | 2827 | 2908 | 3191 | 3519 | 4072 | 4543 | 3540 | 3066 | 3145 | 3122 | 3299 | 3154 |
| 1991 | 3134 | 3116 | 3247 | 3692 | 3995 | 3909 | 3293 | 2965 | 3014 | 3008 | 3208 | 3074 |
| Avg | 2984 | 3029 | 3417 | 4261 | 5245 | 4931 | 3957 | 3467 | 3446 | 3392 | 3335 | 3103 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2442 | 2295 | 2361 | 2674 | 3099 | 3247 | 2781 | 2548 | 2860 | 2808 | 2614 | 2456 |
| 1977 | 2156 | 2095 | 2276 | 2563 | 3099 | 2828 | 2586 | 2750 | 2941 | 3012 | 2851 |
| 1978 | 2819 | 2726 | 2973 | 4083 | 4846 | 4295 | 3342 | 2936 | 2855 | 2852 | 2851 | 2556 |
| 1979 | 2222 | 2112 | 2309 | 3412 | 4622 | 3899 | 2870 | 2584 | 2664 | 2602 | 2640 | 2469 |
| 1980 | 2285 | 2286 | 2791 | 3661 | 4819 | 3869 | 2945 | 2723 | 2835 | 2819 | 2820 | 2548 |
| 1981 | 2250 | 2135 | 2370 | 2994 | 3569 | 3298 | 2717 | 2485 | 2689 | 2665 | 2664 | 2515 |
| 1982 | 2344 | 2469 | 2964 | 4081 | 4286 | 4170 | 3229 | 2891 | 2708 | 2707 | 2805 | 2678 |
| 1983 | 2451 | 2785 | 3475 | 4616 | 5277 | 4380 | 3627 | 3054 | 3038 | 3171 | 3025 | 2639 |
| 1984 | 2539 | 2747 | 3604 | 3682 | 4009 | 3416 | 2698 | 2549 | 2743 | 2694 | 2711 | 2511 |
| 1985 | 2184 | 2464 | 2902 | 2916 | 3230 | 3557 | 2964 | 2612 | 2682 | 2617 | 2605 | 2508 |
| 1986 | 2385 | 2395 | 2770 | 3259 | 4839 | 4062 | 3151 | 2911 | 2983 | 3004 | 2933 | 2566 |
| 1987 | 2181 | 2033 | 2312 | 2658 | 3342 | 3410 | 2926 | 2655 | 2749 | 2662 | 2668 | 2491 |
| 1988 | 2383 | 2288 | 2488 | 3072 | 3602 | 3608 | 2918 | 2542 | 2753 | 2673 | 2599 | 2485 |
| 1989 | 2379 | 2294 | 2356 | 2572 | 3087 | 3114 | 2537 | 2473 | 2643 | 2551 | 2552 | 2473 |
| 1990 | 2167 | 2050 | 2237 | 2650 | 3290 | 3515 | 2753 | 2406 | 2547 | 2531 | 2531 | 2422 |
| 1991 | 2249 | 2141 | 2302 | 2519 | 3036 | 3122 | 2647 | 2353 | 2452 | 2445 | 2502 | 2409 |
| Avg | 2340 | 2332 | 2656 | 3213 | 3878 | 3639 | 2933 | 2644 | 2747 | 2734 | 2721 | 2536 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2933 | 2881 | 3291 | 4284 | 5236 | 4815 | 4514 | 4176 | 4474 | 3906 | 3670 | 3404 |
| 1977 | 3400 | 3441 | 3690 | 4481 | 5065 | 4901 | 4703 | 4502 | 4665 | 5317 | 5081 | 4461 |
| 1978 | 4269 | 3966 | 3990 | 6135 | 6450 | 5223 | 4711 | 3695 | 3883 | 3884 | 3530 | 3396 |
| 1979 | 3371 | 3101 | 3336 | 4857 | 6047 | 4995 | 4262 | 3456 | 3589 | 3443 | 3325 | 3131 |
| 1980 | 3000 | 2867 | 3371 | 4566 | 5918 | 5145 | 4439 | 3474 | 3885 | 3708 | 3556 | 3404 |
| 1981 | 3187 | 3128 | 3329 | 4288 | 5053 | 4818 | 4267 | 3872 | 3977 | 3801 | 3745 | 3345 |
| 1982 | 3285 | 3148 | 3711 | 5807 | 5962 | 4716 | 4315 | 3387 | 3859 | 3590 | 3415 | 3478 |
| 1983 | 3263 | 3268 | 3732 | 4220 | 5765 | 4632 | 4310 | 3136 | 4006 | 3797 | 3653 | 3686 |
| 1984 | 3581 | 2954 | 3701 | 4207 | 5781 | 4840 | 4140 | 3487 | 3785 | 3479 | 3337 | 3153 |
| 1985 | 2900 | 3182 | 3792 | 4286 | 5101 | 5099 | 4558 | 3864 | 3840 | 3612 | 3734 | 3434 |
| 1986 | 3386 | 3308 | 3660 | 4581 | 5813 | 4651 | 4611 | 3553 | 3995 | 4051 | 3601 | 3167 |
| 1987 | 3100 | 3129 | 3321 | 4020 | 5113 | 5221 | 4795 | 4333 | 4103 | 3821 | 3915 | 3717 |
| 1988 | 3694 | 3486 | 3489 | 4460 | 5681 | 5539 | 4614 | 4089 | 4116 | 3778 | 3868 | 3694 |
| 1989 | 3720 | 3445 | 3520 | 4277 | 5312 | 4673 | 3831 | 3563 | 3654 | 3512 | 3661 | 3297 |
| 1990 | 3153 | 3240 | 3585 | 4063 | 5037 | 5200 | 4278 | 3595 | 3661 | 3504 | 3678 | 3535 |
| 1991 | 3552 | 3500 | 3649 | 4254 | 4788 | 4591 | 4138 | 3494 | 3557 | 3428 | 3580 | 3440 |
| Avg | 3362 | 3253 | 3573 | 4549 | 5508 | 4941 | 4405 | 3730 | 3941 | 3789 | 3709 | 3484 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3021 | 2932 | 3378 | 4293 | 5319 | 4859 | 4511 | 4144 | 4507 | 3983 | 3732 | 3453 |
| 1977 | 3438 | 3461 | 3720 | 4439 | 5166 | 4930 | 4613 | 4323 | 4486 | 5094 | 5066 | 4520 |
| 1978 | 4299 | 4003 | 3973 | 5717 | 6211 | 4927 | 4437 | 3508 | 3962 | 3957 | 3626 | 3495 |
| 1979 | 3431 | 3140 | 3430 | 4680 | 5926 | 4942 | 4305 | 3511 | 3728 | 3551 | 3470 | 3230 |
| 1980 | 3068 | 2916 | 3448 | 4348 | 5762 | 4774 | 4439 | 3475 | 3971 | 3771 | 3619 | 3500 |
| 1981 | 3283 | 3154 | 3415 | 4319 | 5217 | 4879 | 4357 | 3880 | 4059 | 3871 | 3801 | 3412 |
| 1982 | 3322 | 3208 | 3750 | 5248 | 5790 | 4680 | 4319 | 3194 | 3995 | 3663 | 3517 | 3730 |
| 1983 | 3437 | 3158 | 3730 | 4458 | 5812 | 4779 | 4342 | 3182 | 4079 | 3682 | 3644 | 3861 |
| 1984 | 3641 | 2990 | 3778 | 4198 | 5720 | 4845 | 4203 | 3525 | 3901 | 3589 | 3474 | 3251 |
| 1985 | 2982 | 3232 | 3825 | 4329 | 5211 | 5099 | 4588 | 3883 | 3936 | 3699 | 3800 | 3498 |
| 1986 | 3425 | 3347 | 3713 | 4614 | 5734 | 4672 | 4502 | 3461 | 4074 | 4060 | 3681 | 3251 |
| 1987 | 3173 | 3155 | 3407 | 4125 | 5260 | 5236 | 4697 | 4217 | 4175 | 3902 | 3973 | 3758 |
| 1988 | 3725 | 3506 | 3548 | 4528 | 5554 | 5511 | 4613 | 4082 | 4193 | 3857 | 3944 | 3754 |
| 1989 | 3758 | 3475 | 3569 | 4301 | 5413 | 4861 | 3972 | 3623 | 3737 | 3607 | 3739 | 3361 |
| 1990 | 3190 | 3259 | 3611 | 4151 | 5163 | 5195 | 4356 | 3624 | 3765 | 3599 | 3761 | 3596 |
| 1991 | 3596 | 3529 | 3684 | 4254 | 4922 | 4690 | 4238 | 3583 | 3684 | 3544 | 3667 | 3500 |
| Avg | 3424 | 3279 | 3624 | 4500 | 5511 | 4927 | 4406 | 3701 | 4016 | 3839 | 3782 | 3573 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3208 | 3152 | 3376 | 4511 | 4871 | 5094 | 5088 | 4495 | 4376 | 4347 | 4373 | 4280 |
| 1977 | 4094 | 3828 | 3691 | 4456 | 5536 | 5667 | 5987 | 6656 | 6943 | 6906 | 6968 | 7018 |
| 1978 | 6947 | 6808 | 6525 | 7490 | 10713 | 14355 | 12748 | 8075 | 5015 | 4096 | 4055 | 3872 |
| 1979 | 3721 | 3456 | 3496 | 7454 | 11297 | 11640 | 8001 | 5111 | 4204 | 3839 | 3931 | 3832 |
| 1980 | 3364 | 3129 | 4183 | 7365 | 11870 | 13616 | 8431 | 6258 | 4620 | 4004 | 4036 | 3919 |
| 1981 | 3743 | 3633 | 3627 | 5318 | 6856 | 6052 | 5545 | 5260 | 4642 | 4380 | 4420 | 4294 |
| 1982 | 3846 | 4510 | 5474 | 8190 | 14002 | 12633 | 14527 | 11407 | 6398 | 4222 | 3940 | 3683 |
| 1983 | 3361 | 4392 | 5676 | 7555 | 13154 | 15653 | 16340 | 9719 | 5807 | 4272 | 4094 | 3918 |
| 1984 | 3639 | 3890 | 5230 | 8626 | 6659 | 5897 | 5210 | 4129 | 3968 | 3843 | 3920 | 3835 |
| 1985 | 3495 | 4798 | 5542 | 5470 | 5705 | 5910 | 6504 | 6279 | 5056 | 4577 | 4539 | 4478 |
| 1986 | 4165 | 4154 | 4924 | 6696 | 9255 | 13127 | 12022 | 7275 | 4843 | 4118 | 4081 | 3882 |
| 1987 | 3666 | 3532 | 3481 | 4372 | 5399 | 6404 | 7192 | 6535 | 5599 | 5155 | 5076 | 5040 |
| 1988 | 4829 | 4448 | 4503 | 6002 | 8502 | 8921 | 7943 | 6233 | 5266 | 4992 | 4920 | 4915 |
| 1989 | 4736 | 4346 | 4111 | 4685 | 5745 | 5982 | 5872 | 5183 | 4689 | 4492 | 4548 | 4331 |
| 1990 | 3885 | 3626 | 3765 | 4707 | 6139 | 6883 | 6927 | 5499 | 4749 | 4629 | 4652 | 4683 |
| 1991 | 4465 | 4207 | 4026 | 4438 | 5368 | 5518 | 6163 | 5549 | 4415 | 4168 | 4395 | 4421 |
| Avg | 4073 | 4119 | 4477 | 6083 | 8192 | 8966 | 8406 | 6479 | 5037 | 4502 | 4497 | 4400 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2838 | 2746 | 3018 | 3790 | 4279 | 4140 | 3519 | 3224 | 3206 | 3191 | 3237 | 3142 |
| 1977 | 3088 | 3064 | 3205 | 4098 | 4706 | 4333 | 3696 | 3357 | 3304 | 3394 | 3570 | 3488 |
| 1978 | 3386 | 3302 | 4689 | 12818 | 17940 | 18241 | 12819 | 6184 | 3831 | 3277 | 3259 | 3136 |
| 1979 | 3071 | 2999 | 3098 | 7866 | 14035 | 11354 | 6284 | 4060 | 3278 | 3103 | 3183 | 3099 |
| 1980 | 2966 | 2865 | 4100 | 9022 | 14626 | 16538 | 9111 | 4792 | 3523 | 3208 | 3236 | 3151 |
| 1981 | 3070 | 3014 | 3166 | 4984 | 6824 | 7245 | 5173 | 3730 | 3330 | 3225 | 3316 | 3209 |
| 1982 | 3066 | 3701 | 5828 | 12643 | 16870 | 17250 | 15437 | 10006 | 4787 | 3328 | 3150 | 2999 |
| 1983 | 2839 | 3823 | 5723 | 11327 | 16611 | 17833 | 14157 | 7549 | 4191 | 3220 | 3164 | 3045 |
| 1984 | 2920 | 3295 | 5427 | 7415 | 8085 | 5860 | 4011 | 3325 | 3146 | 3092 | 3167 | 3100 |
| 1985 | 2957 | 4140 | 6172 | 7714 | 8851 | 9704 | 6610 | 4221 | 3427 | 3220 | 3306 | 3241 |
| 1986 | 3122 | 3184 | 4228 | 6886 | 12740 | 16154 | 11284 | 5561 | 3749 | 3304 | 3281 | 3134 |
| 1987 | 3049 | 3007 | 3138 | 4211 | 6255 | 7717 | 5543 | 3893 | 3374 | 3231 | 3343 | 3300 |
| 1988 | 3218 | 3137 | 3849 | 6982 | 9595 | 6970 | 4815 | 3755 | 3338 | 3218 | 3333 | 3298 |
| 1989 | 3216 | 3226 | 3411 | 4179 | 5251 | 4958 | 4020 | 3357 | 3160 | 3132 | 3267 | 3173 |
| 1990 | 3015 | 3000 | 3197 | 4139 | 5660 | 5793 | 4308 | 3451 | 3171 | 3138 | 3277 | 3249 |
| 1991 | 3159 | 3095 | 3220 | 3756 | 4304 | 4936 | 5086 | 3766 | 3182 | 3051 | 3221 | 3199 |
| Avg | 3061 | 3225 | 4092 | 6989 | 9790 | 9939 | 7242 | 4639 | 3500 | 3208 | 3269 | 3185 |

Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2339 | 2400 | 2722 | 3055 | 3543 | 3124 | 2659 | 2679 | 2865 | 2868 | 2794 | 2648 |
| 1977 | 2444 | 2390 | 2606 | 3073 | 3601 | 3229 | 2798 | 2742 | 2886 | 3074 | 3183 | 3023 |
| 1978 | 2897 | 2830 | 3185 | 3177 | 3899 | 2868 | 2369 | 2623 | 2665 | 2830 | 2792 | 2646 |
| 1979 | 2473 | 2406 | 2719 | 3399 | 4086 | 2996 | 2495 | 2563 | 2514 | 2692 | 2708 | 2580 |
| 1980 | 2422 | 2422 | 2957 | 2878 | 3799 | 2807 | 2444 | 2598 | 2697 | 2807 | 2812 | 2664 |
| 1981 | 2466 | 2404 | 2772 | 2924 | 3668 | 2858 | 2507 | 2594 | 2723 | 2801 | 2839 | 2650 |
| 1982 | 2492 | 2410 | 2868 | 2966 | 3671 | 2867 | 2131 | 2532 | 2431 | 2701 | 2720 | 2529 |
| 1983 | 2305 | 2512 | 2909 | 2987 | 3772 | 2649 | 2254 | 2490 | 2291 | 2719 | 2734 | 2446 |
| 1984 | 2378 | 2392 | 2890 | 2806 | 3679 | 2805 | 2389 | 2578 | 2632 | 2722 | 2710 | 2600 |
| 1985 | 2380 | 2472 | 2950 | 3034 | 3622 | 3262 | 2711 | 2615 | 2675 | 2756 | 2810 | 2672 |
| 1986 | 2534 | 2565 | 3028 | 3238 | 3730 | 2661 | 2491 | 2706 | 2821 | 2944 | 2824 | 2629 |
| 1987 | 2437 | 2349 | 2747 | 2949 | 3668 | 3031 | 2593 | 2687 | 2757 | 2788 | 2861 | 2726 |
| 1988 | 2589 | 2524 | 2878 | 3088 | 3754 | 3448 | 2788 | 2671 | 2764 | 2801 | 2817 | 2718 |
| 1989 | 2583 | 2541 | 2695 | 3031 | 3561 | 2759 | 2291 | 2535 | 2633 | 2712 | 2768 | 2625 |
| 1990 | 2412 | 2346 | 2625 | 2949 | 3669 | 3351 | 2518 | 2529 | 2609 | 2707 | 2761 | 2661 |
| 1991 | 2496 | 2424 | 2661 | 3007 | 3560 | 2876 | 2444 | 2503 | 2509 | 2635 | 2725 | 2633 |
| Avg | 2478 | 2462 | 2826 | 3035 | 3705 | 2974 | 2493 | 2603 | 2654 | 2785 | 2804 | 2653 |

SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2481 | 2469 | 2755 | 3149 | 3547 | 3539 | 3040 | 2951 | 3159 | 3091 | 3002 | 2822 |
| 1977 | 2704 | 2708 | 2924 | 3281 | 3569 | 3560 | 3187 | 3093 | 3303 | 3499 | 3606 | 3384 |
| 1978 | 3196 | 3109 | 3371 | 4449 | 5133 | 4557 | 3547 | 3063 | 2901 | 3015 | 3022 | 2797 |
| 1979 | 2679 | 2576 | 2767 | 3786 | 4986 | 4020 | 2966 | 2757 | 2732 | 2825 | 2868 | 2705 |
| 1980 | 2552 | 2494 | 2965 | 3794 | 4908 | 4004 | 3062 | 2834 | 2884 | 2980 | 3013 | 2822 |
| 1981 | 2633 | 2582 | 2802 | 3197 | 3697 | 3448 | 2899 | 2803 | 2968 | 3015 | 3052 | 2816 |
| 1982 | 2667 | 2611 | 3070 | 4297 | 4316 | 4290 | 3243 | 2941 | 2708 | 2862 | 2913 | 2668 |
| 1983 | 2425 | 2920 | 3531 | 4659 | 5286 | 4310 | 3730 | 3061 | 3185 | 3325 | 3026 | 2697 |
| 1984 | 2531 | 2804 | 3664 | 3836 | 4150 | 3505 | 2782 | 2756 | 2859 | 2876 | 2885 | 2734 |
| 1985 | 2502 | 2612 | 3036 | 3212 | 3591 | 3785 | 3199 | 2849 | 2899 | 2930 | 3028 | 2852 |
| 1986 | 2728 | 2740 | 3106 | 3518 | 4843 | 4081 | 3282 | 3033 | 3020 | 3161 | 3087 | 2773 |
| 1987 | 2605 | 2566 | 2770 | 2997 | 3603 | 3667 | 3096 | 2979 | 3021 | 2994 | 3109 | 2977 |
| 1988 | 2866 | 2798 | 2954 | 3298 | 3911 | 3955 | 3220 | 2946 | 3015 | 2997 | 3073 | 2955 |
| 1989 | 2862 | 2780 | 2894 | 3144 | 3644 | 3355 | 2673 | 2671 | 2841 | 2867 | 2968 | 2781 |
| 1990 | 2597 | 2589 | 2867 | 3002 | 3596 | 3788 | 2988 | 2682 | 2804 | 2859 | 2972 | 2865 |
| 1991 | 2773 | 2739 | 2924 | 3158 | 3466 | 3333 | 2802 | 2623 | 2683 | 2749 | 2906 | 2813 |
| Avg | 2675 | 2694 | 3025 | 3549 | 4140 | 3827 | 3107 | 2878 | 2936 | 3003 | 3033 | 2841 |

Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2336 | 2562 | 3063 | 5657 | 6144 | 4767 | 4229 | 4491 | 3266 | 3127 | 2939 | 2740 |
| 1977 | 2748 | 2885 | 3324 | 5711 | 6119 | 5005 | 4622 | 4611 | 3772 | 3819 | 3444 | 2981 |
| 1978 | 2957 | 3034 | 3456 | 6277 | 5718 | 4997 | 3041 | 2734 | 3332 | 2830 | 2701 | 2701 |
| 1979 | 2618 | 2664 | 3073 | 6408 | 6834 | 3840 | 2943 | 2845 | 2614 | 3114 | 2821 | 2661 |
| 1980 | 2395 | 2556 | 3083 | 3992 | 4566 | 3422 | 2933 | 2808 | 2614 | 3174 | 2855 | 2695 |
| 1981 | 2434 | 2758 | 3048 | 4692 | 5419 | 4496 | 3603 | 3801 | 2956 | 3319 | 2980 | 2675 |
| 1982 | 2594 | 3173 | 3796 | 4936 | 3638 | 4136 | 2175 | 2395 | 2543 | 3089 | 2822 | 2528 |
| 1983 | 2290 | 3673 | 3502 | 5868 | 4804 | 3987 | 2700 | 2331 | 2522 | 3636 | 2780 | 2729 |
| 1984 | 2381 | 2653 | 4024 | 3508 | 3608 | 3015 | 2971 | 3543 | 2714 | 3085 | 2824 | 2631 |
| 1985 | 2366 | 3575 | 4801 | 5327 | 5738 | 5394 | 3645 | 3601 | 2868 | 3192 | 3047 | 2685 |
| 1986 | 2667 | 2793 | 3253 | 6039 | 4941 | 3523 | 3140 | 2820 | 2772 | 3407 | 2845 | 2608 |
| 1987 | 2449 | 2756 | 3047 | 5095 | 6751 | 6081 | 4319 | 4283 | 2931 | 3289 | 3068 | 2859 |
| 1988 | 2749 | 2854 | 3361 | 6368 | 6965 | 5093 | 4301 | 4057 | 3039 | 3208 | 3111 | 2844 |
| 1989 | 2775 | 2805 | 3269 | 5450 | 6918 | 3830 | 3216 | 3615 | 2791 | 3126 | 3003 | 2658 |
| 1990 | 2603 | 2828 | 3301 | 4807 | 6989 | 5140 | 3505 | 3756 | 2807 | 3125 | 3038 | 2821 |
| 1991 | 2718 | 2870 | 3274 | 5129 | 5903 | 4918 | 3715 | 3547 | 2670 | 3062 | 2980 | 2784 |
| Avg | 2568 | 2902 | 3417 | 5329 | 5691 | 4478 | 3466 | 3472 | 2851 | 3256 | 2962 | 2725 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2356 | 2476 | 2881 | 3391 | 3756 | 3528 | 3005 | 3008 | 3090 | 3020 | 2960 | 2781 |
| 1977 | 2727 | 2791 | 3059 | 3539 | 3832 | 3604 | 3179 | 3169 | 3333 | 3516 | 3574 | 3306 |
| 1978 | 3110 | 3067 | 3382 | 4811 | 5250 | 4571 | 3565 | 3079 | 2752 | 2989 | 2876 | 2726 |
| 1979 | 2644 | 2611 | 2900 | 4088 | 5461 | 4011 | 2923 | 2740 | 2592 | 2834 | 2805 | 2655 |
| 1980 | 2495 | 2505 | 3011 | 3828 | 4852 | 3853 | 3026 | 2832 | 2721 | 2941 | 2891 | 2758 |
| 1981 | 2559 | 2623 | 2925 | 3280 | 3812 | 3449 | 2849 | 2829 | 2875 | 3012 | 3002 | 2743 |
| 1982 | 2632 | 2645 | 3197 | 4366 | 4200 | 4147 | 2982 | 2801 | 2551 | 2838 | 2795 | 2549 |
| 1983 | 2311 | 3117 | 3465 | 4423 | 5045 | 4032 | 3573 | 2876 | 3204 | 3422 | 2863 | 2660 |
| 1984 | 2396 | 2781 | 3687 | 3777 | 4124 | 3405 | 2732 | 2781 | 2722 | 2848 | 2794 | 2670 |
| 1985 | 2464 | 2698 | 3146 | 3347 | 3824 | 3873 | 3123 | 2845 | 2799 | 2936 | 3011 | 2784 |
| 1986 | 2692 | 2733 | 3129 | 3640 | 4720 | 3839 | 3267 | 3035 | 2864 | 3097 | 2911 | 2690 |
| 1987 | 2569 | 2642 | 2914 | 3220 | 3845 | 3654 | 3067 | 2992 | 2899 | 2988 | 3080 | 2956 |
| 1988 | 2826 | 2813 | 3073 | 3433 | 4073 | 3913 | 3175 | 2988 | 2910 | 2977 | 3077 | 2926 |
| 1989 | 2825 | 2766 | 2991 | 3392 | 3889 | 3295 | 2617 | 2707 | 2741 | 2883 | 2959 | 2728 |
| 1990 | 2583 | 2667 | 3009 | 3221 | 3804 | 3770 | 2907 | 2737 | 2733 | 2881 | 2978 | 2847 |
| 1991 | 2761 | 2799 | 3039 | 3388 | 3750 | 3317 | 2747 | 2661 | 2601 | 2789 | 2906 | 2790 |
| Avg | 2622 | 2733 | 3113 | 3696 | 4265 | 3766 | 3046 | 2880 | 2837 | 2998 | 2968 | 2786 |


## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 2903 | 3701 | 4199 | 5792 | 4589 | 4312 | 3196 | 4141 | 3591 | 3516 | 4263 |
| 1977 | 3709 | 2904 | 3702 | 4200 | 5795 | 4588 | 4321 | 3164 | 4218 | 3722 | 3677 | 4295 |
| 1978 | 3733 | 2903 | 3705 | 4199 | 5795 | 4598 | 4301 | 3110 | 4062 | 3515 | 3498 | 4222 |
| 1979 | 3719 | 2904 | 3700 | 4199 | 5798 | 4599 | 4302 | 3131 | 4098 | 3538 | 3514 | 4267 |
| 1980 | 3707 | 2903 | 3702 | 4200 | 5797 | 4600 | 4302 | 3115 | 4055 | 3473 | 3469 | 4224 |
| 1981 | 3712 | 2900 | 3702 | 4199 | 5799 | 4599 | 4309 | 3174 | 4144 | 3561 | 3523 | 4281 |
| 1982 | 3707 | 2916 | 3706 | 4199 | 5799 | 4598 | 4300 | 3106 | 4023 | 3458 | 3457 | 4208 |
| 1983 | 3702 | 2906 | 3701 | 4199 | 5797 | 4598 | 4300 | 3104 | 4010 | 3420 | 3429 | 4212 |
| 1984 | 3705 | 2903 | 3703 | 4200 | 5799 | 4599 | 4304 | 3135 | 4097 | 3524 | 3495 | 4266 |
| 1985 | 3708 | 2916 | 3705 | 4200 | 5799 | 4599 | 4311 | 3173 | 4130 | 3558 | 3529 | 4276 |
| 1986 | 3719 | 2907 | 3704 | 4199 | 5793 | 4599 | 4300 | 3113 | 4036 | 3519 | 3492 | 4245 |
| 1987 | 3721 | 2906 | 3700 | 4200 | 5794 | 4593 | 4314 | 3187 | 4150 | 3591 | 3543 | 4291 |
| 1988 | 3724 | 2906 | 3706 | 4199 | 5797 | 4593 | 4312 | 3188 | 4215 | 3864 | 3707 | 4327 |
| 1989 | 3751 | 2904 | 3704 | 4200 | 5798 | 4599 | 4314 | 3198 | 4254 | 3654 | 3663 | 4233 |
| 1990 | 3711 | 2906 | 3700 | 4200 | 5797 | 4593 | 4316 | 3145 | 4236 | 3784 | 3731 | 4307 |
| 1991 | 3758 | 2915 | 3702 | 4200 | 5798 | 4599 | 4309 | 3198 | 4203 | 3651 | 3701 | 4304 |
| Avg | 3718 | 2906 | 3703 | 4200 | 5797 | 4596 | 4308 | 3152 | 4130 | 3589 | 3559 | 4264 |


## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3735 | 2936 | 3730 | 4925 | 5785 | 4905 | 4425 | 3529 | 4201 | 4637 | 3830 | 4224 |
| 1977 | 3742 | 2949 | 3692 | 4668 | 6267 | 5016 | 4503 | 3447 | 4281 | 4146 | 4084 | 4294 |
| 1978 | 3802 | 2967 | 4133 | 4309 | 5757 | 4636 | 4308 | 3136 | 4095 | 3645 | 3882 | 4213 |
| 1979 | 3748 | 2940 | 3767 | 4234 | 5769 | 4632 | 4321 | 3210 | 4144 | 4057 | 5607 | 4335 |
| 1980 | 3751 | 2950 | 3825 | 4210 | 5782 | 4619 | 4315 | 3154 | 4074 | 3556 | 3552 | 4216 |
| 1981 | 3736 | 2934 | 3781 | 4315 | 5781 | 4854 | 4433 | 3415 | 4227 | 3868 | 3846 | 4264 |
| 1982 | 3752 | 2972 | 3919 | 4223 | 5780 | 4622 | 4306 | 3124 | 4023 | 3519 | 3513 | 4193 |
| 1983 | 3722 | 2930 | 3695 | 4213 | 5784 | 4616 | 4304 | 3117 | 4007 | 3436 | 3448 | 4205 |
| 1984 | 3730 | 2928 | 3698 | 4202 | 5787 | 4633 | 4327 | 3220 | 4138 | 3844 | 3838 | 4274 |
| 1985 | 3759 | 2971 | 4113 | 7808 | 6134 | 4833 | 4434 | 3427 | 4206 | 4159 | 3804 | 4266 |
| 1986 | 3768 | 2972 | 5695 | 10845 | 5972 | 4615 | 4309 | 3146 | 4041 | 3632 | 3755 | 4227 |
| 1987 | 3759 | 2945 | 3905 | 8326 | 6655 | 5560 | 4461 | 3473 | 4244 | 3936 | 3781 | 4290 |
| 1988 | 3791 | 2973 | 4455 | 8490 | 6228 | 4952 | 4455 | 3506 | 4324 | 5578 | 5619 | 4361 |
| 1989 | 3854 | 2987 | 3752 | 6559 | 6129 | 9108 | 5447 | 3591 | 5209 | 6020 | 6241 | 4307 |
| 1990 | 3782 | 2981 | 3758 | 6827 | 6234 | 4990 | 4595 | 3454 | 4634 | 5686 | 6079 | 4374 |
| 1991 | 3848 | 2989 | 3763 | 4966 | 8153 | 5359 | 4419 | 3827 | 4856 | 5912 | 5897 | 4334 |
| Avg | 3767 | 2958 | 3980 | 5820 | 6125 | 5122 | 4460 | 3361 | 4294 | 4352 | 4424 | 4274 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3967 | 3833 | 3733 | 4320 | 5777 | 4707 | 4372 | 3357 | 4170 | 3729 | 3593 | 4297 |
| 1977 | 4495 | 4807 | 3840 | 4301 | 5784 | 4719 | 4407 | 3311 | 4254 | 3961 | 3861 | 4761 |
| 1978 | 5277 | 5574 | 3838 | 4251 | 5777 | 4639 | 4311 | 3136 | 4089 | 3596 | 3561 | 4232 |
| 1979 | 4606 | 4219 | 3777 | 4258 | 5791 | 4606 | 4325 | 3189 | 4121 | 3643 | 3640 | 4016 |
| 1980 | 4077 | 3888 | 3744 | 4208 | 5794 | 4623 | 4318 | 3153 | 4076 | 3535 | 3514 | 4253 |
| 1981 | 4343 | 4254 | 3740 | 4250 | 5801 | 4702 | 4357 | 3290 | 4175 | 3679 | 3602 | 4277 |
| 1982 | 4490 | 4340 | 3769 | 4229 | 5792 | 4632 | 4307 | 3124 | 4028 | 3503 | 3495 | 4201 |
| 1983 | 3721 | 2929 | 3700 | 4226 | 5794 | 4620 | 4306 | 3118 | 4011 | 3437 | 3451 | 4213 |
| 1984 | 3729 | 2929 | 3704 | 4214 | 5801 | 4639 | 4330 | 3204 | 4122 | 3615 | 3555 | 4031 |
| 1985 | 3935 | 4432 | 3798 | 4517 | 5800 | 4708 | 4362 | 3295 | 4157 | 3673 | 3612 | 4359 |
| 1986 | 4659 | 4610 | 3858 | 4375 | 5774 | 4618 | 4313 | 3144 | 4048 | 3597 | 3551 | 4029 |
| 1987 | 4230 | 4283 | 3768 | 4536 | 5810 | 4744 | 4380 | 3333 | 4180 | 3718 | 3632 | 4589 |
| 1988 | 5081 | 5043 | 3891 | 5015 | 5801 | 4726 | 4370 | 3342 | 4251 | 4390 | 3971 | 4695 |
| 1989 | 5028 | 4882 | 3806 | 4397 | 5788 | 5032 | 4399 | 3363 | 4324 | 3882 | 3919 | 4182 |
| 1990 | 4318 | 4634 | 3841 | 4789 | 5781 | 4728 | 4388 | 3267 | 4279 | 4254 | 4140 | 4638 |
| 1991 | 4987 | 5102 | 3824 | 4298 | 5812 | 4691 | 4353 | 3358 | 4239 | 3915 | 4064 | 4562 |
| Avg | 4434 | 4360 | 3789 | 4386 | 5792 | 4697 | 4350 | 3249 | 4158 | 3758 | 3698 | 4333 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 3517 | 3725 | 4291 | 5686 | 4752 | 4397 | 3497 | 4240 | 3877 | 3686 | 3914 |
| 1977 | 3885 | 3875 | 3828 | 4262 | 5653 | 4777 | 4456 | 3459 | 4343 | 4310 | 4104 | 4498 |
| 1978 | 4659 | 4516 | 3873 | 4231 | 5700 | 4652 | 4316 | 3168 | 4135 | 3717 | 3638 | 3851 |
| 1979 | 3983 | 3808 | 3767 | 4233 | 5723 | 4650 | 4335 | 3255 | 4176 | 3765 | 3755 | 3785 |
| 1980 | 3701 | 3551 | 3742 | 4202 | 5735 | 4633 | 4326 | 3196 | 4115 | 3621 | 3578 | 3836 |
| 1981 | 3995 | 3649 | 3739 | 4226 | 5707 | 4728 | 4382 | 3417 | 4242 | 3824 | 3698 | 3862 |
| 1982 | 3774 | 3939 | 3784 | 4217 | 5763 | 4636 | 4311 | 3145 | 4053 | 3581 | 3554 | 4204 |
| 1983 | 3746 | 3007 | 3706 | 4211 | 5746 | 4604 | 4307 | 3132 | 4018 | 3473 | 3494 | 4218 |
| 1984 | 3757 | 2959 | 3724 | 4208 | 5758 | 4656 | 4341 | 3268 | 4176 | 3729 | 3631 | 3755 |
| 1985 | 3707 | 3824 | 3822 | 4387 | 5720 | 4747 | 4386 | 3408 | 4222 | 3815 | 3711 | 3919 |
| 1986 | 3849 | 3950 | 3889 | 4679 | 5721 | 4618 | 4319 | 3186 | 4083 | 3722 | 3626 | 3744 |
| 1987 | 3713 | 3560 | 3754 | 4658 | 5745 | 4779 | 4408 | 3463 | 4249 | 3881 | 3739 | 3959 |
| 1988 | 4024 | 3994 | 3905 | 4825 | 5716 | 4778 | 4395 | 3488 | 4338 | 4568 | 4194 | 4249 |
| 1989 | 4074 | 4076 | 3798 | 4315 | 5650 | 5131 | 4454 | 3497 | 4405 | 4097 | 4077 | 4064 |
| 1990 | 3769 | 3636 | 3775 | 4620 | 5694 | 4779 | 4409 | 3387 | 4354 | 4455 | 4304 | 4280 |
| 1991 | 3970 | 3896 | 3781 | 4265 | 5673 | 4735 | 4373 | 3483 | 4315 | 4138 | 4201 | 4220 |
| Avg | 3894 | 3735 | 3788 | 4364 | 5712 | 4728 | 4370 | 3341 | 4216 | 3911 | 3812 | 4022 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2421 | 2573 | 2932 | 3542 | 3975 | 3729 | 3244 | 3223 | 3371 | 3084 | 3002 | 2813 |
| 1977 | 2852 | 2954 | 3179 | 3731 | 4011 | 3825 | 3474 | 3460 | 3635 | 3746 | 3745 | 3413 |
| 1978 | 3305 | 3211 | 3465 | 5445 | 6087 | 5071 | 4150 | 3379 | 2922 | 3176 | 2901 | 2839 |
| 1979 | 2734 | 2713 | 2955 | 4485 | 5989 | 4455 | 3215 | 2871 | 2675 | 2890 | 2822 | 2676 |
| 1980 | 2515 | 2545 | 3055 | 4227 | 5355 | 4470 | 3414 | 3112 | 2889 | 3081 | 2932 | 2854 |
| 1981 | 2616 | 2755 | 2972 | 3472 | 3966 | 3795 | 3061 | 3005 | 3005 | 3097 | 3044 | 2768 |
| 1982 | 2703 | 2738 | 3376 | 4739 | 4989 | 4506 | 3716 | 3215 | 3037 | 2968 | 2843 | 2677 |
| 1983 | 2468 | 3369 | 3587 | 4289 | 5539 | 4428 | 4251 | 3278 | 3899 | 3728 | 3086 | 2830 |
| 1984 | 2613 | 3010 | 3715 | 4244 | 4734 | 3742 | 2963 | 2974 | 2840 | 2900 | 2816 | 2694 |
| 1985 | 2469 | 2839 | 3286 | 3484 | 4043 | 4268 | 3374 | 2997 | 2901 | 2993 | 3065 | 2811 |
| 1986 | 2779 | 2821 | 3176 | 3847 | 5091 | 4326 | 3833 | 3353 | 3183 | 3354 | 2942 | 2707 |
| 1987 | 2602 | 2763 | 2962 | 3322 | 4044 | 4018 | 3480 | 3239 | 3024 | 3087 | 3155 | 3013 |
| 1988 | 2954 | 2922 | 3166 | 3626 | 4583 | 4207 | 3417 | 3170 | 3084 | 3043 | 3151 | 2974 |
| 1989 | 2939 | 2852 | 3072 | 3546 | 4217 | 3518 | 2747 | 2824 | 2824 | 2939 | 3009 | 2756 |
| 1990 | 2618 | 2776 | 3110 | 3329 | 4078 | 4086 | 3054 | 2877 | 2822 | 2936 | 3033 | 2892 |
| 1991 | 2854 | 2927 | 3139 | 3539 | 3901 | 3545 | 2914 | 2761 | 2688 | 2848 | 2955 | 2830 |
| Avg | 2715 | 2860 | 3197 | 3929 | 4663 | 4124 | 3394 | 3109 | 3050 | 3117 | 3031 | 2847 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2336 | 2181 | 2202 | 2557 | 2998 | 3048 | 2540 | 2309 | 2596 | 2613 | 2368 | 2245 |
| 1977 | 1813 | 1699 | 1856 | 2293 | 3025 | 3038 | 2524 | 2261 | 2357 | 2520 | 2576 | 2460 |
| 1978 | 2479 | 2404 | 2752 | 3327 | 4127 | 3170 | 2757 | 2723 | 2714 | 2691 | 2710 | 2396 |
| 1979 | 1937 | 1843 | 2128 | 3283 | 4215 | 3355 | 2656 | 2460 | 2534 | 2478 | 2522 | 2348 |
| 1980 | 2126 | 2189 | 2752 | 3010 | 3861 | 3139 | 2662 | 2601 | 2701 | 2661 | 2657 | 2375 |
| 1981 | 2012 | 1855 | 2213 | 2901 | 3571 | 3020 | 2534 | 2282 | 2463 | 2441 | 2436 | 2340 |
| 1982 | 2127 | 2402 | 2867 | 3162 | 3778 | 3175 | 2229 | 2662 | 2579 | 2599 | 2686 | 2596 |
| 1983 | 2390 | 2596 | 3029 | 3307 | 3776 | 2653 | 2570 | 2634 | 2534 | 2877 | 2876 | 2516 |
| 1984 | 2460 | 2473 | 2923 | 3002 | 3765 | 3035 | 2527 | 2430 | 2589 | 2578 | 2595 | 2386 |
| 1985 | 2015 | 2432 | 2882 | 2825 | 3179 | 3338 | 2726 | 2449 | 2495 | 2440 | 2349 | 2312 |
| 1986 | 2146 | 2177 | 2632 | 3171 | 3715 | 2756 | 2776 | 2748 | 2851 | 2828 | 2782 | 2429 |
| 1987 | 1927 | 1717 | 2157 | 2608 | 3352 | 3176 | 2700 | 2429 | 2522 | 2434 | 2384 | 2198 |
| 1988 | 2016 | 1918 | 2302 | 3017 | 3472 | 3330 | 2637 | 2288 | 2516 | 2467 | 2306 | 2206 |
| 1989 | 2005 | 1961 | 2032 | 2406 | 2902 | 2830 | 2384 | 2373 | 2474 | 2381 | 2314 | 2295 |
| 1990 | 1893 | 1715 | 1879 | 2601 | 3263 | 3286 | 2547 | 2254 | 2362 | 2360 | 2281 | 2178 |
| 1991 | 1883 | 1744 | 1923 | 2296 | 2990 | 2949 | 2502 | 2231 | 2281 | 2301 | 2277 | 2187 |
| Avg | 2098 | 2082 | 2408 | 2860 | 3499 | 3081 | 2579 | 2446 | 2536 | 2542 | 2507 | 2342 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2557 | 2596 | 2914 | 3557 | 4001 | 3995 | 3529 | 3380 | 3606 | 3281 | 3179 | 2966 |
| 1977 | 2975 | 3033 | 3190 | 3744 | 4045 | 4069 | 3764 | 3651 | 3855 | 4017 | 4065 | 3728 |
| 1978 | 3557 | 3403 | 3569 | 5338 | 6469 | 5880 | 4606 | 3574 | 3154 | 3282 | 3100 | 2961 |
| 1979 | 2905 | 2781 | 2946 | 4359 | 5663 | 4702 | 3477 | 3042 | 2870 | 2950 | 2961 | 2789 |
| 1980 | 2647 | 2598 | 3070 | 4290 | 6575 | 5196 | 3725 | 3263 | 3125 | 3198 | 3116 | 2978 |
| 1981 | 2777 | 2797 | 2983 | 3548 | 3997 | 3960 | 3321 | 3136 | 3246 | 3215 | 3238 | 2926 |
| 1982 | 2852 | 2811 | 3339 | 4869 | 5205 | 6031 | 5013 | 3696 | 3193 | 3076 | 2999 | 2827 |
| 1983 | 2628 | 3291 | 4496 | 6061 | 6387 | 5318 | 4728 | 3730 | 4086 | 3855 | 3283 | 2967 |
| 1984 | 2831 | 3322 | 4294 | 4874 | 4987 | 4191 | 3204 | 3087 | 3058 | 2986 | 2957 | 2808 |
| 1985 | 2587 | 2859 | 3300 | 3567 | 3994 | 4383 | 3729 | 3173 | 3127 | 3090 | 3233 | 2985 |
| 1986 | 2930 | 2935 | 3260 | 3894 | 6955 | 6230 | 4204 | 3554 | 3375 | 3538 | 3167 | 2831 |
| 1987 | 2737 | 2803 | 2969 | 3356 | 4012 | 4234 | 3818 | 3484 | 3305 | 3197 | 3353 | 3197 |
| 1988 | 3143 | 3040 | 3165 | 3691 | 4473 | 4575 | 3740 | 3337 | 3343 | 3180 | 3312 | 3163 |
| 1989 | 3125 | 2995 | 3078 | 3575 | 4135 | 3745 | 2955 | 2894 | 3025 | 3018 | 3165 | 2896 |
| 1990 | 2744 | 2833 | 3114 | 3391 | 3954 | 4363 | 3385 | 2955 | 3014 | 3013 | 3182 | 3055 |
| 1991 | 3024 | 3029 | 3170 | 3568 | 3873 | 3733 | 3151 | 2863 | 2884 | 2905 | 3097 | 2981 |
| Avg | 2876 | 2945 | 3304 | 4105 | 4920 | 4663 | 3772 | 3301 | 3267 | 3238 | 3213 | 3004 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2873 | 2830 | 3116 | 4156 | 4731 | 4643 | 4429 | 4242 | 4482 | 3757 | 3555 | 3286 |
| 1977 | 3293 | 3352 | 3590 | 4444 | 4696 | 4729 | 4861 | 4704 | 4944 | 5346 | 4989 | 4288 |
| 1978 | 4160 | 3851 | 3949 | 6529 | 8335 | 7654 | 5753 | 4057 | 3607 | 3889 | 3439 | 3324 |
| 1979 | 3252 | 3026 | 3159 | 4938 | 6038 | 5173 | 4036 | 3529 | 3263 | 3287 | 3234 | 3080 |
| 1980 | 3088 | 2818 | 3254 | 5051 | 7536 | 6510 | 4351 | 3757 | 3576 | 3672 | 3450 | 3338 |
| 1981 | 3125 | 3051 | 3187 | 4130 | 4638 | 4657 | 3996 | 3900 | 3807 | 3672 | 3630 | 3232 |
| 1982 | 3174 | 3089 | 3645 | 6136 | 6278 | 5697 | 4452 | 4445 | 3668 | 3501 | 3317 | 3143 |
| 1983 | 2974 | 3766 | 4477 | 4715 | 5914 | 4806 | 4419 | 3246 | 4104 | 4292 | 3618 | 3321 |
| 1984 | 3284 | 3063 | 3849 | 4400 | 5909 | 4923 | 3757 | 3661 | 3510 | 3336 | 3244 | 3103 |
| 1985 | 2848 | 3135 | 3704 | 4124 | 4621 | 5111 | 4444 | 3846 | 3630 | 3465 | 3631 | 3311 |
| 1986 | 3276 | 3216 | 3571 | 4508 | 7356 | 5251 | 4881 | 4076 | 3838 | 4256 | 5531 | 3109 |
| 1987 | 3044 | 3052 | 3176 | 3855 | 4704 | 5120 | 4881 | 4498 | 3919 | 3687 | 3826 | 3577 |
| 1988 | 3576 | 3375 | 3376 | 4262 | 5687 | 5409 | 4516 | 4090 | 3979 | 3622 | 3747 | 3552 |
| 1989 | 3614 | 3329 | 3358 | 4137 | 4948 | 4400 | 3451 | 3449 | 3485 | 3365 | 3526 | 3181 |
| 1990 | 3048 | 3148 | 3463 | 3860 | 4590 | 5121 | 4014 | 3501 | 3464 | 3359 | 3548 | 3406 |
| 1991 | 3433 | 3396 | 3525 | 4132 | 4403 | 4367 | 3787 | 3329 | 3325 | 3247 | 3442 | 3323 |
| Avg | 3254 | 3219 | 3525 | 4586 | 5649 | 5223 | 4377 | 3896 | 3788 | 3735 | 3608 | 3348 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2882 | 2926 | 3091 | 3963 | 4614 | 4339 | 3794 | 3672 | 3942 | 3481 | 3287 | 3104 |
| 1977 | 3340 | 3293 | 3376 | 4083 | 4566 | 4391 | 4063 | 3999 | 4194 | 4254 | 4263 | 3912 |
| 1978 | 3772 | 3562 | 3732 | 5802 | 6560 | 5380 | 4464 | 3620 | 3333 | 3577 | 3213 | 3533 |
| 1979 | 3281 | 3075 | 3130 | 4950 | 5696 | 4611 | 3801 | 3284 | 3036 | 3187 | 3072 | 2961 |
| 1980 | 2829 | 2818 | 3211 | 4281 | 5754 | 4816 | 4063 | 3569 | 3323 | 3487 | 3256 | 3492 |
| 1981 | 3159 | 3103 | 3135 | 3997 | 4563 | 4436 | 3589 | 3359 | 3458 | 3445 | 3372 | 3077 |
| 1982 | 3091 | 3119 | 3783 | 4611 | 5289 | 5211 | 4407 | 3467 | 3628 | 3441 | 3165 | 3096 |
| 1983 | 2905 | 3328 | 3789 | 5162 | 6062 | 5063 | 4583 | 3537 | 3946 | 3772 | 3499 | 3364 |
| 1984 | 3093 | 3222 | 4014 | 4672 | 5168 | 4342 | 3535 | 3396 | 3247 | 3216 | 3078 | 2990 |
| 1985 | 2691 | 3223 | 3819 | 4049 | 4584 | 4936 | 4025 | 3363 | 3318 | 3313 | 3375 | 3139 |
| 1986 | 3177 | 3167 | 3432 | 4532 | 5715 | 5054 | 4332 | 3698 | 3676 | 3839 | 3275 | 3001 |
| 1987 | 3002 | 3092 | 3134 | 3715 | 4727 | 5017 | 4327 | 3810 | 3513 | 3418 | 3508 | 3374 |
| 1988 | 3366 | 3213 | 3338 | 4335 | 5262 | 4977 | 3961 | 3535 | 3530 | 3359 | 3453 | 3311 |
| 1989 | 3319 | 3177 | 3220 | 3920 | 4727 | 4217 | 3155 | 3082 | 3176 | 3217 | 3294 | 3008 |
| 1990 | 2877 | 3068 | 3311 | 3738 | 4607 | 4863 | 3553 | 3174 | 3166 | 3209 | 3315 | 3232 |
| 1991 | 3222 | 3263 | 3336 | 3854 | 4336 | 4280 | 3452 | 3053 | 3037 | 3129 | 3233 | 3148 |
| Avg | 3125 | 3166 | 3428 | 4354 | 5139 | 4746 | 3944 | 3476 | 3470 | 3459 | 3354 | 3234 |


## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3932 | 3138 | 3543 | 5377 | 7348 | 6502 | 6049 | 5548 | 5654 | 4598 | 4559 | 4604 |
| 1977 | 3977 | 3279 | 4005 | 5729 | 6557 | 6850 | 6595 | 6051 | 5856 | 5997 | 6073 | 5130 |
| 1978 | 4314 | 3452 | 4715 | 8712 | 6766 | 5095 | 4511 | 3398 | 4262 | 5053 | 4099 | 4310 |
| 1979 | 3973 | 3180 | 3595 | 5183 | 5653 | 4653 | 4616 | 4400 | 4111 | 4071 | 3735 | 4502 |
| 1980 | 4090 | 3374 | 3708 | 4466 | 5805 | 4673 | 4483 | 3534 | 4223 | 4631 | 4280 | 4285 |
| 1981 | 3928 | 3184 | 3544 | 6412 | 6883 | 6907 | 5840 | 5310 | 4942 | 4712 | 4539 | 4640 |
| 1982 | 4120 | 3578 | 4431 | 5033 | 5572 | 4763 | 4202 | 3264 | 4061 | 4254 | 4142 | 4259 |
| 1983 | 3986 | 3196 | 3652 | 4504 | 5839 | 4821 | 4367 | 3237 | 4030 | 3584 | 3651 | 4183 |
| 1984 | 4165 | 3094 | 3776 | 4406 | 5729 | 5042 | 4643 | 4285 | 4325 | 4164 | 3880 | 4495 |
| 1985 | 4119 | 3655 | 4709 | 5569 | 6773 | 7033 | 5932 | 5364 | 4750 | 4256 | 4624 | 4702 |
| 1986 | 4167 | 3519 | 4198 | 5969 | 6528 | 4663 | 4428 | 3460 | 4111 | 4871 | 4195 | 4407 |
| 1987 | 4017 | 3217 | 3523 | 4837 | 7163 | 7546 | 7145 | 5812 | 5101 | 4727 | 4990 | 4778 |
| 1988 | 4344 | 3628 | 3659 | 5456 | 8426 | 7391 | 6109 | 5260 | 5022 | 4214 | 4465 | 4991 |
| 1989 | 4608 | 3726 | 3893 | 5099 | 7151 | 6202 | 4711 | 5138 | 4255 | 3938 | 4142 | 4605 |
| 1990 | 4278 | 3645 | 4014 | 4671 | 7062 | 7234 | 5628 | 5209 | 4285 | 3879 | 4122 | 4821 |
| 1991 | 4436 | 3618 | 4008 | 5161 | 5835 | 6431 | 6477 | 4694 | 4143 | 3866 | 4021 | 4745 |
| Avg | 4153 | 3405 | 3936 | 5412 | 6568 | 5988 | 5358 | 4623 | 4571 | 4426 | 4345 | 4591 |


## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2360 | 2494 | 2894 | 3441 | 3800 | 3577 | 3053 | 3056 | 3120 | 3023 | 2955 | 2776 |
| 1977 | 2737 | 2810 | 3080 | 3590 | 3876 | 3654 | 3241 | 3235 | 3375 | 3539 | 3584 | 3300 |
| 1978 | 3119 | 3073 | 3398 | 5008 | 5434 | 4758 | 3715 | 3139 | 2765 | 3006 | 2875 | 2736 |
| 1979 | 2647 | 2622 | 2913 | 4223 | 5634 | 4084 | 2970 | 2760 | 2598 | 2844 | 2808 | 2657 |
| 1980 | 2490 | 2514 | 3029 | 4022 | 5076 | 4017 | 3082 | 2875 | 2732 | 2953 | 2889 | 2767 |
| 1981 | 2560 | 2637 | 2938 | 3338 | 3850 | 3527 | 2894 | 2866 | 2881 | 3018 | 2998 | 2738 |
| 1982 | 2631 | 2678 | 3260 | 4561 | 4486 | 4307 | 3249 | 2901 | 2638 | 2861 | 2798 | 2566 |
| 1983 | 2335 | 3211 | 3529 | 4497 | 5433 | 4443 | 3764 | 2987 | 3399 | 3492 | 2890 | 2689 |
| 1984 | 2424 | 2854 | 3754 | 3915 | 4231 | 3446 | 2772 | 2820 | 2732 | 2856 | 2797 | 2672 |
| 1985 | 2462 | 2748 | 3194 | 3399 | 3870 | 3952 | 3175 | 2878 | 2802 | 2943 | 3009 | 2778 |
| 1986 | 2692 | 2740 | 3138 | 3709 | 5087 | 4055 | 3364 | 3086 | 2897 | 3124 | 2909 | 2687 |
| 1987 | 2565 | 2660 | 2927 | 3265 | 3896 | 3740 | 3145 | 3041 | 2903 | 2994 | 3076 | 2952 |
| 1988 | 2825 | 2821 | 3097 | 3499 | 4173 | 3981 | 3224 | 3030 | 2920 | 2981 | 3076 | 2920 |
| 1989 | 2825 | 2769 | 3005 | 3445 | 3954 | 3353 | 2649 | 2734 | 2746 | 2892 | 2958 | 2723 |
| 1990 | 2578 | 2680 | 3027 | 3265 | 3851 | 3830 | 2947 | 2769 | 2736 | 2889 | 2978 | 2845 |
| 1991 | 2762 | 2812 | 3056 | 3433 | 3790 | 3376 | 2782 | 2682 | 2606 | 2802 | 2905 | 2787 |
| Avg | 2626 | 2758 | 3140 | 3788 | 4403 | 3881 | 3127 | 2929 | 2866 | 3014 | 2969 | 2787 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2656 | 2768 | 3024 | 3832 | 4398 | 4122 | 3622 | 3533 | 3794 | 3330 | 3188 | 2988 |
| 1977 | 3174 | 3198 | 3332 | 4002 | 4368 | 4215 | 3882 | 3830 | 4051 | 4110 | 4100 | 3750 |
| 1978 | 3651 | 3462 | 3641 | 5779 | 6356 | 5069 | 4294 | 3552 | 3218 | 3479 | 3080 | 3218 |
| 1979 | 3056 | 2935 | 3059 | 4862 | 5813 | 4572 | 3626 | 3140 | 2900 | 3076 | 2962 | 2820 |
| 1980 | 2677 | 2681 | 3146 | 4236 | 5473 | 4608 | 3880 | 3440 | 3195 | 3369 | 3126 | 3195 |
| 1981 | 2887 | 2983 | 3064 | 3823 | 4328 | 4235 | 3407 | 3250 | 3320 | 3342 | 3254 | 2942 |
| 1982 | 2957 | 2947 | 3636 | 4589 | 5169 | 4670 | 3983 | 3341 | 3480 | 3255 | 3031 | 2939 |
| 1983 | 2740 | 3338 | 3620 | 4660 | 5851 | 4764 | 4420 | 3388 | 3963 | 3745 | 3374 | 3181 |
| 1984 | 2934 | 3100 | 3817 | 4430 | 5069 | 4141 | 3357 | 3274 | 3108 | 3091 | 2964 | 2843 |
| 1985 | 2578 | 3063 | 3609 | 3819 | 4413 | 4753 | 3799 | 3243 | 3182 | 3200 | 3273 | 2998 |
| 1986 | 3049 | 3042 | 3322 | 4280 | 5322 | 4544 | 4195 | 3596 | 3574 | 3718 | 3136 | 2857 |
| 1987 | 2807 | 2980 | 3060 | 3552 | 4479 | 4679 | 4064 | 3620 | 3351 | 3326 | 3392 | 3249 |
| 1988 | 3247 | 3124 | 3277 | 4065 | 5106 | 4722 | 3777 | 3412 | 3398 | 3259 | 3360 | 3190 |
| 1989 | 3210 | 3061 | 3184 | 3812 | 4609 | 3943 | 3009 | 3004 | 3058 | 3126 | 3200 | 2904 |
| 1990 | 2781 | 2985 | 3260 | 3568 | 4492 | 4625 | 3362 | 3080 | 3052 | 3119 | 3224 | 3103 |
| 1991 | 3111 | 3169 | 3285 | 3769 | 4185 | 4005 | 3259 | 2955 | 2923 | 3027 | 3139 | 3024 |
| Avg | 2970 | 3052 | 3334 | 4192 | 4964 | 4479 | 3746 | 3354 | 3348 | 3348 | 3238 | 3075 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9351 | 10690 | 3689 | 4182 | 5728 | 4762 | 4389 | 3321 | 4203 | 3738 | 3595 | 8482 |
| 1977 | 11632 | 14174 | 3987 | 4313 | 5797 | 4745 | 4388 | 3294 | 4246 | 3899 | 3809 | 8764 |
| 1978 | 11961 | 14184 | 3860 | 4187 | 5755 | 4612 | 4303 | 3122 | 4071 | 3598 | 3541 | 6890 |
| 1979 | 9697 | 11213 | 3948 | 4190 | 5770 | 4614 | 4306 | 3159 | 4110 | 3624 | 3613 | 6502 |
| 1980 | 9426 | 10980 | 3822 | 4188 | 5782 | 4608 | 4304 | 3135 | 4060 | 3509 | 3490 | 8791 |
| 1981 | 11697 | 13802 | 3725 | 4184 | 5751 | 4635 | 4336 | 3273 | 4177 | 3688 | 3581 | 8914 |
| 1982 | 11743 | 14746 | 3986 | 4184 | 5782 | 4607 | 4302 | 3115 | 4021 | 3481 | 3474 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4302 | 3112 | 4007 | 3428 | 3437 | 4206 |
| 1984 | 3714 | 2918 | 3697 | 4196 | 5785 | 4613 | 4310 | 3171 | 4110 | 3594 | 3537 | 8632 |
| 1985 | 11249 | 13977 | 3926 | 4349 | 5740 | 4639 | 4340 | 3277 | 4172 | 3654 | 3607 | 8806 |
| 1986 | 11869 | 14335 | 3804 | 4445 | 5763 | 4606 | 4304 | 3127 | 4036 | 3623 | 3535 | 8434 |
| 1987 | 11440 | 13622 | 3977 | 4439 | 5743 | 4640 | 4408 | 3304 | 4187 | 3704 | 3633 | 8925 |
| 1988 | 11942 | 14281 | 3936 | 4897 | 5797 | 4744 | 4380 | 3308 | 4253 | 4238 | 3886 | 8967 |
| 1989 | 11987 | 14317 | 3713 | 4405 | 5842 | 4943 | 4401 | 3355 | 4356 | 3853 | 3841 | 7980 |
| 1990 | 11529 | 14134 | 3941 | 4768 | 5860 | 4779 | 4450 | 3241 | 4275 | 4136 | 3989 | 8951 |
| 1991 | 11977 | 14124 | 3774 | 4277 | 5814 | 4658 | 4364 | 3387 | 4253 | 3869 | 3936 | 9072 |
| Avg | 10308 | 12151 | 3842 | 4337 | 5781 | 4676 | 4349 | 3231 | 4159 | 3727 | 3656 | 7907 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3725 | 2926 | 3676 | 4194 | 5732 | 4630 | 4333 | 3299 | 4154 | 3699 | 3563 | 4229 |
| 1977 | 3734 | 2931 | 3677 | 4214 | 5703 | 4665 | 4361 | 3264 | 4230 | 3886 | 3798 | 4278 |
| 1978 | 3778 | 2944 | 3679 | 4185 | 5756 | 4611 | 4303 | 3122 | 4069 | 3560 | 3530 | 4210 |
| 1979 | 3736 | 2931 | 3683 | 4190 | 5772 | 4613 | 4305 | 3156 | 4098 | 3602 | 3654 | 4265 |
| 1980 | 3736 | 2937 | 3678 | 4188 | 5782 | 4608 | 4304 | 3133 | 4058 | 3504 | 3488 | 4214 |
| 1981 | 3726 | 2924 | 3678 | 4187 | 5758 | 4630 | 4325 | 3254 | 4156 | 3642 | 3569 | 4258 |
| 1982 | 3735 | 2955 | 3678 | 4184 | 5782 | 4607 | 4302 | 3115 | 4020 | 3479 | 3471 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4301 | 3112 | 4007 | 3428 | 3436 | 4206 |
| 1984 | 3714 | 2917 | 3697 | 4197 | 5786 | 4612 | 4309 | 3166 | 4096 | 3579 | 3526 | 4262 |
| 1985 | 3740 | 2952 | 3686 | 4436 | 5744 | 4639 | 4328 | 3254 | 4134 | 3638 | 3577 | 4260 |
| 1986 | 3753 | 2947 | 3681 | 4728 | 5777 | 4606 | 4304 | 3127 | 4035 | 3562 | 3521 | 4227 |
| 1987 | 3747 | 2933 | 3681 | 4687 | 5742 | 4645 | 4339 | 3280 | 4162 | 3688 | 3601 | 4279 |
| 1988 | 3768 | 2948 | 3901 | 5658 | 5803 | 4676 | 4337 | 3292 | 4231 | 4330 | 3905 | 4317 |
| 1989 | 3816 | 2961 | 3671 | 4305 | 5728 | 5255 | 4376 | 3309 | 4322 | 3930 | 3931 | 4218 |
| 1990 | 3756 | 2953 | 3671 | 5100 | 5722 | 4662 | 4342 | 3233 | 4259 | 4300 | 4097 | 4302 |
| 1991 | 3817 | 2967 | 3671 | 4229 | 5821 | 4660 | 4320 | 3305 | 4222 | 4014 | 4066 | 4294 |
| Avg | 3749 | 2940 | 3703 | 4430 | 5762 | 4670 | 4324 | 3214 | 4141 | 3740 | 3671 | 4251 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3445 | 3247 | 3632 | 4254 | 5554 | 4790 | 4476 | 4046 | 4676 | 4408 | 4016 | 3824 |
| 1977 | 3726 | 3612 | 3786 | 4268 | 5441 | 4853 | 4585 | 4066 | 4730 | 5277 | 5169 | 4782 |
| 1978 | 4487 | 4207 | 3928 | 4486 | 5629 | 4656 | 4328 | 3290 | 4307 | 4145 | 3920 | 3973 |
| 1979 | 3841 | 3483 | 3688 | 4282 | 5677 | 4707 | 4354 | 3436 | 4302 | 4074 | 3933 | 3853 |
| 1980 | 3438 | 3241 | 3657 | 4188 | 5641 | 4655 | 4364 | 3338 | 4302 | 3928 | 3831 | 3959 |
| 1981 | 3790 | 3396 | 3650 | 4219 | 5545 | 4796 | 4417 | 3826 | 4475 | 4264 | 4060 | 3922 |
| 1982 | 3584 | 3608 | 3805 | 4272 | 5725 | 4635 | 4320 | 3233 | 4212 | 3891 | 3770 | 4140 |
| 1983 | 3713 | 3093 | 3707 | 4190 | 5694 | 4600 | 4317 | 3197 | 4134 | 3681 | 3713 | 4217 |
| 1984 | 3795 | 3014 | 3739 | 4196 | 5700 | 4700 | 4363 | 3453 | 4361 | 4047 | 3847 | 3863 |
| 1985 | 3436 | 3574 | 3850 | 4321 | 5562 | 4835 | 4466 | 3807 | 4381 | 4182 | 4075 | 3969 |
| 1986 | 3721 | 3600 | 3835 | 4573 | 5604 | 4613 | 4340 | 3312 | 4263 | 4194 | 3925 | 3748 |
| 1987 | 3616 | 3395 | 3649 | 4393 | 5579 | 4911 | 4536 | 4027 | 4538 | 4349 | 4191 | 4126 |
| 1988 | 3952 | 3718 | 3793 | 4659 | 5614 | 5142 | 4510 | 4017 | 4543 | 4455 | 4497 | 4210 |
| 1989 | 4026 | 3739 | 3752 | 4279 | 5484 | 5014 | 4402 | 3819 | 4341 | 4302 | 4292 | 3834 |
| 1990 | 3466 | 3406 | 3714 | 4416 | 5468 | 4923 | 4451 | 3644 | 4379 | 4426 | 4393 | 4147 |
| 1991 | 3940 | 3733 | 3764 | 4222 | 5386 | 4781 | 4386 | 3782 | 4379 | 4377 | 4296 | 4049 |
| Avg | 3748 | 3504 | 3747 | 4326 | 5581 | 4788 | 4413 | 3643 | 4395 | 4250 | 4120 | 4038 |


IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3085 | 2974 | 3430 | 4284 | 5375 | 4834 | 4498 | 4115 | 4517 | 4090 | 3811 | 3481 |
| 1977 | 3470 | 3489 | 3729 | 4401 | 5230 | 4909 | 4615 | 4283 | 4559 | 5237 | 5061 | 4545 |
| 1978 | 4312 | 4031 | 3958 | 5453 | 5974 | 4820 | 4397 | 3489 | 4068 | 3993 | 3724 | 3555 |
| 1979 | 3483 | 3187 | 3493 | 4608 | 5873 | 4888 | 4318 | 3495 | 3888 | 3701 | 3606 | 3307 |
| 1980 | 3115 | 2961 | 3490 | 4314 | 5706 | 4755 | 4424 | 3446 | 4075 | 3841 | 3701 | 3556 |
| 1981 | 3351 | 3207 | 3461 | 4288 | 5305 | 4862 | 4357 | 3846 | 4162 | 3981 | 3883 | 3461 |
| 1982 | 3378 | 3264 | 3766 | 4288 | 5772 | 4651 | 4318 | 3206 | 4054 | 3755 | 3601 | 3821 |
| 1983 | 3498 | 3155 | 3714 | 4266 | 5688 | 4602 | 4320 | 3181 | 4095 | 3706 | 3693 | 3944 |
| 1984 | 3683 | 2993 | 3743 | 4199 | 5720 | 4801 | 4245 | 3486 | 4033 | 3732 | 3591 | 3326 |
| 1985 | 3049 | 3280 | 3833 | 4329 | 5288 | 5030 | 4545 | 3846 | 4051 | 3834 | 3872 | 3541 |
| 1986 | 3454 | 3395 | 3737 | 4613 | 5666 | 4635 | 4468 | 3418 | 4138 | 4067 | 3768 | 3308 |
| 1987 | 3226 | 3210 | 3454 | 4187 | 5320 | 5165 | 4662 | 4179 | 4271 | 4010 | 4024 | 3826 |
| 1988 | 3763 | 3551 | 3603 | 4549 | 5637 | 5421 | 4591 | 4057 | 4223 | 3929 | 4030 | 3778 |
| 1989 | 3788 | 3528 | 3613 | 4292 | 5428 | 4875 | 4087 | 3657 | 3853 | 3767 | 3852 | 3418 |
| 1990 | 3219 | 3287 | 3639 | 4200 | 5224 | 5120 | 4376 | 3621 | 3869 | 3732 | 3874 | 3634 |
| 1991 | 3648 | 3564 | 3696 | 4248 | 5035 | 4714 | 4280 | 3610 | 3816 | 3719 | 3783 | 3533 |
| Avg | 3470 | 3317 | 3647 | 4454 | 5515 | 4880 | 4406 | 3683 | 4104 | 3943 | 3867 | 3627 |


Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3333 | 3160 | 3739 | 4290 | 5733 | 4739 | 4392 | 3446 | 4169 | 3787 | 3626 | 3626 |
| 1977 | 3553 | 3602 | 3785 | 4283 | 5716 | 4769 | 4439 | 3414 | 4212 | 4197 | 3995 | 4449 |
| 1978 | 4363 | 4283 | 3816 | 4239 | 5743 | 4648 | 4313 | 3146 | 4094 | 3644 | 3584 | 3578 |
| 1979 | 3606 | 3421 | 3752 | 4249 | 5766 | 4646 | 4328 | 3212 | 4120 | 3684 | 3641 | 3442 |
| 1980 | 3320 | 3193 | 3754 | 4204 | 5777 | 4629 | 4321 | 3168 | 4077 | 3563 | 3530 | 3566 |
| 1981 | 3571 | 3288 | 3755 | 4238 | 5752 | 4715 | 4372 | 3364 | 4174 | 3748 | 3633 | 3563 |
| 1982 | 3444 | 3520 | 3787 | 4223 | 5780 | 4633 | 4334 | 3231 | 4025 | 3523 | 3507 | 4195 |
| 1983 | 3730 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3444 | 3458 | 4208 |
| 1984 | 3741 | 2937 | 3700 | 4211 | 5785 | 4647 | 4334 | 3231 | 4121 | 3655 | 3579 | 3435 |
| 1985 | 3324 | 3337 | 3825 | 4370 | 5750 | 4737 | 4378 | 3365 | 4156 | 3729 | 3647 | 3638 |
| 1986 | 3513 | 3578 | 3825 | 4456 | 5761 | 4621 | 4315 | 3158 | 4045 | 3642 | 3574 | 3435 |
| 1987 | 3328 | 3239 | 3757 | 4453 | 5769 | 4787 | 4401 | 3416 | 4184 | 3797 | 3672 | 3794 |
| 1988 | 3798 | 3712 | 3848 | 4871 | 5753 | 4780 | 4389 | 3437 | 4225 | 4527 | 4147 | 3922 |
| 1989 | 3793 | 3771 | 3786 | 4360 | 5716 | 4959 | 4419 | 3453 | 4298 | 3987 | 4007 | 3758 |
| 1990 | 3382 | 3350 | 3800 | 4661 | 5726 | 4781 | 4405 | 3350 | 4246 | 4420 | 4287 | 3871 |
| 1991 | 3664 | 3655 | 3810 | 4279 | 5741 | 4724 | 4365 | 3435 | 4224 | 3999 | 4158 | 3788 |
| Avg | 3591 | 3437 | 3777 | 4351 | 5753 | 4715 | 4362 | 3303 | 4149 | 3834 | 3753 | 3767 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3302 | 3127 | 3731 | 4290 | 5731 | 4741 | 4392 | 3450 | 4168 | 3789 | 3627 | 3611 |
| 1977 | 3535 | 3586 | 3786 | 4280 | 5711 | 4771 | 4440 | 3419 | 4208 | 4210 | 4003 | 4454 |
| 1978 | 4353 | 4265 | 3815 | 4239 | 5742 | 4647 | 4313 | 3148 | 4094 | 3647 | 3584 | 3565 |
| 1979 | 3586 | 3390 | 3744 | 4248 | 5765 | 4647 | 4328 | 3214 | 4118 | 3686 | 3643 | 3421 |
| 1980 | 3292 | 3158 | 3747 | 4204 | 5777 | 4629 | 4321 | 3169 | 4077 | 3564 | 3530 | 3554 |
| 1981 | 3540 | 3267 | 3747 | 4238 | 5751 | 4716 | 4373 | 3368 | 4173 | 3752 | 3634 | 3547 |
| 1982 | 3427 | 3482 | 3780 | 4223 | 5779 | 4633 | 4310 | 3131 | 4025 | 3525 | 3508 | 4195 |
| 1983 | 3731 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3445 | 3459 | 4208 |
| 1984 | 3742 | 2938 | 3700 | 4210 | 5783 | 4648 | 4334 | 3233 | 4119 | 3656 | 3579 | 3416 |
| 1985 | 3292 | 3296 | 3818 | 4371 | 5747 | 4739 | 4378 | 3369 | 4154 | 3732 | 3648 | 3623 |
| 1986 | 3499 | 3555 | 3819 | 4457 | 5760 | 4621 | 4316 | 3158 | 4046 | 3644 | 3574 | 3415 |
| 1987 | 3306 | 3223 | 3749 | 4453 | 5768 | 4790 | 4401 | 3420 | 4182 | 3801 | 3674 | 3789 |
| 1988 | 3788 | 3695 | 3841 | 4804 | 5748 | 4783 | 4389 | 3442 | 4222 | 4527 | 4154 | 3908 |
| 1989 | 3784 | 3749 | 3787 | 4354 | 5710 | 4964 | 4419 | 3457 | 4294 | 3993 | 4010 | 3731 |
| 1990 | 3360 | 3335 | 3799 | 4617 | 5722 | 4783 | 4405 | 3353 | 4242 | 4425 | 4290 | 3848 |
| 1991 | 3652 | 3641 | 3810 | 4276 | 5736 | 4728 | 4366 | 3439 | 4222 | 4004 | 4159 | 3764 |
| Avg | 3574 | 3415 | 3773 | 4343 | 5751 | 4716 | 4362 | 3306 | 4147 | 3838 | 3755 | 3753 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3007 | 2912 | 3567 | 4278 | 5547 | 4808 | 4454 | 3893 | 4330 | 3889 | 3670 | 3436 |
| 1977 | 3421 | 3457 | 3736 | 4367 | 5384 | 4485 | 4560 | 4074 | 4431 | 5040 | 4823 | 4488 |
| 1978 | 4271 | 4004 | 3895 | 4543 | 5728 | 4654 | 4316 | 3160 | 4019 | 3790 | 3573 | 3460 |
| 1979 | 3411 | 3124 | 3586 | 4260 | 5740 | 4660 | 4327 | 3302 | 3876 | 3585 | 3515 | 3198 |
| 1980 | 3048 | 2900 | 3597 | 4200 | 5757 | 4634 | 4349 | 3199 | 4030 | 3641 | 3548 | 3465 |
| 1981 | 3259 | 3140 | 3591 | 4251 | 5539 | 4793 | 4351 | 3675 | 4056 | 3810 | 3716 | 3375 |
| 1982 | 3309 | 3186 | 3754 | 4217 | 5770 | 4641 | 4311 | 3140 | 4021 | 3554 | 3495 | 4082 |
| 1983 | 3675 | 2947 | 3692 | 4218 | 5767 | 4622 | 4308 | 3128 | 4008 | 3453 | 3488 | 4131 |
| 1984 | 3721 | 2944 | 3693 | 4208 | 5760 | 4673 | 4309 | 3310 | 3966 | 3596 | 3496 | 3216 |
| 1985 | 2967 | 3182 | 3810 | 4328 | 5499 | 4898 | 4485 | 3686 | 3971 | 3687 | 3716 | 3464 |
| 1986 | 3404 | 3331 | 3746 | 4490 | 5754 | 4627 | 4320 | 3178 | 4038 | 3832 | 3597 | 3214 |
| 1987 | 3143 | 3139 | 3582 | 4259 | 5541 | 5001 | 4582 | 3945 | 4143 | 3843 | 3842 | 3733 |
| 1988 | 3713 | 3507 | 3663 | 4649 | 5684 | 5292 | 4524 | 3865 | 4140 | 3942 | 3968 | 3727 |
| 1989 | 3730 | 3476 | 3649 | 4304 | 5514 | 4881 | 4151 | 3555 | 3814 | 3691 | 3771 | 3349 |
| 1990 | 3179 | 3251 | 3667 | 4354 | 5384 | 5041 | 4296 | 3534 | 3842 | 3751 | 3839 | 3573 |
| 1991 | 3570 | 3520 | 3720 | 4256 | 5245 | 4719 | 4296 | 3514 | 3797 | 3681 | 3742 | 3477 |
| Avg | 3427 | 3251 | 3684 | 4324 | 5601 | 4802 | 4376 | 3510 | 4030 | 3799 | 3737 | 3587 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3269 | 3103 | 3345 | 4959 | 5899 | 5386 | 5076 | 4597 | 4704 | 4116 | 3876 | 3624 |
| 1977 | 3625 | 3562 | 3835 | 5377 | 5532 | 5474 | 5317 | 5157 | 5045 | 5262 | 5150 | 4595 |
| 1978 | 4310 | 3972 | 4244 | 9706 | 7241 | 5258 | 4478 | 3488 | 3845 | 4152 | 3772 | 3757 |
| 1979 | 3663 | 3281 | 3391 | 7016 | 6738 | 5349 | 4773 | 4382 | 3605 | 3570 | 3494 | 3421 |
| 1980 | 3285 | 3077 | 3471 | 4818 | 6049 | 4848 | 4605 | 3774 | 3924 | 4030 | 3831 | 3749 |
| 1981 | 3521 | 3298 | 3401 | 6673 | 6295 | 6458 | 5251 | 4293 | 4134 | 3965 | 3972 | 3602 |
| 1982 | 3510 | 3379 | 4107 | 6131 | 6001 | 5152 | 4401 | 3272 | 4186 | 3998 | 3735 | 4138 |
| 1983 | 3893 | 3320 | 3858 | 4829 | 5963 | 4908 | 4372 | 3212 | 4087 | 3666 | 3918 | 4226 |
| 1984 | 4106 | 3113 | 3941 | 4532 | 6045 | 5401 | 4722 | 4505 | 3842 | 3642 | 3542 | 3442 |
| 1985 | 3187 | 3403 | 4215 | 5154 | 5877 | 6720 | 5410 | 4296 | 3994 | 3745 | 3940 | 3690 |
| 1986 | 3590 | 3464 | 3886 | 5592 | 6241 | 4862 | 4491 | 3632 | 4325 | 4450 | 3867 | 3432 |
| 1987 | 3390 | 3288 | 3391 | 4560 | 6288 | 6479 | 5854 | 4968 | 4304 | 3968 | 4181 | 3909 |
| 1988 | 3863 | 3600 | 3578 | 5198 | 6998 | 6345 | 5381 | 4493 | 4255 | 3857 | 3972 | 3899 |
| 1989 | 3877 | 3586 | 3560 | 4918 | 6611 | 5629 | 4046 | 3801 | 3796 | 3582 | 3776 | 3550 |
| 1990 | 3375 | 3406 | 3695 | 4533 | 5574 | 6061 | 4708 | 3980 | 3784 | 3566 | 3775 | 3755 |
| 1991 | 3733 | 3620 | 3724 | 4836 | 5093 | 5904 | 4914 | 3796 | 3619 | 3493 | 3686 | 3666 |
| Avg | 3637 | 3404 | 3728 | 5552 | 6153 | 5640 | 4862 | 4103 | 4091 | 3941 | 3905 | 3778 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3218 | 3053 | 3268 | 4538 | 5429 | 5155 | 4688 | 4426 | 4590 | 4017 | 3779 | 3571 |
| 1977 | 3580 | 3494 | 3637 | 4756 | 5276 | 5231 | 5065 | 4859 | 4909 | 5113 | 5023 | 4503 |
| 1978 | 4208 | 3868 | 4088 | 7388 | 7904 | 6209 | 4915 | 3814 | 3705 | 4038 | 3658 | 3720 |
| 1979 | 3603 | 3226 | 3314 | 5523 | 6378 | 5257 | 4428 | 3861 | 3484 | 3489 | 3398 | 3371 |
| 1980 | 3233 | 3024 | 3373 | 5036 | 6299 | 5346 | 4546 | 3877 | 3710 | 3890 | 3698 | 3705 |
| 1981 | 3456 | 3243 | 3321 | 4904 | 5416 | 5513 | 4560 | 4055 | 4030 | 3881 | 3879 | 3549 |
| 1982 | 3460 | 3316 | 3966 | 6007 | 6072 | 5619 | 4473 | 3538 | 3968 | 3805 | 3566 | 3620 |
| 1983 | 3473 | 3534 | 4066 | 4846 | 5991 | 4906 | 4387 | 3255 | 4085 | 3896 | 3763 | 3786 |
| 1984 | 3700 | 3111 | 3935 | 4477 | 5990 | 5203 | 4201 | 3913 | 3723 | 3555 | 3439 | 3394 |
| 1985 | 3129 | 3340 | 4087 | 4703 | 5292 | 5825 | 4971 | 4100 | 3895 | 3664 | 3853 | 3633 |
| 1986 | 3538 | 3402 | 3729 | 5117 | 6525 | 5089 | 4697 | 3945 | 3978 | 4311 | 3745 | 3387 |
| 1987 | 3335 | 3234 | 3315 | 4203 | 5516 | 6046 | 5416 | 4742 | 4198 | 3882 | 4080 | 3849 |
| 1988 | 3792 | 3527 | 3498 | 4820 | 6145 | 6026 | 4941 | 4269 | 4150 | 3776 | 3886 | 3844 |
| 1989 | 3799 | 3517 | 3468 | 4468 | 5558 | 5240 | 3859 | 3670 | 3703 | 3508 | 3695 | 3502 |
| 1990 | 3323 | 3346 | 3594 | 4203 | 5258 | 5817 | 4486 | 3797 | 3692 | 3493 | 3695 | 3704 |
| 1991 | 3665 | 3549 | 3625 | 4413 | 4883 | 5211 | 4512 | 3666 | 3531 | 3418 | 3608 | 3614 |
| Avg | 3532 | 3362 | 3643 | 4963 | 5871 | 5481 | 4634 | 3987 | 3959 | 3858 | 3798 | 3672 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2306 | 2133 | 2107 | 2447 | 2883 | 3020 | 2504 | 2232 | 2349 | 1833 | 1419 | 1504 |
| 1977 | 1710 | 1583 | 1731 | 2150 | 2892 | 2988 | 2458 | 2166 | 2171 | 2060 | 1964 | 1867 |
| 1978 | 1453 | 1229 | 1663 | 3224 | 4008 | 3203 | 2759 | 2684 | 2708 | 2541 | 2195 | 2083 |
| 1979 | 1843 | 1735 | 2012 | 3218 | 4189 | 3425 | 2677 | 2431 | 2507 | 2066 | 1647 | 1475 |
| 1980 | 1539 | 1494 | 2032 | 2958 | 3835 | 3194 | 2811 | 2623 | 2352 | 1824 | 1663 | 1784 |
| 1981 | 1916 | 1753 | 2098 | 2873 | 3532 | 3062 | 2533 | 2217 | 2310 | 2221 | 2103 | 2013 |
| 1982 | 1565 | 1980 | 2834 | 3107 | 3733 | 3209 | 2303 | 2600 | 2626 | 2536 | 2444 | 2489 |
| 1983 | 2430 | 2533 | 3006 | 3264 | 3972 | 2959 | 2613 | 2632 | 2519 | 2811 | 2911 | 2752 |
| 1984 | 2500 | 2471 | 2947 | 3006 | 3245 | 3162 | 2682 | 2478 | 2334 | 2075 | 2291 | 2162 |
| 1985 | 1940 | 2402 | 2857 | 2785 | 3073 | 3337 | 2718 | 2404 | 2460 | 1804 | 1344 | 1515 |
| 1986 | 1348 | 1383 | 1271 | 2326 | 3829 | 2851 | 2825 | 2669 | 2357 | 2321 | 2293 | 1969 |
| 1987 | 1831 | 1611 | 2034 | 2527 | 3260 | 3210 | 2706 | 2371 | 2404 | 2272 | 1743 | 1206 |
| 1988 | 1866 | 1810 | 2177 | 2983 | 3402 | 3296 | 2590 | 2211 | 2285 | 2259 | 1706 | 1164 |
| 1989 | 1867 | 1851 | 1913 | 2280 | 2764 | 2854 | 2404 | 2333 | 2435 | 2270 | 1757 | 1567 |
| 1990 | 1803 | 1606 | 1753 | 2506 | 3165 | 3260 | 2546 | 2198 | 2251 | 2168 | 1684 | 1451 |
| 1991 | 1765 | 1632 | 1791 | 2165 | 2858 | 2966 | 2512 | 2175 | 2206 | 1646 | 1274 | 1418 |
| Avg | 1855 | 1825 | 2139 | 2739 | 3415 | 3125 | 2603 | 2402 | 2392 | 2169 | 1902 | 1776 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2288 | 2157 | 2147 | 2473 | 2897 | 3057 | 2549 | 2271 | 2245 | 1644 | 1313 | 1249 |
| 1977 | 1756 | 1634 | 1784 | 2190 | 2894 | 3041 | 2513 | 2221 | 2065 | 1773 | 1637 | 1545 |
| 1978 | 1248 | 1161 | 1283 | 3073 | 3905 | 3303 | 2813 | 2642 | 2730 | 2371 | 1955 | 1870 |
| 1979 | 1899 | 1780 | 2042 | 3171 | 4154 | 3483 | 2697 | 2442 | 2475 | 1868 | 1505 | 1393 |
| 1980 | 1337 | 1292 | 1601 | 2880 | 3774 | 3335 | 2844 | 2656 | 2191 | 1743 | 1616 | 1584 |
| 1981 | 1950 | 1802 | 2122 | 2849 | 3498 | 3099 | 2562 | 2249 | 2224 | 2011 | 1843 | 1751 |
| 1982 | 1330 | 1564 | 2771 | 3075 | 3696 | 3239 | 2366 | 2520 | 2651 | 2516 | 2240 | 2316 |
| 1983 | 2454 | 2467 | 2972 | 3233 | 3962 | 2995 | 2634 | 2625 | 2517 | 2730 | 2899 | 2773 |
| 1984 | 2548 | 2464 | 2934 | 3003 | 3064 | 3245 | 2784 | 2502 | 2117 | 1870 | 2037 | 1908 |
| 1985 | 1976 | 2374 | 2841 | 2818 | 3067 | 3358 | 2764 | 2420 | 2411 | 1588 | 1246 | 1243 |
| 1986 | 1178 | 1126 | 1232 | 1810 | 3812 | 2912 | 2831 | 2634 | 2219 | 2088 | 2045 | 1763 |
| 1987 | 1877 | 1664 | 2054 | 2545 | 3230 | 3237 | 2727 | 2404 | 2321 | 2075 | 1473 | 1086 |
| 1988 | 1879 | 1872 | 2195 | 2962 | 3391 | 3360 | 2645 | 2257 | 2188 | 2046 | 1434 | 1048 |
| 1989 | 1883 | 1905 | 1962 | 2316 | 2775 | 2879 | 2420 | 2338 | 2374 | 2103 | 1487 | 1281 |
| 1990 | 1845 | 1658 | 1801 | 2502 | 3148 | 3312 | 2582 | 2226 | 2185 | 1980 | 1427 | 1198 |
| 1991 | 1800 | 1693 | 1839 | 2206 | 2854 | 2987 | 2537 | 2203 | 2142 | 1455 | 1190 | 1176 |
| Avg | 1828 | 1788 | 2099 | 2694 | 3383 | 3178 | 2642 | 2413 | 2316 | 1991 | 1709 | 1574 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2328 | 2164 | 2169 | 2508 | 2951 | 3041 | 2531 | 2281 | 2443 | 2178 | 1865 | 1982 |
| 1977 | 1773 | 1652 | 1806 | 2234 | 2972 | 3021 | 2502 | 2223 | 2181 | 2281 | 2297 | 2198 |
| 1978 | 1963 | 1788 | 2427 | 3281 | 4065 | 3160 | 2721 | 2711 | 2690 | 2599 | 2528 | 2265 |
| 1979 | 1899 | 1800 | 2084 | 3257 | 4198 | 3374 | 2666 | 2449 | 2506 | 2252 | 2192 | 1856 |
| 1980 | 1919 | 1930 | 2595 | 2998 | 3893 | 3120 | 2705 | 2582 | 2527 | 2192 | 2094 | 2161 |
| 1981 | 1982 | 1817 | 2171 | 2888 | 3555 | 3034 | 2537 | 2259 | 2339 | 2302 | 2264 | 2192 |
| 1982 | 1841 | 2331 | 2859 | 3118 | 3767 | 3204 | 2354 | 2649 | 2592 | 2548 | 2600 | 2585 |
| 1983 | 2401 | 2574 | 3017 | 3286 | 4035 | 3019 | 2617 | 2647 | 2523 | 2860 | 2888 | 2581 |
| 1984 | 2465 | 2475 | 2990 | 3008 | 3637 | 3064 | 2559 | 2386 | 2486 | 2395 | 2500 | 2271 |
| 1985 | 1995 | 2419 | 2870 | 2808 | 3134 | 3338 | 2728 | 2433 | 2420 | 2077 | 1819 | 2044 |
| 1986 | 1748 | 1906 | 1864 | 3009 | 3905 | 2917 | 2792 | 2707 | 2603 | 2672 | 2620 | 2237 |
| 1987 | 1891 | 1674 | 2109 | 2576 | 3312 | 3187 | 2705 | 2407 | 2411 | 2307 | 2047 | 1672 |
| 1988 | 1961 | 1880 | 2252 | 3003 | 3444 | 3323 | 2624 | 2258 | 2377 | 2339 | 1987 | 1657 |
| 1989 | 1956 | 1919 | 1987 | 2351 | 2843 | 2850 | 2392 | 2357 | 2403 | 2273 | 2023 | 2050 |
| 1990 | 1861 | 1670 | 1826 | 2562 | 3222 | 3280 | 2549 | 2232 | 2260 | 2234 | 1968 | 1901 |
| 1991 | 1841 | 1702 | 1870 | 2239 | 2935 | 2955 | 2508 | 2209 | 2189 | 1929 | 1745 | 1910 |
| | | | | | | | | | | | | |
| Avg | 1989 | 1981 | 2306 | 2820 | 3492 | 3118 | 2593 | 2424 | 2434 | 2340 | 2215 | 2098 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2118 | 2014 | 1948 | 2219 | 2609 | 2864 | 2391 | 2082 | 1522 | 1387 | 1125 | 1025 |
| 1977 | 1547 | 1453 | 1581 | 1932 | 2569 | 2828 | 2329 | 2027 | 1261 | 1139 | 1116 | 1064 |
| 1978 | 1106 | 1093 | 1272 | 2923 | 3863 | 3427 | 2864 | 2538 | 2256 | 1757 | 1652 | 1351 |
| 1979 | 1693 | 1594 | 1822 | 2940 | 4056 | 3578 | 2654 | 2309 | 1946 | 1509 | 1399 | 1269 |
| 1980 | 1076 | 1161 | 1657 | 2812 | 3726 | 3423 | 2638 | 2227 | 1887 | 1634 | 1533 | 1261 |
| 1981 | 1726 | 1626 | 1888 | 2725 | 3357 | 3149 | 2470 | 2074 | 1477 | 1304 | 1211 | 1193 |
| 1982 | 1019 | 1860 | 2707 | 3078 | 3670 | 3311 | 2445 | 2513 | 2554 | 2003 | 1825 | 2106 |
| 1983 | 2295 | 2440 | 2962 | 3280 | 3919 | 3042 | 2705 | 2657 | 2547 | 2719 | 2658 | 2499 |
| 1984 | 2340 | 2459 | 2916 | 3043 | 3455 | 3264 | 2434 | 1770 | 1658 | 1600 | 1609 | 1361 |
| 1985 | 1768 | 2264 | 2724 | 2648 | 2783 | 3201 | 2637 | 2250 | 1629 | 1272 | 1089 | 1068 |
| 1986 | 1000 | 994 | 1331 | 2044 | 3679 | 3002 | 2788 | 2305 | 2005 | 1773 | 1737 | 1382 |
| 1987 | 1675 | 1494 | 1817 | 2304 | 2945 | 3199 | 2629 | 2235 | 1525 | 1316 | 1099 | 941 |
| 1988 | 1624 | 1685 | 1945 | 2795 | 3161 | 3157 | 2473 | 2077 | 1503 | 1343 | 1046 | 940 |
| 1989 | 1630 | 1714 | 1755 | 2064 | 2473 | 2862 | 2402 | 2189 | 1628 | 1336 | 1088 | 1086 |
| 1990 | 1636 | 1487 | 1595 | 2239 | 2868 | 3113 | 2465 | 2062 | 1461 | 1281 | 1056 | 952 |
| 1991 | 1566 | 1515 | 1626 | 1959 | 2532 | 2957 | 2463 | 2041 | 1414 | 1188 | 1064 | 976 |
| | | | | | | | | | | | | |
| Avg | 1614 | 1678 | 1972 | 2563 | 3229 | 3149 | 2549 | 2210 | 1767 | 1535 | 1394 | 1280 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1697 | 1473 | 1308 | 1494 | 1816 | 2121 | 1718 | 1423 | 1218 | 1200 | 956 | 880 |
| 1977 | 974 | 899 | 982 | 1225 | 1765 | 2001 | 1598 | 1338 | 940 | 928 | 922 | 880 |
| 1978 | 964 | 942 | 1169 | 3059 | 3963 | 3390 | 2828 | 2443 | 1877 | 1488 | 1448 | 1114 |
| 1979 | 1087 | 1021 | 1198 | 2521 | 3974 | 3561 | 2319 | 1804 | 1659 | 1301 | 1236 | 1104 |
| 1980 | 909 | 1039 | 1616 | 2932 | 3859 | 3317 | 2479 | 1988 | 1663 | 1451 | 1347 | 1058 |
| 1981 | 1129 | 1048 | 1247 | 2498 | 3112 | 3082 | 1974 | 1454 | 1163 | 1057 | 991 | 993 |
| 1982 | 861 | 2066 | 2781 | 3155 | 3750 | 3349 | 2439 | 2572 | 2465 | 1701 | 1615 | 2010 |
| 1983 | 2155 | 2456 | 3027 | 3406 | 4047 | 3099 | 2766 | 2698 | 2560 | 2735 | 2475 | 2401 |
| 1984 | 2136 | 2460 | 2975 | 3076 | 3560 | 3186 | 2165 | 1447 | 1452 | 1412 | 1393 | 1139 |
| 1985 | 1177 | 2087 | 2439 | 1979 | 2032 | 2593 | 1979 | 1670 | 1282 | 1093 | 930 | 932 |
| 1986 | 855 | 873 | 1203 | 2040 | 3774 | 3009 | 2740 | 2097 | 1794 | 1551 | 1529 | 1171 |
| 1987 | 1086 | 938 | 1195 | 1608 | 2274 | 2875 | 2141 | 1599 | 1198 | 1059 | 925 | 802 |
| 1988 | 1047 | 1062 | 1294 | 2423 | 2526 | 2265 | 1733 | 1410 | 1196 | 1088 | 875 | 809 |
| 1989 | 1048 | 1091 | 1120 | 1338 | 1689 | 2731 | 2192 | 1704 | 1295 | 1074 | 911 | 951 |
| 1990 | 1056 | 934 | 998 | 1578 | 2164 | 2285 | 1876 | 1474 | 1144 | 1040 | 886 | 809 |
| 1991 | 993 | 940 | 1014 | 1252 | 1749 | 2764 | 2024 | 1464 | 1105 | 1024 | 910 | 834 |
| | | | | | | | | | | | | |
| Avg | 1198 | 1333 | 1598 | 2224 | 2878 | 2852 | 2186 | 1787 | 1501 | 1325 | 1209 | 1118 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 770 | 579 | 457 | 544 | 691 | 864 | 648 | 509 | 625 | 643 | 493 | 457 |
| 1977 | 309 | 276 | 306 | 399 | 670 | 761 | 566 | 454 | 446 | 470 | 469 | 445 |
| 1978 | 508 | 483 | 645 | 2618 | 3129 | 3047 | 1896 | 1360 | 955 | 798 | 775 | 571 |
| 1979 | 356 | 336 | 416 | 1285 | 2522 | 2060 | 1107 | 773 | 890 | 701 | 670 | 594 |
| 1980 | 465 | 574 | 925 | 2971 | 3960 | 2532 | 1368 | 1074 | 909 | 786 | 735 | 543 |
| 1981 | 389 | 342 | 442 | 1362 | 1640 | 1699 | 834 | 539 | 589 | 540 | 510 | 514 |
| 1982 | 448 | 1406 | 2727 | 3116 | 3787 | 3321 | 2403 | 1798 | 1367 | 893 | 885 | 1132 |
| 1983 | 1182 | 1631 | 3028 | 3418 | 4205 | 3058 | 2750 | 2513 | 2122 | 1650 | 1335 | 1372 |
| 1984 | 1148 | 2214 | 3026 | 2777 | 2436 | 1884 | 1164 | 743 | 795 | 768 | 745 | 591 |
| 1985 | 413 | 1166 | 1236 | 790 | 829 | 1183 | 796 | 680 | 643 | 580 | 485 | 493 |
| 1986 | 447 | 459 | 672 | 1189 | 3872 | 2995 | 1560 | 1140 | 981 | 826 | 828 | 607 |
| 1987 | 364 | 294 | 424 | 608 | 1022 | 1464 | 945 | 606 | 601 | 543 | 476 | 414 |
| 1988 | 352 | 335 | 465 | 1235 | 1125 | 847 | 641 | 496 | 612 | 554 | 444 | 426 |
| 1989 | 350 | 356 | 365 | 462 | 634 | 1698 | 1107 | 723 | 660 | 550 | 474 | 502 |
| 1990 | 347 | 293 | 315 | 627 | 923 | 907 | 781 | 563 | 574 | 532 | 455 | 419 |
| 1991 | 323 | 284 | 324 | 413 | 676 | 1512 | 889 | 565 | 556 | 554 | 471 | 433 |
| Avg | 511 | 689 | 986 | 1488 | 2008 | 1864 | 1216 | 908 | 833 | 712 | 641 | 595 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 92 | 72 | 56 | 66 | 83 | 105 | 82 | 63 | 63 | 64 | 50 | 45 |
| 1977 | 41 | 36 | 40 | 51 | 79 | 94 | 73 | 58 | 47 | 47 | 48 | 45 |
| 1978 | 51 | 47 | 63 | 476 | 587 | 581 | 349 | 183 | 103 | 80 | 77 | 58 |
| 1979 | 47 | 44 | 52 | 159 | 454 | 375 | 138 | 94 | 92 | 70 | 67 | 59 |
| 1980 | 46 | 56 | 95 | 640 | 1110 | 478 | 179 | 119 | 91 | 77 | 72 | 56 |
| 1981 | 49 | 45 | 54 | 196 | 222 | 270 | 105 | 66 | 60 | 55 | 52 | 51 |
| 1982 | 45 | 237 | 510 | 581 | 826 | 669 | 787 | 341 | 191 | 93 | 90 | 129 |
| 1983 | 152 | 284 | 562 | 818 | 1553 | 1614 | 559 | 479 | 405 | 271 | 155 | 199 |
| 1984 | 139 | 413 | 1032 | 514 | 439 | 339 | 134 | 75 | 79 | 77 | 75 | 60 |
| 1985 | 51 | 173 | 157 | 96 | 100 | 139 | 98 | 83 | 67 | 57 | 49 | 50 |
| 1986 | 45 | 46 | 64 | 123 | 1912 | 934 | 236 | 124 | 99 | 84 | 83 | 60 |
| 1987 | 47 | 39 | 52 | 73 | 119 | 186 | 115 | 76 | 61 | 55 | 48 | 41 |
| 1988 | 45 | 43 | 58 | 158 | 135 | 105 | 80 | 63 | 62 | 57 | 43 | 42 |
| 1989 | 44 | 46 | 46 | 57 | 77 | 310 | 142 | 86 | 68 | 56 | 47 | 50 |
| 1990 | 44 | 38 | 41 | 74 | 109 | 110 | 95 | 70 | 59 | 53 | 45 | 42 |
| 1991 | 41 | 37 | 41 | 53 | 81 | 232 | 106 | 69 | 57 | 55 | 48 | 43 |
| Avg | 61 | 104 | 183 | 258 | 493 | 409 | 205 | 128 | 100 | 78 | 66 | 64 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2219 | 2405 | 2874 | 3005 | 3660 | 2810 | 2305 | 2582 | 2574 | 2706 | 2712 | 2560 |
| 1977 | 2508 | 2599 | 2965 | 3110 | 3691 | 2869 | 2410 | 2614 | 2787 | 3021 | 3078 | 2855 |
| 1978 | 2701 | 2717 | 3197 | 3079 | 3808 | 2708 | 2181 | 2497 | 2384 | 2723 | 2586 | 2525 |
| 1979 | 2426 | 2473 | 2879 | 3300 | 4009 | 2768 | 2230 | 2495 | 2315 | 2661 | 2577 | 2479 |
| 1980 | 2333 | 2412 | 3014 | 2794 | 3740 | 2651 | 2191 | 2506 | 2417 | 2697 | 2613 | 2540 |
| 1981 | 2362 | 2512 | 2886 | 2869 | 3698 | 2705 | 2233 | 2544 | 2477 | 2742 | 2699 | 2515 |
| 1982 | 2428 | 2387 | 2859 | 2871 | 3640 | 2742 | 2058 | 2478 | 2263 | 2640 | 2559 | 2412 |
| 1983 | 2207 | 2465 | 2859 | 2834 | 3706 | 2606 | 2108 | 2434 | 2164 | 2581 | 2542 | 2376 |
| 1984 | 2247 | 2349 | 2862 | 2701 | 3639 | 2647 | 2173 | 2527 | 2374 | 2647 | 2569 | 2489 |
| 1985 | 2287 | 2454 | 2953 | 2936 | 3732 | 2948 | 2316 | 2517 | 2433 | 2699 | 2743 | 2541 |
| 1986 | 2476 | 2568 | 3099 | 3156 | 3704 | 2598 | 2246 | 2539 | 2476 | 2755 | 2589 | 2499 |
| 1987 | 2395 | 2531 | 2876 | 2907 | 3749 | 2803 | 2251 | 2570 | 2473 | 2753 | 2792 | 2684 |
| 1988 | 2535 | 2593 | 2979 | 3046 | 3812 | 2958 | 2367 | 2571 | 2500 | 2734 | 2812 | 2656 |
| 1989 | 2554 | 2548 | 2940 | 3007 | 3734 | 2667 | 2154 | 2509 | 2412 | 2694 | 2728 | 2511 |
| 1990 | 2401 | 2543 | 2959 | 2934 | 3826 | 2936 | 2226 | 2507 | 2425 | 2695 | 2747 | 2614 |
| 1991 | 2526 | 2606 | 2957 | 3017 | 3682 | 2777 | 2235 | 2495 | 2344 | 2657 | 2700 | 2579 |
| Avg | 2413 | 2510 | 2947 | 2973 | 3739 | 2762 | 2230 | 2524 | 2426 | 2713 | 2690 | 2552 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2109 | 2301 | 2790 | 2639 | 3574 | 2548 | 2029 | 2400 | 2136 | 2503 | 2423 | 2319 |
| 1977 | 2128 | 2296 | 2777 | 2650 | 3576 | 2551 | 2043 | 2394 | 2153 | 2508 | 2441 | 2329 |
| 1978 | 2137 | 2296 | 2823 | 2655 | 3600 | 2531 | 2012 | 2402 | 2127 | 2508 | 2416 | 2318 |
| 1979 | 2123 | 2298 | 2786 | 2688 | 3607 | 2525 | 2018 | 2400 | 2124 | 2506 | 2416 | 2315 |
| 1980 | 2114 | 2297 | 2809 | 2627 | 3606 | 2518 | 2015 | 2400 | 2133 | 2506 | 2418 | 2319 |
| 1981 | 2119 | 2301 | 2792 | 2636 | 3590 | 2532 | 2021 | 2399 | 2135 | 2506 | 2423 | 2317 |
| 1982 | 2119 | 2311 | 2802 | 2631 | 3594 | 2532 | 2012 | 2402 | 2119 | 2504 | 2415 | 2310 |
| 1983 | 2110 | 2323 | 2800 | 2631 | 3604 | 2531 | 2010 | 2399 | 2110 | 2506 | 2413 | 2309 |
| 1984 | 2112 | 2304 | 2811 | 2610 | 3592 | 2522 | 2017 | 2398 | 2127 | 2503 | 2415 | 2316 |
| 1985 | 2115 | 2324 | 2800 | 2626 | 3581 | 2552 | 2030 | 2398 | 2132 | 2506 | 2426 | 2319 |
| 1986 | 2123 | 2317 | 2808 | 2652 | 3601 | 2519 | 2020 | 2400 | 2135 | 2506 | 2417 | 2316 |
| 1987 | 2121 | 2299 | 2785 | 2632 | 3589 | 2539 | 2023 | 2401 | 2131 | 2506 | 2427 | 2325 |
| 1988 | 2126 | 2301 | 2804 | 2644 | 3593 | 2557 | 2035 | 2396 | 2135 | 2505 | 2430 | 2323 |
| 1989 | 2127 | 2299 | 2786 | 2637 | 3573 | 2538 | 2014 | 2401 | 2129 | 2505 | 2423 | 2314 |
| 1990 | 2118 | 2297 | 2782 | 2639 | 3593 | 2549 | 2028 | 2397 | 2133 | 2506 | 2425 | 2321 |
| 1991 | 2127 | 2298 | 2780 | 2638 | 3571 | 2553 | 2023 | 2398 | 2127 | 2504 | 2422 | 2320 |
| Avg  | 2120 | 2304 | 2796 | 2640 | 3590 | 2537 | 2022 | 2399 | 2130 | 2506 | 2422 | 2318 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3722 | 3141 | 3305 | 4538 | 5984 | 5360 | 4890 | 4445 | 4785 | 4011 | 3720 | 3789 |
| 1977 | 3916 | 3345 | 3660 | 4614 | 5470 | 5390 | 5183 | 4924 | 4953 | 4901 | 4917 | 4778 |
| 1978 | 4262 | 3567 | 4113 | 6158 | 6512 | 4954 | 4474 | 3429 | 3885 | 4355 | 3583 | 4234 |
| 1979 | 3900 | 3205 | 3344 | 5045 | 5511 | 4555 | 4434 | 4069 | 3510 | 3656 | 3401 | 3759 |
| 1980 | 3689 | 3275 | 3439 | 4327 | 5677 | 4608 | 4411 | 3588 | 3942 | 4229 | 3685 | 4186 |
| 1981 | 3820 | 3203 | 3337 | 4846 | 5510 | 5073 | 4313 | 4165 | 4137 | 4021 | 3825 | 3841 |
| 1982 | 3903 | 3546 | 4101 | 4760 | 5473 | 4676 | 4192 | 3249 | 4016 | 4044 | 3608 | 3920 |
| 1983 | 3708 | 3190 | 3640 | 4284 | 5626 | 4456 | 4330 | 3206 | 4015 | 3586 | 3665 | 4071 |
| 1984 | 3851 | 3047 | 3725 | 4295 | 5570 | 4797 | 4375 | 4110 | 3751 | 3683 | 3417 | 3840 |
| 1985 | 3423 | 3524 | 4424 | 4823 | 5298 | 5550 | 4744 | 4104 | 3922 | 3807 | 3846 | 3951 |
| 1986 | 3972 | 3513 | 3776 | 5146 | 5349 | 4549 | 4402 | 3500 | 4071 | 4471 | 3659 | 3851 |
| 1987 | 3815 | 3230 | 3339 | 4305 | 5716 | 5767 | 5654 | 4804 | 4175 | 3965 | 4051 | 4223 |
| 1988 | 4111 | 3561 | 3463 | 5015 | 6708 | 6088 | 4695 | 4094 | 4077 | 3834 | 3891 | 4090 |
| 1989 | 4162 | 3607 | 3404 | 4324 | 5597 | 4727 | 3686 | 3631 | 3616 | 3662 | 3686 | 3669 |
| 1990 | 3591 | 3551 | 3614 | 4273 | 5568 | 5947 | 4412 | 3815 | 3805 | 3598 | 3656 | 4029 |
| 1991 | 4061 | 3637 | 3600 | 4253 | 4980 | 4892 | 4412 | 3619 | 3522 | 3587 | 3625 | 3893 |
| Avg  | 3869 | 3384 | 3643 | 4688 | 5659 | 5087 | 4532 | 3921 | 3998 | 3967 | 3769 | 4008 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3774 | 2977 | 3338 | 5916 | 6971 | 6383 | 5165 | 4916 | 4521 | 4800 | 5203 | 4346 |
| 1977 | 3787 | 3043 | 3883 | 5583 | 6480 | 7252 | 5517 | 4855 | 4288 | 4980 | 5087 | 4523 |
| 1978 | 3961 | 3152 | 4797 | 7564 | 5988 | 4607 | 4330 | 3218 | 4121 | 4241 | 4181 | 4188 |
| 1979 | 3794 | 3012 | 3276 | 4450 | 5116 | 4207 | 4398 | 3700 | 4042 | 4340 | 4569 | 4377 |
| 1980 | 3810 | 3091 | 3567 | 4186 | 5790 | 4604 | 4308 | 3276 | 4066 | 3914 | 4008 | 4148 |
| 1981 | 3756 | 2992 | 3484 | 6331 | 6553 | 6531 | 5570 | 4544 | 4228 | 4923 | 4847 | 4405 |
| 1982 | 3840 | 3186 | 3914 | 3997 | 5782 | 4725 | 4323 | 3155 | 3955 | 3734 | 3820 | 4131 |
| 1983 | 3763 | 2920 | 3712 | 4274 | 5788 | 4660 | 4317 | 3144 | 4004 | 3461 | 3499 | 4142 |
| 1984 | 3848 | 2946 | 3731 | 4157 | 5502 | 4676 | 4418 | 3688 | 4008 | 4481 | 4559 | 4346 |
| 1985 | 3866 | 3171 | 3898 | 4698 | 7493 | 6222 | 5463 | 4742 | 4184 | 4649 | 5169 | 4417 |
| 1986 | 3881 | 3186 | 4192 | 5155 | 5940 | 4666 | 4280 | 3245 | 4013 | 4115 | 4091 | 4241 |
| 1987 | 3804 | 3011 | 3338 | 4336 | 8228 | 7695 | 6276 | 4798 | 4358 | 4974 | 4962 | 4421 |
| 1988 | 3955 | 3230 | 4031 | 5585 | 7227 | 6358 | 5365 | 4847 | 4233 | 5141 | 5247 | 4696 |
| 1989 | 4123 | 3246 | 3833 | 4591 | 7888 | 4931 | 5622 | 6327 | 5129 | 5372 | 5399 | 4496 |
| 1990 | 3970 | 3236 | 3486 | 4492 | 6217 | 6842 | 5863 | 5359 | 4327 | 5235 | 5277 | 4602 |
| 1991 | 4023 | 3201 | 3591 | 5033 | 5784 | 8891 | 6375 | 4526 | 4338 | 4879 | 5153 | 4557 |
| Avg  | 3872 | 3100 | 3754 | 5022 | 6422 | 5828 | 5099 | 4271 | 4238 | 4577 | 4692 | 4377 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3747 | 2945 | 4045 | 6787 | 6148 | 5451 | 4614 | 3924 | 4295 | 5393 | 4515 | 4264 |
| 1977 | 3760 | 2968 | 3775 | 5633 | 8141 | 5827 | 4794 | 3783 | 4422 | 4664 | 4762 | 4367 |
| 1978 | 3848 | 3002 | 5563 | 5019 | 5813 | 4663 | 4317 | 3151 | 4136 | 3787 | 4572 | 4224 |
| 1979 | 3768 | 2953 | 4092 | 4541 | 5823 | 4678 | 4363 | 3332 | 4245 | 4964 | 5909 | 4393 |
| 1980 | 3784 | 2975 | 4447 | 4269 | 5787 | 4630 | 4337 | 3187 | 4112 | 3651 | 3684 | 4219 |
| 1981 | 3746 | 2945 | 4198 | 4885 | 6049 | 5523 | 4720 | 3660 | 4366 | 4353 | 4581 | 4289 |
| 1982 | 3784 | 3029 | 4857 | 4407 | 5784 | 4649 | 4311 | 3131 | 4024 | 3577 | 3599 | 4204 |
| 1983 | 3748 | 2950 | 3702 | 4234 | 5788 | 4629 | 4308 | 3123 | 4008 | 3443 | 3467 | 4206 |
| 1984 | 3774 | 2938 | 3709 | 4210 | 5786 | 4683 | 4369 | 3341 | 4228 | 4458 | 4747 | 4325 |
| 1985 | 3789 | 3008 | 5031 | 9019 | 7159 | 5314 | 4712 | 3727 | 4400 | 5196 | 4552 | 4303 |
| 1986 | 3805 | 3023 | 6295 | 11491 | 6020 | 4628 | 4316 | 3162 | 4053 | 3767 | 4295 | 4247 |
| 1987 | 3778 | 2959 | 4282 | 8496 | 8531 | 7789 | 4822 | 3804 | 4454 | 4454 | 4211 | 4330 |
| 1988 | 3837 | 3015 | 4459 | 8386 | 6677 | 5473 | 4722 | 3890 | 4619 | 5568 | 6273 | 4482 |
| 1989 | 3936 | 3040 | 4206 | 8241 | 7123 | 9386 | 7169 | 4264 | 5514 | 6038 | 6319 | 4393 |
| 1990 | 3840 | 3035 | 4070 | 6714 | 7362 | 5825 | 5328 | 3968 | 5026 | 5567 | 6026 | 4483 |
| 1991 | 3942 | 3047 | 4051 | 6549 | 9770 | 7164 | 4722 | 4912 | 5966 | 5782 | 5782 | 4437 |
| | | | | | | | | | | | | |
| Avg | 3805 | 2990 | 4424 | 6430 | 6735 | 5644 | 4745 | 3647 | 4492 | 4666 | 4831 | 4323 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3216 | 3042 | 3249 | 4475 | 5399 | 5153 | 4704 | 4468 | 4644 | 4043 | 3786 | 3566 |
| 1977 | 3577 | 3499 | 3636 | 4730 | 5249 | 5236 | 5119 | 4918 | 4993 | 5266 | 5094 | 4525 |
| 1978 | 4242 | 3887 | 4059 | 6942 | 8040 | 6531 | 5085 | 3959 | 3718 | 4067 | 3646 | 3731 |
| 1979 | 3594 | 3212 | 3296 | 5144 | 6156 | 5206 | 4361 | 3839 | 3485 | 3482 | 3390 | 3386 |
| 1980 | 3224 | 3013 | 3353 | 5125 | 6491 | 5586 | 4537 | 3917 | 3717 | 3901 | 3683 | 3718 |
| 1981 | 3455 | 3233 | 3303 | 4684 | 5327 | 5436 | 4542 | 4092 | 4058 | 3897 | 3883 | 3540 |
| 1982 | 3459 | 3303 | 3939 | 5786 | 6116 | 5739 | 4443 | 3645 | 3873 | 3782 | 3548 | 3474 |
| 1983 | 3350 | 3613 | 3979 | 4218 | 5725 | 4649 | 4321 | 3213 | 3962 | 3990 | 3714 | 3647 |
| 1984 | 3628 | 3000 | 3684 | 4205 | 5934 | 5175 | 4111 | 3895 | 3731 | 3547 | 3430 | 3391 |
| 1985 | 3129 | 3324 | 4056 | 4633 | 5237 | 5773 | 4971 | 4128 | 3913 | 3675 | 3862 | 3624 |
| 1986 | 3540 | 3397 | 3695 | 5032 | 6801 | 5263 | 4781 | 4044 | 3935 | 4353 | 3735 | 3381 |
| 1987 | 3326 | 3227 | 3297 | 4135 | 5412 | 5989 | 5441 | 4806 | 4224 | 3901 | 4094 | 3853 |
| 1988 | 3804 | 3534 | 3478 | 4737 | 6118 | 6044 | 4950 | 4310 | 4188 | 3794 | 3907 | 3846 |
| 1989 | 3815 | 3515 | 3465 | 4422 | 5509 | 5184 | 3858 | 3691 | 3719 | 3517 | 3705 | 3495 |
| 1990 | 3321 | 3348 | 3594 | 4143 | 5237 | 5819 | 4493 | 3806 | 3710 | 3501 | 3708 | 3701 |
| 1991 | 3676 | 3558 | 3626 | 4396 | 4856 | 5119 | 4502 | 3675 | 3546 | 3414 | 3617 | 3609 |
| | | | | | | | | | | | | |
| Avg | 3522 | 3357 | 3607 | 4800 | 5850 | 5494 | 4639 | 4025 | 3964 | 3883 | 3800 | 3655 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3189 | 3032 | 3235 | 4374 | 5312 | 5025 | 4547 | 4276 | 4485 | 3913 | 3711 | 3525 |
| 1977 | 3540 | 3424 | 3568 | 4580 | 5151 | 5128 | 4857 | 4681 | 4738 | 4887 | 4884 | 4416 |
| 1978 | 4108 | 3762 | 4005 | 6847 | 7829 | 6949 | 5260 | 3855 | 3630 | 3962 | 3582 | 3715 |
| 1979 | 3548 | 3182 | 3272 | 5107 | 5996 | 5023 | 4221 | 3715 | 3397 | 3441 | 3337 | 3347 |
| 1980 | 3195 | 3000 | 3352 | 4813 | 7059 | 5635 | 4403 | 3781 | 3623 | 3817 | 3620 | 3692 |
| 1981 | 3418 | 3192 | 3296 | 4596 | 5234 | 5303 | 4397 | 3925 | 3943 | 3812 | 3797 | 3500 |
| 1982 | 3417 | 3290 | 3935 | 5443 | 5787 | 6724 | 4815 | 3954 | 3771 | 3729 | 3498 | 3431 |
| 1983 | 3282 | 3499 | 4662 | 5182 | 6038 | 5010 | 4496 | 3419 | 4122 | 3946 | 3637 | 3598 |
| 1984 | 3529 | 3282 | 4153 | 4745 | 5674 | 4956 | 3980 | 3752 | 3632 | 3498 | 3378 | 3368 |
| 1985 | 3093 | 3326 | 4051 | 4565 | 5162 | 5651 | 4809 | 3979 | 3806 | 3597 | 3782 | 3580 |
| 1986 | 3493 | 3345 | 3688 | 5017 | 7469 | 5853 | 4721 | 3933 | 3822 | 4194 | 3662 | 3361 |
| 1987 | 3300 | 3186 | 3288 | 4108 | 5352 | 5878 | 5270 | 4553 | 4095 | 3807 | 4001 | 3798 |
| 1988 | 3736 | 3458 | 3470 | 4720 | 5964 | 5878 | 4786 | 4131 | 4051 | 3685 | 3810 | 3793 |
| 1989 | 3742 | 3445 | 3422 | 4311 | 5347 | 5090 | 3745 | 3595 | 3608 | 3442 | 3619 | 3457 |
| 1990 | 3276 | 3292 | 3535 | 4104 | 5180 | 5693 | 4342 | 3730 | 3597 | 3424 | 3620 | 3660 |
| 1991 | 3614 | 3483 | 3565 | 4267 | 4774 | 5048 | 4388 | 3567 | 3441 | 3352 | 3534 | 3571 |
| | | | | | | | | | | | | |
| Avg | 3468 | 3325 | 3656 | 4799 | 5833 | 5553 | 4565 | 3928 | 3860 | 3782 | 3717 | 3613 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2985 | 3025 | 3337 | 4753 | 4923 | 5040 | 4642 | 4543 | 4677 | 4038 | 3788 | 3493 |
| 1977 | 3471 | 3488 | 3710 | 4778 | 4948 | 5176 | 5373 | 5078 | 5335 | 5598 | 5360 | 4697 |
| 1978 | 4630 | 4151 | 4970 | 11227 | 11435 | 10010 | 6265 | 4502 | 3999 | 4167 | 3742 | 3569 |
| 1979 | 3485 | 3176 | 3380 | 6380 | 6841 | 5489 | 4254 | 3882 | 3649 | 3645 | 3568 | 3381 |
| 1980 | 3075 | 2998 | 3792 | 5845 | 12149 | 7409 | 4588 | 4084 | 3965 | 3966 | 3752 | 3590 |
| 1981 | 3346 | 3228 | 3412 | 4887 | 4821 | 4717 | 4210 | 4255 | 4135 | 3982 | 3898 | 3528 |
| 1982 | 3287 | 3447 | 4011 | 11146 | 6658 | 9458 | 6514 | 5117 | 4001 | 3803 | 3623 | 3338 |
| 1983 | 3071 | 4989 | 7939 | 13090 | 10441 | 9664 | 6017 | 4558 | 5004 | 4742 | 3950 | 3560 |
| 1984 | 3431 | 4477 | 6560 | 6010 | 6200 | 5150 | 4050 | 4011 | 3847 | 3687 | 3561 | 3408 |
| 1985 | 2979 | 3895 | 4078 | 4454 | 4937 | 5200 | 4634 | 4173 | 3939 | 3806 | 3901 | 3604 |
| 1986 | 3451 | 3391 | 4326 | 5173 | 12089 | 10067 | 5275 | 4465 | 4223 | 4528 | 3834 | 3362 |
| 1987 | 3254 | 3211 | 3380 | 4382 | 5209 | 5639 | 5022 | 4739 | 4155 | 3960 | 4057 | 3843 |
| 1988 | 3709 | 3488 | 3745 | 4991 | 5498 | 5540 | 4650 | 4368 | 4240 | 3932 | 4016 | 3817 |
| 1989 | 3811 | 3453 | 3581 | 4576 | 5004 | 4419 | 3754 | 3826 | 3802 | 3705 | 3800 | 3283 |
| 1990 | 3163 | 3252 | 3599 | 4333 | 4699 | 5208 | 4281 | 3502 | 3757 | 3702 | 3832 | 3683 |
| 1991 | 3643 | 3516 | 3641 | 4398 | 4586 | 4610 | 3923 | 3622 | 3625 | 3591 | 3730 | 3597 |
| Avg | 3424 | 3574 | 4216 | 6276 | 6902 | 6425 | 4841 | 4295 | 4147 | 4053 | 3901 | 3610 |


IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2468 | 2470 | 2774 | 3165 | 3568 | 3509 | 3007 | 2940 | 3142 | 3082 | 3001 | 2823 |
| 1977 | 2709 | 2714 | 2934 | 3300 | 3595 | 3563 | 3156 | 3077 | 3292 | 3489 | 3597 | 3375 |
| 1978 | 3183 | 3099 | 3374 | 4386 | 5055 | 4462 | 3474 | 3029 | 2878 | 3007 | 3006 | 2791 |
| 1979 | 2681 | 2583 | 2787 | 3777 | 4953 | 3950 | 2923 | 2744 | 2714 | 2825 | 2864 | 2703 |
| 1980 | 2551 | 2497 | 2975 | 3753 | 4822 | 3914 | 3007 | 2814 | 2865 | 2972 | 3000 | 2818 |
| 1981 | 2633 | 2588 | 2821 | 3183 | 3702 | 3398 | 2865 | 2794 | 2956 | 3014 | 3050 | 2813 |
| 1982 | 2665 | 2601 | 3060 | 4240 | 4242 | 4187 | 3089 | 2893 | 2679 | 2856 | 2898 | 2653 |
| 1983 | 2411 | 2901 | 3484 | 4542 | 5120 | 4125 | 3616 | 2984 | 3128 | 3289 | 3000 | 2675 |
| 1984 | 2513 | 2772 | 3616 | 3765 | 4110 | 3448 | 2746 | 2747 | 2841 | 2872 | 2876 | 2730 |
| 1985 | 2504 | 2608 | 3037 | 3212 | 3614 | 3746 | 3155 | 2834 | 2885 | 2931 | 3029 | 2849 |
| 1986 | 2726 | 2740 | 3117 | 3510 | 4690 | 3922 | 3220 | 3006 | 2998 | 3147 | 3066 | 2767 |
| 1987 | 2609 | 2576 | 2792 | 3012 | 3625 | 3620 | 3048 | 2960 | 3005 | 2992 | 3108 | 2978 |
| 1988 | 2863 | 2799 | 2970 | 3292 | 3909 | 3912 | 3181 | 2933 | 3000 | 2995 | 3075 | 2956 |
| 1989 | 2859 | 2780 | 2905 | 3162 | 3664 | 3310 | 2643 | 2666 | 2828 | 2870 | 2971 | 2778 |
| 1990 | 2600 | 2597 | 2883 | 3017 | 3620 | 3751 | 2950 | 2678 | 2796 | 2863 | 2976 | 2869 |
| 1991 | 2774 | 2743 | 2935 | 3176 | 3497 | 3300 | 2773 | 2622 | 2674 | 2755 | 2910 | 2816 |
| Avg | 2672 | 2692 | 3029 | 3531 | 4112 | 3757 | 3053 | 2858 | 2918 | 2997 | 3027 | 2837 |


IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2892 | 2916 | 3079 | 3938 | 4638 | 4447 | 3929 | 3777 | 4021 | 3540 | 3347 | 3144 |
| 1977 | 3342 | 3328 | 3386 | 4096 | 4591 | 4519 | 4205 | 4129 | 4272 | 4345 | 4383 | 4018 |
| 1978 | 3837 | 3626 | 3721 | 5830 | 6811 | 5853 | 4724 | 3739 | 3381 | 3605 | 3271 | 3505 |
| 1979 | 3315 | 3084 | 3122 | 4882 | 5775 | 4766 | 3901 | 3368 | 3080 | 3181 | 3104 | 2977 |
| 1980 | 2854 | 2809 | 3190 | 4385 | 6124 | 5171 | 4164 | 3647 | 3373 | 3514 | 3308 | 3472 |
| 1981 | 3168 | 3105 | 3133 | 3966 | 4567 | 4544 | 3744 | 3441 | 3532 | 3471 | 3434 | 3112 |
| 1982 | 3123 | 3107 | 3745 | 4758 | 5414 | 5913 | 4864 | 3682 | 3631 | 3472 | 3207 | 3123 |
| 1983 | 2959 | 3338 | 4021 | 5440 | 6106 | 5113 | 4624 | 3626 | 3942 | 3853 | 3537 | 3381 |
| 1984 | 3185 | 3307 | 4161 | 4817 | 5238 | 4542 | 3626 | 3461 | 3310 | 3219 | 3110 | 3005 |
| 1985 | 2725 | 3182 | 3780 | 4050 | 4575 | 5021 | 4213 | 3463 | 3390 | 3321 | 3430 | 3181 |
| 1986 | 3208 | 3183 | 3412 | 4474 | 6481 | 5698 | 4485 | 3807 | 3687 | 3894 | 3342 | 3016 |
| 1987 | 3011 | 3091 | 3132 | 3687 | 4672 | 5089 | 4530 | 3970 | 3613 | 3446 | 3583 | 3426 |
| 1988 | 3423 | 3260 | 3331 | 4272 | 5308 | 5180 | 4144 | 3648 | 3620 | 3396 | 3506 | 3370 |
| 1989 | 3375 | 3220 | 3226 | 3915 | 4750 | 4321 | 3254 | 3136 | 3237 | 3220 | 3342 | 3057 |
| 1990 | 2912 | 3084 | 3322 | 3729 | 4580 | 5027 | 3717 | 3251 | 3235 | 3213 | 3360 | 3270 |
| 1991 | 3275 | 3300 | 3355 | 3868 | 4338 | 4324 | 3592 | 3123 | 3096 | 3126 | 3275 | 3183 |
| Avg | 3163 | 3184 | 3445 | 4382 | 5248 | 4970 | 4107 | 3579 | 3526 | 3488 | 3409 | 3265 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 3496 | 3359 | 4005 | 7968 | 8400 | 7280 | 5586 | 5394 | 5131 | 4639 | 4581 | 3939 |
| 1977 | 3903 | 4003 | 4701 | 8681 | 7847 | 7079 | 6133 | 5332 | 5445 | 5608 | 5651 | 5102 |
| 1978 | 4939 | 4603 | 5510 | 7605 | 6126 | 4786 | 4360 | 3304 | 4521 | 4626 | 4405 | 3937 |
| 1979 | 3967 | 3586 | 4050 | 5620 | 6156 | 4915 | 4544 | 4000 | 4343 | 4047 | 4007 | 3643 |
| 1980 | 3539 | 3351 | 4192 | 4356 | 5830 | 4707 | 4459 | 3378 | 4531 | 4524 | 4604 | 3968 |
| 1981 | 3799 | 3626 | 4018 | 7706 | 10277 | 9231 | 7135 | 5182 | 4740 | 4479 | 4581 | 3873 |
| 1982 | 3818 | 3713 | 5126 | 5179 | 5842 | 4751 | 4332 | 3187 | 4171 | 4380 | 4535 | 4349 |
| 1983 | 3888 | 3118 | 3735 | 4369 | 5817 | 4681 | 4326 | 3156 | 4051 | 3549 | 3684 | 4341 |
| 1984 | 4000 | 3004 | 3741 | 4313 | 5944 | 4907 | 4570 | 3863 | 4520 | 4142 | 4133 | 3668 |
| 1985 | 3434 | 3764 | 5158 | 7789 | 9401 | 8273 | 6979 | 5222 | 4614 | 4232 | 4543 | 3984 |
| 1986 | 3931 | 3846 | 4974 | 8295 | 5963 | 4672 | 4387 | 3339 | 4249 | 4738 | 4541 | 3659 |
| 1987 | 3664 | 3619 | 3967 | 6896 | 10103 | 9742 | 6195 | 5652 | 4910 | 4503 | 4829 | 4286 |
| 1988 | 4301 | 4047 | 4115 | 7392 | 7453 | 7932 | 6068 | 5511 | 4832 | 4295 | 4493 | 4246 |
| 1989 | 4370 | 4021 | 4486 | 7829 | 9270 | 7980 | 5612 | 4762 | 4332 | 4027 | 4291 | 3810 |
| 1990 | 3691 | 3830 | 4641 | 6562 | 8239 | 7844 | 6362 | 4944 | 4332 | 3973 | 4266 | 4066 |
| 1991 | 4164 | 4079 | 4651 | 7676 | 7011 | 8826 | 6980 | 4864 | 4160 | 3919 | 4170 | 3967 |
| | | | | | | | | | | | | |
| Avg | 3932 | 3723 | 4442 | 6765 | 7480 | 6725 | 5502 | 4443 | 4555 | 4355 | 4457 | 4052 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 3558 | 3426 | 4233 | 8331 | 7739 | 6925 | 5200 | 4989 | 4971 | 4783 | 4671 | 4012 |
| 1977 | 3975 | 4098 | 4512 | 8387 | 8191 | 6711 | 5645 | 4702 | 5270 | 5430 | 5525 | 5208 |
| 1978 | 5161 | 4730 | 5836 | 6543 | 6021 | 4647 | 4316 | 3177 | 4484 | 4427 | 4577 | 4004 |
| 1979 | 4047 | 3647 | 4270 | 5338 | 5994 | 4891 | 4517 | 3725 | 4479 | 4223 | 4172 | 3716 |
| 1980 | 3604 | 3423 | 4394 | 4233 | 5762 | 4626 | 4457 | 3345 | 4437 | 4255 | 4538 | 4036 |
| 1981 | 3874 | 3704 | 4210 | 6693 | 9400 | 8179 | 6128 | 4653 | 4800 | 4542 | 4705 | 3944 |
| 1982 | 3901 | 3799 | 5345 | 4805 | 5768 | 4626 | 4311 | 3145 | 4126 | 4129 | 4357 | 4333 |
| 1983 | 3881 | 2958 | 3699 | 4219 | 5774 | 4618 | 4308 | 3131 | 4031 | 3493 | 3657 | 4325 |
| 1984 | 3949 | 2955 | 3704 | 4209 | 5958 | 4872 | 4530 | 3647 | 4609 | 4297 | 4324 | 3740 |
| 1985 | 3499 | 3880 | 5411 | 8150 | 9042 | 7138 | 6086 | 4785 | 4722 | 4389 | 4630 | 4059 |
| 1986 | 4028 | 3937 | 5204 | 8630 | 5881 | 4619 | 4351 | 3310 | 4221 | 4469 | 4684 | 3726 |
| 1987 | 3747 | 3697 | 4137 | 7261 | 10321 | 10079 | 5553 | 5046 | 4959 | 4575 | 4812 | 4381 |
| 1988 | 4414 | 4169 | 4232 | 7652 | 6917 | 7252 | 5500 | 5043 | 4911 | 4459 | 4706 | 4328 |
| 1989 | 4520 | 4120 | 4701 | 8250 | 8399 | 8175 | 5786 | 4705 | 4511 | 4212 | 4498 | 3880 |
| 1990 | 3775 | 3912 | 4798 | 6836 | 8343 | 7432 | 6291 | 4649 | 4518 | 4126 | 4464 | 4159 |
| 1991 | 4275 | 4187 | 4786 | 7960 | 7377 | 9028 | 6259 | 4929 | 4386 | 4100 | 4359 | 4056 |
| | | | | | | | | | | | | |
| Avg | 4013 | 3790 | 4592 | 6719 | 7305 | 6489 | 5202 | 4186 | 4590 | 4369 | 4542 | 4119 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 3613 | 3390 | 3705 | 4247 | 5561 | 4777 | 4481 | 4065 | 4806 | 4552 | 4101 | 4038 |
| 1977 | 3871 | 3693 | 3804 | 4237 | 5499 | 4827 | 4597 | 4031 | 4939 | 5436 | 5341 | 4977 |
| 1978 | 4649 | 4338 | 3927 | 4207 | 5573 | 4646 | 4328 | 3307 | 4406 | 4218 | 4030 | 4182 |
| 1979 | 4031 | 3643 | 3752 | 4206 | 5630 | 4685 | 4361 | 3480 | 4484 | 4238 | 4099 | 4134 |
| 1980 | 3592 | 3385 | 3729 | 4189 | 5647 | 4653 | 4354 | 3375 | 4390 | 4005 | 3916 | 4168 |
| 1981 | 4005 | 3511 | 3728 | 4196 | 5589 | 4788 | 4431 | 3845 | 4631 | 4376 | 4132 | 4181 |
| 1982 | 3708 | 3784 | 3826 | 4189 | 5727 | 4634 | 4320 | 3238 | 4260 | 3970 | 3867 | 4239 |
| 1983 | 3773 | 3087 | 3710 | 4191 | 5698 | 4600 | 4315 | 3195 | 4136 | 3700 | 3756 | 4300 |
| 1984 | 3822 | 3009 | 3746 | 4197 | 5689 | 4700 | 4379 | 3507 | 4494 | 4203 | 3996 | 4139 |
| 1985 | 3619 | 3725 | 3862 | 4330 | 5621 | 4810 | 4451 | 3803 | 4536 | 4333 | 4173 | 4213 |
| 1986 | 3883 | 3733 | 3893 | 4619 | 5610 | 4613 | 4333 | 3349 | 4332 | 4299 | 4022 | 3972 |
| 1987 | 3809 | 3504 | 3734 | 4541 | 5652 | 4821 | 4524 | 4029 | 4657 | 4528 | 4281 | 4314 |
| 1988 | 4082 | 3816 | 3887 | 4691 | 5599 | 4979 | 4500 | 4029 | 4785 | 4881 | 4832 | 4528 |
| 1989 | 4223 | 3871 | 3796 | 4270 | 5469 | 5104 | 4510 | 3912 | 4642 | 4605 | 4558 | 4045 |
| 1990 | 3615 | 3483 | 3743 | 4504 | 5506 | 4871 | 4476 | 3668 | 4689 | 4882 | 4737 | 4504 |
| 1991 | 4153 | 3843 | 3785 | 4213 | 5495 | 4794 | 4419 | 3874 | 4677 | 4708 | 4620 | 4418 |
| | | | | | | | | | | | | |
| Avg | 3903 | 3613 | 3789 | 4314 | 5598 | 4769 | 4424 | 3669 | 4554 | 4433 | 4279 | 4272 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3847 | 3601 | 3720 | 4258 | 5599 | 4753 | 4464 | 4005 | 4946 | 4513 | 4105 | 4460 |
| 1977 | 4124 | 3922 | 3838 | 4222 | 5560 | 4785 | 4572 | 3906 | 5617 | 6414 | 6021 | 5574 |
| 1978 | 5429 | 4722 | 3918 | 4208 | 5649 | 4654 | 4323 | 3249 | 4350 | 4221 | 3938 | 4423 |
| 1979 | 4323 | 3893 | 3771 | 4214 | 5683 | 4666 | 4350 | 3410 | 4463 | 4205 | 4066 | 4486 |
| 1980 | 3824 | 3606 | 3741 | 4194 | 5706 | 4646 | 4342 | 3305 | 4320 | 3912 | 3808 | 4419 |
| 1981 | 4297 | 3721 | 3738 | 4204 | 5636 | 4764 | 4433 | 3819 | 4761 | 4388 | 4099 | 4570 |
| 1982 | 3940 | 4047 | 3815 | 4203 | 5736 | 4634 | 4317 | 3195 | 4180 | 3836 | 3767 | 4240 |
| 1983 | 3767 | 3050 | 3705 | 4202 | 5716 | 4601 | 4311 | 3167 | 4083 | 3602 | 3653 | 4275 |
| 1984 | 3800 | 2993 | 3730 | 4201 | 5723 | 4676 | 4364 | 3443 | 4483 | 4124 | 3920 | 4488 |
| 1985 | 3864 | 3939 | 3847 | 4323 | 5657 | 4783 | 4438 | 3763 | 4636 | 4328 | 4175 | 4588 |
| 1986 | 4213 | 4027 | 3880 | 4547 | 5671 | 4619 | 4326 | 3280 | 4259 | 4292 | 3919 | 4272 |
| 1987 | 4074 | 3708 | 3753 | 4513 | 5677 | 4790 | 4485 | 3952 | 4738 | 4626 | 4290 | 4690 |
| 1988 | 4412 | 4062 | 3915 | 4760 | 5637 | 4812 | 4459 | 3986 | 5335 | 5980 | 5472 | 5358 |
| 1989 | 4862 | 4167 | 3828 | 4282 | 5520 | 5059 | 4542 | 3975 | 5136 | 4822 | 4888 | 4356 |
| 1990 | 3926 | 3702 | 3768 | 4567 | 5611 | 4811 | 4476 | 3654 | 5167 | 5488 | 5314 | 5304 |
| 1991 | 4701 | 4130 | 3807 | 4224 | 5574 | 4773 | 4412 | 3894 | 5027 | 4890 | 5057 | 5264 |
| Avg | 4213 | 3831 | 3798 | 4320 | 5647 | 4739 | 4413 | 3625 | 4719 | 4603 | 4406 | 4673 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3817 | 3626 | 3744 | 4302 | 5767 | 4721 | 4374 | 3372 | 4170 | 3728 | 3597 | 4085 |
| 1977 | 4133 | 4168 | 3802 | 4297 | 5762 | 4730 | 4418 | 3334 | 4252 | 4015 | 3898 | 4474 |
| 1978 | 4592 | 4685 | 3839 | 4248 | 5774 | 4640 | 4311 | 3137 | 4088 | 3603 | 3563 | 4073 |
| 1979 | 4276 | 3957 | 3779 | 4257 | 5789 | 4638 | 4325 | 3192 | 4121 | 3645 | 3624 | 3908 |
| 1980 | 3873 | 3659 | 3755 | 4208 | 5793 | 4624 | 4318 | 3155 | 4074 | 3536 | 3514 | 4083 |
| 1981 | 4167 | 3894 | 3753 | 4248 | 5794 | 4694 | 4360 | 3306 | 4177 | 3689 | 3605 | 4069 |
| 1982 | 4053 | 4081 | 3783 | 4229 | 5791 | 4633 | 4307 | 3125 | 4028 | 3504 | 3495 | 4200 |
| 1983 | 3722 | 2930 | 3700 | 4225 | 5792 | 4621 | 4306 | 3119 | 4010 | 3438 | 3451 | 4212 |
| 1984 | 3730 | 2930 | 3703 | 4214 | 5799 | 4640 | 4330 | 3206 | 4121 | 3621 | 3558 | 3890 |
| 1985 | 3793 | 4048 | 3814 | 4335 | 5796 | 4709 | 4366 | 3305 | 4157 | 3681 | 3614 | 4136 |
| 1986 | 4108 | 4200 | 3823 | 4422 | 5773 | 4619 | 4314 | 3145 | 4047 | 3603 | 3553 | 3891 |
| 1987 | 3973 | 3854 | 3775 | 4440 | 5810 | 4753 | 4384 | 3345 | 4183 | 3732 | 3637 | 4134 |
| 1988 | 4222 | 4324 | 3859 | 4727 | 5794 | 4737 | 4370 | 3362 | 4252 | 4468 | 4029 | 4315 |
| 1989 | 4130 | 4349 | 3777 | 4352 | 5772 | 4898 | 4392 | 3378 | 4336 | 3931 | 3984 | 4109 |
| 1990 | 3964 | 3949 | 3823 | 4565 | 5782 | 4734 | 4384 | 3285 | 4279 | 4379 | 4227 | 4341 |
| 1991 | 4116 | 4181 | 3816 | 4296 | 5793 | 4700 | 4356 | 3368 | 4240 | 3949 | 4146 | 4282 |
| Avg | 4042 | 3927 | 3784 | 4335 | 5786 | 4693 | 4351 | 3258 | 4158 | 3783 | 3718 | 4138 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3030 | 2936 | 3209 | 4282 | 5061 | 4976 | 4700 | 4720 | 4835 | 4144 | 3815 | 3511 |
| 1977 | 3462 | 3513 | 3632 | 4509 | 5008 | 5073 | 5079 | 5250 | 5299 | 5667 | 6030 | 5209 |
| 1978 | 4619 | 4271 | 4073 | 6316 | 7618 | 5866 | 4810 | 3805 | 3770 | 4099 | 3668 | 3487 |
| 1979 | 3489 | 3167 | 3281 | 4868 | 6051 | 5161 | 4344 | 3763 | 3525 | 3456 | 3399 | 3227 |
| 1980 | 3094 | 2917 | 3320 | 4613 | 5876 | 5330 | 4542 | 3758 | 3784 | 3903 | 3677 | 3501 |
| 1981 | 3299 | 3183 | 3284 | 4332 | 5044 | 5008 | 4392 | 4292 | 4568 | 4274 | 3947 | 3476 |
| 1982 | 3363 | 3222 | 3725 | 5644 | 6025 | 4887 | 4372 | 3476 | 3902 | 3693 | 3512 | 3572 |
| 1983 | 3362 | 3397 | 3803 | 4394 | 5706 | 4861 | 4369 | 3274 | 4003 | 3792 | 3696 | 3730 |
| 1984 | 3597 | 3089 | 3693 | 4229 | 5641 | 5148 | 4150 | 3839 | 3767 | 3523 | 3418 | 3251 |
| 1985 | 2991 | 3230 | 3833 | 4355 | 4870 | 5413 | 4904 | 4385 | 4096 | 3705 | 3873 | 3578 |
| 1986 | 3456 | 3386 | 3663 | 4669 | 5824 | 4734 | 4647 | 3892 | 3987 | 4412 | 3767 | 3265 |
| 1987 | 3195 | 3179 | 3275 | 4001 | 4992 | 5541 | 5244 | 5127 | 4752 | 4238 | 4165 | 3973 |
| 1988 | 3892 | 3723 | 3474 | 4439 | 5591 | 6141 | 5124 | 4692 | 4562 | 3994 | 4061 | 3854 |
| 1989 | 3816 | 3578 | 3441 | 4252 | 5144 | 4824 | 3789 | 3738 | 3931 | 3610 | 3792 | 3425 |
| 1990 | 3216 | 3267 | 3521 | 4030 | 4754 | 5497 | 4502 | 3811 | 3752 | 3554 | 3820 | 3661 |
| 1991 | 3659 | 3646 | 3616 | 4231 | 4623 | 4694 | 4212 | 3633 | 3569 | 3421 | 3675 | 3541 |
| Avg | 3471 | 3356 | 3553 | 4573 | 5489 | 5197 | 4574 | 4091 | 4131 | 3968 | 3895 | 3641 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 244 | 217 | 263 | 632 | 833 | 599 | 444 | 385 | 402 | 322 | 417 | 539 |
| 1977 | 569 | 620 | 572 | 713 | 1021 | 773 | 566 | 509 | 559 | 630 | 700 | 821 |
| 1978 | 849 | 730 | 526 | 323 | 330 | 327 | 255 | 227 | 211 | 229 | 229 | 308 |
| 1979 | 432 | 544 | 497 | 450 | 300 | 232 | 208 | 212 | 205 | 206 | 299 | 376 |
| 1980 | 441 | 439 | 286 | 229 | 351 | 225 | 201 | 226 | 216 | 221 | 222 | 308 |
| 1981 | 451 | 607 | 591 | 551 | 316 | 216 | 202 | 247 | 289 | 302 | 377 | 445 |
| 1982 | 500 | 465 | 216 | 261 | 226 | 304 | 233 | 210 | 212 | 196 | 199 | 197 |
| 1983 | 182 | 211 | 265 | 261 | 192 | 198 | 181 | 182 | 203 | 214 | 204 | 195 |
| 1984 | 191 | 207 | 192 | 211 | 243 | 215 | 204 | 217 | 220 | 213 | 248 | 304 |
| 1985 | 428 | 565 | 250 | 299 | 568 | 390 | 286 | 297 | 266 | 289 | 394 | 502 |
| 1986 | 511 | 456 | 374 | 421 | 423 | 289 | 220 | 236 | 240 | 239 | 221 | 287 |
| 1987 | 429 | 597 | 592 | 934 | 868 | 412 | 302 | 294 | 284 | 300 | 388 | 583 |
| 1988 | 649 | 502 | 489 | 525 | 376 | 295 | 322 | 357 | 368 | 313 | 468 | 675 |
| 1989 | 707 | 589 | 509 | 760 | 946 | 413 | 208 | 205 | 238 | 281 | 386 | 471 |
| 1990 | 489 | 642 | 646 | 1054 | 859 | 423 | 343 | 309 | 304 | 306 | 417 | 560 |
| 1991 | 581 | 572 | 561 | 726 | 1062 | 612 | 270 | 260 | 306 | 315 | 485 | 657 |
| Avg | 478 | 498 | 427 | 522 | 557 | 370 | 278 | 273 | 283 | 286 | 353 | 452 |


## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1382 | 1795 | 3704 | 4479 | 3716 | 2591 | 2616 | 3673 | 2666 | 3203 | 4671 | 5132 |
| 1977 | 5865 | 6143 | 5799 | 5877 | 4231 | 3379 | 3694 | 4686 | 4834 | 5068 | 5749 | 6391 |
| 1978 | 5178 | 4615 | 3569 | 514 | 224 | 217 | 193 | 206 | 533 | 1090 | 1848 | 3075 |
| 1979 | 5875 | 6349 | 4997 | 1469 | 288 | 198 | 418 | 1217 | 948 | 1657 | 2463 | 3122 |
| 1980 | 4447 | 3453 | 1401 | 233 | 199 | 179 | 210 | 326 | 792 | 1198 | 1861 | 3332 |
| 1981 | 6204 | 7216 | 5429 | 1464 | 378 | 226 | 1019 | 2496 | 2636 | 3297 | 4103 | 4251 |
| 1982 | 4704 | 1099 | 195 | 207 | 184 | 193 | 174 | 168 | 191 | 713 | 1256 | 531 |
| 1983 | 243 | 177 | 175 | 214 | 197 | 188 | 172 | 163 | 168 | 176 | 231 | 193 |
| 1984 | 212 | 175 | 176 | 179 | 180 | 176 | 299 | 1082 | 1295 | 1465 | 1807 | 2809 |
| 1985 | 5182 | 1611 | 418 | 2042 | 2447 | 1414 | 1938 | 2016 | 2220 | 3293 | 4506 | 4846 |
| 1986 | 4454 | 4002 | 2951 | 1389 | 258 | 186 | 182 | 303 | 677 | 1098 | 1654 | 2834 |
| 1987 | 5828 | 7015 | 5516 | 3873 | 1989 | 645 | 759 | 2065 | 2638 | 3053 | 4558 | 6078 |
| 1988 | 5369 | 5675 | 4980 | 1375 | 790 | 2217 | 3041 | 3745 | 2726 | 3473 | 5263 | 6295 |
| 1989 | 6196 | 6166 | 5789 | 5878 | 4256 | 743 | 328 | 1094 | 2080 | 3179 | 4483 | 4527 |
| 1990 | 6044 | 6885 | 6581 | 4286 | 2066 | 2180 | 2063 | 2461 | 2610 | 3258 | 4537 | 5489 |
| 1991 | 5498 | 6050 | 5853 | 6023 | 4260 | 940 | 866 | 2853 | 2823 | 3577 | 5415 | 6047 |
| Avg | 4543 | 4277 | 3596 | 2469 | 1604 | 980 | 1123 | 1785 | 1865 | 2425 | 3400 | 4060 |


## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 284 | 261 | 344 | 568 | 715 | 633 | 674 | 543 | 671 | 426 | 418 | 473 |
| 1977 | 534 | 570 | 602 | 661 | 894 | 782 | 833 | 681 | 729 | 709 | 640 | 678 |
| 1978 | 771 | 729 | 598 | 417 | 349 | 241 | 250 | 264 | 349 | 487 | 294 | 314 |
| 1979 | 408 | 492 | 480 | 427 | 324 | 266 | 327 | 368 | 330 | 319 | 315 | 355 |
| 1980 | 427 | 428 | 364 | 228 | 176 | 198 | 282 | 303 | 350 | 401 | 288 | 313 |
| 1981 | 412 | 521 | 534 | 512 | 427 | 360 | 422 | 427 | 415 | 416 | 396 | 410 |
| 1982 | 481 | 471 | 332 | 323 | 208 | 178 | 174 | 210 | 254 | 281 | 255 | 260 |
| 1983 | 238 | 220 | 170 | 182 | 162 | 172 | 159 | 166 | 170 | 227 | 258 | 268 |
| 1984 | 296 | 189 | 160 | 175 | 265 | 305 | 332 | 387 | 364 | 295 | 284 | 305 |
| 1985 | 407 | 527 | 361 | 365 | 575 | 520 | 463 | 458 | 378 | 412 | 411 | 451 |
| 1986 | 498 | 471 | 430 | 459 | 187 | 159 | 254 | 290 | 319 | 466 | 286 | 296 |
| 1987 | 406 | 522 | 541 | 763 | 792 | 516 | 678 | 678 | 416 | 439 | 417 | 495 |
| 1988 | 615 | 527 | 511 | 542 | 796 | 510 | 593 | 563 | 596 | 346 | 406 | 550 |
| 1989 | 645 | 592 | 595 | 687 | 888 | 506 | 377 | 331 | 286 | 407 | 382 | 425 |
| 1990 | 465 | 592 | 686 | 874 | 879 | 588 | 586 | 458 | 476 | 325 | 373 | 477 |
| 1991 | 553 | 577 | 635 | 671 | 932 | 614 | 464 | 467 | 555 | 527 | 438 | 554 |
| Avg | 465 | 481 | 459 | 491 | 536 | 409 | 429 | 412 | 416 | 405 | 366 | 414 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 296 | 272 | 394 | 581 | 700 | 648 | 748 | 613 | 729 | 464 | 447 | 468 |
| 1977 | 531 | 565 | 622 | 687 | 884 | 797 | 898 | 754 | 850 | 837 | 673 | 672 |
| 1978 | 767 | 732 | 621 | 454 | 356 | 237 | 238 | 273 | 367 | 546 | 361 | 321 |
| 1979 | 405 | 482 | 504 | 424 | 322 | 272 | 340 | 390 | 366 | 360 | 380 | 356 |
| 1980 | 424 | 427 | 417 | 225 | 189 | 178 | 294 | 317 | 366 | 434 | 346 | 318 |
| 1981 | 405 | 506 | 541 | 514 | 466 | 412 | 518 | 493 | 454 | 456 | 430 | 408 |
| 1982 | 478 | 473 | 400 | 341 | 185 | 184 | 178 | 212 | 272 | 311 | 318 | 302 |
| 1983 | 264 | 225 | 173 | 265 | 206 | 236 | 167 | 174 | 181 | 232 | 285 | 296 |
| 1984 | 308 | 198 | 187 | 178 | 264 | 313 | 348 | 414 | 396 | 347 | 354 | 314 |
| 1985 | 403 | 518 | 422 | 434 | 585 | 542 | 507 | 526 | 419 | 481 | 442 | 447 |
| 1986 | 496 | 473 | 482 | 511 | 239 | 182 | 259 | 301 | 333 | 538 | 359 | 304 |
| 1987 | 403 | 510 | 551 | 739 | 765 | 545 | 736 | 760 | 452 | 515 | 447 | 489 |
| 1988 | 611 | 530 | 558 | 594 | 930 | 575 | 716 | 669 | 756 | 371 | 427 | 539 |
| 1989 | 641 | 592 | 638 | 711 | 909 | 558 | 436 | 382 | 317 | 551 | 413 | 428 |
| 1990 | 462 | 585 | 721 | 860 | 887 | 637 | 794 | 518 | 687 | 353 | 396 | 471 |
| 1991 | 551 | 578 | 677 | 706 | 927 | 613 | 510 | 581 | 786 | 738 | 464 | 544 |
| Avg  | 465 | 479 | 494 | 514 | 551 | 433 | 480 | 461 | 483 | 471 | 409 | 417 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 174 | 175 | 178 | 200 | 218 | 220 | 223 | 207 | 196 | 192 | 188 | 188 |
| 1977 | 190 | 190 | 189 | 201 | 232 | 240 | 246 | 261 | 262 | 249 | 238 | 232 |
| 1978 | 232 | 235 | 235 | 258 | 330 | 485 | 506 | 352 | 230 | 195 | 188 | 185 |
| 1979 | 187 | 186 | 185 | 273 | 416 | 465 | 349 | 243 | 201 | 186 | 183 | 183 |
| 1980 | 179 | 177 | 199 | 289 | 507 | 593 | 397 | 302 | 220 | 190 | 184 | 183 |
| 1981 | 184 | 187 | 186 | 224 | 291 | 250 | 243 | 234 | 206 | 194 | 191 | 190 |
| 1982 | 185 | 202 | 224 | 299 | 460 | 398 | 538 | 430 | 271 | 202 | 187 | 183 |
| 1983 | 181 | 204 | 243 | 289 | 486 | 598 | 668 | 419 | 257 | 198 | 187 | 186 |
| 1984 | 184 | 193 | 225 | 335 | 276 | 246 | 237 | 204 | 191 | 184 | 182 | 183 |
| 1985 | 181 | 210 | 239 | 237 | 246 | 247 | 280 | 270 | 218 | 197 | 192 | 193 |
| 1986 | 191 | 195 | 212 | 263 | 347 | 517 | 495 | 328 | 226 | 196 | 188 | 186 |
| 1987 | 186 | 187 | 186 | 201 | 233 | 261 | 286 | 272 | 232 | 209 | 202 | 202 |
| 1988 | 203 | 200 | 204 | 237 | 312 | 341 | 316 | 263 | 223 | 206 | 199 | 200 |
| 1989 | 202 | 199 | 197 | 207 | 234 | 247 | 250 | 224 | 201 | 193 | 191 | 189 |
| 1990 | 185 | 183 | 188 | 207 | 251 | 290 | 285 | 236 | 206 | 196 | 192 | 194 |
| 1991 | 195 | 194 | 193 | 201 | 222 | 231 | 269 | 267 | 222 | 201 | 198 | 200 |
| Avg  | 190 | 195 | 205 | 245 | 316 | 352 | 349 | 282 | 223 | 199 | 193 | 192 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 169 | 168 | 171 | 192 | 205 | 197 | 190 | 183 | 179 | 176 | 172 | 172 |
| 1977 | 175 | 179 | 178 | 202 | 217 | 202 | 193 | 186 | 180 | 182 | 182 | 183 |
| 1978 | 186 | 186 | 232 | 503 | 688 | 731 | 541 | 297 | 208 | 184 | 177 | 175 |
| 1979 | 177 | 178 | 177 | 333 | 563 | 477 | 299 | 219 | 187 | 177 | 174 | 173 |
| 1980 | 173 | 173 | 213 | 377 | 589 | 672 | 422 | 258 | 198 | 179 | 173 | 172 |
| 1981 | 175 | 176 | 177 | 234 | 297 | 315 | 251 | 204 | 186 | 180 | 176 | 175 |
| 1982 | 175 | 198 | 268 | 496 | 641 | 689 | 623 | 411 | 238 | 188 | 177 | 174 |
| 1983 | 173 | 207 | 269 | 454 | 654 | 738 | 611 | 352 | 222 | 182 | 175 | 173 |
| 1984 | 173 | 188 | 258 | 324 | 348 | 264 | 209 | 189 | 180 | 175 | 172 | 173 |
| 1985 | 173 | 214 | 280 | 332 | 372 | 410 | 308 | 222 | 189 | 179 | 176 | 176 |
| 1986 | 176 | 181 | 215 | 304 | 529 | 673 | 496 | 280 | 206 | 185 | 177 | 175 |
| 1987 | 177 | 179 | 178 | 210 | 285 | 343 | 269 | 211 | 188 | 180 | 177 | 177 |
| 1988 | 179 | 179 | 203 | 307 | 397 | 303 | 237 | 204 | 186 | 179 | 176 | 177 |
| 1989 | 179 | 182 | 188 | 214 | 252 | 236 | 210 | 188 | 179 | 176 | 175 | 173 |
| 1990 | 173 | 175 | 178 | 205 | 260 | 268 | 222 | 194 | 181 | 176 | 174 | 175 |
| 1991 | 177 | 178 | 179 | 192 | 211 | 238 | 254 | 210 | 186 | 178 | 177 | 177 |
| Avg  | 176 | 184 | 210 | 305 | 407 | 422 | 333 | 238 | 193 | 180 | 176 | 175 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 340 | 442 | 974 | 971 | 878 | 568 | 764 | 1094 | 1297 | 1117 | 1999 | 2024 |
| 1977 | 3085 | 3494 | 2620 | 1571 | 945 | 867 | 1309 | 1730 | 2806 | 3126 | 3565 | 3915 |
| 1978 | 3333 | 2829 | 1337 | 203 | 168 | 164 | 162 | 163 | 230 | 448 | 455 | 1013 |
| 1979 | 2401 | 2469 | 1315 | 345 | 188 | 166 | 180 | 283 | 280 | 471 | 611 | 864 |
| 1980 | 1833 | 1015 | 390 | 164 | 162 | 157 | 162 | 176 | 305 | 471 | 490 | 1112 |
| 1981 | 2364 | 3162 | 1475 | 337 | 188 | 164 | 258 | 681 | 1111 | 1353 | 1479 | 1428 |
| 1982 | 2173 | 289 | 156 | 165 | 156 | 163 | 153 | 156 | 163 | 247 | 336 | 213 |
| 1983 | 164 | 160 | 155 | 164 | 158 | 156 | 156 | 153 | 154 | 158 | 165 | 156 |
| 1984 | 162 | 154 | 155 | 156 | 159 | 157 | 169 | 321 | 401 | 383 | 448 | 806 |
| 1985 | 1554 | 346 | 194 | 383 | 542 | 359 | 430 | 450 | 776 | 1313 | 1830 | 1791 |
| 1986 | 2052 | 1674 | 849 | 357 | 162 | 155 | 163 | 181 | 294 | 447 | 415 | 837 |
| 1987 | 2164 | 3283 | 1529 | 774 | 461 | 225 | 252 | 602 | 1047 | 1461 | 2101 | 2981 |
| 1988 | 2647 | 2756 | 1371 | 333 | 275 | 588 | 918 | 1215 | 1242 | 1364 | 2562 | 2989 |
| 1989 | 3246 | 2723 | 2512 | 1489 | 1196 | 214 | 169 | 252 | 704 | 1337 | 1927 | 1657 |
| 1990 | 2535 | 3477 | 3020 | 905 | 523 | 517 | 452 | 573 | 1029 | 1066 | 1895 | 2293 |
| 1991 | 2705 | 3156 | 2503 | 1616 | 955 | 270 | 240 | 903 | 1248 | 1744 | 2845 | 2833 |
| Avg | 2047 | 1964 | 1285 | 621 | 445 | 306 | 371 | 558 | 818 | 1032 | 1445 | 1682 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 400 | 334 | 830 | 1848 | 1611 | 1061 | 640 | 759 | 586 | 763 | 1251 | 1568 |
| 1977 | 1377 | 1422 | 1330 | 2104 | 2129 | 1252 | 852 | 986 | 1197 | 1365 | 1627 | 1952 |
| 1978 | 1587 | 1287 | 1049 | 339 | 235 | 225 | 199 | 184 | 192 | 228 | 524 | 810 |
| 1979 | 1390 | 1644 | 1565 | 828 | 275 | 200 | 190 | 288 | 285 | 401 | 850 | 1099 |
| 1980 | 1276 | 1191 | 538 | 203 | 196 | 180 | 175 | 184 | 204 | 245 | 479 | 869 |
| 1981 | 1603 | 1952 | 1797 | 1033 | 325 | 206 | 261 | 456 | 513 | 696 | 1096 | 1340 |
| 1982 | 1310 | 819 | 198 | 213 | 182 | 195 | 171 | 170 | 174 | 215 | 351 | 220 |
| 1983 | 163 | 178 | 174 | 212 | 192 | 184 | 171 | 162 | 169 | 180 | 177 | 169 |
| 1984 | 165 | 175 | 176 | 182 | 185 | 179 | 181 | 279 | 318 | 412 | 592 | 875 |
| 1985 | 1482 | 1168 | 259 | 814 | 1093 | 523 | 501 | 540 | 484 | 709 | 1163 | 1499 |
| 1986 | 1229 | 1046 | 943 | 812 | 229 | 183 | 181 | 189 | 203 | 240 | 471 | 815 |
| 1987 | 1484 | 1816 | 1805 | 2179 | 1311 | 484 | 250 | 345 | 508 | 615 | 1087 | 1759 |
| 1988 | 1329 | 1190 | 1461 | 978 | 320 | 424 | 568 | 712 | 577 | 773 | 1397 | 1947 |
| 1989 | 1596 | 1470 | 1325 | 2262 | 1626 | 560 | 214 | 319 | 461 | 660 | 1127 | 1363 |
| 1990 | 1496 | 1724 | 1635 | 2429 | 1088 | 653 | 606 | 606 | 571 | 821 | 1228 | 1671 |
| 1991 | 1316 | 1328 | 1368 | 2178 | 2200 | 835 | 305 | 491 | 561 | 743 | 1384 | 1844 |
| Avg | 1200 | 1172 | 1028 | 1163 | 825 | 459 | 342 | 417 | 438 | 567 | 925 | 1238 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 155 | 158 | 228 | 246 | 219 | 216 | 205 | 175 | 163 | 161 | 160 |
| 1977 | 167 | 167 | 163 | 220 | 241 | 226 | 226 | 214 | 186 | 174 | 170 | 166 |
| 1978 | 172 | 171 | 171 | 247 | 229 | 227 | 184 | 159 | 160 | 167 | 158 | 159 |
| 1979 | 160 | 159 | 157 | 254 | 266 | 185 | 166 | 154 | 158 | 161 | 158 | 158 |
| 1980 | 151 | 156 | 160 | 182 | 189 | 171 | 166 | 152 | 156 | 165 | 158 | 157 |
| 1981 | 152 | 160 | 157 | 207 | 220 | 208 | 190 | 183 | 168 | 166 | 161 | 158 |
| 1982 | 161 | 172 | 176 | 206 | 162 | 193 | 146 | 141 | 155 | 161 | 158 | 153 |
| 1983 | 147 | 177 | 164 | 229 | 197 | 187 | 160 | 141 | 146 | 163 | 157 | 153 |
| 1984 | 149 | 152 | 178 | 169 | 164 | 158 | 168 | 172 | 160 | 160 | 158 | 156 |
| 1985 | 151 | 182 | 170 | 207 | 233 | 240 | 191 | 176 | 165 | 166 | 162 | 159 |
| 1986 | 162 | 162 | 163 | 243 | 205 | 176 | 172 | 152 | 159 | 166 | 159 | 156 |
| 1987 | 152 | 160 | 157 | 215 | 266 | 264 | 222 | 205 | 169 | 167 | 163 | 162 |
| 1988 | 164 | 164 | 168 | 252 | 272 | 236 | 223 | 198 | 171 | 164 | 163 | 162 |
| 1989 | 165 | 164 | 165 | 223 | 271 | 189 | 179 | 176 | 164 | 166 | 162 | 158 |
| 1990 | 162 | 164 | 165 | 209 | 273 | 232 | 191 | 185 | 167 | 161 | 162 | 161 |
| 1991 | 164 | 165 | 164 | 210 | 235 | 229 | 200 | 188 | 165 | 167 | 164 | 162 |
| Avg | 158 | 164 | 165 | 219 | 229 | 209 | 188 | 175 | 164 | 165 | 161 | 159 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 198 | 176 | 255 | 674 | 735 | 503 | 356 | 336 | 302 | 295 | 445 | 546 |
| 1977 | 562 | 610 | 531 | 762 | 933 | 629 | 452 | 456 | 543 | 651 | 773 | 924 |
| 1978 | 812 | 666 | 449 | 273 | 231 | 220 | 197 | 183 | 174 | 184 | 216 | 287 |
| 1979 | 443 | 531 | 458 | 415 | 265 | 199 | 178 | 183 | 182 | 197 | 289 | 366 |
| 1980 | 438 | 396 | 246 | 189 | 182 | 173 | 173 | 177 | 174 | 184 | 208 | 292 |
| 1981 | 462 | 636 | 538 | 501 | 259 | 190 | 182 | 226 | 249 | 290 | 375 | 439 |
| 1982 | 501 | 403 | 185 | 209 | 172 | 187 | 159 | 167 | 166 | 173 | 186 | 168 |
| 1983 | 155 | 180 | 165 | 195 | 178 | 172 | 163 | 156 | 164 | 182 | 168 | 164 |
| 1984 | 158 | 170 | 171 | 176 | 182 | 175 | 172 | 187 | 192 | 200 | 236 | 297 |
| 1985 | 430 | 515 | 202 | 328 | 520 | 325 | 252 | 266 | 235 | 284 | 407 | 504 |
| 1986 | 485 | 413 | 338 | 401 | 197 | 170 | 180 | 186 | 182 | 188 | 207 | 281 |
| 1987 | 435 | 621 | 543 | 934 | 714 | 329 | 218 | 241 | 284 | 412 | 654 |
| 1988 | 577 | 470 | 452 | 480 | 275 | 239 | 280 | 325 | 291 | 302 | 519 | 733 |
| 1989 | 684 | 557 | 493 | 821 | 809 | 319 | 185 | 193 | 221 | 276 | 406 | 468 |
| 1990 | 510 | 654 | 623 | 1048 | 653 | 342 | 298 | 280 | 266 | 295 | 434 | 584 |
| 1991 | 546 | 544 | 520 | 787 | 974 | 480 | 223 | 238 | 263 | 319 | 549 | 698 |
| Avg  | 462 | 471 | 386 | 512 | 455 | 291 | 229 | 236 | 240 | 269 | 364 | 463 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 533 | 433 | 648 | 719 | 642 | 718 | 738 | 792 | 726 | 743 | 728 | 1030 |
| 1977 | 579 | 632 | 800 | 953 | 928 | 855 | 889 | 870 | 916 | 995 | 1077 | 1048 |
| 1978 | 952 | 817 | 774 | 471 | 300 | 187 | 228 | 270 | 465 | 593 | 636 | 443 |
| 1979 | 592 | 492 | 688 | 376 | 288 | 266 | 400 | 476 | 584 | 657 | 694 | 781 |
| 1980 | 753 | 652 | 655 | 177 | 152 | 164 | 330 | 327 | 428 | 481 | 527 | 462 |
| 1981 | 501 | 486 | 662 | 529 | 620 | 606 | 705 | 717 | 726 | 701 | 717 | 894 |
| 1982 | 800 | 740 | 650 | 266 | 166 | 153 | 173 | 204 | 276 | 406 | 473 | 372 |
| 1983 | 306 | 204 | 160 | 155 | 152 | 153 | 158 | 165 | 168 | 220 | 327 | 349 |
| 1984 | 358 | 181 | 153 | 169 | 260 | 335 | 406 | 477 | 598 | 607 | 619 | 752 |
| 1985 | 855 | 624 | 667 | 763 | 673 | 633 | 703 | 714 | 709 | 698 | 743 | 888 |
| 1986 | 805 | 758 | 740 | 737 | 154 | 152 | 262 | 301 | 338 | 607 | 613 | 748 |
| 1987 | 609 | 517 | 692 | 763 | 682 | 675 | 728 | 771 | 734 | 743 | 754 | 950 |
| 1988 | 988 | 861 | 980 | 972 | 930 | 879 | 800 | 853 | 916 | 1203 | 1121 | 1101 |
| 1989 | 1249 | 927 | 945 | 970 | 936 | 763 | 770 | 811 | 982 | 863 | 1056 | 945 |
| 1990 | 1147 | 920 | 1038 | 962 | 920 | 852 | 802 | 876 | 944 | 1080 | 1172 | 991 |
| 1991 | 1157 | 927 | 1050 | 1038 | 1018 | 590 | 652 | 858 | 890 | 857 | 1134 | 1000 |
| Avg  | 762 | 636 | 706 | 626 | 551 | 499 | 546 | 593 | 650 | 716 | 774 | 797 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 540 | 437 | 611 | 736 | 656 | 722 | 742 | 789 | 734 | 739 | 730 | 998 |
| 1977 | 598 | 631 | 781 | 923 | 979 | 878 | 890 | 873 | 903 | 964 | 1033 | 1047 |
| 1978 | 960 | 826 | 811 | 498 | 308 | 192 | 228 | 270 | 465 | 590 | 631 | 450 |
| 1979 | 588 | 496 | 575 | 392 | 292 | 268 | 398 | 478 | 581 | 651 | 632 | 772 |
| 1980 | 755 | 657 | 669 | 193 | 153 | 165 | 329 | 329 | 429 | 482 | 527 | 465 |
| 1981 | 500 | 487 | 598 | 548 | 619 | 618 | 701 | 719 | 727 | 706 | 714 | 880 |
| 1982 | 806 | 743 | 692 | 284 | 169 | 155 | 174 | 205 | 277 | 404 | 473 | 376 |
| 1983 | 309 | 207 | 162 | 159 | 153 | 156 | 158 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 185 | 153 | 170 | 260 | 336 | 407 | 478 | 593 | 613 | 623 | 747 |
| 1985 | 848 | 636 | 676 | 796 | 696 | 643 | 702 | 716 | 713 | 701 | 734 | 877 |
| 1986 | 810 | 762 | 820 | 918 | 179 | 153 | 260 | 301 | 340 | 603 | 617 | 741 |
| 1987 | 616 | 521 | 587 | 711 | 712 | 720 | 732 | 769 | 740 | 742 | 752 | 935 |
| 1988 | 984 | 870 | 780 | 630 | 910 | 891 | 813 | 847 | 900 | 767 | 691 | 1090 |
| 1989 | 1230 | 953 | 944 | 1000 | 952 | 981 | 802 | 808 | 817 | 848 | 748 | 938 |
| 1990 | 1127 | 937 | 1008 | 834 | 882 | 873 | 816 | 865 | 912 | 646 | 441 | 984 |
| 1991 | 1139 | 944 | 1011 | 1060 | 1059 | 658 | 653 | 835 | 879 | 855 | 923 | 1009 |
| Avg  | 761 | 643 | 680 | 616 | 561 | 526 | 550 | 590 | 636 | 658 | 662 | 791 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 387 | 373 | 642 | 724 | 648 | 720 | 740 | 790 | 730 | 742 | 729 | 482 |
| 1977 | 532 | 583 | 794 | 948 | 933 | 864 | 890 | 871 | 909 | 977 | 1054 | 940 |
| 1978 | 770 | 782 | 780 | 486 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 392 |
| 1979 | 433 | 469 | 681 | 387 | 293 | 268 | 399 | 477 | 583 | 656 | 687 | 406 |
| 1980 | 447 | 457 | 654 | 191 | 154 | 165 | 330 | 329 | 429 | 482 | 527 | 385 |
| 1981 | 414 | 452 | 658 | 537 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 448 |
| 1982 | 492 | 521 | 650 | 282 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 161 | 159 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 407 | 477 | 596 | 609 | 620 | 389 |
| 1985 | 422 | 514 | 667 | 756 | 680 | 638 | 703 | 715 | 710 | 699 | 740 | 483 |
| 1986 | 516 | 537 | 735 | 744 | 173 | 153 | 261 | 302 | 340 | 605 | 614 | 379 |
| 1987 | 433 | 475 | 686 | 763 | 690 | 682 | 729 | 770 | 737 | 743 | 753 | 550 |
| 1988 | 576 | 617 | 913 | 910 | 933 | 885 | 807 | 850 | 907 | 1095 | 1101 | 649 |
| 1989 | 612 | 646 | 943 | 972 | 940 | 781 | 773 | 810 | 957 | 868 | 1017 | 507 |
| 1990 | 494 | 574 | 1022 | 941 | 924 | 860 | 808 | 872 | 933 | 1004 | 1064 | 565 |
| 1991 | 559 | 624 | 1037 | 1041 | 1021 | 612 | 653 | 845 | 885 | 856 | 1087 | 654 |
| Avg | 485 | 501 | 699 | 626 | 556 | 505 | 548 | 592 | 647 | 704 | 759 | 497 |


## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 367 | 357 | 632 | 733 | 661 | 727 | 744 | 789 | 736 | 742 | 729 | 618 |
| 1977 | 515 | 555 | 782 | 947 | 941 | 875 | 893 | 873 | 898 | 951 | 1027 | 887 |
| 1978 | 729 | 774 | 784 | 533 | 338 | 211 | 230 | 274 | 467 | 591 | 635 | 480 |
| 1979 | 394 | 464 | 672 | 430 | 312 | 276 | 401 | 480 | 584 | 656 | 690 | 518 |
| 1980 | 420 | 457 | 649 | 218 | 179 | 170 | 332 | 333 | 432 | 485 | 529 | 430 |
| 1981 | 395 | 450 | 651 | 562 | 629 | 619 | 705 | 721 | 728 | 705 | 716 | 561 |
| 1982 | 462 | 529 | 650 | 330 | 177 | 168 | 176 | 207 | 281 | 408 | 475 | 379 |
| 1983 | 312 | 224 | 169 | 230 | 176 | 197 | 160 | 167 | 171 | 224 | 329 | 352 |
| 1984 | 361 | 192 | 174 | 178 | 267 | 342 | 411 | 481 | 596 | 611 | 621 | 475 |
| 1985 | 392 | 492 | 668 | 772 | 695 | 649 | 705 | 718 | 713 | 701 | 738 | 606 |
| 1986 | 498 | 532 | 741 | 768 | 216 | 168 | 263 | 305 | 345 | 601 | 615 | 464 |
| 1987 | 395 | 463 | 677 | 769 | 709 | 700 | 734 | 770 | 740 | 742 | 752 | 601 |
| 1988 | 579 | 602 | 925 | 937 | 941 | 896 | 816 | 846 | 896 | 1058 | 1085 | 826 |
| 1989 | 618 | 652 | 924 | 980 | 951 | 808 | 780 | 809 | 938 | 869 | 994 | 753 |
| 1990 | 482 | 517 | 989 | 967 | 930 | 871 | 816 | 867 | 921 | 986 | 1049 | 778 |
| 1991 | 546 | 580 | 1006 | 1048 | 1029 | 636 | 656 | 832 | 878 | 853 | 1047 | 828 |
| Avg | 467 | 490 | 693 | 650 | 572 | 520 | 551 | 592 | 645 | 699 | 752 | 597 |


## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 187 | 180 | 210 | 534 | 644 | 454 | 335 | 304 | 279 | 245 | 323 | 392 |
| 1977 | 416 | 445 | 391 | 596 | 803 | 573 | 416 | 404 | 421 | 468 | 535 | 628 |
| 1978 | 612 | 530 | 363 | 269 | 276 | 233 | 217 | 206 | 181 | 189 | 193 | 236 |
| 1979 | 316 | 375 | 343 | 361 | 271 | 213 | 189 | 183 | 176 | 182 | 236 | 284 |
| 1980 | 316 | 305 | 218 | 200 | 175 | 174 | 187 | 201 | 182 | 187 | 188 | 235 |
| 1981 | 317 | 420 | 399 | 434 | 259 | 195 | 183 | 211 | 223 | 237 | 286 | 326 |
| 1982 | 365 | 351 | 189 | 225 | 181 | 184 | 168 | 191 | 190 | 174 | 175 | 171 |
| 1983 | 163 | 200 | 165 | 187 | 174 | 172 | 166 | 167 | 175 | 203 | 180 | 174 |
| 1984 | 168 | 186 | 167 | 184 | 205 | 188 | 183 | 191 | 184 | 185 | 205 | 238 |
| 1985 | 310 | 428 | 201 | 275 | 453 | 308 | 238 | 242 | 212 | 231 | 303 | 366 |
| 1986 | 363 | 323 | 274 | 350 | 188 | 166 | 202 | 214 | 207 | 194 | 188 | 227 |
| 1987 | 306 | 416 | 402 | 776 | 656 | 323 | 234 | 229 | 219 | 234 | 302 | 445 |
| 1988 | 432 | 356 | 344 | 420 | 286 | 240 | 262 | 291 | 261 | 244 | 365 | 505 |
| 1989 | 486 | 406 | 352 | 640 | 707 | 303 | 185 | 186 | 199 | 226 | 301 | 343 |
| 1990 | 359 | 452 | 443 | 870 | 616 | 324 | 274 | 255 | 232 | 240 | 319 | 413 |
| 1991 | 402 | 407 | 382 | 613 | 839 | 448 | 222 | 219 | 229 | 250 | 381 | 485 |
| Avg | 345 | 361 | 303 | 433 | 421 | 281 | 229 | 231 | 223 | 231 | 280 | 342 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1836 | 2713 | 5080 | 4992 | 4174 | 2944 | 3762 | 5256 | 4229 | 4407 | 6339 | 6587 |
| 1977 | 8888 | 9541 | 8543 | 6947 | 4439 | 4107 | 5430 | 6828 | 7279 | 7622 | 8399 | 9057 |
| 1978 | 7752 | 6992 | 4817 | 366 | 183 | 175 | 174 | 214 | 816 | 1870 | 2353 | 4102 |
| 1979 | 8260 | 8668 | 6161 | 1318 | 233 | 180 | 567 | 1703 | 1263 | 2286 | 2930 | 3760 |
| 1980 | 5941 | 4171 | 1641 | 203 | 164 | 164 | 226 | 422 | 1297 | 1981 | 2504 | 4442 |
| 1981 | 8405 | 9839 | 6598 | 1199 | 342 | 210 | 1431 | 3731 | 4065 | 4817 | 5418 | 5327 |
| 1982 | 6469 | 760 | 160 | 172 | 161 | 170 | 155 | 161 | 202 | 1030 | 1649 | 687 |
| 1983 | 310 | 170 | 160 | 174 | 159 | 155 | 160 | 155 | 158 | 168 | 269 | 194 |
| 1984 | 256 | 163 | 156 | 161 | 167 | 165 | 357 | 1506 | 1858 | 1900 | 2207 | 3528 |
| 1985 | 6733 | 1194 | 487 | 2299 | 2708 | 1760 | 2578 | 2647 | 3232 | 4755 | 6100 | 6140 |
| 1986 | 6190 | 5536 | 3709 | 1330 | 177 | 157 | 177 | 396 | 1141 | 1832 | 2112 | 3654 |
| 1987 | 7935 | 9844 | 6721 | 3894 | 1856 | 566 | 1147 | 3277 | 4001 | 4757 | 6486 | 8199 |
| 1988 | 8048 | 8641 | 6280 | 1152 | 1124 | 3302 | 4560 | 5527 | 4265 | 4928 | 7289 | 8285 |
| 1989 | 9170 | 8868 | 8423 | 6768 | 5127 | 500 | 355 | 1423 | 3005 | 4706 | 6194 | 5791 |
| 1990 | 8471 | 9966 | 9392 | 4251 | 2222 | 2837 | 2614 | 3311 | 3872 | 4360 | 6121 | 7099 |
| 1991 | 8262 | 9230 | 8466 | 7099 | 4408 | 656 | 1136 | 4377 | 4381 | 5450 | 7686 | 7998 |
| Avg | 6433 | 6018 | 4800 | 2645 | 1728 | 1128 | 1552 | 2558 | 2816 | 3554 | 4628 | 5303 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 237 | 205 | 272 | 679 | 850 | 601 | 430 | 381 | 381 | 325 | 441 | 568 |
| 1977 | 585 | 637 | 584 | 763 | 1058 | 769 | 544 | 506 | 574 | 659 | 741 | 860 |
| 1978 | 869 | 733 | 531 | 313 | 306 | 284 | 238 | 219 | 201 | 212 | 232 | 312 |
| 1979 | 452 | 571 | 524 | 462 | 294 | 225 | 202 | 206 | 200 | 206 | 312 | 396 |
| 1980 | 461 | 455 | 289 | 218 | 274 | 203 | 195 | 218 | 206 | 212 | 223 | 314 |
| 1981 | 478 | 647 | 624 | 571 | 309 | 210 | 197 | 243 | 283 | 306 | 394 | 469 |
| 1982 | 518 | 473 | 210 | 243 | 210 | 246 | 230 | 199 | 203 | 189 | 198 | 192 |
| 1983 | 175 | 204 | 220 | 272 | 209 | 210 | 186 | 184 | 198 | 208 | 195 | 187 |
| 1984 | 184 | 209 | 201 | 215 | 224 | 206 | 196 | 211 | 215 | 213 | 255 | 317 |
| 1985 | 455 | 587 | 242 | 317 | 582 | 383 | 283 | 296 | 263 | 295 | 413 | 530 |
| 1986 | 523 | 463 | 384 | 435 | 352 | 266 | 211 | 227 | 230 | 225 | 223 | 298 |
| 1987 | 452 | 631 | 625 | 996 | 876 | 404 | 269 | 267 | 278 | 301 | 405 | 619 |
| 1988 | 654 | 509 | 515 | 544 | 349 | 282 | 316 | 355 | 357 | 318 | 497 | 715 |
| 1989 | 724 | 603 | 527 | 818 | 953 | 407 | 204 | 203 | 238 | 286 | 406 | 496 |
| 1990 | 513 | 667 | 667 | 1123 | 844 | 415 | 341 | 309 | 303 | 315 | 439 | 592 |
| 1991 | 592 | 582 | 575 | 780 | 1102 | 610 | 261 | 256 | 302 | 321 | 515 | 694 |
| Avg | 492 | 511 | 437 | 547 | 550 | 358 | 269 | 268 | 277 | 287 | 368 | 472 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 274 | 247 | 258 | 550 | 780 | 590 | 497 | 419 | 513 | 333 | 372 | 500 |
| 1977 | 547 | 588 | 548 | 625 | 928 | 759 | 660 | 548 | 584 | 620 | 621 | 723 |
| 1978 | 793 | 729 | 526 | 374 | 417 | 395 | 302 | 249 | 241 | 308 | 236 | 312 |
| 1979 | 418 | 513 | 456 | 440 | 320 | 251 | 235 | 242 | 222 | 213 | 278 | 363 |
| 1980 | 433 | 434 | 290 | 265 | 317 | 269 | 225 | 256 | 249 | 265 | 232 | 312 |
| 1981 | 426 | 555 | 534 | 520 | 343 | 244 | 230 | 275 | 316 | 307 | 348 | 423 |
| 1982 | 489 | 472 | 242 | 313 | 274 | 296 | 187 | 228 | 233 | 218 | 212 | 215 |
| 1983 | 202 | 235 | 243 | 211 | 173 | 183 | 167 | 171 | 181 | 232 | 224 | 218 |
| 1984 | 218 | 193 | 171 | 186 | 277 | 246 | 234 | 252 | 241 | 220 | 241 | 307 |
| 1985 | 415 | 543 | 274 | 283 | 533 | 414 | 309 | 311 | 284 | 286 | 358 | 471 |
| 1986 | 504 | 466 | 366 | 403 | 324 | 202 | 240 | 261 | 272 | 294 | 229 | 294 |
| 1987 | 415 | 550 | 537 | 821 | 839 | 437 | 458 | 434 | 321 | 317 | 360 | 526 |
| 1988 | 630 | 517 | 456 | 490 | 486 | 353 | 367 | 392 | 411 | 314 | 406 | 597 |
| 1989 | 668 | 591 | 489 | 654 | 884 | 432 | 225 | 219 | 244 | 276 | 348 | 443 |
| 1990 | 474 | 611 | 606 | 923 | 860 | 453 | 361 | 324 | 315 | 294 | 371 | 510 |
| 1991 | 565 | 576 | 541 | 626 | 960 | 610 | 304 | 292 | 332 | 322 | 423 | 593 |
| Avg | 467 | 489 | 409 | 480 | 545 | 383 | 313 | 305 | 310 | 301 | 329 | 425 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 260 | 281 | 204 | 425 | 598 | 452 | 361 | 327 | 322 | 245 | 270 | 318 |
| 1977 | 447 | 470 | 369 | 474 | 714 | 577 | 447 | 426 | 425 | 427 | 453 | 514 |
| 1978 | 621 | 595 | 351 | 267 | 318 | 255 | 233 | 246 | 212 | 224 | 194 | 298 |
| 1979 | 336 | 378 | 294 | 322 | 266 | 230 | 227 | 214 | 186 | 184 | 213 | 249 |
| 1980 | 309 | 315 | 214 | 207 | 203 | 181 | 228 | 263 | 224 | 224 | 192 | 292 |
| 1981 | 320 | 386 | 329 | 372 | 278 | 212 | 198 | 223 | 243 | 232 | 252 | 277 |
| 1982 | 366 | 358 | 205 | 240 | 190 | 209 | 195 | 204 | 232 | 198 | 181 | 205 |
| 1983 | 199 | 212 | 182 | 252 | 208 | 203 | 182 | 177 | 184 | 220 | 222 | 227 |
| 1984 | 206 | 211 | 195 | 214 | 229 | 221 | 226 | 227 | 199 | 185 | 194 | 227 |
| 1985 | 273 | 404 | 219 | 240 | 400 | 313 | 251 | 245 | 220 | 221 | 261 | 306 |
| 1986 | 375 | 369 | 253 | 311 | 221 | 200 | 231 | 263 | 265 | 232 | 189 | 228 |
| 1987 | 312 | 402 | 335 | 624 | 618 | 337 | 276 | 287 | 246 | 234 | 265 | 355 |
| 1988 | 443 | 401 | 288 | 367 | 327 | 283 | 290 | 307 | 291 | 235 | 298 | 388 |
| 1989 | 452 | 411 | 305 | 493 | 658 | 309 | 195 | 191 | 200 | 215 | 259 | 279 |
| 1990 | 312 | 439 | 392 | 692 | 631 | 348 | 280 | 258 | 235 | 224 | 271 | 330 |
| 1991 | 397 | 459 | 352 | 481 | 730 | 431 | 244 | 235 | 242 | 238 | 312 | 383 |
| | | | | | | | | | | | | |
| Avg | 352 | 381 | 280 | 374 | 412 | 298 | 254 | 256 | 245 | 234 | 252 | 305 |


## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 553 | 446 | 276 | 335 | 538 | 495 | 585 | 591 | 615 | 347 | 277 | 664 |
| 1977 | 639 | 613 | 506 | 417 | 562 | 569 | 667 | 705 | 642 | 534 | 481 | 792 |
| 1978 | 922 | 826 | 502 | 574 | 392 | 235 | 240 | 275 | 388 | 489 | 266 | 443 |
| 1979 | 561 | 505 | 309 | 361 | 291 | 264 | 379 | 443 | 318 | 238 | 208 | 589 |
| 1980 | 727 | 658 | 324 | 219 | 180 | 175 | 315 | 336 | 406 | 454 | 323 | 457 |
| 1981 | 495 | 488 | 313 | 404 | 420 | 401 | 418 | 541 | 514 | 372 | 273 | 653 |
| 1982 | 785 | 722 | 374 | 307 | 184 | 191 | 177 | 208 | 279 | 371 | 345 | 380 |
| 1983 | 323 | 218 | 166 | 191 | 176 | 189 | 165 | 170 | 175 | 227 | 319 | 346 |
| 1984 | 361 | 198 | 168 | 186 | 259 | 327 | 398 | 448 | 349 | 241 | 213 | 607 |
| 1985 | 758 | 653 | 335 | 243 | 384 | 500 | 444 | 474 | 375 | 311 | 283 | 670 |
| 1986 | 789 | 744 | 353 | 307 | 256 | 173 | 259 | 305 | 345 | 399 | 267 | 625 |
| 1987 | 623 | 530 | 322 | 411 | 533 | 438 | 577 | 642 | 497 | 423 | 354 | 702 |
| 1988 | 901 | 855 | 328 | 302 | 474 | 672 | 668 | 613 | 531 | 283 | 258 | 597 |
| 1989 | 999 | 957 | 522 | 368 | 551 | 399 | 263 | 290 | 245 | 254 | 247 | 625 |
| 1990 | 894 | 921 | 572 | 450 | 543 | 460 | 480 | 466 | 342 | 233 | 237 | 609 |
| 1991 | 937 | 932 | 538 | 375 | 530 | 455 | 514 | 500 | 428 | 353 | 309 | 680 |
| | | | | | | | | | | | | |
| Avg | 704 | 642 | 369 | 341 | 392 | 371 | 409 | 438 | 403 | 346 | 291 | 590 |


## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 190 | 173 | 234 | 630 | 711 | 490 | 346 | 322 | 285 | 272 | 391 | 481 |
| 1977 | 488 | 523 | 467 | 708 | 898 | 613 | 437 | 435 | 483 | 569 | 671 | 801 |
| 1978 | 714 | 592 | 410 | 272 | 239 | 225 | 202 | 187 | 174 | 182 | 205 | 262 |
| 1979 | 382 | 460 | 411 | 400 | 266 | 201 | 179 | 181 | 178 | 190 | 268 | 333 |
| 1980 | 382 | 358 | 234 | 194 | 182 | 173 | 175 | 180 | 174 | 181 | 199 | 265 |
| 1981 | 396 | 541 | 482 | 483 | 261 | 191 | 182 | 219 | 235 | 266 | 336 | 392 |
| 1982 | 439 | 390 | 187 | 215 | 176 | 188 | 162 | 172 | 170 | 172 | 181 | 167 |
| 1983 | 156 | 185 | 166 | 196 | 178 | 173 | 164 | 159 | 167 | 186 | 169 | 165 |
| 1984 | 159 | 174 | 171 | 179 | 186 | 177 | 173 | 186 | 187 | 193 | 223 | 272 |
| 1985 | 377 | 492 | 200 | 309 | 501 | 319 | 246 | 257 | 223 | 259 | 362 | 444 |
| 1986 | 428 | 367 | 311 | 387 | 196 | 170 | 183 | 189 | 184 | 186 | 198 | 257 |
| 1987 | 375 | 524 | 487 | 889 | 704 | 329 | 220 | 217 | 228 | 261 | 364 | 565 |
| 1988 | 503 | 411 | 409 | 465 | 276 | 236 | 270 | 310 | 273 | 275 | 453 | 639 |
| 1989 | 596 | 486 | 429 | 765 | 780 | 316 | 185 | 190 | 210 | 253 | 359 | 415 |
| 1990 | 442 | 560 | 544 | 1000 | 645 | 335 | 289 | 271 | 250 | 270 | 383 | 509 |
| 1991 | 476 | 472 | 455 | 730 | 940 | 475 | 222 | 229 | 244 | 288 | 473 | 607 |
| | | | | | | | | | | | | |
| Avg | 406 | 419 | 350 | 489 | 446 | 288 | 227 | 232 | 229 | 250 | 327 | 411 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 219 | 227 | 203 | 465 | 611 | 447 | 350 | 315 | 305 | 241 | 285 | 341 |
| 1977 | 436 | 461 | 366 | 515 | 744 | 569 | 433 | 415 | 418 | 432 | 471 | 539 |
| 1978 | 618 | 572 | 349 | 268 | 303 | 234 | 225 | 236 | 200 | 212 | 191 | 262 |
| 1979 | 317 | 365 | 312 | 337 | 266 | 224 | 215 | 201 | 180 | 182 | 222 | 261 |
| 1980 | 301 | 299 | 214 | 202 | 179 | 173 | 217 | 245 | 208 | 211 | 189 | 257 |
| 1981 | 304 | 386 | 357 | 398 | 270 | 206 | 192 | 218 | 233 | 230 | 261 | 293 |
| 1982 | 357 | 348 | 197 | 231 | 182 | 187 | 177 | 201 | 220 | 187 | 177 | 191 |
| 1983 | 184 | 209 | 168 | 217 | 195 | 188 | 174 | 171 | 178 | 217 | 206 | 206 |
| 1984 | 192 | 197 | 178 | 195 | 221 | 210 | 212 | 214 | 192 | 184 | 198 | 227 |
| 1985 | 281 | 405 | 211 | 252 | 420 | 308 | 243 | 242 | 215 | 222 | 272 | 323 |
| 1986 | 365 | 341 | 259 | 328 | 197 | 174 | 225 | 252 | 249 | 217 | 187 | 222 |
| 1987 | 295 | 395 | 361 | 687 | 633 | 332 | 263 | 268 | 233 | 231 | 273 | 378 |
| 1988 | 435 | 378 | 310 | 391 | 313 | 267 | 278 | 299 | 277 | 234 | 317 | 422 |
| 1989 | 454 | 396 | 311 | 545 | 668 | 307 | 191 | 188 | 198 | 217 | 270 | 300 |
| 1990 | 320 | 436 | 398 | 766 | 618 | 335 | 275 | 254 | 231 | 228 | 285 | 355 |
| 1991 | 393 | 439 | 352 | 526 | 769 | 440 | 234 | 228 | 234 | 238 | 330 | 411 |
| Avg | 342 | 366 | 284 | 395 | 412 | 288 | 244 | 247 | 236 | 230 | 258 | 312 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 757 | 783 | 641 | 717 | 646 | 719 | 740 | 791 | 730 | 742 | 729 | 770 |
| 1977 | 835 | 921 | 802 | 951 | 933 | 864 | 890 | 871 | 910 | 981 | 1060 | 878 |
| 1978 | 862 | 937 | 780 | 482 | 305 | 189 | 228 | 270 | 464 | 592 | 635 | 705 |
| 1979 | 754 | 797 | 690 | 384 | 290 | 267 | 398 | 477 | 583 | 656 | 692 | 732 |
| 1980 | 773 | 806 | 659 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 714 |
| 1981 | 825 | 903 | 658 | 534 | 617 | 607 | 704 | 719 | 727 | 703 | 716 | 770 |
| 1982 | 837 | 940 | 661 | 279 | 168 | 154 | 174 | 204 | 276 | 405 | 473 | 374 |
| 1983 | 307 | 205 | 161 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 476 | 596 | 609 | 620 | 767 |
| 1985 | 830 | 924 | 673 | 761 | 676 | 635 | 702 | 715 | 711 | 699 | 740 | 777 |
| 1986 | 842 | 925 | 745 | 746 | 171 | 153 | 261 | 302 | 340 | 605 | 613 | 730 |
| 1987 | 826 | 901 | 694 | 757 | 686 | 679 | 730 | 770 | 736 | 743 | 753 | 781 |
| 1988 | 844 | 926 | 954 | 931 | 933 | 884 | 806 | 850 | 909 | 1131 | 1111 | 882 |
| 1989 | 864 | 937 | 945 | 974 | 941 | 787 | 774 | 810 | 962 | 867 | 1028 | 899 |
| 1990 | 868 | 935 | 1033 | 958 | 926 | 861 | 807 | 872 | 935 | 1027 | 1109 | 894 |
| 1991 | 863 | 931 | 1043 | 1042 | 1022 | 610 | 653 | 848 | 885 | 857 | 1100 | 882 |
| Avg | 765 | 810 | 706 | 627 | 555 | 504 | 548 | 592 | 648 | 707 | 764 | 744 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 539 | 437 | 641 | 717 | 646 | 718 | 739 | 790 | 730 | 742 | 729 | 1007 |
| 1977 | 595 | 631 | 793 | 945 | 932 | 862 | 889 | 871 | 910 | 982 | 1061 | 1048 |
| 1978 | 958 | 823 | 778 | 481 | 305 | 189 | 228 | 270 | 464 | 591 | 635 | 448 |
| 1979 | 590 | 495 | 680 | 382 | 290 | 267 | 398 | 476 | 582 | 655 | 691 | 778 |
| 1980 | 754 | 656 | 656 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 464 |
| 1981 | 500 | 486 | 656 | 533 | 618 | 607 | 704 | 718 | 727 | 703 | 716 | 882 |
| 1982 | 804 | 743 | 655 | 279 | 168 | 154 | 174 | 204 | 276 | 406 | 473 | 374 |
| 1983 | 307 | 205 | 160 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 477 | 596 | 608 | 620 | 748 |
| 1985 | 850 | 634 | 667 | 764 | 676 | 635 | 702 | 715 | 710 | 699 | 741 | 880 |
| 1986 | 809 | 760 | 748 | 754 | 171 | 152 | 261 | 302 | 340 | 605 | 613 | 743 |
| 1987 | 614 | 521 | 682 | 755 | 686 | 678 | 729 | 769 | 736 | 743 | 753 | 938 |
| 1988 | 985 | 867 | 913 | 853 | 929 | 884 | 806 | 850 | 909 | 1107 | 1103 | 1099 |
| 1989 | 1235 | 947 | 944 | 971 | 938 | 804 | 774 | 810 | 958 | 867 | 1018 | 951 |
| 1990 | 1132 | 933 | 1031 | 932 | 921 | 857 | 806 | 872 | 935 | 991 | 1063 | 1000 |
| 1991 | 1144 | 941 | 1041 | 1041 | 1024 | 609 | 652 | 848 | 886 | 857 | 1097 | 1007 |
| Avg | 761 | 641 | 700 | 620 | 554 | 504 | 547 | 592 | 647 | 704 | 760 | 795 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 340 | 322 | 563 | 707 | 679 | 739 | 773 | 726 | 746 | 651 | 620 | 540 |
| 1977 | 537 | 562 | 734 | 876 | 934 | 881 | 913 | 836 | 844 | 811 | 736 | 705 |
| 1978 | 769 | 743 | 755 | 560 | 369 | 259 | 237 | 291 | 464 | 593 | 528 | 435 |
| 1979 | 420 | 475 | 616 | 456 | 328 | 286 | 402 | 490 | 532 | 565 | 559 | 471 |
| 1980 | 427 | 442 | 582 | 240 | 217 | 174 | 337 | 352 | 445 | 492 | 472 | 409 |
| 1981 | 418 | 479 | 614 | 565 | 597 | 589 | 671 | 645 | 624 | 632 | 607 | 499 |
| 1982 | 477 | 511 | 592 | 389 | 185 | 209 | 182 | 222 | 302 | 397 | 430 | 371 |
| 1983 | 305 | 242 | 182 | 298 | 197 | 227 | 167 | 179 | 191 | 246 | 333 | 351 |
| 1984 | 359 | 205 | 200 | 179 | 266 | 345 | 423 | 495 | 560 | 521 | 517 | 432 |
| 1985 | 405 | 518 | 602 | 680 | 686 | 648 | 685 | 664 | 615 | 625 | 625 | 528 |
| 1986 | 508 | 501 | 661 | 705 | 285 | 202 | 266 | 322 | 367 | 591 | 519 | 414 |
| 1987 | 419 | 497 | 634 | 759 | 733 | 685 | 764 | 778 | 627 | 647 | 620 | 553 |
| 1988 | 606 | 562 | 790 | 838 | 940 | 802 | 822 | 787 | 806 | 514 | 615 | 621 |
| 1989 | 648 | 618 | 840 | 917 | 948 | 742 | 709 | 647 | 538 | 706 | 639 | 595 |
| 1990 | 477 | 560 | 874 | 941 | 920 | 837 | 838 | 749 | 781 | 579 | 598 | 581 |
| 1991 | 568 | 589 | 886 | 951 | 1008 | 654 | 639 | 728 | 810 | 789 | 629 | 629 |
| Avg | 480 | 489 | 633 | 629 | 581 | 517 | 552 | 557 | 578 | 585 | 565 | 508 |


IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 303 | 279 | 428 | 609 | 695 | 674 | 748 | 626 | 721 | 513 | 489 | 473 |
| 1977 | 532 | 565 | 653 | 734 | 896 | 819 | 889 | 762 | 807 | 773 | 678 | 676 |
| 1978 | 767 | 733 | 657 | 484 | 360 | 242 | 238 | 279 | 391 | 554 | 393 | 335 |
| 1979 | 407 | 481 | 525 | 435 | 326 | 276 | 357 | 419 | 405 | 414 | 414 | 371 |
| 1980 | 424 | 428 | 450 | 231 | 194 | 178 | 305 | 328 | 389 | 450 | 371 | 329 |
| 1981 | 406 | 500 | 554 | 526 | 493 | 460 | 538 | 515 | 497 | 503 | 470 | 416 |
| 1982 | 477 | 478 | 440 | 359 | 186 | 194 | 180 | 216 | 280 | 330 | 339 | 318 |
| 1983 | 273 | 231 | 176 | 263 | 200 | 227 | 166 | 175 | 184 | 237 | 296 | 309 |
| 1984 | 320 | 200 | 188 | 178 | 264 | 323 | 369 | 443 | 440 | 382 | 385 | 328 |
| 1985 | 403 | 518 | 459 | 484 | 607 | 574 | 558 | 546 | 470 | 499 | 487 | 453 |
| 1986 | 498 | 479 | 518 | 551 | 252 | 186 | 261 | 309 | 345 | 546 | 388 | 318 |
| 1987 | 406 | 507 | 566 | 743 | 758 | 577 | 739 | 752 | 499 | 532 | 490 | 501 |
| 1988 | 610 | 537 | 607 | 647 | 915 | 632 | 733 | 680 | 724 | 392 | 460 | 543 |
| 1989 | 642 | 597 | 693 | 763 | 915 | 598 | 513 | 452 | 356 | 553 | 460 | 449 |
| 1990 | 463 | 580 | 758 | 877 | 892 | 690 | 752 | 579 | 649 | 390 | 430 | 478 |
| 1991 | 553 | 580 | 734 | 767 | 947 | 623 | 538 | 597 | 721 | 695 | 496 | 549 |
| Avg | 468 | 481 | 525 | 541 | 556 | 455 | 493 | 480 | 492 | 485 | 440 | 428 |


Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 332 | 311 | 635 | 727 | 653 | 721 | 741 | 788 | 735 | 742 | 729 | 564 |
| 1977 | 514 | 555 | 784 | 947 | 936 | 870 | 889 | 873 | 901 | 954 | 1032 | 777 |
| 1978 | 744 | 763 | 779 | 502 | 317 | 199 | 229 | 270 | 464 | 589 | 634 | 421 |
| 1979 | 383 | 469 | 675 | 401 | 298 | 271 | 400 | 477 | 581 | 654 | 690 | 461 |
| 1980 | 411 | 447 | 648 | 199 | 159 | 168 | 329 | 329 | 429 | 482 | 527 | 383 |
| 1981 | 383 | 468 | 653 | 546 | 622 | 613 | 703 | 719 | 727 | 705 | 716 | 494 |
| 1982 | 459 | 511 | 647 | 294 | 172 | 161 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 172 | 157 | 163 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 173 | 263 | 338 | 407 | 477 | 594 | 609 | 620 | 413 |
| 1985 | 378 | 472 | 664 | 762 | 687 | 643 | 703 | 716 | 711 | 700 | 738 | 539 |
| 1986 | 491 | 505 | 733 | 749 | 181 | 157 | 261 | 302 | 341 | 599 | 614 | 402 |
| 1987 | 381 | 477 | 680 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 540 |
| 1988 | 599 | 568 | 920 | 927 | 937 | 891 | 812 | 846 | 899 | 1033 | 1087 | 683 |
| 1989 | 627 | 634 | 929 | 976 | 946 | 790 | 774 | 808 | 938 | 874 | 994 | 672 |
| 1990 | 459 | 537 | 997 | 959 | 928 | 865 | 811 | 868 | 925 | 981 | 1032 | 633 |
| 1991 | 540 | 572 | 1013 | 1046 | 1024 | 623 | 654 | 831 | 880 | 857 | 1042 | 688 |
| Avg | 461 | 480 | 692 | 634 | 561 | 510 | 549 | 590 | 644 | 697 | 750 | 525 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 329 | 307 | 634 | 727 | 653 | 721 | 741 | 788 | 735 | 742 | 729 | 557 |
| 1977 | 515 | 556 | 784 | 947 | 936 | 870 | 889 | 873 | 900 | 952 | 1030 | 769 |
| 1978 | 746 | 762 | 779 | 502 | 317 | 199 | 229 | 270 | 464 | 588 | 634 | 414 |
| 1979 | 384 | 470 | 674 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 690 | 454 |
| 1980 | 411 | 445 | 647 | 199 | 159 | 168 | 329 | 330 | 429 | 482 | 527 | 378 |
| 1981 | 383 | 470 | 653 | 546 | 622 | 614 | 703 | 719 | 727 | 705 | 716 | 488 |
| 1982 | 460 | 510 | 646 | 295 | 172 | 162 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 172 | 158 | 163 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 174 | 264 | 338 | 407 | 477 | 594 | 609 | 620 | 406 |
| 1985 | 378 | 473 | 663 | 762 | 687 | 643 | 703 | 716 | 711 | 700 | 738 | 532 |
| 1986 | 491 | 503 | 733 | 749 | 181 | 157 | 261 | 302 | 341 | 599 | 614 | 395 |
| 1987 | 381 | 479 | 680 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 536 |
| 1988 | 600 | 565 | 923 | 932 | 937 | 892 | 812 | 846 | 898 | 1026 | 1085 | 672 |
| 1989 | 628 | 632 | 928 | 976 | 946 | 790 | 774 | 808 | 936 | 874 | 992 | 658 |
| 1990 | 458 | 539 | 996 | 961 | 928 | 865 | 811 | 868 | 924 | 979 | 1030 | 621 |
| 1991 | 541 | 572 | 1011 | 1046 | 1025 | 624 | 654 | 831 | 880 | 857 | 1038 | 676 |
| Avg | 461 | 480 | 692 | 635 | 561 | 510 | 549 | 590 | 644 | 696 | 750 | 518 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 296 | 272 | 521 | 655 | 674 | 682 | 729 | 655 | 714 | 569 | 544 | 465 |
| 1977 | 529 | 565 | 682 | 787 | 908 | 824 | 873 | 772 | 804 | 781 | 739 | 675 |
| 1978 | 766 | 733 | 697 | 493 | 322 | 201 | 230 | 271 | 424 | 555 | 488 | 322 |
| 1979 | 402 | 481 | 590 | 408 | 302 | 273 | 385 | 451 | 466 | 484 | 519 | 359 |
| 1980 | 422 | 426 | 538 | 200 | 162 | 168 | 322 | 329 | 412 | 466 | 448 | 319 |
| 1981 | 401 | 503 | 600 | 536 | 565 | 535 | 592 | 564 | 540 | 547 | 533 | 405 |
| 1982 | 475 | 474 | 530 | 299 | 173 | 164 | 175 | 206 | 277 | 379 | 420 | 361 |
| 1983 | 300 | 209 | 163 | 177 | 159 | 166 | 159 | 166 | 170 | 222 | 317 | 340 |
| 1984 | 346 | 188 | 156 | 174 | 263 | 337 | 392 | 460 | 489 | 465 | 483 | 317 |
| 1985 | 400 | 513 | 549 | 602 | 645 | 605 | 598 | 592 | 520 | 558 | 545 | 446 |
| 1986 | 494 | 473 | 604 | 634 | 184 | 159 | 260 | 303 | 340 | 551 | 482 | 303 |
| 1987 | 400 | 507 | 616 | 753 | 726 | 623 | 720 | 741 | 544 | 572 | 545 | 487 |
| 1988 | 611 | 530 | 710 | 746 | 903 | 677 | 730 | 694 | 726 | 471 | 556 | 540 |
| 1989 | 640 | 594 | 747 | 822 | 922 | 671 | 576 | 517 | 452 | 604 | 549 | 432 |
| 1990 | 459 | 584 | 817 | 905 | 906 | 731 | 728 | 630 | 666 | 495 | 518 | 470 |
| 1991 | 549 | 577 | 791 | 829 | 969 | 623 | 583 | 627 | 714 | 689 | 572 | 545 |
| Avg | 468 | 477 | 582 | 564 | 549 | 465 | 503 | 499 | 516 | 526 | 516 | 424 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 338 | 324 | 254 | 408 | 638 | 528 | 486 | 432 | 453 | 325 | 281 | 388 |
| 1977 | 497 | 516 | 475 | 474 | 693 | 662 | 575 | 536 | 528 | 533 | 508 | 554 |
| 1978 | 693 | 698 | 485 | 680 | 454 | 272 | 284 | 291 | 322 | 243 | 321 | 321 |
| 1979 | 388 | 418 | 333 | 559 | 404 | 329 | 378 | 348 | 256 | 222 | 225 | 322 |
| 1980 | 408 | 405 | 288 | 249 | 203 | 191 | 323 | 344 | 319 | 318 | 256 | 322 |
| 1981 | 365 | 412 | 364 | 485 | 420 | 358 | 313 | 304 | 342 | 303 | 277 | 356 |
| 1982 | 460 | 460 | 303 | 427 | 204 | 223 | 184 | 215 | 295 | 277 | 248 | 340 |
| 1983 | 311 | 237 | 178 | 240 | 178 | 188 | 166 | 173 | 182 | 241 | 320 | 342 |
| 1984 | 343 | 203 | 178 | 207 | 298 | 357 | 388 | 362 | 277 | 225 | 217 | 308 |
| 1985 | 385 | 465 | 312 | 278 | 461 | 510 | 365 | 319 | 300 | 270 | 281 | 380 |
| 1986 | 475 | 474 | 335 | 370 | 234 | 189 | 272 | 316 | 363 | 325 | 239 | 309 |
| 1987 | 386 | 433 | 372 | 553 | 737 | 471 | 425 | 402 | 357 | 319 | 309 | 408 |
| 1988 | 560 | 538 | 352 | 398 | 510 | 433 | 444 | 409 | 406 | 294 | 294 | 417 |
| 1989 | 572 | 573 | 425 | 464 | 735 | 447 | 248 | 235 | 242 | 254 | 270 | 354 |
| 1990 | 442 | 549 | 505 | 610 | 766 | 464 | 368 | 337 | 308 | 254 | 273 | 379 |
| 1991 | 514 | 582 | 477 | 451 | 700 | 588 | 381 | 320 | 331 | 307 | 323 | 436 |
| Avg | 446 | 455 | 352 | 428 | 477 | 388 | 348 | 334 | 328 | 299 | 285 | 371 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 334 | 320 | 243 | 382 | 612 | 505 | 446 | 417 | 436 | 313 | 276 | 389 |
| 1977 | 496 | 514 | 456 | 446 | 685 | 638 | 556 | 514 | 519 | 522 | 502 | 557 |
| 1978 | 697 | 692 | 458 | 434 | 443 | 331 | 267 | 274 | 275 | 306 | 233 | 321 |
| 1979 | 387 | 415 | 323 | 392 | 349 | 286 | 294 | 289 | 242 | 213 | 219 | 321 |
| 1980 | 406 | 401 | 271 | 265 | 222 | 215 | 270 | 309 | 292 | 298 | 244 | 321 |
| 1981 | 363 | 410 | 354 | 402 | 357 | 292 | 266 | 288 | 331 | 293 | 270 | 356 |
| 1982 | 460 | 455 | 280 | 366 | 232 | 271 | 191 | 220 | 271 | 257 | 234 | 272 |
| 1983 | 259 | 243 | 200 | 240 | 185 | 193 | 167 | 173 | 187 | 240 | 270 | 283 |
| 1984 | 275 | 203 | 181 | 206 | 297 | 290 | 297 | 297 | 264 | 216 | 209 | 307 |
| 1985 | 384 | 462 | 290 | 245 | 420 | 405 | 326 | 307 | 289 | 261 | 275 | 380 |
| 1986 | 474 | 470 | 315 | 331 | 250 | 206 | 260 | 296 | 317 | 308 | 228 | 309 |
| 1987 | 384 | 431 | 361 | 544 | 675 | 420 | 362 | 380 | 345 | 307 | 301 | 410 |
| 1988 | 559 | 533 | 338 | 369 | 425 | 391 | 388 | 388 | 395 | 284 | 289 | 419 |
| 1989 | 573 | 568 | 408 | 440 | 689 | 406 | 233 | 226 | 233 | 245 | 265 | 355 |
| 1990 | 442 | 550 | 490 | 607 | 724 | 431 | 348 | 324 | 297 | 246 | 268 | 380 |
| 1991 | 515 | 581 | 460 | 432 | 694 | 517 | 333 | 305 | 320 | 296 | 318 | 437 |
| Avg | 438 | 453 | 339 | 381 | 454 | 362 | 313 | 313 | 313 | 288 | 275 | 364 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2292 | 3179 | 5817 | 5818 | 4844 | 3467 | 4325 | 6002 | 5976 | 6371 | 11029 | 13098 |
| 1977 | 9910 | 10577 | 9607 | 7933 | 5207 | 4744 | 6164 | 7719 | 9726 | 13109 | 12933 | 16135 |
| 1978 | 18361 | 15499 | 16380 | 1671 | 216 | 191 | 188 | 247 | 1149 | 2781 | 3214 | 4368 |
| 1979 | 9156 | 9786 | 7141 | 1665 | 251 | 183 | 649 | 1993 | 2119 | 4498 | 9244 | 8656 |
| 1980 | 8741 | 13503 | 8378 | 412 | 169 | 181 | 271 | 517 | 1535 | 4096 | 10237 | 9947 |
| 1981 | 9445 | 10935 | 7647 | 1534 | 383 | 224 | 1640 | 4296 | 4921 | 6165 | 7700 | 8495 |
| 1982 | 12461 | 3072 | 176 | 178 | 164 | 174 | 157 | 186 | 231 | 970 | 4218 | 3019 |
| 1983 | 882 | 226 | 162 | 174 | 165 | 161 | 160 | 156 | 158 | 169 | 268 | 237 |
| 1984 | 295 | 178 | 157 | 161 | 166 | 167 | 308 | 1154 | 2454 | 4297 | 5144 | 6940 |
| 1985 | 7682 | 1591 | 554 | 2640 | 3190 | 2100 | 3004 | 3133 | 3244 | 5215 | 7486 | 9021 |
| 1986 | 12703 | 12934 | 14343 | 7709 | 310 | 170 | 247 | 674 | 1543 | 3069 | 4564 | 5039 |
| 1987 | 8864 | 10897 | 7797 | 4589 | 2234 | 673 | 1330 | 3774 | 4782 | 8922 | 14388 | 16729 |
| 1988 | 9435 | 9609 | 7322 | 1464 | 1303 | 3782 | 5281 | 6311 | 6149 | 6651 | 11963 | 16949 |
| 1989 | 10455 | 9945 | 9455 | 7778 | 5926 | 663 | 397 | 1648 | 2774 | 4986 | 10350 | 12496 |
| 1990 | 9437 | 11028 | 10462 | 5111 | 2612 | 3298 | 3106 | 3836 | 4493 | 5744 | 10599 | 13229 |
| 1991 | 9363 | 10219 | 9563 | 8080 | 5183 | 832 | 1301 | 4976 | 6055 | 9627 | 12986 | 15554 |
| Avg | 8718 | 8324 | 7185 | 3557 | 2020 | 1313 | 1783 | 2914 | 3582 | 5417 | 8520 | 9994 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2423 | 2854 | 5325 | 5513 | 4612 | 3312 | 3957 | 5544 | 6747 | 8274 | 13464 | 15512 |
| 1977 | 9540 | 10085 | 9142 | 7562 | 5061 | 4440 | 5714 | 7201 | 11790 | 15386 | 15224 | 17774 |
| 1978 | 18877 | 17528 | 16685 | 3346 | 334 | 243 | 239 | 279 | 2395 | 3465 | 3645 | 5639 |
| 1979 | 8519 | 9345 | 6842 | 1812 | 275 | 189 | 585 | 1793 | 2634 | 6721 | 11259 | 11021 |
| 1980 | 11005 | 14682 | 11823 | 903 | 187 | 239 | 407 | 811 | 1354 | 6074 | 11293 | 11797 |
| 1981 | 9025 | 10398 | 7409 | 1705 | 392 | 234 | 1426 | 3900 | 5549 | 7945 | 9819 | 10834 |
| 1982 | 14588 | 6158 | 253 | 206 | 177 | 189 | 163 | 252 | 311 | 2150 | 6497 | 5412 |
| 1983 | 2004 | 419 | 171 | 178 | 167 | 162 | 162 | 159 | 159 | 171 | 304 | 287 |
| 1984 | 281 | 197 | 158 | 162 | 167 | 171 | 335 | 1605 | 3512 | 6504 | 7437 | 9356 |
| 1985 | 7324 | 1879 | 529 | 2343 | 3040 | 2007 | 2727 | 2957 | 3687 | 6789 | 9531 | 11325 |
| 1986 | 14787 | 15474 | 14931 | 11401 | 590 | 204 | 384 | 1332 | 1718 | 4793 | 6767 | 6936 |
| 1987 | 8247 | 10357 | 7549 | 4409 | 2238 | 699 | 1189 | 3382 | 5419 | 11445 | 15698 | 17668 |
| 1988 | 9434 | 8989 | 7107 | 1622 | 1177 | 3396 | 4901 | 5867 | 6930 | 8595 | 14419 | 17987 |
| 1989 | 10332 | 9452 | 8966 | 7431 | 5706 | 835 | 381 | 1476 | 3193 | 6502 | 12992 | 15083 |
| 1990 | 9048 | 10506 | 9975 | 5103 | 2530 | 3017 | 2962 | 3519 | 5044 | 7477 | 13101 | 15521 |
| 1991 | 9149 | 9635 | 9119 | 7699 | 5070 | 955 | 1158 | 4448 | 6777 | 12053 | 15107 | 17185 |
| Avg | 9036 | 8622 | 7249 | 3837 | 1983 | 1268 | 1668 | 2783 | 4201 | 7146 | 10410 | 11834 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2001 | 2871 | 5307 | 5360 | 4439 | 3150 | 3960 | 5530 | 5452 | 5571 | 8789 | 8969 |
| 1977 | 9236 | 9934 | 8964 | 7350 | 4738 | 4373 | 5715 | 7193 | 8832 | 9842 | 10401 | 12805 |
| 1978 | 13270 | 9889 | 11397 | 680 | 181 | 174 | 173 | 235 | 969 | 2505 | 3159 | 4904 |
| 1979 | 8638 | 9128 | 6518 | 1461 | 241 | 181 | 607 | 1814 | 1744 | 3300 | 5343 | 5387 |
| 1980 | 7368 | 9396 | 3141 | 237 | 167 | 163 | 254 | 521 | 1705 | 2998 | 6753 | 6473 |
| 1981 | 8838 | 10278 | 6978 | 1358 | 368 | 218 | 1511 | 3932 | 5078 | 5924 | 6779 | 6827 |
| 1982 | 9535 | 1198 | 159 | 170 | 161 | 170 | 158 | 162 | 220 | 1188 | 2636 | 1138 |
| 1983 | 416 | 177 | 160 | 173 | 165 | 163 | 160 | 156 | 158 | 169 | 309 | 214 |
| 1984 | 302 | 169 | 158 | 161 | 166 | 166 | 417 | 1776 | 2426 | 2907 | 3169 | 5073 |
| 1985 | 7080 | 1365 | 521 | 2448 | 2900 | 1881 | 2735 | 2838 | 3892 | 5674 | 7341 | 7686 |
| 1986 | 9481 | 8038 | 9628 | 2637 | 212 | 160 | 184 | 514 | 1526 | 2542 | 2986 | 4555 |
| 1987 | 8330 | 10272 | 7134 | 4179 | 2027 | 624 | 1209 | 3452 | 4970 | 6891 | 10624 | 12758 |
| 1988 | 8567 | 8976 | 6693 | 1282 | 1193 | 3464 | 4828 | 5843 | 5491 | 6081 | 9781 | 12885 |
| 1989 | 9640 | 9295 | 8799 | 7209 | 5454 | 558 | 382 | 1510 | 3596 | 5591 | 8398 | 8152 |
| 1990 | 8829 | 10401 | 9828 | 4611 | 2377 | 3015 | 2816 | 3516 | 4759 | 5422 | 8459 | 9482 |
| 1991 | 8655 | 9583 | 8897 | 7527 | 4725 | 719 | 1202 | 4602 | 5602 | 7607 | 9916 | 11958 |
| Avg | 7512 | 6936 | 5893 | 2928 | 1845 | 1199 | 1644 | 2725 | 3526 | 4638 | 6553 | 7454 |


IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4578 | 4378 | 7047 | 7444 | 6495 | 5116 | 5601 | 7308 | 13270 | 14536 | 17090 | 17698 |
| 1977 | 11694 | 11854 | 11004 | 9539 | 7141 | 6247 | 7434 | 8947 | 16875 | 18277 | 18753 | 19456 |
| 1978 | 18660 | 18041 | 15991 | 4208 | 437 | 296 | 336 | 1259 | 6699 | 9363 | 10545 | 13490 |
| 1979 | 10454 | 11214 | 8863 | 3290 | 484 | 306 | 1417 | 3159 | 7683 | 11434 | 13421 | 14266 |
| 1980 | 16248 | 15143 | 11164 | 1665 | 224 | 282 | 1968 | 4217 | 6878 | 10971 | 12495 | 14891 |
| 1981 | 11097 | 12070 | 9551 | 3144 | 1019 | 564 | 2569 | 5550 | 12824 | 14878 | 15866 | 15988 |
| 1982 | 17263 | 6926 | 434 | 249 | 202 | 207 | 176 | 321 | 1612 | 7301 | 10420 | 7219 |
| 1983 | 4248 | 1013 | 211 | 191 | 174 | 166 | 168 | 169 | 174 | 477 | 2558 | 1460 |
| 1984 | 2209 | 421 | 161 | 170 | 271 | 444 | 3227 | 8328 | 10037 | 10944 | 11570 | 13806 |
| 1985 | 9527 | 3282 | 1326 | 3784 | 4754 | 3579 | 4268 | 4696 | 11283 | 14570 | 16287 | 16753 |
| 1986 | 17096 | 16806 | 14599 | 10435 | 1127 | 235 | 885 | 4199 | 6899 | 10386 | 11381 | 13365 |
| 1987 | 10187 | 12028 | 9651 | 6447 | 3879 | 1592 | 2389 | 4924 | 12829 | 15455 | 17409 | 18878 |
| 1988 | 11859 | 10690 | 9230 | 3042 | 2344 | 4972 | 6681 | 7631 | 13268 | 14988 | 17911 | 19026 |
| 1989 | 12621 | 11253 | 10797 | 9448 | 7672 | 1496 | 1003 | 2797 | 11008 | 14455 | 16966 | 17041 |
| 1990 | 11157 | 12189 | 11780 | 7363 | 4171 | 4657 | 4662 | 5227 | 12313 | 14395 | 16857 | 18006 |
| 1991 | 11460 | 11345 | 11005 | 9646 | 7172 | 1800 | 2269 | 5986 | 13400 | 16112 | 18219 | 18783 |
| Avg | 11272 | 9916 | 8301 | 5004 | 2973 | 1997 | 2816 | 4670 | 9816 | 12409 | 14234 | 15008 |


IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9507 | 10442 | 13440 | 13702 | 12532 | 10896 | 11782 | 13658 | 15999 | 16813 | 18668 | 18972 |
| 1977 | 17205 | 17420 | 16761 | 15585 | 13108 | 12368 | 13674 | 15105 | 18943 | 19631 | 20144 | 20557 |
| 1978 | 19604 | 19156 | 17075 | 2742 | 389 | 264 | 453 | 2617 | 9073 | 12596 | 13707 | 16287 |
| 1979 | 16401 | 16894 | 14871 | 6926 | 1058 | 729 | 4854 | 8598 | 10481 | 13675 | 15056 | 16116 |
| 1980 | 18232 | 16364 | 11871 | 1256 | 200 | 296 | 3321 | 6369 | 10626 | 13155 | 14181 | 16818 |
| 1981 | 16779 | 17616 | 15431 | 6560 | 3148 | 1647 | 7507 | 11866 | 15854 | 17210 | 17888 | 17819 |
| 1982 | 18719 | 4949 | 331 | 225 | 191 | 200 | 170 | 457 | 2744 | 9968 | 12381 | 8060 |
| 1983 | 5462 | 1133 | 219 | 192 | 174 | 165 | 176 | 189 | 226 | 898 | 4312 | 2398 |
| 1984 | 4149 | 578 | 163 | 201 | 485 | 787 | 5375 | 11439 | 12644 | 13012 | 13617 | 15814 |
| 1985 | 15481 | 5770 | 4397 | 9650 | 10474 | 8731 | 10204 | 10458 | 14660 | 17079 | 18439 | 18538 |
| 1986 | 18486 | 18009 | 15863 | 10897 | 916 | 197 | 1406 | 6133 | 10303 | 12844 | 13482 | 15817 |
| 1987 | 16163 | 17582 | 15504 | 12584 | 8818 | 4454 | 7125 | 11151 | 15866 | 17199 | 18791 | 20054 |
| 1988 | 17029 | 16622 | 15099 | 6359 | 6944 | 11200 | 12955 | 13904 | 16032 | 17309 | 19389 | 20125 |
| 1989 | 17736 | 16972 | 16611 | 15531 | 13614 | 2473 | 3470 | 7935 | 14391 | 16998 | 18583 | 18282 |
| 1990 | 16813 | 17684 | 17372 | 13170 | 9470 | 10638 | 10392 | 11348 | 15515 | 16752 | 18478 | 19347 |
| 1991 | 16916 | 17080 | 16775 | 15686 | 13064 | 3610 | 6887 | 12394 | 16193 | 17869 | 19684 | 19944 |
| Avg | 15293 | 13392 | 11986 | 8204 | 5912 | 4291 | 6234 | 8976 | 12472 | 14563 | 16050 | 16559 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 20207 | 21553 | 23313 | 23150 | 22498 | 21433 | 22291 | 23345 | 22332 | 22827 | 23732 | 23875 |
| 1977 | 24857 | 25037 | 24699 | 24196 | 22698 | 22433 | 23349 | 24031 | 24096 | 24280 | 24536 | 24714 |
| 1978 | 24095 | 24029 | 22447 | 7481 | 6864 | 2979 | 9422 | 14461 | 18460 | 20566 | 21187 | 22605 |
| 1979 | 24664 | 24754 | 23760 | 17971 | 11498 | 12308 | 17351 | 20280 | 19076 | 20932 | 21572 | 22341 |
| 1980 | 23661 | 22033 | 19451 | 899 | 169 | 6444 | 14667 | 16765 | 19608 | 20624 | 20958 | 22832 |
| 1981 | 24743 | 25150 | 23946 | 17530 | 15557 | 13892 | 19715 | 22379 | 22361 | 23043 | 23342 | 23303 |
| 1982 | 23696 | 12724 | 1796 | 1011 | 163 | 193 | 159 | 9251 | 14551 | 18960 | 20011 | 17196 |
| 1983 | 15969 | 10526 | 865 | 190 | 171 | 162 | 163 | 2279 | 5114 | 12187 | 15652 | 13828 |
| 1984 | 15539 | 3451 | 249 | 3017 | 9863 | 11752 | 16101 | 19971 | 20275 | 20415 | 20822 | 22219 |
| 1985 | 24148 | 16462 | 16934 | 21079 | 21238 | 19975 | 21262 | 21252 | 21846 | 23048 | 23648 | 23658 |
| 1986 | 23521 | 23291 | 21837 | 18668 | 656 | 163 | 13208 | 16568 | 19336 | 20462 | 20762 | 22348 |
| 1987 | 24501 | 25163 | 23964 | 22561 | 19778 | 16368 | 19240 | 22033 | 22446 | 22867 | 23807 | 24462 |
| 1988 | 24566 | 24779 | 23736 | 17467 | 19012 | 22146 | 22875 | 23441 | 22400 | 23144 | 24183 | 24418 |
| 1989 | 24963 | 24802 | 24689 | 24067 | 22972 | 12151 | 15997 | 19852 | 21648 | 22956 | 23653 | 23449 |
| 1990 | 24767 | 25140 | 24990 | 22556 | 20484 | 21507 | 21142 | 22001 | 22283 | 22782 | 23595 | 24095 |
| 1991 | 24635 | 24989 | 24663 | 24240 | 22613 | 14901 | 19185 | 22772 | 22510 | 23330 | 24383 | 24333 |
| | | | | | | | | | | | | |
| Avg | 23033 | 20868 | 18834 | 15380 | 13515 | 12425 | 16008 | 18793 | 19896 | 21401 | 22240 | 22480 |


## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 30688 | 30830 | 31106 | 31022 | 30952 | 30827 | 30933 | 31085 | 31057 | 31153 | 31255 | 31305 |
| 1977 | 31252 | 31263 | 31245 | 31184 | 31018 | 30922 | 31043 | 31153 | 31303 | 31329 | 31313 | 31381 |
| 1978 | 31291 | 31317 | 31099 | 27527 | 27270 | 26409 | 28017 | 29726 | 30628 | 30882 | 30999 | 31128 |
| 1979 | 31214 | 31249 | 31124 | 30343 | 28419 | 28666 | 30271 | 30694 | 30727 | 30913 | 31029 | 31096 |
| 1980 | 31287 | 31058 | 30735 | 25556 | 23129 | 27292 | 29815 | 30361 | 30761 | 30952 | 30955 | 31143 |
| 1981 | 31263 | 31306 | 31175 | 30188 | 29874 | 29350 | 30605 | 30958 | 31063 | 31184 | 31206 | 31245 |
| 1982 | 31233 | 28869 | 26188 | 26044 | 24982 | 25523 | 21788 | 27801 | 29867 | 30713 | 30819 | 30421 |
| 1983 | 30204 | 28383 | 25995 | 24452 | 20039 | 15514 | 25494 | 26191 | 26862 | 28835 | 30199 | 29466 |
| 1984 | 30076 | 26581 | 21120 | 26546 | 28012 | 28608 | 30228 | 30867 | 30855 | 30860 | 30933 | 31103 |
| 1985 | 31210 | 29881 | 30198 | 30787 | 30812 | 30671 | 30772 | 30807 | 31023 | 31218 | 31221 | 31237 |
| 1986 | 31239 | 31222 | 31077 | 30617 | 16859 | 22227 | 29338 | 30364 | 30711 | 30900 | 30923 | 31140 |
| 1987 | 31194 | 31297 | 31143 | 31008 | 30622 | 30020 | 30551 | 30883 | 31135 | 31154 | 31250 | 31346 |
| 1988 | 31240 | 31272 | 31078 | 30196 | 30513 | 30937 | 30941 | 31040 | 31099 | 31192 | 31340 | 31305 |
| 1989 | 31282 | 31249 | 31273 | 31149 | 30997 | 28544 | 29998 | 30675 | 30988 | 31152 | 31252 | 31240 |
| 1990 | 31270 | 31265 | 31287 | 30968 | 30733 | 30838 | 30764 | 30899 | 31076 | 31182 | 31221 | 31297 |
| 1991 | 31231 | 31300 | 31239 | 31152 | 30987 | 29487 | 30588 | 30969 | 31087 | 31222 | 31336 | 31247 |
| | | | | | | | | | | | | |
| Avg | 31073 | 30521 | 29818 | 29296 | 27826 | 27867 | 29450 | 30280 | 30640 | 30928 | 31078 | 31069 |


## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 154 | 156 | 165 | 175 | 170 | 162 | 169 | 172 | 197 | 176 | 219 | 214 |
| 1977 | 300 | 330 | 238 | 190 | 169 | 172 | 189 | 195 | 318 | 366 | 413 | 439 |
| 1978 | 416 | 360 | 198 | 172 | 162 | 159 | 156 | 155 | 158 | 162 | 158 | 174 |
| 1979 | 222 | 218 | 175 | 183 | 175 | 159 | 157 | 155 | 156 | 159 | 161 | 169 |
| 1980 | 216 | 171 | 165 | 158 | 159 | 154 | 155 | 155 | 158 | 161 | 158 | 177 |
| 1981 | 217 | 262 | 179 | 164 | 158 | 156 | 157 | 162 | 180 | 186 | 188 | 186 |
| 1982 | 239 | 156 | 153 | 161 | 154 | 161 | 152 | 154 | 155 | 156 | 156 | 154 |
| 1983 | 154 | 158 | 153 | 160 | 157 | 155 | 154 | 152 | 152 | 152 | 154 | 152 |
| 1984 | 154 | 152 | 154 | 154 | 154 | 154 | 155 | 157 | 158 | 157 | 158 | 167 |
| 1985 | 188 | 157 | 159 | 163 | 166 | 169 | 161 | 158 | 168 | 184 | 204 | 202 |
| 1986 | 231 | 204 | 177 | 175 | 157 | 154 | 158 | 157 | 161 | 162 | 167 | 168 |
| 1987 | 210 | 275 | 181 | 164 | 163 | 159 | 159 | 162 | 175 | 198 | 224 | 283 |
| 1988 | 259 | 251 | 180 | 170 | 168 | 167 | 170 | 175 | 189 | 186 | 258 | 279 |
| 1989 | 306 | 240 | 230 | 186 | 188 | 156 | 154 | 155 | 166 | 187 | 212 | 196 |
| 1990 | 233 | 297 | 259 | 169 | 173 | 166 | 159 | 159 | 178 | 173 | 214 | 229 |
| 1991 | 262 | 283 | 225 | 191 | 169 | 162 | 158 | 167 | 183 | 212 | 283 | 267 |
| | | | | | | | | | | | | |
| Avg | 235 | 229 | 187 | 171 | 165 | 160 | 160 | 162 | 178 | 186 | 207 | 216 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 150 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1977 | 151 | 151 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1978 | 151 | 151 | 155 | 155 | 152 | 152 | 150 | 151 | 151 | 151 | 150 | 151 |
| 1979 | 151 | 151 | 150 | 159 | 154 | 151 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1980 | 150 | 150 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1981 | 151 | 151 | 151 | 154 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1982 | 151 | 151 | 151 | 153 | 150 | 152 | 150 | 150 | 150 | 150 | 151 | 150 |
| 1983 | 150 | 152 | 151 | 153 | 152 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1984 | 150 | 151 | 151 | 151 | 151 | 151 | 150 | 151 | 151 | 151 | 150 | 151 |
| 1985 | 150 | 153 | 151 | 152 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1986 | 151 | 152 | 152 | 154 | 153 | 151 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1987 | 151 | 151 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1988 | 151 | 151 | 152 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1989 | 151 | 151 | 151 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 150 |
| 1990 | 150 | 150 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1991 | 151 | 151 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| Avg | 151 | 151 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 485 | 426 | 208 | 330 | 520 | 437 | 444 | 425 | 432 | 254 | 230 | 369 |
| 1977 | 610 | 589 | 365 | 370 | 581 | 547 | 529 | 539 | 488 | 427 | 411 | 596 |
| 1978 | 832 | 779 | 337 | 317 | 360 | 224 | 237 | 271 | 290 | 343 | 202 | 421 |
| 1979 | 507 | 482 | 250 | 327 | 276 | 251 | 334 | 336 | 213 | 193 | 195 | 363 |
| 1980 | 567 | 551 | 221 | 207 | 170 | 171 | 298 | 329 | 333 | 351 | 214 | 427 |
| 1981 | 454 | 466 | 259 | 304 | 291 | 238 | 244 | 331 | 321 | 248 | 224 | 375 |
| 1982 | 645 | 582 | 234 | 278 | 180 | 181 | 175 | 207 | 272 | 279 | 214 | 323 |
| 1983 | 291 | 217 | 166 | 175 | 162 | 162 | 163 | 168 | 174 | 225 | 295 | 327 |
| 1984 | 308 | 194 | 164 | 180 | 248 | 289 | 345 | 352 | 234 | 193 | 188 | 393 |
| 1985 | 483 | 578 | 233 | 223 | 316 | 334 | 287 | 293 | 245 | 225 | 229 | 413 |
| 1986 | 653 | 635 | 244 | 267 | 182 | 163 | 255 | 300 | 332 | 298 | 200 | 428 |
| 1987 | 539 | 506 | 269 | 458 | 493 | 316 | 403 | 454 | 312 | 267 | 250 | 459 |
| 1988 | 719 | 716 | 240 | 294 | 369 | 418 | 429 | 417 | 349 | 231 | 248 | 363 |
| 1989 | 692 | 736 | 295 | 355 | 525 | 280 | 206 | 207 | 204 | 214 | 226 | 352 |
| 1990 | 529 | 757 | 378 | 485 | 530 | 365 | 318 | 293 | 241 | 213 | 229 | 365 |
| 1991 | 679 | 801 | 343 | 362 | 548 | 351 | 301 | 326 | 282 | 247 | 266 | 423 |
| Avg | 562 | 563 | 263 | 308 | 359 | 295 | 310 | 328 | 295 | 263 | 239 | 400 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 537 | 430 | 379 | 525 | 596 | 630 | 691 | 705 | 697 | 558 | 541 | 894 |
| 1977 | 610 | 616 | 616 | 616 | 519 | 740 | 800 | 805 | 720 | 687 | 654 | 947 |
| 1978 | 931 | 810 | 622 | 673 | 335 | 200 | 230 | 268 | 437 | 549 | 490 | 439 |
| 1979 | 571 | 490 | 306 | 349 | 248 | 238 | 387 | 462 | 485 | 447 | 333 | 691 |
| 1980 | 727 | 646 | 479 | 200 | 159 | 166 | 318 | 329 | 414 | 465 | 492 | 451 |
| 1981 | 487 | 477 | 378 | 576 | 592 | 581 | 639 | 682 | 654 | 634 | 543 | 809 |
| 1982 | 779 | 710 | 464 | 253 | 175 | 164 | 175 | 205 | 272 | 388 | 453 | 375 |
| 1983 | 310 | 198 | 166 | 166 | 156 | 159 | 159 | 166 | 170 | 222 | 321 | 341 |
| 1984 | 357 | 188 | 159 | 171 | 244 | 322 | 400 | 462 | 492 | 472 | 429 | 687 |
| 1985 | 808 | 629 | 466 | 356 | 539 | 607 | 643 | 673 | 610 | 609 | 558 | 808 |
| 1986 | 783 | 730 | 503 | 358 | 183 | 157 | 256 | 298 | 338 | 499 | 490 | 687 |
| 1987 | 608 | 511 | 409 | 299 | 546 | 590 | 716 | 712 | 664 | 663 | 626 | 851 |
| 1988 | 934 | 844 | 544 | 316 | 658 | 841 | 769 | 753 | 690 | 477 | 306 | 889 |
| 1989 | 1132 | 945 | 687 | 534 | 767 | 414 | 434 | 648 | 478 | 386 | 353 | 817 |
| 1990 | 1034 | 907 | 684 | 408 | 405 | 675 | 770 | 701 | 574 | 373 | 282 | 831 |
| 1991 | 1032 | 913 | 667 | 522 | 414 | 725 | 676 | 624 | 655 | 586 | 446 | 889 |
| Avg | 728 | 628 | 471 | 395 | 408 | 451 | 504 | 531 | 522 | 501 | 457 | 713 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 541 | 438 | 567 | 774 | 681 | 730 | 746 | 786 | 738 | 729 | 727 | 990 |
| 1977 | 603 | 630 | 767 | 915 | 1013 | 904 | 893 | 874 | 891 | 931 | 975 | 1043 |
| 1978 | 960 | 827 | 862 | 544 | 314 | 195 | 228 | 270 | 465 | 587 | 626 | 451 |
| 1979 | 587 | 497 | 541 | 412 | 298 | 271 | 400 | 478 | 579 | 643 | 585 | 767 |
| 1980 | 756 | 658 | 693 | 198 | 154 | 165 | 329 | 330 | 431 | 484 | 529 | 466 |
| 1981 | 501 | 488 | 555 | 585 | 632 | 655 | 704 | 722 | 729 | 710 | 709 | 875 |
| 1982 | 807 | 745 | 754 | 297 | 170 | 158 | 174 | 205 | 277 | 407 | 474 | 379 |
| 1983 | 310 | 208 | 162 | 162 | 154 | 157 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 361 | 187 | 155 | 171 | 259 | 338 | 408 | 479 | 589 | 621 | 630 | 746 |
| 1985 | 847 | 638 | 697 | 780 | 726 | 661 | 705 | 720 | 718 | 706 | 722 | 874 |
| 1986 | 812 | 763 | 822 | 915 | 183 | 154 | 261 | 302 | 342 | 594 | 623 | 739 |
| 1987 | 617 | 522 | 569 | 691 | 769 | 804 | 741 | 769 | 745 | 742 | 747 | 930 |
| 1988 | 983 | 872 | 747 | 603 | 890 | 903 | 824 | 843 | 881 | 714 | 513 | 1070 |
| 1989 | 1224 | 958 | 947 | 1010 | 975 | 957 | 821 | 811 | 758 | 762 | 648 | 925 |
| 1990 | 1121 | 939 | 974 | 777 | 821 | 898 | 832 | 856 | 869 | 589 | 393 | 967 |
| 1991 | 1133 | 948 | 969 | 1041 | 1021 | 756 | 659 | 817 | 866 | 847 | 791 | 1001 |
| Avg | 760 | 645 | 674 | 617 | 566 | 544 | 555 | 589 | 628 | 643 | 626 | 786 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 334 | 320 | 242 | 381 | 612 | 506 | 450 | 423 | 469 | 316 | 276 | 389 |
| 1977 | 496 | 515 | 458 | 446 | 685 | 641 | 573 | 522 | 532 | 548 | 506 | 555 |
| 1978 | 694 | 694 | 457 | 397 | 449 | 363 | 271 | 276 | 276 | 315 | 232 | 323 |
| 1979 | 386 | 415 | 322 | 358 | 324 | 269 | 276 | 286 | 243 | 213 | 218 | 323 |
| 1980 | 406 | 400 | 269 | 277 | 271 | 228 | 254 | 301 | 293 | 301 | 243 | 323 |
| 1981 | 363 | 409 | 352 | 395 | 353 | 286 | 265 | 291 | 336 | 296 | 270 | 356 |
| 1982 | 460 | 454 | 278 | 337 | 251 | 298 | 195 | 222 | 261 | 256 | 233 | 253 |
| 1983 | 244 | 246 | 210 | 216 | 171 | 185 | 162 | 167 | 181 | 242 | 257 | 265 |
| 1984 | 263 | 195 | 166 | 186 | 299 | 277 | 280 | 294 | 265 | 215 | 209 | 307 |
| 1985 | 384 | 461 | 288 | 244 | 419 | 400 | 326 | 309 | 291 | 263 | 275 | 380 |
| 1986 | 474 | 470 | 313 | 328 | 322 | 253 | 256 | 292 | 311 | 314 | 228 | 309 |
| 1987 | 384 | 431 | 360 | 545 | 670 | 417 | 383 | 396 | 349 | 312 | 302 | 410 |
| 1988 | 559 | 534 | 336 | 366 | 431 | 395 | 389 | 393 | 402 | 287 | 290 | 418 |
| 1989 | 572 | 568 | 409 | 439 | 689 | 402 | 234 | 227 | 235 | 248 | 266 | 355 |
| 1990 | 441 | 550 | 491 | 607 | 726 | 433 | 349 | 325 | 301 | 247 | 268 | 380 |
| 1991 | 514 | 581 | 461 | 432 | 693 | 510 | 332 | 309 | 325 | 300 | 319 | 436 |
| Avg | 436 | 453 | 338 | 372 | 460 | 366 | 313 | 314 | 317 | 292 | 274 | 361 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 331 | 319 | 237 | 381 | 602 | 490 | 430 | 403 | 412 | 297 | 272 | 392 |
| 1977 | 495 | 510 | 439 | 442 | 682 | 619 | 528 | 497 | 500 | 491 | 478 | 554 |
| 1978 | 691 | 681 | 438 | 378 | 408 | 365 | 279 | 260 | 266 | 294 | 226 | 323 |
| 1979 | 386 | 412 | 317 | 346 | 305 | 257 | 267 | 278 | 233 | 206 | 216 | 322 |
| 1980 | 404 | 397 | 262 | 250 | 304 | 221 | 246 | 290 | 282 | 290 | 237 | 323 |
| 1981 | 361 | 409 | 348 | 390 | 340 | 276 | 258 | 283 | 321 | 282 | 264 | 357 |
| 1982 | 461 | 450 | 269 | 304 | 236 | 332 | 219 | 216 | 249 | 248 | 228 | 250 |
| 1983 | 238 | 233 | 253 | 260 | 195 | 205 | 175 | 178 | 200 | 229 | 251 | 260 |
| 1984 | 256 | 216 | 198 | 222 | 271 | 262 | 272 | 286 | 253 | 209 | 205 | 307 |
| 1985 | 381 | 460 | 279 | 241 | 410 | 384 | 314 | 300 | 278 | 252 | 270 | 381 |
| 1986 | 474 | 466 | 305 | 324 | 352 | 255 | 246 | 280 | 297 | 294 | 222 | 310 |
| 1987 | 382 | 430 | 355 | 552 | 653 | 401 | 337 | 366 | 332 | 294 | 293 | 415 |
| 1988 | 557 | 529 | 328 | 363 | 394 | 381 | 380 | 377 | 378 | 270 | 284 | 422 |
| 1989 | 572 | 560 | 392 | 440 | 667 | 386 | 225 | 220 | 224 | 234 | 259 | 356 |
| 1990 | 443 | 550 | 472 | 615 | 694 | 413 | 338 | 318 | 283 | 237 | 263 | 383 |
| 1991 | 517 | 580 | 441 | 431 | 691 | 495 | 323 | 296 | 306 | 282 | 309 | 440 |
| Avg | 434 | 450 | 333 | 371 | 450 | 359 | 302 | 303 | 301 | 276 | 267 | 362 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 263 | 230 | 273 | 632 | 873 | 654 | 505 | 436 | 454 | 353 | 427 | 550 |
| 1977 | 577 | 625 | 590 | 707 | 1042 | 845 | 661 | 572 | 587 | 639 | 691 | 802 |
| 1978 | 846 | 754 | 595 | 593 | 617 | 534 | 330 | 266 | 250 | 275 | 256 | 326 |
| 1979 | 440 | 556 | 512 | 533 | 380 | 268 | 243 | 250 | 240 | 236 | 319 | 395 |
| 1980 | 451 | 458 | 323 | 296 | 667 | 324 | 236 | 262 | 254 | 259 | 249 | 324 |
| 1981 | 460 | 613 | 609 | 599 | 377 | 256 | 242 | 291 | 327 | 331 | 395 | 461 |
| 1982 | 507 | 497 | 249 | 533 | 305 | 485 | 339 | 259 | 246 | 228 | 226 | 218 |
| 1983 | 198 | 279 | 389 | 609 | 496 | 510 | 272 | 230 | 246 | 250 | 232 | 219 |
| 1984 | 214 | 257 | 305 | 264 | 293 | 258 | 244 | 259 | 255 | 243 | 273 | 324 |
| 1985 | 433 | 599 | 291 | 311 | 613 | 442 | 328 | 337 | 304 | 318 | 409 | 517 |
| 1986 | 526 | 474 | 416 | 464 | 778 | 550 | 264 | 273 | 278 | 282 | 249 | 303 |
| 1987 | 436 | 601 | 608 | 923 | 948 | 503 | 382 | 373 | 329 | 336 | 404 | 582 |
| 1988 | 667 | 518 | 514 | 570 | 453 | 364 | 370 | 399 | 412 | 344 | 473 | 676 |
| 1989 | 720 | 608 | 530 | 744 | 991 | 474 | 252 | 246 | 272 | 308 | 400 | 483 |
| 1990 | 494 | 641 | 659 | 1036 | 939 | 483 | 390 | 332 | 340 | 332 | 430 | 569 |
| 1991 | 599 | 581 | 580 | 709 | 1080 | 693 | 319 | 306 | 345 | 346 | 488 | 664 |
| | | | | | | | | | | | | |
| Avg | 489 | 518 | 465 | 595 | 678 | 478 | 336 | 318 | 321 | 318 | 370 | 463 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 366 | 300 | 725 | 1666 | 1463 | 961 | 582 | 676 | 552 | 684 | 1134 | 1415 |
| 1977 | 1282 | 1345 | 1217 | 1891 | 1936 | 1135 | 776 | 891 | 1130 | 1303 | 1552 | 1850 |
| 1978 | 1526 | 1233 | 956 | 322 | 230 | 222 | 196 | 182 | 189 | 222 | 470 | 726 |
| 1979 | 1246 | 1472 | 1383 | 756 | 269 | 198 | 186 | 265 | 265 | 363 | 760 | 987 |
| 1980 | 1154 | 1066 | 491 | 200 | 192 | 178 | 173 | 181 | 199 | 235 | 430 | 777 |
| 1981 | 1430 | 1762 | 1591 | 952 | 312 | 202 | 243 | 409 | 473 | 633 | 982 | 1199 |
| 1982 | 1198 | 752 | 194 | 211 | 179 | 193 | 167 | 168 | 173 | 205 | 320 | 211 |
| 1983 | 162 | 176 | 172 | 206 | 188 | 179 | 168 | 160 | 167 | 178 | 175 | 168 |
| 1984 | 164 | 172 | 174 | 179 | 183 | 177 | 178 | 260 | 294 | 373 | 533 | 783 |
| 1985 | 1311 | 1068 | 250 | 738 | 995 | 480 | 452 | 485 | 440 | 641 | 1050 | 1348 |
| 1986 | 1127 | 951 | 844 | 750 | 218 | 178 | 179 | 187 | 200 | 232 | 424 | 727 |
| 1987 | 1321 | 1652 | 1601 | 1998 | 1210 | 455 | 240 | 317 | 464 | 572 | 994 | 1613 |
| 1988 | 1237 | 1095 | 1293 | 903 | 306 | 384 | 511 | 638 | 538 | 698 | 1279 | 1782 |
| 1989 | 1486 | 1338 | 1203 | 2035 | 1472 | 515 | 208 | 294 | 418 | 603 | 1022 | 1225 |
| 1990 | 1347 | 1587 | 1493 | 2227 | 1000 | 591 | 545 | 542 | 523 | 732 | 1111 | 1512 |
| 1991 | 1218 | 1235 | 1243 | 1957 | 2002 | 775 | 286 | 442 | 520 | 689 | 1283 | 1686 |
| | | | | | | | | | | | | |
| Avg | 1098 | 1075 | 927 | 1062 | 760 | 426 | 318 | 381 | 409 | 523 | 845 | 1126 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 260 | 275 | 209 | 407 | 604 | 464 | 376 | 341 | 337 | 255 | 267 | 322 |
| 1977 | 446 | 473 | 386 | 456 | 711 | 596 | 464 | 438 | 436 | 431 | 450 | 508 |
| 1978 | 624 | 612 | 375 | 280 | 333 | 287 | 245 | 248 | 221 | 234 | 198 | 291 |
| 1979 | 334 | 377 | 302 | 325 | 277 | 236 | 231 | 224 | 192 | 185 | 213 | 252 |
| 1980 | 311 | 316 | 222 | 219 | 242 | 196 | 226 | 267 | 235 | 233 | 197 | 285 |
| 1981 | 318 | 383 | 339 | 375 | 290 | 219 | 205 | 229 | 254 | 238 | 252 | 281 |
| 1982 | 368 | 364 | 215 | 250 | 210 | 244 | 220 | 206 | 234 | 205 | 185 | 208 |
| 1983 | 204 | 217 | 203 | 271 | 208 | 208 | 184 | 180 | 192 | 220 | 225 | 229 |
| 1984 | 214 | 221 | 207 | 226 | 237 | 229 | 231 | 236 | 207 | 187 | 195 | 229 |
| 1985 | 277 | 401 | 232 | 234 | 405 | 327 | 262 | 251 | 229 | 223 | 259 | 309 |
| 1986 | 380 | 373 | 263 | 311 | 290 | 238 | 233 | 266 | 271 | 245 | 194 | 228 |
| 1987 | 310 | 396 | 345 | 609 | 645 | 354 | 286 | 303 | 260 | 240 | 265 | 351 |
| 1988 | 454 | 416 | 301 | 367 | 343 | 300 | 303 | 317 | 308 | 241 | 290 | 386 |
| 1989 | 460 | 426 | 319 | 473 | 667 | 333 | 201 | 194 | 203 | 216 | 256 | 285 |
| 1990 | 318 | 442 | 406 | 678 | 667 | 367 | 290 | 267 | 244 | 225 | 267 | 330 |
| 1991 | 406 | 470 | 371 | 460 | 730 | 459 | 257 | 243 | 252 | 242 | 304 | 383 |
| | | | | | | | | | | | | |
| Avg | 355 | 385 | 293 | 371 | 429 | 316 | 263 | 263 | 255 | 239 | 251 | 305 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 352 | 337 | 324 | 570 | 791 | 707 | 754 | 593 | 567 | 394 | 356 | 389 |
| 1977 | 506 | 531 | 636 | 658 | 757 | 830 | 798 | 785 | 611 | 589 | 569 | 553 |
| 1978 | 687 | 725 | 624 | 799 | 380 | 226 | 235 | 283 | 445 | 487 | 303 | 325 |
| 1979 | 397 | 433 | 387 | 565 | 352 | 308 | 419 | 506 | 360 | 281 | 261 | 327 |
| 1980 | 416 | 421 | 380 | 210 | 173 | 180 | 342 | 345 | 456 | 489 | 371 | 330 |
| 1981 | 377 | 421 | 421 | 802 | 807 | 740 | 728 | 593 | 454 | 388 | 329 | 360 |
| 1982 | 465 | 481 | 426 | 375 | 185 | 186 | 178 | 210 | 293 | 414 | 401 | 387 |
| 1983 | 323 | 222 | 168 | 192 | 164 | 172 | 161 | 169 | 175 | 232 | 341 | 362 |
| 1984 | 378 | 194 | 162 | 189 | 285 | 371 | 431 | 505 | 388 | 283 | 263 | 313 |
| 1985 | 393 | 479 | 428 | 439 | 718 | 816 | 708 | 518 | 389 | 350 | 339 | 383 |
| 1986 | 483 | 493 | 439 | 546 | 196 | 166 | 269 | 316 | 362 | 467 | 303 | 311 |
| 1987 | 397 | 443 | 428 | 614 | 964 | 768 | 753 | 638 | 457 | 429 | 395 | 408 |
| 1988 | 565 | 562 | 420 | 525 | 926 | 847 | 826 | 697 | 503 | 344 | 327 | 415 |
| 1989 | 573 | 598 | 544 | 609 | 952 | 660 | 402 | 346 | 296 | 321 | 309 | 356 |
| 1990 | 448 | 552 | 601 | 647 | 954 | 734 | 639 | 566 | 383 | 295 | 303 | 381 |
| 1991 | 520 | 594 | 575 | 586 | 748 | 854 | 715 | 550 | 425 | 386 | 364 | 436 |
| Avg  | 455 | 468 | 435 | 520 | 584 | 535 | 522 | 476 | 410 | 384 | 346 | 377 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 356 | 342 | 353 | 651 | 792 | 755 | 763 | 672 | 637 | 451 | 441 | 394 |
| 1977 | 510 | 537 | 698 | 735 | 790 | 872 | 856 | 834 | 696 | 677 | 662 | 561 |
| 1978 | 698 | 732 | 659 | 756 | 359 | 216 | 232 | 275 | 474 | 547 | 336 | 330 |
| 1979 | 401 | 436 | 403 | 542 | 338 | 306 | 418 | 501 | 425 | 345 | 278 | 331 |
| 1980 | 420 | 425 | 402 | 204 | 167 | 174 | 343 | 343 | 456 | 500 | 430 | 336 |
| 1981 | 382 | 425 | 439 | 849 | 858 | 804 | 749 | 669 | 548 | 478 | 386 | 365 |
| 1982 | 468 | 486 | 453 | 350 | 179 | 177 | 176 | 208 | 287 | 427 | 447 | 387 |
| 1983 | 322 | 213 | 165 | 183 | 161 | 167 | 160 | 168 | 173 | 227 | 340 | 360 |
| 1984 | 375 | 191 | 159 | 183 | 285 | 367 | 428 | 500 | 457 | 339 | 299 | 318 |
| 1985 | 396 | 485 | 457 | 477 | 786 | 791 | 732 | 611 | 476 | 444 | 412 | 388 |
| 1986 | 487 | 498 | 461 | 583 | 189 | 162 | 267 | 314 | 359 | 532 | 344 | 316 |
| 1987 | 402 | 446 | 443 | 642 | 1002 | 836 | 757 | 707 | 544 | 533 | 486 | 415 |
| 1988 | 569 | 568 | 432 | 550 | 945 | 898 | 834 | 770 | 612 | 376 | 373 | 419 |
| 1989 | 579 | 603 | 607 | 665 | 988 | 688 | 494 | 463 | 347 | 424 | 342 | 360 |
| 1990 | 452 | 556 | 659 | 666 | 986 | 813 | 732 | 679 | 481 | 316 | 322 | 385 |
| 1991 | 525 | 598 | 622 | 649 | 773 | 885 | 713 | 665 | 541 | 496 | 430 | 441 |
| Avg  | 459 | 471 | 463 | 543 | 600 | 557 | 541 | 524 | 470 | 444 | 396 | 382 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 357 | 343 | 610 | 739 | 680 | 757 | 781 | 757 | 751 | 699 | 683 | 585 |
| 1977 | 541 | 560 | 759 | 924 | 945 | 902 | 922 | 856 | 847 | 819 | 762 | 732 |
| 1978 | 771 | 750 | 784 | 591 | 386 | 266 | 237 | 295 | 482 | 600 | 600 | 485 |
| 1979 | 426 | 473 | 655 | 471 | 335 | 291 | 409 | 500 | 582 | 624 | 639 | 524 |
| 1980 | 428 | 450 | 635 | 240 | 218 | 174 | 345 | 359 | 456 | 497 | 521 | 449 |
| 1981 | 424 | 469 | 640 | 583 | 627 | 625 | 694 | 685 | 678 | 676 | 670 | 550 |
| 1982 | 477 | 527 | 649 | 413 | 185 | 212 | 182 | 224 | 309 | 424 | 474 | 388 |
| 1983 | 315 | 241 | 183 | 299 | 196 | 226 | 166 | 179 | 191 | 249 | 347 | 363 |
| 1984 | 366 | 204 | 204 | 179 | 268 | 349 | 433 | 503 | 598 | 588 | 590 | 485 |
| 1985 | 406 | 518 | 660 | 759 | 705 | 658 | 714 | 692 | 675 | 659 | 686 | 579 |
| 1986 | 515 | 516 | 723 | 773 | 283 | 199 | 267 | 328 | 376 | 598 | 587 | 463 |
| 1987 | 425 | 492 | 664 | 769 | 727 | 723 | 775 | 783 | 690 | 686 | 686 | 589 |
| 1988 | 601 | 576 | 877 | 929 | 945 | 868 | 839 | 814 | 823 | 592 | 714 | 682 |
| 1989 | 653 | 630 | 881 | 965 | 955 | 807 | 773 | 735 | 651 | 754 | 743 | 675 |
| 1990 | 486 | 546 | 905 | 971 | 926 | 874 | 853 | 813 | 813 | 690 | 706 | 657 |
| 1991 | 579 | 596 | 935 | 1020 | 1027 | 667 | 656 | 765 | 825 | 805 | 706 | 691 |
| Avg  | 486 | 493 | 673 | 664 | 588 | 537 | 565 | 580 | 609 | 622 | 632 | 556 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 381 | 373 | 623 | 740 | 675 | 757 | 775 | 798 | 752 | 741 | 729 | 681 |
| 1977 | 542 | 553 | 772 | 944 | 947 | 909 | 925 | 875 | 842 | 810 | 847 | 883 |
| 1978 | 777 | 774 | 789 | 583 | 354 | 238 | 235 | 285 | 481 | 604 | 640 | 557 |
| 1979 | 429 | 468 | 667 | 459 | 320 | 284 | 407 | 494 | 597 | 662 | 692 | 598 |
| 1980 | 426 | 462 | 645 | 240 | 188 | 174 | 341 | 350 | 450 | 501 | 537 | 505 |
| 1981 | 424 | 447 | 647 | 581 | 631 | 625 | 722 | 739 | 738 | 712 | 716 | 642 |
| 1982 | 470 | 550 | 655 | 352 | 183 | 191 | 179 | 216 | 298 | 423 | 485 | 386 |
| 1983 | 314 | 233 | 176 | 247 | 188 | 215 | 163 | 173 | 182 | 238 | 341 | 360 |
| 1984 | 365 | 200 | 186 | 181 | 267 | 348 | 427 | 498 | 608 | 622 | 627 | 562 |
| 1985 | 401 | 515 | 669 | 771 | 702 | 656 | 725 | 734 | 722 | 708 | 735 | 684 |
| 1986 | 521 | 544 | 736 | 773 | 244 | 180 | 265 | 319 | 366 | 605 | 622 | 536 |
| 1987 | 428 | 477 | 673 | 772 | 721 | 719 | 770 | 783 | 749 | 741 | 748 | 671 |
| 1988 | 583 | 614 | 912 | 944 | 945 | 919 | 845 | 844 | 844 | 862 | 972 | 894 |
| 1989 | 658 | 660 | 907 | 981 | 958 | 812 | 803 | 814 | 884 | 837 | 919 | 816 |
| 1990 | 499 | 508 | 950 | 976 | 935 | 893 | 849 | 863 | 864 | 904 | 958 | 866 |
| 1991 | 608 | 612 | 973 | 1051 | 1032 | 657 | 674 | 817 | 843 | 816 | 904 | 895 |
| Avg | 489 | 499 | 686 | 662 | 581 | 536 | 569 | 600 | 639 | 674 | 717 | 658 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 377 | 364 | 642 | 722 | 649 | 720 | 740 | 789 | 731 | 742 | 729 | 529 |
| 1977 | 515 | 561 | 791 | 947 | 933 | 864 | 889 | 872 | 907 | 972 | 1050 | 885 |
| 1978 | 732 | 772 | 780 | 487 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 411 |
| 1979 | 411 | 462 | 680 | 389 | 293 | 268 | 399 | 477 | 583 | 656 | 692 | 433 |
| 1980 | 432 | 452 | 653 | 192 | 154 | 165 | 330 | 329 | 429 | 481 | 527 | 394 |
| 1981 | 403 | 445 | 657 | 538 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 483 |
| 1982 | 472 | 518 | 650 | 283 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 162 | 160 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 406 | 477 | 595 | 609 | 620 | 409 |
| 1985 | 407 | 500 | 667 | 761 | 680 | 639 | 703 | 715 | 711 | 700 | 740 | 526 |
| 1986 | 500 | 530 | 741 | 745 | 173 | 154 | 261 | 302 | 340 | 604 | 614 | 398 |
| 1987 | 416 | 464 | 685 | 762 | 691 | 683 | 729 | 769 | 737 | 742 | 753 | 581 |
| 1988 | 576 | 608 | 946 | 939 | 934 | 886 | 808 | 849 | 905 | 1078 | 1094 | 751 |
| 1989 | 612 | 647 | 940 | 973 | 942 | 784 | 774 | 809 | 953 | 869 | 1009 | 572 |
| 1990 | 474 | 536 | 1017 | 959 | 923 | 860 | 808 | 871 | 931 | 984 | 1041 | 674 |
| 1991 | 540 | 588 | 1033 | 1043 | 1023 | 614 | 653 | 842 | 883 | 857 | 1077 | 751 |
| Avg | 471 | 490 | 700 | 629 | 557 | 505 | 548 | 591 | 646 | 701 | 756 | 533 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 296 | 270 | 277 | 466 | 733 | 601 | 570 | 518 | 505 | 375 | 336 | 456 |
| 1977 | 526 | 562 | 548 | 543 | 845 | 780 | 706 | 697 | 628 | 646 | 651 | 658 |
| 1978 | 720 | 738 | 556 | 414 | 409 | 286 | 254 | 267 | 267 | 322 | 267 | 311 |
| 1979 | 396 | 484 | 435 | 420 | 329 | 270 | 287 | 295 | 256 | 239 | 274 | 346 |
| 1980 | 421 | 428 | 321 | 236 | 181 | 206 | 266 | 296 | 290 | 310 | 274 | 311 |
| 1981 | 400 | 505 | 497 | 492 | 394 | 312 | 301 | 309 | 332 | 323 | 328 | 397 |
| 1982 | 470 | 477 | 293 | 322 | 222 | 188 | 178 | 211 | 258 | 271 | 260 | 273 |
| 1983 | 248 | 228 | 181 | 189 | 172 | 178 | 163 | 169 | 173 | 226 | 266 | 274 |
| 1984 | 266 | 202 | 167 | 177 | 260 | 287 | 292 | 307 | 276 | 238 | 255 | 302 |
| 1985 | 398 | 519 | 323 | 285 | 505 | 445 | 356 | 331 | 311 | 307 | 333 | 434 |
| 1986 | 494 | 479 | 380 | 399 | 203 | 162 | 251 | 287 | 308 | 344 | 264 | 293 |
| 1987 | 397 | 505 | 501 | 705 | 817 | 477 | 485 | 571 | 459 | 357 | 347 | 440 |
| 1988 | 570 | 560 | 445 | 465 | 603 | 561 | 440 | 434 | 449 | 348 | 338 | 512 |
| 1989 | 631 | 605 | 495 | 558 | 846 | 478 | 264 | 236 | 251 | 287 | 321 | 409 |
| 1990 | 456 | 567 | 594 | 796 | 888 | 508 | 456 | 369 | 350 | 293 | 328 | 454 |
| 1991 | 546 | 572 | 546 | 532 | 869 | 621 | 369 | 330 | 376 | 374 | 388 | 524 |
| Avg | 452 | 481 | 410 | 437 | 517 | 398 | 352 | 352 | 343 | 329 | 327 | 400 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 234 | 216 | 264 | 638 | 843 | 607 | 446 | 390 | 399 | 320 | 405 | 516 |
| 1977 | 599 | 721 | 739 | 948 | 1148 | 812 | 579 | 518 | 574 | 639 | 702 | 814 |
| 1978 | 834 | 717 | 493 | 317 | 340 | 332 | 256 | 227 | 210 | 220 | 226 | 304 |
| 1979 | 429 | 542 | 492 | 437 | 295 | 234 | 210 | 213 | 205 | 209 | 303 | 380 |
| 1980 | 435 | 424 | 282 | 228 | 345 | 220 | 201 | 226 | 216 | 211 | 219 | 311 |
| 1981 | 428 | 538 | 543 | 455 | 266 | 206 | 200 | 249 | 289 | 314 | 406 | 490 |
| 1982 | 533 | 490 | 221 | 261 | 226 | 304 | 234 | 210 | 212 | 192 | 195 | 192 |
| 1983 | 181 | 211 | 255 | 250 | 148 | 139 | 176 | 182 | 202 | 214 | 204 | 195 |
| 1984 | 191 | 207 | 191 | 210 | 243 | 217 | 204 | 217 | 220 | 212 | 248 | 305 |
| 1985 | 429 | 543 | 272 | 320 | 572 | 391 | 286 | 313 | 291 | 303 | 399 | 515 |
| 1986 | 532 | 505 | 400 | 420 | 408 | 265 | 209 | 234 | 240 | 230 | 219 | 285 |
| 1987 | 427 | 599 | 597 | 946 | 880 | 416 | 274 | 259 | 281 | 306 | 400 | 593 |
| 1988 | 682 | 540 | 459 | 512 | 370 | 289 | 347 | 385 | 404 | 335 | 501 | 713 |
| 1989 | 756 | 608 | 506 | 766 | 947 | 395 | 205 | 204 | 227 | 275 | 386 | 449 |
| 1990 | 496 | 651 | 658 | 1086 | 888 | 438 | 390 | 395 | 331 | 325 | 462 | 611 |
| 1991 | 648 | 615 | 663 | 828 | 1116 | 631 | 273 | 269 | 347 | 321 | 510 | 689 |
| Avg | 490 | 508 | 440 | 539 | 565 | 368 | 281 | 281 | 290 | 289 | 362 | 460 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1269 | 1815 | 3763 | 4547 | 3781 | 2654 | 2701 | 3765 | 2753 | 3219 | 4472 | 5065 |
| 1977 | 6612 | 7306 | 6953 | 6666 | 4416 | 3473 | 3774 | 4853 | 4978 | 5081 | 5721 | 6412 |
| 1978 | 5101 | 4459 | 3392 | 492 | 225 | 218 | 193 | 203 | 560 | 1134 | 1795 | 3033 |
| 1979 | 5876 | 6402 | 5123 | 1353 | 271 | 198 | 438 | 1239 | 949 | 1552 | 2445 | 3156 |
| 1980 | 4309 | 3337 | 1381 | 233 | 196 | 178 | 208 | 326 | 791 | 1249 | 1966 | 3414 |
| 1981 | 5859 | 6749 | 5280 | 1167 | 288 | 216 | 1061 | 2617 | 2839 | 3361 | 4233 | 4530 |
| 1982 | 4838 | 1152 | 198 | 207 | 184 | 193 | 174 | 168 | 184 | 677 | 1098 | 460 |
| 1983 | 204 | 174 | 176 | 206 | 176 | 158 | 163 | 163 | 168 | 176 | 230 | 191 |
| 1984 | 210 | 175 | 176 | 178 | 180 | 176 | 299 | 1079 | 1257 | 1452 | 1815 | 2818 |
| 1985 | 5257 | 1498 | 383 | 2004 | 2460 | 1405 | 1975 | 2174 | 2324 | 3116 | 4382 | 4970 |
| 1986 | 4742 | 4354 | 3106 | 1250 | 244 | 178 | 178 | 302 | 677 | 1129 | 1633 | 2819 |
| 1987 | 5883 | 7096 | 5596 | 3937 | 2032 | 661 | 819 | 2233 | 2801 | 3347 | 4596 | 6106 |
| 1988 | 5692 | 5550 | 4817 | 1392 | 813 | 2421 | 3279 | 4044 | 2844 | 3635 | 5543 | 6562 |
| 1989 | 6384 | 6203 | 5814 | 5943 | 4206 | 702 | 336 | 1086 | 1762 | 2888 | 4088 | 4397 |
| 1990 | 6141 | 6948 | 6691 | 4445 | 2159 | 2237 | 2281 | 2593 | 2713 | 3640 | 4895 | 5914 |
| 1991 | 6034 | 6769 | 6646 | 6571 | 4451 | 966 | 875 | 3461 | 3120 | 3760 | 5562 | 6285 |
| Avg | 4651 | 4374 | 3718 | 2537 | 1630 | 1002 | 1172 | 1894 | 1920 | 2464 | 3405 | 4133 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 277 | 260 | 344 | 571 | 725 | 643 | 651 | 522 | 587 | 408 | 406 | 454 |
| 1977 | 544 | 623 | 697 | 806 | 986 | 808 | 823 | 667 | 731 | 715 | 644 | 676 |
| 1978 | 755 | 721 | 576 | 412 | 350 | 242 | 251 | 265 | 348 | 423 | 291 | 311 |
| 1979 | 407 | 491 | 481 | 421 | 320 | 268 | 330 | 369 | 333 | 284 | 319 | 357 |
| 1980 | 422 | 417 | 362 | 228 | 162 | 196 | 281 | 304 | 351 | 350 | 293 | 315 |
| 1981 | 401 | 478 | 505 | 469 | 391 | 335 | 420 | 407 | 361 | 355 | 405 | 441 |
| 1982 | 505 | 489 | 336 | 323 | 208 | 179 | 175 | 211 | 254 | 255 | 255 | 257 |
| 1983 | 238 | 220 | 166 | 151 | 114 | 111 | 159 | 166 | 169 | 227 | 259 | 269 |
| 1984 | 296 | 190 | 159 | 175 | 271 | 305 | 333 | 388 | 365 | 295 | 287 | 306 |
| 1985 | 408 | 513 | 375 | 383 | 577 | 519 | 458 | 431 | 379 | 349 | 421 | 460 |
| 1986 | 511 | 508 | 448 | 460 | 168 | 130 | 247 | 290 | 319 | 410 | 284 | 295 |
| 1987 | 405 | 523 | 544 | 770 | 800 | 517 | 529 | 477 | 368 | 367 | 425 | 503 |
| 1988 | 635 | 563 | 500 | 534 | 779 | 436 | 545 | 488 | 521 | 362 | 428 | 577 |
| 1989 | 681 | 610 | 599 | 689 | 900 | 499 | 375 | 337 | 268 | 304 | 358 | 406 |
| 1990 | 469 | 599 | 697 | 894 | 893 | 595 | 489 | 485 | 424 | 345 | 403 | 510 |
| 1991 | 602 | 596 | 705 | 746 | 970 | 629 | 468 | 415 | 535 | 402 | 433 | 571 |
| Avg | 472 | 488 | 468 | 502 | 538 | 401 | 408 | 389 | 395 | 366 | 369 | 419 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 289 | 272 | 394 | 584 | 710 | 660 | 737 | 578 | 657 | 444 | 434 | 450 |
| 1977 | 538 | 612 | 715 | 808 | 961 | 816 | 898 | 736 | 848 | 839 | 677 | 670 |
| 1978 | 752 | 723 | 604 | 451 | 355 | 237 | 237 | 274 | 366 | 482 | 358 | 318 |
| 1979 | 404 | 482 | 506 | 420 | 320 | 274 | 343 | 390 | 369 | 340 | 382 | 359 |
| 1980 | 420 | 416 | 415 | 225 | 174 | 177 | 293 | 318 | 367 | 371 | 345 | 321 |
| 1981 | 396 | 468 | 519 | 486 | 442 | 397 | 518 | 458 | 393 | 389 | 436 | 435 |
| 1982 | 500 | 490 | 403 | 341 | 185 | 184 | 178 | 213 | 272 | 303 | 316 | 301 |
| 1983 | 263 | 225 | 172 | 222 | 159 | 179 | 165 | 173 | 180 | 232 | 284 | 296 |
| 1984 | 308 | 199 | 185 | 177 | 270 | 314 | 349 | 415 | 396 | 347 | 354 | 314 |
| 1985 | 404 | 506 | 433 | 449 | 587 | 541 | 502 | 473 | 416 | 388 | 453 | 456 |
| 1986 | 508 | 508 | 496 | 512 | 221 | 153 | 254 | 301 | 333 | 458 | 352 | 303 |
| 1987 | 402 | 511 | 553 | 744 | 770 | 546 | 633 | 571 | 401 | 398 | 456 | 497 |
| 1988 | 630 | 566 | 550 | 587 | 931 | 491 | 662 | 540 | 620 | 384 | 447 | 565 |
| 1989 | 676 | 611 | 643 | 712 | 925 | 554 | 435 | 389 | 307 | 343 | 388 | 408 |
| 1990 | 466 | 592 | 735 | 876 | 894 | 643 | 535 | 530 | 499 | 369 | 424 | 502 |
| 1991 | 599 | 596 | 751 | 772 | 959 | 625 | 525 | 478 | 729 | 449 | 451 | 560 |
| Avg  | 472 | 486 | 505 | 523 | 554 | 424 | 454 | 427 | 447 | 408 | 410 | 422 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 174 | 175 | 178 | 200 | 218 | 220 | 223 | 207 | 196 | 191 | 188 | 188 |
| 1977 | 190 | 190 | 188 | 202 | 232 | 241 | 247 | 261 | 262 | 249 | 238 | 232 |
| 1978 | 231 | 234 | 234 | 257 | 325 | 487 | 508 | 353 | 230 | 195 | 188 | 185 |
| 1979 | 187 | 186 | 185 | 272 | 415 | 465 | 349 | 243 | 201 | 186 | 183 | 183 |
| 1980 | 179 | 177 | 199 | 288 | 446 | 539 | 363 | 285 | 216 | 192 | 186 | 186 |
| 1981 | 187 | 189 | 189 | 223 | 279 | 249 | 243 | 234 | 205 | 193 | 189 | 189 |
| 1982 | 185 | 202 | 225 | 298 | 461 | 400 | 537 | 431 | 272 | 202 | 187 | 183 |
| 1983 | 180 | 203 | 242 | 290 | 487 | 615 | 675 | 419 | 257 | 199 | 187 | 186 |
| 1984 | 184 | 193 | 225 | 335 | 276 | 247 | 237 | 204 | 191 | 184 | 182 | 183 |
| 1985 | 181 | 211 | 240 | 236 | 246 | 247 | 280 | 270 | 217 | 197 | 191 | 192 |
| 1986 | 191 | 195 | 212 | 263 | 347 | 521 | 506 | 329 | 227 | 196 | 188 | 185 |
| 1987 | 186 | 187 | 186 | 201 | 233 | 261 | 287 | 273 | 232 | 209 | 201 | 202 |
| 1988 | 203 | 201 | 204 | 237 | 312 | 343 | 324 | 270 | 227 | 209 | 203 | 204 |
| 1989 | 205 | 203 | 200 | 209 | 235 | 250 | 250 | 224 | 201 | 192 | 190 | 187 |
| 1990 | 184 | 183 | 188 | 207 | 251 | 290 | 284 | 235 | 205 | 195 | 192 | 194 |
| 1991 | 195 | 194 | 193 | 201 | 224 | 232 | 269 | 267 | 223 | 201 | 197 | 199 |
| Avg  | 190 | 195 | 206 | 245 | 312 | 350 | 349 | 282 | 223 | 199 | 193 | 192 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 169 | 168 | 171 | 192 | 205 | 197 | 190 | 182 | 178 | 175 | 172 | 172 |
| 1977 | 175 | 178 | 179 | 203 | 218 | 202 | 194 | 186 | 180 | 182 | 182 | 183 |
| 1978 | 185 | 186 | 231 | 502 | 688 | 731 | 542 | 298 | 207 | 184 | 177 | 175 |
| 1979 | 178 | 178 | 177 | 333 | 563 | 477 | 299 | 219 | 187 | 177 | 173 | 173 |
| 1980 | 173 | 173 | 213 | 377 | 588 | 672 | 404 | 247 | 196 | 181 | 176 | 175 |
| 1981 | 177 | 179 | 179 | 236 | 299 | 317 | 252 | 204 | 186 | 178 | 175 | 175 |
| 1982 | 175 | 198 | 268 | 496 | 641 | 689 | 623 | 412 | 238 | 188 | 176 | 174 |
| 1983 | 172 | 206 | 268 | 454 | 654 | 738 | 611 | 352 | 222 | 182 | 175 | 173 |
| 1984 | 173 | 188 | 258 | 324 | 348 | 264 | 209 | 189 | 180 | 175 | 172 | 173 |
| 1985 | 173 | 214 | 280 | 332 | 372 | 409 | 308 | 222 | 189 | 178 | 175 | 176 |
| 1986 | 176 | 181 | 216 | 304 | 529 | 673 | 498 | 280 | 206 | 184 | 177 | 175 |
| 1987 | 177 | 179 | 178 | 210 | 284 | 343 | 269 | 210 | 187 | 179 | 176 | 177 |
| 1988 | 179 | 180 | 203 | 308 | 397 | 302 | 236 | 203 | 186 | 180 | 177 | 178 |
| 1989 | 180 | 183 | 189 | 214 | 252 | 237 | 211 | 189 | 179 | 175 | 173 | 172 |
| 1990 | 172 | 174 | 178 | 205 | 261 | 268 | 221 | 193 | 180 | 176 | 175 | 176 |
| 1991 | 177 | 178 | 179 | 193 | 212 | 238 | 254 | 210 | 186 | 177 | 176 | 176 |
| Avg  | 176 | 184 | 210 | 305 | 407 | 422 | 333 | 237 | 193 | 179 | 175 | 175 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 315 | 444 | 988 | 983 | 889 | 579 | 763 | 1067 | 1299 | 1123 | 1828 | 1982 |
| 1977 | 3371 | 4109 | 3810 | 1894 | 1000 | 894 | 1319 | 1788 | 2896 | 3152 | 3549 | 3837 |
| 1978 | 3328 | 2656 | 1243 | 199 | 168 | 164 | 162 | 163 | 235 | 446 | 451 | 997 |
| 1979 | 2463 | 2495 | 1394 | 321 | 185 | 166 | 182 | 284 | 281 | 409 | 610 | 875 |
| 1980 | 1707 | 969 | 384 | 164 | 161 | 157 | 162 | 177 | 306 | 443 | 536 | 1145 |
| 1981 | 2300 | 2913 | 1409 | 279 | 176 | 162 | 264 | 680 | 1029 | 1126 | 1518 | 1535 |
| 1982 | 2251 | 303 | 156 | 165 | 156 | 163 | 153 | 156 | 161 | 232 | 298 | 198 |
| 1983 | 159 | 160 | 155 | 163 | 157 | 155 | 155 | 153 | 154 | 158 | 165 | 156 |
| 1984 | 162 | 154 | 155 | 156 | 159 | 157 | 169 | 320 | 394 | 379 | 450 | 809 |
| 1985 | 1589 | 319 | 181 | 380 | 541 | 353 | 436 | 450 | 796 | 961 | 1861 | 1869 |
| 1986 | 2297 | 1940 | 909 | 333 | 161 | 155 | 162 | 181 | 294 | 431 | 411 | 832 |
| 1987 | 2195 | 3335 | 1549 | 784 | 468 | 227 | 246 | 582 | 1018 | 1368 | 2173 | 3027 |
| 1988 | 2985 | 2757 | 1335 | 332 | 275 | 556 | 929 | 1182 | 1323 | 1602 | 2762 | 3243 |
| 1989 | 3453 | 2741 | 2509 | 1498 | 1276 | 210 | 168 | 256 | 546 | 878 | 1495 | 1579 |
| 1990 | 2621 | 3558 | 3123 | 941 | 534 | 530 | 449 | 607 | 1017 | 1308 | 2086 | 2702 |
| 1991 | 2903 | 3488 | 3171 | 1878 | 1001 | 274 | 242 | 1094 | 1362 | 1604 | 2695 | 2921 |
| Avg | 2131 | 2021 | 1404 | 654 | 457 | 306 | 373 | 571 | 819 | 976 | 1430 | 1732 |


## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 362 | 333 | 841 | 1874 | 1636 | 1079 | 672 | 821 | 617 | 766 | 1203 | 1536 |
| 1977 | 1643 | 1865 | 1753 | 2560 | 2281 | 1296 | 878 | 1032 | 1237 | 1379 | 1622 | 1952 |
| 1978 | 1570 | 1235 | 984 | 328 | 236 | 226 | 199 | 184 | 193 | 232 | 514 | 793 |
| 1979 | 1356 | 1639 | 1540 | 788 | 266 | 201 | 191 | 293 | 287 | 427 | 854 | 1114 |
| 1980 | 1251 | 1146 | 529 | 203 | 193 | 179 | 175 | 184 | 205 | 258 | 484 | 893 |
| 1981 | 1413 | 1684 | 1684 | 808 | 259 | 196 | 265 | 502 | 610 | 847 | 1209 | 1490 |
| 1982 | 1387 | 867 | 201 | 213 | 182 | 195 | 171 | 170 | 174 | 218 | 322 | 205 |
| 1983 | 161 | 177 | 175 | 204 | 170 | 153 | 163 | 162 | 169 | 179 | 177 | 169 |
| 1984 | 165 | 175 | 176 | 181 | 185 | 179 | 181 | 279 | 316 | 407 | 593 | 878 |
| 1985 | 1491 | 1110 | 291 | 823 | 1102 | 528 | 505 | 658 | 559 | 825 | 1157 | 1532 |
| 1986 | 1300 | 1159 | 1012 | 777 | 221 | 174 | 175 | 188 | 203 | 244 | 471 | 808 |
| 1987 | 1483 | 1827 | 1825 | 2212 | 1332 | 493 | 264 | 404 | 590 | 732 | 1127 | 1772 |
| 1988 | 1423 | 1169 | 1331 | 969 | 323 | 548 | 719 | 894 | 647 | 799 | 1482 | 2040 |
| 1989 | 1674 | 1486 | 1323 | 2293 | 1504 | 509 | 211 | 296 | 422 | 753 | 1136 | 1328 |
| 1990 | 1514 | 1728 | 1656 | 2511 | 1162 | 680 | 860 | 758 | 638 | 899 | 1367 | 1802 |
| 1991 | 1519 | 1587 | 1643 | 2370 | 2302 | 861 | 306 | 641 | 681 | 831 | 1526 | 1977 |
| Avg | 1232 | 1199 | 1060 | 1195 | 835 | 469 | 371 | 467 | 472 | 612 | 953 | 1268 |


## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 155 | 158 | 228 | 246 | 219 | 214 | 202 | 174 | 162 | 160 | 160 |
| 1977 | 166 | 165 | 166 | 222 | 242 | 226 | 226 | 214 | 186 | 174 | 170 | 165 |
| 1978 | 173 | 169 | 171 | 246 | 229 | 226 | 183 | 159 | 160 | 167 | 158 | 159 |
| 1979 | 161 | 159 | 157 | 251 | 264 | 186 | 166 | 154 | 158 | 160 | 158 | 158 |
| 1980 | 151 | 156 | 160 | 182 | 189 | 171 | 166 | 152 | 156 | 162 | 159 | 157 |
| 1981 | 152 | 160 | 157 | 206 | 219 | 207 | 190 | 182 | 165 | 162 | 160 | 158 |
| 1982 | 161 | 173 | 176 | 206 | 162 | 193 | 146 | 141 | 155 | 160 | 158 | 153 |
| 1983 | 147 | 177 | 164 | 227 | 197 | 187 | 160 | 141 | 146 | 163 | 157 | 153 |
| 1984 | 149 | 152 | 178 | 169 | 164 | 158 | 168 | 172 | 160 | 160 | 158 | 156 |
| 1985 | 151 | 181 | 203 | 219 | 233 | 239 | 190 | 174 | 164 | 162 | 163 | 159 |
| 1986 | 163 | 164 | 163 | 242 | 205 | 176 | 172 | 152 | 159 | 165 | 158 | 156 |
| 1987 | 152 | 160 | 157 | 215 | 266 | 264 | 216 | 198 | 166 | 165 | 163 | 162 |
| 1988 | 165 | 164 | 168 | 253 | 270 | 226 | 215 | 193 | 172 | 166 | 163 | 162 |
| 1989 | 166 | 164 | 165 | 223 | 280 | 189 | 179 | 177 | 163 | 161 | 160 | 158 |
| 1990 | 162 | 164 | 165 | 209 | 271 | 232 | 187 | 184 | 166 | 163 | 162 | 162 |
| 1991 | 163 | 164 | 164 | 213 | 237 | 229 | 201 | 187 | 164 | 165 | 163 | 162 |
| Avg | 158 | 164 | 167 | 219 | 230 | 208 | 186 | 174 | 163 | 164 | 161 | 159 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 190 | 175 | 256 | 682 | 744 | 509 | 362 | 348 | 309 | 296 | 422 | 528 |
| 1977 | 630 | 766 | 750 | 992 | 1024 | 655 | 462 | 469 | 559 | 659 | 772 | 907 |
| 1978 | 802 | 638 | 420 | 269 | 233 | 220 | 197 | 183 | 174 | 182 | 214 | 282 |
| 1979 | 439 | 530 | 454 | 399 | 261 | 199 | 178 | 184 | 182 | 200 | 293 | 370 |
| 1980 | 426 | 382 | 244 | 189 | 178 | 171 | 173 | 177 | 174 | 182 | 208 | 297 |
| 1981 | 426 | 550 | 498 | 399 | 223 | 184 | 182 | 233 | 260 | 304 | 407 | 487 |
| 1982 | 535 | 427 | 187 | 209 | 172 | 187 | 159 | 167 | 166 | 172 | 182 | 165 |
| 1983 | 155 | 180 | 166 | 186 | 157 | 146 | 159 | 156 | 164 | 182 | 168 | 164 |
| 1984 | 158 | 170 | 170 | 176 | 183 | 176 | 172 | 187 | 191 | 199 | 236 | 298 |
| 1985 | 433 | 489 | 231 | 341 | 523 | 326 | 253 | 291 | 257 | 292 | 418 | 518 |
| 1986 | 520 | 466 | 361 | 394 | 193 | 160 | 175 | 185 | 182 | 186 | 207 | 279 |
| 1987 | 433 | 624 | 548 | 946 | 723 | 333 | 215 | 218 | 252 | 296 | 429 | 667 |
| 1988 | 625 | 489 | 421 | 472 | 275 | 254 | 324 | 369 | 319 | 326 | 559 | 785 |
| 1989 | 736 | 569 | 490 | 829 | 796 | 303 | 183 | 189 | 209 | 269 | 387 | 449 |
| 1990 | 521 | 665 | 637 | 1081 | 681 | 355 | 366 | 356 | 286 | 321 | 482 | 658 |
| 1991 | 620 | 619 | 643 | 886 | 1018 | 493 | 224 | 264 | 300 | 323 | 566 | 736 |
| Avg | 478 | 484 | 405 | 528 | 462 | 292 | 236 | 248 | 249 | 274 | 372 | 474 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 532 | 433 | 648 | 719 | 658 | 718 | 738 | 792 | 727 | 743 | 728 | 1030 |
| 1977 | 579 | 632 | 800 | 953 | 928 | 856 | 889 | 870 | 916 | 996 | 1076 | 1048 |
| 1978 | 951 | 817 | 774 | 471 | 301 | 187 | 228 | 270 | 464 | 593 | 636 | 443 |
| 1979 | 592 | 492 | 688 | 376 | 288 | 266 | 400 | 476 | 584 | 658 | 695 | 781 |
| 1980 | 753 | 651 | 656 | 177 | 136 | 164 | 330 | 327 | 428 | 480 | 527 | 462 |
| 1981 | 501 | 486 | 663 | 528 | 619 | 606 | 705 | 718 | 727 | 701 | 717 | 894 |
| 1982 | 800 | 739 | 650 | 266 | 166 | 153 | 173 | 204 | 276 | 405 | 473 | 372 |
| 1983 | 306 | 204 | 160 | 131 | 103 | 90 | 158 | 165 | 168 | 220 | 326 | 349 |
| 1984 | 358 | 181 | 151 | 169 | 266 | 335 | 407 | 477 | 598 | 608 | 619 | 752 |
| 1985 | 854 | 625 | 667 | 762 | 673 | 633 | 703 | 714 | 709 | 698 | 742 | 887 |
| 1986 | 805 | 758 | 739 | 737 | 135 | 122 | 262 | 301 | 338 | 608 | 612 | 748 |
| 1987 | 609 | 517 | 692 | 763 | 682 | 675 | 728 | 771 | 734 | 743 | 754 | 950 |
| 1988 | 987 | 861 | 980 | 973 | 953 | 879 | 800 | 853 | 916 | 1204 | 1120 | 1100 |
| 1989 | 1249 | 927 | 945 | 971 | 935 | 763 | 770 | 889 | 982 | 863 | 1056 | 945 |
| 1990 | 1146 | 919 | 1039 | 962 | 920 | 853 | 801 | 877 | 943 | 1080 | 1172 | 990 |
| 1991 | 1157 | 927 | 1049 | 1039 | 1018 | 590 | 652 | 858 | 890 | 857 | 1134 | 999 |
| Avg | 761 | 636 | 706 | 625 | 549 | 493 | 546 | 598 | 650 | 716 | 774 | 797 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 540 | 437 | 611 | 736 | 671 | 724 | 742 | 788 | 735 | 738 | 729 | 998 |
| 1977 | 598 | 631 | 785 | 921 | 978 | 878 | 890 | 872 | 903 | 965 | 1033 | 1047 |
| 1978 | 959 | 826 | 814 | 498 | 308 | 192 | 228 | 270 | 465 | 590 | 631 | 450 |
| 1979 | 588 | 496 | 604 | 393 | 292 | 268 | 398 | 478 | 581 | 644 | 587 | 770 |
| 1980 | 755 | 657 | 669 | 193 | 138 | 165 | 329 | 328 | 429 | 481 | 527 | 465 |
| 1981 | 501 | 487 | 598 | 545 | 618 | 620 | 702 | 720 | 728 | 709 | 714 | 880 |
| 1982 | 806 | 743 | 692 | 284 | 169 | 155 | 174 | 205 | 277 | 404 | 473 | 375 |
| 1983 | 309 | 207 | 162 | 135 | 104 | 93 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 185 | 151 | 170 | 266 | 336 | 407 | 478 | 593 | 613 | 623 | 747 |
| 1985 | 847 | 636 | 676 | 793 | 696 | 643 | 702 | 717 | 713 | 706 | 735 | 876 |
| 1986 | 810 | 762 | 819 | 917 | 160 | 123 | 260 | 302 | 339 | 604 | 616 | 741 |
| 1987 | 616 | 521 | 587 | 709 | 712 | 721 | 732 | 769 | 741 | 742 | 751 | 934 |
| 1988 | 984 | 870 | 793 | 642 | 929 | 897 | 814 | 847 | 901 | 830 | 763 | 1091 |
| 1989 | 1229 | 953 | 944 | 1001 | 950 | 977 | 801 | 873 | 815 | 563 | 434 | 927 |
| 1990 | 1126 | 936 | 1011 | 838 | 873 | 873 | 826 | 865 | 896 | 644 | 454 | 984 |
| 1991 | 1139 | 943 | 1022 | 1062 | 1075 | 660 | 653 | 833 | 879 | 852 | 791 | 1006 |
| Avg | 760 | 643 | 684 | 615 | 559 | 520 | 551 | 594 | 635 | 644 | 637 | 790 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 384 | 372 | 642 | 724 | 664 | 721 | 740 | 790 | 731 | 742 | 729 | 470 |
| 1977 | 524 | 570 | 795 | 948 | 934 | 864 | 890 | 870 | 909 | 977 | 1054 | 903 |
| 1978 | 756 | 772 | 779 | 486 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 391 |
| 1979 | 434 | 470 | 682 | 388 | 293 | 268 | 399 | 477 | 583 | 656 | 691 | 406 |
| 1980 | 444 | 451 | 654 | 192 | 138 | 165 | 329 | 329 | 429 | 482 | 528 | 385 |
| 1981 | 417 | 447 | 658 | 536 | 619 | 609 | 704 | 718 | 728 | 703 | 716 | 454 |
| 1982 | 503 | 529 | 650 | 283 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 375 |
| 1983 | 308 | 206 | 161 | 136 | 104 | 93 | 159 | 165 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 152 | 170 | 267 | 336 | 408 | 477 | 596 | 610 | 620 | 388 |
| 1985 | 423 | 511 | 667 | 757 | 680 | 638 | 703 | 714 | 711 | 699 | 740 | 487 |
| 1986 | 522 | 557 | 736 | 744 | 153 | 124 | 260 | 303 | 339 | 605 | 613 | 377 |
| 1987 | 432 | 475 | 686 | 763 | 690 | 683 | 729 | 770 | 737 | 743 | 752 | 557 |
| 1988 | 578 | 640 | 924 | 911 | 954 | 887 | 807 | 850 | 907 | 1117 | 1106 | 671 |
| 1989 | 633 | 663 | 943 | 972 | 940 | 781 | 773 | 881 | 961 | 860 | 979 | 476 |
| 1990 | 491 | 578 | 1022 | 942 | 924 | 860 | 808 | 872 | 933 | 1014 | 1068 | 606 |
| 1991 | 586 | 632 | 1036 | 1043 | 1022 | 612 | 653 | 845 | 885 | 856 | 1080 | 636 |
| Avg | 487 | 504 | 699 | 625 | 554 | 499 | 548 | 596 | 647 | 705 | 757 | 496 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 362 | 354 | 632 | 733 | 675 | 729 | 744 | 789 | 737 | 742 | 729 | 608 |
| 1977 | 505 | 563 | 783 | 947 | 941 | 876 | 893 | 872 | 898 | 951 | 1027 | 891 |
| 1978 | 726 | 762 | 784 | 533 | 338 | 211 | 230 | 274 | 466 | 591 | 635 | 479 |
| 1979 | 393 | 465 | 674 | 430 | 312 | 276 | 401 | 480 | 584 | 656 | 689 | 518 |
| 1980 | 421 | 452 | 649 | 218 | 164 | 170 | 332 | 333 | 432 | 485 | 529 | 432 |
| 1981 | 396 | 439 | 651 | 563 | 628 | 618 | 705 | 721 | 728 | 705 | 716 | 568 |
| 1982 | 483 | 542 | 651 | 330 | 178 | 168 | 176 | 207 | 280 | 408 | 475 | 379 |
| 1983 | 312 | 224 | 169 | 208 | 129 | 137 | 160 | 167 | 171 | 224 | 329 | 352 |
| 1984 | 361 | 192 | 172 | 178 | 273 | 342 | 411 | 481 | 596 | 611 | 621 | 475 |
| 1985 | 392 | 493 | 667 | 772 | 696 | 649 | 706 | 718 | 713 | 701 | 737 | 612 |
| 1986 | 505 | 550 | 742 | 768 | 197 | 139 | 262 | 306 | 345 | 601 | 615 | 463 |
| 1987 | 394 | 463 | 678 | 768 | 709 | 700 | 734 | 770 | 740 | 742 | 752 | 608 |
| 1988 | 585 | 632 | 931 | 939 | 960 | 898 | 816 | 847 | 896 | 1064 | 1093 | 825 |
| 1989 | 644 | 682 | 925 | 980 | 951 | 807 | 780 | 874 | 948 | 854 | 951 | 713 |
| 1990 | 471 | 518 | 989 | 968 | 930 | 871 | 815 | 867 | 922 | 996 | 1053 | 817 |
| 1991 | 586 | 614 | 1005 | 1049 | 1029 | 636 | 656 | 833 | 878 | 853 | 1046 | 822 |
| Avg | 471 | 497 | 694 | 649 | 569 | 514 | 551 | 596 | 646 | 699 | 750 | 598 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 182 | 180 | 211 | 540 | 651 | 459 | 338 | 309 | 279 | 244 | 311 | 379 |
| 1977 | 439 | 515 | 516 | 784 | 890 | 598 | 425 | 412 | 431 | 473 | 536 | 618 |
| 1978 | 608 | 513 | 342 | 265 | 279 | 234 | 217 | 206 | 181 | 185 | 191 | 234 |
| 1979 | 314 | 374 | 340 | 350 | 268 | 215 | 190 | 183 | 176 | 184 | 239 | 286 |
| 1980 | 311 | 296 | 216 | 200 | 166 | 172 | 187 | 201 | 182 | 180 | 187 | 238 |
| 1981 | 300 | 375 | 371 | 350 | 225 | 189 | 182 | 213 | 225 | 246 | 306 | 357 |
| 1982 | 386 | 370 | 191 | 225 | 181 | 184 | 168 | 191 | 190 | 172 | 173 | 169 |
| 1983 | 163 | 200 | 166 | 170 | 139 | 128 | 160 | 167 | 175 | 203 | 180 | 174 |
| 1984 | 168 | 186 | 166 | 183 | 207 | 189 | 183 | 190 | 184 | 184 | 205 | 238 |
| 1985 | 312 | 408 | 230 | 290 | 456 | 309 | 238 | 258 | 227 | 238 | 308 | 374 |
| 1986 | 383 | 356 | 290 | 347 | 180 | 147 | 196 | 214 | 207 | 189 | 187 | 226 |
| 1987 | 304 | 417 | 405 | 786 | 664 | 326 | 224 | 214 | 220 | 240 | 312 | 455 |
| 1988 | 462 | 376 | 325 | 412 | 285 | 239 | 284 | 317 | 281 | 258 | 389 | 535 |
| 1989 | 521 | 416 | 350 | 646 | 696 | 291 | 183 | 185 | 192 | 223 | 294 | 329 |
| 1990 | 365 | 460 | 452 | 897 | 641 | 334 | 319 | 319 | 247 | 255 | 349 | 456 |
| 1991 | 445 | 439 | 452 | 693 | 878 | 460 | 224 | 230 | 251 | 253 | 395 | 508 |
| Avg | 354 | 368 | 314 | 446 | 425 | 280 | 232 | 238 | 228 | 233 | 285 | 348 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 1714 | 2750 | 5161 | 5069 | 4246 | 3025 | 3830 | 5258 | 4288 | 4426 | 6024 | 6513 |
| 1977 | 9630 | 10777 | 10332 | 7743 | 4601 | 4213 | 5517 | 7020 | 7481 | 7640 | 8357 | 9001 |
| 1978 | 7647 | 6779 | 4528 | 348 | 183 | 175 | 174 | 208 | 863 | 1909 | 2278 | 4058 |
| 1979 | 8357 | 8771 | 6415 | 1160 | 221 | 180 | 601 | 1729 | 1264 | 2051 | 2919 | 3797 |
| 1980 | 5707 | 4037 | 1619 | 203 | 163 | 164 | 222 | 421 | 1297 | 1963 | 2643 | 4534 |
| 1981 | 8179 | 9417 | 6482 | 875 | 266 | 204 | 1494 | 3812 | 4079 | 4503 | 5488 | 5603 |
| 1982 | 6608 | 816 | 160 | 172 | 161 | 170 | 155 | 161 | 188 | 944 | 1430 | 592 |
| 1983 | 236 | 167 | 160 | 172 | 158 | 155 | 157 | 155 | 158 | 167 | 269 | 192 |
| 1984 | 252 | 163 | 156 | 161 | 167 | 165 | 357 | 1502 | 1797 | 1891 | 2218 | 3539 |
| 1985 | 6854 | 1051 | 372 | 2243 | 2718 | 1730 | 2634 | 2685 | 3285 | 4086 | 5991 | 6317 |
| 1986 | 6629 | 6042 | 3878 | 1167 | 172 | 156 | 175 | 395 | 1141 | 1843 | 2086 | 3643 |
| 1987 | 8037 | 9981 | 6823 | 3959 | 1899 | 580 | 1178 | 3343 | 4044 | 4845 | 6517 | 8244 |
| 1988 | 8611 | 8579 | 6208 | 1177 | 1151 | 3315 | 4658 | 5606 | 4394 | 5305 | 7698 | 8679 |
| 1989 | 9480 | 8930 | 8466 | 6835 | 5296 | 480 | 367 | 1463 | 2483 | 3825 | 5385 | 5615 |
| 1990 | 8642 | 10109 | 9585 | 4418 | 2284 | 2899 | 2587 | 3350 | 3892 | 4938 | 6545 | 7782 |
| 1991 | 8806 | 9981 | 9608 | 7786 | 4598 | 672 | 1155 | 5099 | 4683 | 5418 | 7588 | 8215 |
| Avg | 6587 | 6147 | 4997 | 2718 | 1768 | 1143 | 1579 | 2638 | 2834 | 3485 | 4590 | 5395 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 227 | 204 | 274 | 686 | 861 | 609 | 434 | 389 | 385 | 323 | 427 | 546 |
| 1977 | 624 | 752 | 766 | 1009 | 1184 | 807 | 558 | 518 | 591 | 668 | 742 | 851 |
| 1978 | 857 | 717 | 497 | 307 | 310 | 287 | 238 | 219 | 201 | 207 | 229 | 308 |
| 1979 | 448 | 569 | 519 | 447 | 288 | 227 | 203 | 207 | 201 | 210 | 317 | 400 |
| 1980 | 454 | 439 | 285 | 218 | 268 | 199 | 195 | 218 | 206 | 204 | 221 | 318 |
| 1981 | 449 | 568 | 574 | 464 | 258 | 200 | 195 | 248 | 289 | 323 | 427 | 519 |
| 1982 | 553 | 499 | 214 | 243 | 210 | 245 | 231 | 199 | 203 | 186 | 194 | 187 |
| 1983 | 175 | 204 | 227 | 265 | 167 | 152 | 177 | 184 | 198 | 208 | 195 | 187 |
| 1984 | 184 | 209 | 200 | 215 | 225 | 207 | 196 | 211 | 214 | 212 | 255 | 318 |
| 1985 | 457 | 563 | 266 | 337 | 586 | 384 | 283 | 317 | 291 | 312 | 420 | 544 |
| 1986 | 547 | 515 | 412 | 432 | 338 | 245 | 201 | 226 | 229 | 219 | 221 | 296 |
| 1987 | 451 | 633 | 630 | 1009 | 888 | 408 | 258 | 248 | 280 | 311 | 420 | 629 |
| 1988 | 692 | 544 | 480 | 531 | 346 | 284 | 349 | 392 | 394 | 340 | 532 | 756 |
| 1989 | 775 | 622 | 524 | 826 | 947 | 387 | 200 | 201 | 226 | 284 | 405 | 474 |
| 1990 | 521 | 676 | 680 | 1157 | 876 | 431 | 399 | 399 | 330 | 336 | 488 | 648 |
| 1991 | 663 | 634 | 685 | 885 | 1157 | 629 | 264 | 272 | 346 | 330 | 541 | 730 |
| Avg | 505 | 522 | 452 | 564 | 557 | 356 | 274 | 278 | 286 | 292 | 377 | 482 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 266 | 246 | 259 | 555 | 788 | 597 | 485 | 413 | 449 | 326 | 364 | 480 |
| 1977 | 564 | 658 | 672 | 829 | 1053 | 801 | 658 | 547 | 592 | 629 | 625 | 721 |
| 1978 | 777 | 720 | 497 | 369 | 426 | 402 | 302 | 250 | 240 | 271 | 232 | 309 |
| 1979 | 415 | 512 | 453 | 430 | 315 | 255 | 238 | 242 | 222 | 213 | 281 | 366 |
| 1980 | 427 | 422 | 287 | 264 | 306 | 263 | 225 | 256 | 249 | 243 | 228 | 315 |
| 1981 | 411 | 502 | 494 | 442 | 296 | 232 | 227 | 271 | 301 | 301 | 368 | 459 |
| 1982 | 516 | 492 | 246 | 313 | 274 | 298 | 187 | 228 | 233 | 215 | 209 | 212 |
| 1983 | 201 | 234 | 207 | 181 | 131 | 123 | 165 | 172 | 180 | 232 | 224 | 218 |
| 1984 | 218 | 193 | 169 | 185 | 279 | 248 | 234 | 253 | 241 | 219 | 241 | 307 |
| 1985 | 417 | 527 | 293 | 305 | 537 | 414 | 308 | 315 | 299 | 290 | 359 | 482 |
| 1986 | 520 | 508 | 389 | 404 | 308 | 175 | 227 | 260 | 272 | 269 | 225 | 293 |
| 1987 | 414 | 552 | 541 | 830 | 850 | 441 | 325 | 310 | 298 | 302 | 364 | 534 |
| 1988 | 653 | 555 | 434 | 478 | 460 | 326 | 359 | 385 | 427 | 337 | 433 | 626 |
| 1989 | 707 | 610 | 487 | 658 | 889 | 420 | 221 | 221 | 235 | 264 | 348 | 423 |
| 1990 | 480 | 618 | 618 | 949 | 885 | 465 | 380 | 387 | 334 | 308 | 407 | 549 |
| 1991 | 621 | 603 | 621 | 715 | 1011 | 629 | 309 | 286 | 353 | 314 | 440 | 616 |
| Avg | 475 | 497 | 417 | 494 | 550 | 381 | 303 | 300 | 308 | 296 | 334 | 432 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 258 | 281 | 204 | 428 | 604 | 456 | 361 | 324 | 313 | 241 | 264 | 308 |
| 1977 | 442 | 483 | 454 | 628 | 803 | 606 | 458 | 430 | 432 | 431 | 455 | 505 |
| 1978 | 617 | 584 | 334 | 265 | 321 | 256 | 233 | 246 | 211 | 216 | 191 | 297 |
| 1979 | 339 | 379 | 292 | 317 | 265 | 232 | 229 | 214 | 186 | 183 | 215 | 250 |
| 1980 | 303 | 309 | 213 | 207 | 194 | 178 | 228 | 263 | 224 | 206 | 188 | 293 |
| 1981 | 320 | 373 | 311 | 315 | 247 | 206 | 196 | 221 | 230 | 228 | 263 | 295 |
| 1982 | 378 | 370 | 207 | 239 | 190 | 209 | 195 | 204 | 232 | 193 | 178 | 204 |
| 1983 | 198 | 212 | 188 | 234 | 169 | 149 | 172 | 177 | 184 | 220 | 222 | 227 |
| 1984 | 205 | 211 | 194 | 213 | 231 | 222 | 226 | 226 | 199 | 185 | 194 | 227 |
| 1985 | 274 | 393 | 247 | 259 | 402 | 313 | 251 | 250 | 229 | 222 | 263 | 312 |
| 1986 | 391 | 393 | 265 | 310 | 209 | 179 | 223 | 262 | 265 | 223 | 187 | 228 |
| 1987 | 312 | 402 | 337 | 631 | 625 | 339 | 259 | 249 | 229 | 228 | 268 | 363 |
| 1988 | 468 | 428 | 280 | 360 | 324 | 263 | 281 | 308 | 304 | 249 | 315 | 409 |
| 1989 | 483 | 421 | 303 | 497 | 659 | 303 | 193 | 191 | 194 | 209 | 254 | 269 |
| 1990 | 318 | 449 | 401 | 711 | 650 | 356 | 301 | 308 | 248 | 233 | 292 | 358 |
| 1991 | 418 | 454 | 398 | 546 | 765 | 442 | 247 | 234 | 253 | 236 | 318 | 394 |
| Avg | 358 | 384 | 289 | 385 | 416 | 294 | 253 | 257 | 246 | 231 | 254 | 309 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 553 | 446 | 276 | 336 | 540 | 500 | 579 | 570 | 590 | 336 | 266 | 654 |
| 1977 | 638 | 614 | 570 | 516 | 629 | 592 | 671 | 702 | 642 | 537 | 484 | 788 |
| 1978 | 921 | 826 | 491 | 573 | 388 | 235 | 239 | 275 | 387 | 473 | 259 | 442 |
| 1979 | 561 | 505 | 316 | 365 | 291 | 264 | 379 | 443 | 317 | 220 | 206 | 586 |
| 1980 | 726 | 657 | 324 | 219 | 167 | 174 | 315 | 337 | 406 | 438 | 323 | 457 |
| 1981 | 495 | 488 | 308 | 434 | 422 | 380 | 410 | 520 | 408 | 265 | 251 | 646 |
| 1982 | 785 | 722 | 374 | 307 | 184 | 191 | 177 | 209 | 279 | 365 | 340 | 380 |
| 1983 | 324 | 218 | 166 | 170 | 134 | 138 | 163 | 170 | 175 | 227 | 318 | 346 |
| 1984 | 361 | 198 | 166 | 186 | 264 | 328 | 398 | 448 | 348 | 240 | 213 | 606 |
| 1985 | 759 | 656 | 367 | 266 | 385 | 496 | 443 | 414 | 337 | 244 | 264 | 670 |
| 1986 | 790 | 745 | 358 | 308 | 241 | 148 | 256 | 306 | 345 | 378 | 256 | 625 |
| 1987 | 623 | 530 | 322 | 414 | 536 | 438 | 536 | 586 | 408 | 315 | 330 | 708 |
| 1988 | 903 | 857 | 332 | 299 | 467 | 571 | 587 | 545 | 516 | 313 | 270 | 613 |
| 1989 | 1006 | 957 | 519 | 368 | 581 | 413 | 262 | 323 | 242 | 215 | 226 | 605 |
| 1990 | 898 | 921 | 584 | 460 | 554 | 451 | 375 | 393 | 315 | 236 | 247 | 624 |
| 1991 | 932 | 930 | 585 | 425 | 562 | 466 | 523 | 473 | 393 | 295 | 274 | 650 |
| Avg | 705 | 642 | 379 | 353 | 397 | 362 | 395 | 420 | 382 | 319 | 283 | 588 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 184 | 173 | 236 | 637 | 719 | 495 | 352 | 332 | 290 | 271 | 374 | 464 |
| 1977 | 537 | 650 | 647 | 927 | 990 | 640 | 447 | 446 | 496 | 574 | 671 | 788 |
| 1978 | 705 | 569 | 385 | 267 | 241 | 225 | 202 | 187 | 174 | 181 | 204 | 258 |
| 1979 | 379 | 459 | 406 | 386 | 261 | 201 | 180 | 182 | 178 | 193 | 271 | 336 |
| 1980 | 374 | 346 | 232 | 194 | 176 | 172 | 175 | 180 | 174 | 179 | 198 | 269 |
| 1981 | 366 | 470 | 446 | 387 | 225 | 185 | 181 | 224 | 242 | 278 | 363 | 433 |
| 1982 | 468 | 414 | 189 | 215 | 176 | 188 | 162 | 172 | 170 | 171 | 178 | 164 |
| 1983 | 156 | 185 | 166 | 185 | 149 | 131 | 160 | 159 | 167 | 186 | 169 | 165 |
| 1984 | 159 | 174 | 171 | 178 | 187 | 177 | 173 | 186 | 187 | 193 | 223 | 272 |
| 1985 | 380 | 467 | 232 | 324 | 504 | 320 | 246 | 280 | 243 | 268 | 370 | 456 |
| 1986 | 455 | 413 | 332 | 381 | 189 | 157 | 178 | 189 | 184 | 184 | 198 | 256 |
| 1987 | 373 | 526 | 491 | 900 | 714 | 333 | 216 | 213 | 235 | 270 | 378 | 577 |
| 1988 | 546 | 428 | 381 | 457 | 276 | 246 | 308 | 350 | 298 | 295 | 485 | 677 |
| 1989 | 639 | 496 | 426 | 769 | 765 | 301 | 183 | 187 | 200 | 249 | 345 | 398 |
| 1990 | 451 | 570 | 555 | 1031 | 672 | 347 | 351 | 344 | 267 | 291 | 423 | 573 |
| 1991 | 541 | 532 | 558 | 824 | 984 | 488 | 224 | 249 | 275 | 292 | 493 | 638 |
| Avg | 420 | 430 | 366 | 504 | 452 | 288 | 234 | 242 | 236 | 255 | 334 | 420 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 215 | 227 | 204 | 469 | 617 | 452 | 350 | 315 | 299 | 238 | 277 | 330 |
| 1977 | 433 | 486 | 461 | 680 | 832 | 595 | 442 | 420 | 426 | 437 | 472 | 529 |
| 1978 | 616 | 558 | 331 | 265 | 306 | 235 | 225 | 236 | 199 | 204 | 190 | 260 |
| 1979 | 319 | 364 | 309 | 329 | 264 | 226 | 217 | 202 | 180 | 182 | 224 | 263 |
| 1980 | 296 | 292 | 213 | 202 | 170 | 172 | 217 | 245 | 208 | 196 | 186 | 258 |
| 1981 | 299 | 362 | 334 | 328 | 237 | 199 | 190 | 217 | 225 | 232 | 276 | 316 |
| 1982 | 372 | 363 | 200 | 231 | 182 | 187 | 177 | 201 | 220 | 183 | 175 | 189 |
| 1983 | 183 | 208 | 170 | 195 | 157 | 139 | 166 | 171 | 178 | 217 | 206 | 206 |
| 1984 | 191 | 197 | 176 | 194 | 223 | 211 | 212 | 214 | 191 | 184 | 198 | 227 |
| 1985 | 282 | 390 | 238 | 269 | 422 | 309 | 243 | 250 | 226 | 226 | 276 | 331 |
| 1986 | 382 | 370 | 273 | 326 | 187 | 154 | 218 | 252 | 249 | 209 | 186 | 221 |
| 1987 | 294 | 396 | 363 | 695 | 640 | 334 | 246 | 235 | 222 | 229 | 279 | 386 |
| 1988 | 462 | 405 | 297 | 384 | 310 | 252 | 279 | 307 | 292 | 247 | 336 | 444 |
| 1989 | 486 | 406 | 309 | 549 | 664 | 299 | 189 | 188 | 192 | 213 | 266 | 289 |
| 1990 | 325 | 446 | 406 | 789 | 639 | 344 | 305 | 309 | 244 | 238 | 308 | 386 |
| 1991 | 418 | 441 | 404 | 595 | 805 | 452 | 236 | 230 | 249 | 238 | 340 | 427 |
| Avg | 348 | 369 | 293 | 406 | 416 | 285 | 244 | 250 | 238 | 230 | 262 | 316 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 755 | 787 | 641 | 717 | 660 | 723 | 740 | 791 | 731 | 742 | 729 | 770 |
| 1977 | 836 | 922 | 803 | 951 | 932 | 864 | 890 | 870 | 910 | 982 | 1060 | 877 |
| 1978 | 862 | 936 | 779 | 481 | 305 | 189 | 228 | 271 | 464 | 592 | 635 | 698 |
| 1979 | 755 | 798 | 691 | 384 | 290 | 267 | 398 | 477 | 583 | 656 | 692 | 732 |
| 1980 | 774 | 807 | 660 | 189 | 136 | 164 | 330 | 328 | 428 | 480 | 527 | 714 |
| 1981 | 823 | 900 | 658 | 533 | 617 | 607 | 704 | 719 | 728 | 703 | 716 | 771 |
| 1982 | 838 | 941 | 661 | 279 | 168 | 154 | 174 | 205 | 276 | 405 | 473 | 374 |
| 1983 | 307 | 205 | 160 | 133 | 103 | 92 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 151 | 169 | 266 | 335 | 407 | 476 | 595 | 609 | 620 | 767 |
| 1985 | 830 | 924 | 673 | 761 | 677 | 635 | 702 | 715 | 711 | 699 | 740 | 778 |
| 1986 | 843 | 926 | 745 | 746 | 152 | 123 | 261 | 302 | 339 | 605 | 613 | 731 |
| 1987 | 826 | 901 | 695 | 756 | 686 | 679 | 730 | 770 | 736 | 743 | 753 | 781 |
| 1988 | 844 | 926 | 958 | 933 | 954 | 886 | 806 | 850 | 909 | 1143 | 1112 | 876 |
| 1989 | 861 | 939 | 945 | 975 | 940 | 786 | 774 | 882 | 965 | 861 | 1005 | 894 |
| 1990 | 866 | 935 | 1033 | 959 | 925 | 861 | 808 | 872 | 935 | 1036 | 1110 | 885 |
| 1991 | 862 | 933 | 1042 | 1042 | 1023 | 609 | 653 | 848 | 886 | 856 | 1096 | 874 |
| Avg | 765 | 810 | 706 | 626 | 552 | 498 | 548 | 596 | 648 | 708 | 763 | 742 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 539 | 437 | 641 | 717 | 660 | 719 | 739 | 790 | 731 | 742 | 729 | 1007 |
| 1977 | 595 | 631 | 794 | 945 | 932 | 862 | 889 | 870 | 910 | 982 | 1060 | 1048 |
| 1978 | 957 | 823 | 778 | 481 | 305 | 189 | 228 | 271 | 463 | 591 | 635 | 448 |
| 1979 | 590 | 495 | 682 | 383 | 290 | 267 | 398 | 476 | 582 | 655 | 689 | 778 |
| 1980 | 754 | 656 | 657 | 189 | 136 | 164 | 330 | 328 | 428 | 480 | 527 | 464 |
| 1981 | 500 | 486 | 656 | 532 | 618 | 607 | 704 | 719 | 728 | 703 | 716 | 882 |
| 1982 | 804 | 742 | 655 | 279 | 168 | 154 | 174 | 205 | 276 | 405 | 473 | 374 |
| 1983 | 307 | 205 | 160 | 133 | 103 | 91 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 151 | 169 | 266 | 334 | 406 | 477 | 596 | 609 | 620 | 748 |
| 1985 | 849 | 634 | 666 | 763 | 677 | 635 | 702 | 715 | 710 | 699 | 740 | 880 |
| 1986 | 809 | 761 | 748 | 754 | 152 | 123 | 261 | 302 | 339 | 605 | 613 | 743 |
| 1987 | 615 | 520 | 683 | 754 | 686 | 679 | 729 | 769 | 736 | 743 | 753 | 938 |
| 1988 | 985 | 867 | 921 | 858 | 951 | 885 | 806 | 850 | 909 | 1131 | 1107 | 1098 |
| 1989 | 1234 | 947 | 944 | 972 | 938 | 803 | 774 | 882 | 958 | 844 | 955 | 948 |
| 1990 | 1132 | 932 | 1031 | 933 | 920 | 858 | 807 | 872 | 935 | 1007 | 1065 | 1000 |
| 1991 | 1144 | 940 | 1041 | 1042 | 1025 | 608 | 652 | 848 | 886 | 857 | 1088 | 1007 |
| Avg | 761 | 641 | 700 | 619 | 552 | 499 | 547 | 596 | 647 | 705 | 756 | 795 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 335 | 320 | 563 | 707 | 691 | 742 | 768 | 703 | 725 | 635 | 608 | 528 |
| 1977 | 536 | 595 | 754 | 904 | 951 | 880 | 912 | 825 | 843 | 814 | 739 | 706 |
| 1978 | 756 | 735 | 750 | 559 | 369 | 260 | 237 | 291 | 465 | 570 | 527 | 434 |
| 1979 | 418 | 475 | 622 | 455 | 328 | 286 | 403 | 490 | 535 | 533 | 558 | 472 |
| 1980 | 425 | 435 | 581 | 240 | 203 | 173 | 337 | 352 | 446 | 478 | 476 | 410 |
| 1981 | 413 | 454 | 607 | 566 | 597 | 582 | 672 | 642 | 566 | 572 | 607 | 518 |
| 1982 | 498 | 526 | 594 | 389 | 185 | 210 | 182 | 222 | 302 | 390 | 429 | 371 |
| 1983 | 305 | 242 | 183 | 278 | 152 | 169 | 166 | 178 | 191 | 246 | 333 | 351 |
| 1984 | 360 | 205 | 198 | 179 | 272 | 346 | 424 | 495 | 560 | 521 | 517 | 431 |
| 1985 | 406 | 512 | 608 | 682 | 686 | 647 | 685 | 666 | 606 | 580 | 639 | 534 |
| 1986 | 520 | 528 | 667 | 705 | 268 | 174 | 264 | 322 | 367 | 560 | 516 | 413 |
| 1987 | 418 | 497 | 635 | 760 | 734 | 685 | 738 | 709 | 581 | 585 | 634 | 559 |
| 1988 | 622 | 591 | 796 | 838 | 955 | 736 | 801 | 705 | 707 | 484 | 624 | 644 |
| 1989 | 679 | 640 | 841 | 917 | 955 | 741 | 710 | 663 | 536 | 580 | 603 | 569 |
| 1990 | 473 | 565 | 874 | 946 | 925 | 839 | 763 | 750 | 671 | 594 | 616 | 588 |
| 1991 | 614 | 611 | 886 | 977 | 1016 | 656 | 640 | 657 | 792 | 649 | 620 | 643 |
| | | | | | | | | | | | | |
| Avg | 486 | 496 | 635 | 631 | 580 | 508 | 544 | 542 | 556 | 549 | 565 | 511 |


IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 296 | 279 | 428 | 611 | 706 | 680 | 734 | 594 | 663 | 491 | 475 | 456 |
| 1977 | 537 | 609 | 720 | 830 | 957 | 833 | 884 | 746 | 807 | 777 | 681 | 675 |
| 1978 | 753 | 725 | 643 | 481 | 358 | 243 | 237 | 279 | 391 | 495 | 390 | 333 |
| 1979 | 407 | 481 | 530 | 432 | 325 | 278 | 360 | 420 | 408 | 378 | 416 | 373 |
| 1980 | 420 | 419 | 448 | 231 | 179 | 178 | 305 | 329 | 389 | 398 | 372 | 332 |
| 1981 | 399 | 465 | 535 | 506 | 482 | 443 | 538 | 501 | 430 | 430 | 474 | 443 |
| 1982 | 500 | 495 | 443 | 359 | 186 | 192 | 179 | 216 | 280 | 321 | 337 | 316 |
| 1983 | 273 | 231 | 175 | 234 | 155 | 169 | 164 | 175 | 184 | 237 | 296 | 309 |
| 1984 | 321 | 200 | 187 | 177 | 270 | 324 | 370 | 444 | 441 | 382 | 386 | 328 |
| 1985 | 404 | 507 | 467 | 495 | 608 | 572 | 556 | 528 | 464 | 429 | 502 | 462 |
| 1986 | 510 | 512 | 531 | 551 | 234 | 157 | 256 | 309 | 345 | 475 | 383 | 317 |
| 1987 | 404 | 508 | 568 | 747 | 763 | 577 | 650 | 589 | 441 | 445 | 504 | 508 |
| 1988 | 629 | 571 | 603 | 642 | 915 | 552 | 684 | 568 | 611 | 396 | 478 | 569 |
| 1989 | 676 | 617 | 695 | 764 | 930 | 594 | 512 | 459 | 344 | 387 | 427 | 429 |
| 1990 | 466 | 587 | 765 | 891 | 901 | 695 | 597 | 591 | 519 | 413 | 456 | 506 |
| 1991 | 601 | 598 | 773 | 825 | 973 | 633 | 543 | 506 | 689 | 489 | 481 | 564 |
| | | | | | | | | | | | | |
| Avg | 475 | 488 | 532 | 548 | 559 | 445 | 473 | 453 | 463 | 434 | 441 | 432 |


Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 325 | 309 | 635 | 727 | 668 | 723 | 741 | 788 | 735 | 742 | 729 | 549 |
| 1977 | 510 | 580 | 786 | 947 | 937 | 870 | 889 | 872 | 901 | 954 | 1032 | 780 |
| 1978 | 733 | 752 | 779 | 501 | 317 | 199 | 229 | 271 | 464 | 589 | 634 | 419 |
| 1979 | 382 | 469 | 676 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 690 | 462 |
| 1980 | 410 | 439 | 648 | 199 | 144 | 167 | 329 | 329 | 429 | 482 | 527 | 384 |
| 1981 | 383 | 444 | 653 | 546 | 621 | 614 | 703 | 719 | 728 | 704 | 716 | 511 |
| 1982 | 484 | 527 | 647 | 294 | 172 | 161 | 174 | 206 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 162 | 148 | 109 | 101 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 153 | 173 | 269 | 338 | 408 | 477 | 594 | 609 | 620 | 413 |
| 1985 | 378 | 471 | 663 | 762 | 687 | 643 | 703 | 715 | 711 | 701 | 738 | 546 |
| 1986 | 499 | 531 | 734 | 749 | 162 | 127 | 261 | 303 | 340 | 599 | 614 | 401 |
| 1987 | 380 | 477 | 681 | 767 | 700 | 690 | 731 | 768 | 738 | 742 | 752 | 548 |
| 1988 | 609 | 606 | 926 | 928 | 956 | 893 | 811 | 847 | 898 | 1030 | 1096 | 692 |
| 1989 | 659 | 663 | 930 | 976 | 946 | 790 | 774 | 874 | 950 | 863 | 951 | 636 |
| 1990 | 453 | 540 | 998 | 960 | 928 | 865 | 811 | 868 | 925 | 991 | 1038 | 665 |
| 1991 | 588 | 599 | 1012 | 1047 | 1025 | 623 | 654 | 832 | 880 | 857 | 1038 | 691 |
| | | | | | | | | | | | | |
| Avg | 466 | 488 | 693 | 633 | 559 | 505 | 549 | 594 | 645 | 696 | 748 | 526 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 322 | 304 | 634 | 727 | 668 | 723 | 741 | 788 | 736 | 742 | 729 | 542 |
| 1977 | 512 | 581 | 786 | 946 | 936 | 871 | 889 | 872 | 900 | 952 | 1030 | 772 |
| 1978 | 734 | 751 | 779 | 501 | 317 | 199 | 229 | 271 | 463 | 589 | 634 | 412 |
| 1979 | 383 | 470 | 675 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 690 | 456 |
| 1980 | 410 | 437 | 647 | 200 | 144 | 167 | 329 | 329 | 429 | 481 | 527 | 380 |
| 1981 | 383 | 445 | 652 | 545 | 621 | 614 | 703 | 719 | 728 | 704 | 716 | 505 |
| 1982 | 484 | 526 | 647 | 295 | 172 | 162 | 174 | 206 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 162 | 149 | 109 | 101 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 153 | 173 | 270 | 338 | 408 | 477 | 594 | 609 | 620 | 406 |
| 1985 | 379 | 471 | 663 | 762 | 687 | 643 | 703 | 715 | 711 | 701 | 738 | 540 |
| 1986 | 499 | 530 | 734 | 749 | 162 | 127 | 261 | 303 | 341 | 599 | 614 | 394 |
| 1987 | 380 | 479 | 680 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 544 |
| 1988 | 611 | 604 | 928 | 934 | 956 | 894 | 812 | 846 | 897 | 1019 | 1094 | 682 |
| 1989 | 660 | 661 | 929 | 976 | 946 | 790 | 774 | 874 | 948 | 863 | 949 | 624 |
| 1990 | 453 | 542 | 996 | 962 | 928 | 865 | 811 | 868 | 925 | 990 | 1036 | 653 |
| 1991 | 589 | 598 | 1011 | 1047 | 1025 | 624 | 654 | 831 | 880 | 857 | 1035 | 680 |
| Avg  | 467 | 487 | 692 | 633 | 559 | 505 | 549 | 594 | 645 | 696 | 748 | 520 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 289 | 271 | 521 | 656 | 686 | 691 | 720 | 638 | 666 | 552 | 535 | 447 |
| 1977 | 535 | 612 | 741 | 860 | 951 | 835 | 868 | 762 | 805 | 785 | 742 | 674 |
| 1978 | 751 | 725 | 688 | 492 | 322 | 202 | 229 | 271 | 424 | 518 | 484 | 320 |
| 1979 | 401 | 480 | 591 | 408 | 301 | 273 | 387 | 452 | 468 | 473 | 519 | 361 |
| 1980 | 418 | 416 | 537 | 200 | 146 | 168 | 321 | 329 | 412 | 430 | 445 | 321 |
| 1981 | 393 | 465 | 590 | 528 | 555 | 528 | 592 | 546 | 497 | 498 | 537 | 433 |
| 1982 | 498 | 491 | 532 | 299 | 173 | 164 | 175 | 206 | 277 | 377 | 419 | 361 |
| 1983 | 301 | 209 | 163 | 153 | 111 | 104 | 159 | 166 | 169 | 222 | 317 | 340 |
| 1984 | 347 | 188 | 154 | 174 | 270 | 337 | 393 | 461 | 490 | 464 | 482 | 317 |
| 1985 | 401 | 502 | 557 | 610 | 646 | 604 | 593 | 564 | 517 | 504 | 553 | 456 |
| 1986 | 507 | 509 | 612 | 635 | 165 | 129 | 259 | 303 | 340 | 512 | 477 | 302 |
| 1987 | 399 | 508 | 617 | 755 | 729 | 623 | 654 | 618 | 507 | 505 | 552 | 496 |
| 1988 | 629 | 567 | 707 | 743 | 908 | 620 | 698 | 629 | 650 | 468 | 573 | 564 |
| 1989 | 675 | 613 | 753 | 823 | 930 | 669 | 575 | 537 | 446 | 492 | 516 | 411 |
| 1990 | 463 | 591 | 825 | 914 | 911 | 734 | 646 | 641 | 609 | 515 | 542 | 504 |
| 1991 | 597 | 594 | 837 | 874 | 988 | 627 | 586 | 578 | 694 | 571 | 562 | 559 |
| Avg  | 475 | 484 | 589 | 570 | 550 | 457 | 491 | 481 | 498 | 493 | 516 | 429 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 336 | 324 | 255 | 410 | 643 | 533 | 482 | 422 | 430 | 316 | 276 | 376 |
| 1977 | 490 | 521 | 543 | 604 | 794 | 700 | 588 | 538 | 533 | 541 | 512 | 552 |
| 1978 | 682 | 693 | 466 | 677 | 451 | 272 | 243 | 285 | 291 | 310 | 238 | 321 |
| 1979 | 390 | 419 | 335 | 557 | 404 | 328 | 379 | 348 | 256 | 216 | 225 | 323 |
| 1980 | 404 | 400 | 286 | 247 | 189 | 191 | 323 | 344 | 319 | 298 | 249 | 323 |
| 1981 | 367 | 402 | 348 | 508 | 411 | 336 | 304 | 300 | 311 | 264 | 274 | 368 |
| 1982 | 471 | 470 | 306 | 427 | 205 | 223 | 184 | 216 | 295 | 270 | 244 | 339 |
| 1983 | 311 | 237 | 178 | 219 | 131 | 128 | 165 | 173 | 182 | 241 | 320 | 342 |
| 1984 | 343 | 203 | 176 | 206 | 304 | 359 | 388 | 363 | 277 | 225 | 216 | 307 |
| 1985 | 386 | 459 | 330 | 301 | 464 | 505 | 364 | 310 | 295 | 252 | 274 | 385 |
| 1986 | 483 | 496 | 347 | 372 | 215 | 160 | 270 | 316 | 362 | 310 | 232 | 308 |
| 1987 | 386 | 433 | 373 | 557 | 744 | 473 | 375 | 355 | 315 | 281 | 298 | 415 |
| 1988 | 573 | 566 | 352 | 391 | 499 | 391 | 389 | 384 | 412 | 318 | 310 | 434 |
| 1989 | 596 | 586 | 423 | 465 | 759 | 452 | 246 | 241 | 239 | 230 | 259 | 340 |
| 1990 | 445 | 557 | 516 | 624 | 778 | 468 | 348 | 350 | 315 | 259 | 290 | 399 |
| 1991 | 540 | 577 | 516 | 513 | 740 | 603 | 390 | 315 | 330 | 286 | 312 | 437 |
| Avg  | 450 | 459 | 359 | 442 | 483 | 383 | 340 | 329 | 323 | 289 | 283 | 373 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 332 | 320 | 244 | 384 | 617 | 510 | 445 | 409 | 418 | 304 | 270 | 377 |
| 1977 | 489 | 520 | 528 | 582 | 784 | 674 | 568 | 517 | 525 | 529 | 505 | 553 |
| 1978 | 687 | 686 | 440 | 431 | 451 | 334 | 267 | 274 | 274 | 296 | 228 | 320 |
| 1979 | 389 | 416 | 324 | 389 | 348 | 288 | 295 | 289 | 242 | 207 | 219 | 322 |
| 1980 | 403 | 396 | 269 | 265 | 207 | 212 | 271 | 309 | 292 | 282 | 238 | 322 |
| 1981 | 365 | 400 | 337 | 377 | 329 | 279 | 261 | 285 | 300 | 255 | 268 | 369 |
| 1982 | 471 | 464 | 282 | 366 | 232 | 270 | 191 | 220 | 271 | 251 | 230 | 271 |
| 1983 | 259 | 243 | 197 | 221 | 139 | 133 | 164 | 173 | 186 | 240 | 270 | 283 |
| 1984 | 275 | 203 | 179 | 205 | 301 | 291 | 297 | 297 | 263 | 215 | 209 | 307 |
| 1985 | 385 | 455 | 311 | 268 | 423 | 403 | 325 | 299 | 284 | 244 | 268 | 385 |
| 1986 | 483 | 492 | 327 | 332 | 233 | 178 | 252 | 296 | 317 | 295 | 222 | 309 |
| 1987 | 384 | 432 | 363 | 549 | 682 | 423 | 336 | 340 | 304 | 271 | 291 | 418 |
| 1988 | 574 | 561 | 337 | 362 | 417 | 361 | 356 | 371 | 400 | 307 | 306 | 436 |
| 1989 | 598 | 580 | 406 | 441 | 706 | 408 | 231 | 231 | 229 | 223 | 254 | 341 |
| 1990 | 445 | 557 | 501 | 622 | 739 | 437 | 335 | 342 | 304 | 252 | 285 | 401 |
| 1991 | 539 | 575 | 500 | 493 | 733 | 532 | 338 | 301 | 320 | 276 | 308 | 438 |
| Avg  | 442 | 456 | 347 | 393 | 459 | 358 | 308 | 310 | 308 | 278 | 273 | 366 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2227 | 3203 | 5892 | 5892 | 4912 | 3545 | 4383 | 5987 | 5957 | 6410 | 10931 | 12925 |
| 1977 | 10625 | 11824 | 11380 | 8806 | 5374 | 4844 | 6243 | 7899 | 8373 | 9911 | 11455 | 12721 |
| 1978 | 15870 | 17248 | 11397 | 1825 | 218 | 190 | 186 | 236 | 697 | 2378 | 4038 | 6337 |
| 1979 | 9268 | 9863 | 7389 | 1474 | 231 | 182 | 688 | 2022 | 2110 | 6103 | 10274 | 8892 |
| 1980 | 8744 | 13324 | 8283 | 410 | 168 | 181 | 340 | 621 | 1546 | 3305 | 5025 | 5998 |
| 1981 | 9112 | 10481 | 7505 | 1142 | 287 | 216 | 1703 | 4372 | 4946 | 6008 | 7483 | 8591 |
| 1982 | 12618 | 7887 | 308 | 177 | 165 | 175 | 158 | 166 | 202 | 799 | 2386 | 1585 |
| 1983 | 377 | 182 | 163 | 172 | 161 | 155 | 157 | 156 | 158 | 169 | 267 | 441 |
| 1984 | 345 | 178 | 157 | 161 | 166 | 167 | 308 | 1150 | 3374 | 6371 | 5882 | 7344 |
| 1985 | 7784 | 1410 | 412 | 2558 | 3196 | 2062 | 3054 | 3162 | 3282 | 4966 | 9974 | 12594 |
| 1986 | 11457 | 11037 | 14070 | 11332 | 490 | 167 | 240 | 664 | 1538 | 3805 | 7888 | 7599 |
| 1987 | 8975 | 11020 | 7892 | 4650 | 2283 | 689 | 1358 | 3826 | 4829 | 6119 | 11100 | 16358 |
| 1988 | 9958 | 9555 | 7219 | 1485 | 1325 | 3788 | 5360 | 6370 | 6226 | 9634 | 15402 | 17650 |
| 1989 | 10751 | 9997 | 9481 | 7836 | 6072 | 643 | 409 | 1688 | 5504 | 10764 | 10403 | 9880 |
| 1990 | 9588 | 11160 | 10645 | 5289 | 2682 | 3351 | 3072 | 3854 | 4478 | 5989 | 11142 | 16296 |
| 1991 | 10134 | 10959 | 10717 | 8810 | 5388 | 844 | 1320 | 5718 | 6942 | 7288 | 12381 | 17094 |
| Avg  | 8615 | 8708 | 7057 | 3876 | 2070 | 1325 | 1811 | 2993 | 3760 | 5626 | 8502 | 10144 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2482 | 2919 | 5461 | 5634 | 4722 | 3419 | 4067 | 5596 | 6726 | 8336 | 13344 | 15284 |
| 1977 | 10266 | 11371 | 10919 | 8541 | 5274 | 4585 | 5852 | 7433 | 9157 | 11992 | 13711 | 15002 |
| 1978 | 17446 | 17654 | 14945 | 4543 | 382 | 252 | 233 | 267 | 904 | 2208 | 5923 | 8460 |
| 1979 | 8754 | 9499 | 7133 | 1664 | 250 | 189 | 626 | 1844 | 2582 | 7959 | 11701 | 11207 |
| 1980 | 11027 | 14494 | 11709 | 896 | 188 | 242 | 630 | 1090 | 1398 | 5072 | 7160 | 7952 |
| 1981 | 8652 | 10019 | 7296 | 1347 | 293 | 224 | 1505 | 4030 | 5574 | 7780 | 9542 | 10890 |
| 1982 | 14747 | 12832 | 801 | 205 | 180 | 196 | 164 | 194 | 217 | 1837 | 3864 | 2869 |
| 1983 | 698 | 241 | 183 | 174 | 162 | 156 | 158 | 158 | 158 | 169 | 299 | 869 |
| 1984 | 467 | 198 | 158 | 162 | 167 | 171 | 336 | 1602 | 5548 | 8451 | 8262 | 9710 |
| 1985 | 7488 | 1724 | 402 | 2296 | 3071 | 1993 | 2805 | 3025 | 3712 | 6514 | 12576 | 15056 |
| 1986 | 13989 | 13692 | 14668 | 12930 | 856 | 201 | 375 | 1327 | 1710 | 5732 | 9779 | 9759 |
| 1987 | 8510 | 10544 | 7697 | 4511 | 2298 | 719 | 1235 | 3487 | 5450 | 7873 | 13588 | 17494 |
| 1988 | 9955 | 9069 | 7022 | 1650 | 1211 | 3454 | 5038 | 5997 | 7011 | 12018 | 16727 | 18444 |
| 1989 | 10691 | 9575 | 9056 | 7544 | 5898 | 823 | 392 | 1531 | 7415 | 12228 | 12633 | 12338 |
| 1990 | 9168 | 10701 | 10210 | 5307 | 2618 | 3108 | 2961 | 3588 | 5015 | 7707 | 13652 | 17384 |
| 1991 | 10079 | 10406 | 10299 | 8495 | 5327 | 974 | 1188 | 5173 | 7775 | 9283 | 14789 | 18093 |
| Avg  | 9026 | 9059 | 7385 | 4119 | 2056 | 1294 | 1723 | 2896 | 4397 | 7197 | 10472 | 11926 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1881 | 2877 | 5419 | 5430 | 4525 | 3235 | 3997 | 5523 | 5502 | 5599 | 8566 | 8880 |
| 1977 | 9992 | 11199 | 10757 | 8187 | 4915 | 4478 | 5799 | 7386 | 8728 | 9139 | 10054 | 10851 |
| 1978 | 11847 | 12234 | 6566 | 543 | 181 | 174 | 173 | 227 | 1046 | 2515 | 3206 | 5207 |
| 1979 | 8709 | 9227 | 6796 | 1284 | 226 | 181 | 639 | 1819 | 1744 | 4168 | 5779 | 5474 |
| 1980 | 7160 | 9208 | 3099 | 236 | 166 | 163 | 259 | 529 | 1704 | 2725 | 3605 | 5593 |
| 1981 | 8555 | 9839 | 6869 | 995 | 280 | 212 | 1556 | 4012 | 5090 | 5604 | 6776 | 7102 |
| 1982 | 9690 | 2145 | 167 | 171 | 161 | 169 | 158 | 160 | 198 | 1067 | 1916 | 856 |
| 1983 | 279 | 169 | 160 | 173 | 161 | 156 | 157 | 155 | 158 | 169 | 309 | 256 |
| 1984 | 301 | 168 | 158 | 161 | 166 | 166 | 417 | 1772 | 2572 | 3505 | 3309 | 5214 |
| 1985 | 7175 | 1205 | 399 | 2394 | 2877 | 1848 | 2778 | 2847 | 3944 | 5028 | 8084 | 8637 |
| 1986 | 8545 | 7955 | 9569 | 3964 | 249 | 158 | 182 | 510 | 1528 | 2764 | 4187 | 5044 |
| 1987 | 8405 | 10402 | 7252 | 4257 | 2054 | 633 | 1246 | 3523 | 5014 | 5938 | 8940 | 12573 |
| 1988 | 9113 | 8925 | 6621 | 1298 | 1215 | 3486 | 4886 | 5917 | 5615 | 7528 | 11788 | 13484 |
| 1989 | 9955 | 9356 | 8842 | 7271 | 5612 | 547 | 390 | 1530 | 4129 | 6734 | 7296 | 7351 |
| 1990 | 8982 | 10545 | 10023 | 4792 | 2423 | 3074 | 2764 | 3519 | 4773 | 5986 | 8975 | 12279 |
| 1991 | 9306 | 10349 | 10054 | 8239 | 4937 | 735 | 1207 | 5339 | 6060 | 6631 | 10171 | 12927 |
| Avg | 7493 | 7238 | 5797 | 3087 | 1884 | 1213 | 1663 | 2798 | 3613 | 4694 | 6435 | 7608 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 4540 | 4361 | 7046 | 7461 | 6494 | 5137 | 5608 | 7257 | 13257 | 14566 | 16833 | 17572 |
| 1977 | 12182 | 12898 | 12504 | 10460 | 7253 | 6272 | 7458 | 9049 | 16144 | 17748 | 18488 | 19095 |
| 1978 | 18481 | 17731 | 16130 | 4571 | 603 | 312 | 335 | 1175 | 5998 | 8685 | 11463 | 14062 |
| 1979 | 10600 | 11214 | 8987 | 2986 | 415 | 293 | 1442 | 3170 | 7693 | 11198 | 13347 | 14343 |
| 1980 | 16085 | 14965 | 11094 | 1654 | 225 | 286 | 2129 | 4338 | 6915 | 10695 | 12228 | 14530 |
| 1981 | 10608 | 11574 | 9260 | 2432 | 744 | 523 | 2600 | 5596 | 12807 | 14583 | 15817 | 16237 |
| 1982 | 17390 | 7399 | 1177 | 251 | 207 | 217 | 178 | 300 | 1068 | 8849 | 9280 | 6043 |
| 1983 | 2629 | 598 | 218 | 185 | 168 | 159 | 162 | 166 | 173 | 462 | 2556 | 1915 |
| 1984 | 2370 | 424 | 162 | 171 | 272 | 445 | 3228 | 8313 | 10572 | 11200 | 11739 | 13867 |
| 1985 | 9535 | 2937 | 1045 | 3626 | 4715 | 3460 | 4252 | 4677 | 11309 | 13908 | 16667 | 17464 |
| 1986 | 17380 | 17031 | 14811 | 9577 | 1296 | 232 | 903 | 4208 | 6901 | 10594 | 11789 | 13770 |
| 1987 | 10333 | 12074 | 9653 | 6444 | 3879 | 1601 | 2383 | 4949 | 12852 | 14867 | 17244 | 18891 |
| 1988 | 12186 | 10705 | 8947 | 3038 | 2348 | 4956 | 6697 | 7648 | 13324 | 15953 | 18428 | 19313 |
| 1989 | 12838 | 11253 | 10745 | 9436 | 7725 | 1457 | 1005 | 2789 | 11573 | 14532 | 16158 | 16458 |
| 1990 | 11102 | 12238 | 11863 | 7456 | 4219 | 4652 | 4600 | 5171 | 12298 | 14939 | 17306 | 18590 |
| 1991 | 12230 | 11906 | 11970 | 10337 | 7343 | 1795 | 2261 | 6562 | 13817 | 15505 | 18188 | 18995 |
| Avg | 11281 | 9957 | 8476 | 5005 | 2994 | 1987 | 2828 | 4710 | 9794 | 12268 | 14221 | 15072 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 9257 | 10343 | 13349 | 13631 | 12482 | 10874 | 11727 | 13513 | 16028 | 16828 | 18420 | 18908 |
| 1977 | 17543 | 18139 | 17854 | 16229 | 13163 | 12338 | 13611 | 15109 | 18902 | 19547 | 20067 | 20506 |
| 1978 | 19534 | 18894 | 17045 | 2588 | 441 | 266 | 452 | 2435 | 9010 | 12493 | 13815 | 16346 |
| 1979 | 16406 | 16836 | 14938 | 6106 | 895 | 697 | 4923 | 8537 | 10483 | 13269 | 14988 | 16164 |
| 1980 | 18052 | 16213 | 11810 | 1249 | 201 | 297 | 3324 | 6395 | 10637 | 13095 | 14447 | 16898 |
| 1981 | 16385 | 17166 | 15154 | 4703 | 2363 | 1599 | 7524 | 11822 | 15837 | 16895 | 17910 | 18076 |
| 1982 | 18826 | 5127 | 588 | 229 | 193 | 202 | 171 | 449 | 2052 | 9530 | 11596 | 7408 |
| 1983 | 3860 | 858 | 218 | 188 | 167 | 158 | 171 | 187 | 226 | 885 | 4319 | 2494 |
| 1984 | 4149 | 576 | 164 | 201 | 486 | 788 | 5375 | 11422 | 12657 | 13026 | 13686 | 15836 |
| 1985 | 15446 | 4969 | 3487 | 9318 | 10359 | 8541 | 10135 | 10408 | 14684 | 16392 | 18349 | 18767 |
| 1986 | 18890 | 18438 | 16072 | 9922 | 922 | 194 | 1442 | 6147 | 10313 | 12843 | 13492 | 15866 |
| 1987 | 16181 | 17541 | 15449 | 12518 | 8804 | 4467 | 7086 | 11084 | 15886 | 17199 | 18794 | 20076 |
| 1988 | 17265 | 16520 | 14838 | 6373 | 6915 | 11087 | 12883 | 13823 | 16105 | 17716 | 19693 | 20376 |
| 1989 | 17835 | 16889 | 16495 | 15433 | 13608 | 2407 | 3494 | 7887 | 13850 | 16235 | 17884 | 18088 |
| 1990 | 16754 | 17646 | 17362 | 13247 | 9489 | 10576 | 10273 | 11210 | 15505 | 17329 | 18844 | 19772 |
| 1991 | 17353 | 17442 | 17461 | 16155 | 13166 | 3624 | 6818 | 12906 | 16454 | 17757 | 19615 | 20089 |
| Avg | 15234 | 13350 | 12018 | 8006 | 5853 | 4257 | 6213 | 8958 | 12414 | 14440 | 15995 | 16604 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 20085 | 21595 | 23346 | 23200 | 22542 | 21513 | 22343 | 23345 | 22359 | 22828 | 23570 | 23872 |
| 1977 | 25090 | 25402 | 25271 | 24498 | 22799 | 22495 | 23401 | 24112 | 24208 | 24278 | 24520 | 24772 |
| 1978 | 24071 | 23835 | 22557 | 6756 | 6764 | 2610 | 9423 | 14327 | 18628 | 20597 | 21008 | 22577 |
| 1979 | 24701 | 24780 | 23870 | 17284 | 11298 | 12197 | 17489 | 20316 | 19079 | 20576 | 21560 | 22359 |
| 1980 | 23536 | 21957 | 19415 | 897 | 168 | 6446 | 14611 | 16764 | 19610 | 20648 | 21350 | 22910 |
| 1981 | 24642 | 25016 | 23903 | 15852 | 15006 | 13921 | 19829 | 22446 | 22369 | 22845 | 23388 | 23446 |
| 1982 | 23751 | 13230 | 1776 | 1011 | 163 | 193 | 159 | 9317 | 14166 | 18722 | 19624 | 16889 |
| 1983 | 15013 | 10404 | 471 | 177 | 164 | 155 | 158 | 2240 | 5119 | 12188 | 15649 | 13628 |
| 1984 | 15513 | 3451 | 249 | 3018 | 9866 | 11751 | 16102 | 19974 | 20156 | 20402 | 20840 | 22229 |
| 1985 | 24192 | 15564 | 16096 | 20970 | 21244 | 19915 | 21318 | 21295 | 21867 | 22597 | 23543 | 23724 |
| 1986 | 23837 | 23551 | 21952 | 17967 | 618 | 161 | 13250 | 16574 | 19348 | 20404 | 20676 | 22347 |
| 1987 | 24540 | 25191 | 24008 | 22603 | 19850 | 16437 | 19281 | 22079 | 22454 | 22985 | 23839 | 24481 |
| 1988 | 24763 | 24753 | 23711 | 17565 | 19067 | 22141 | 22892 | 23472 | 22439 | 23278 | 24316 | 24579 |
| 1989 | 25059 | 24815 | 24706 | 24093 | 23046 | 11978 | 16079 | 19924 | 20992 | 22347 | 23326 | 23421 |
| 1990 | 24819 | 25181 | 25046 | 22690 | 20561 | 21549 | 21152 | 21994 | 22284 | 23161 | 23771 | 24290 |
| 1991 | 24828 | 25219 | 25033 | 24495 | 22731 | 14945 | 19227 | 23170 | 22599 | 23378 | 24298 | 24420 |
| | | | | | | | | | | | | |
| Avg | 23028 | 20872 | 18838 | 15192 | 13493 | 12400 | 16045 | 18834 | 19855 | 21327 | 22205 | 22496 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30668 | 30827 | 31105 | 31020 | 30950 | 30829 | 30932 | 31078 | 31060 | 31154 | 31238 | 31306 |
| 1977 | 31278 | 31308 | 31312 | 31216 | 31020 | 30921 | 31042 | 31157 | 31307 | 31329 | 31311 | 31375 |
| 1978 | 31287 | 31306 | 31098 | 27422 | 27245 | 26345 | 28017 | 29669 | 30633 | 30883 | 30994 | 31126 |
| 1979 | 31213 | 31248 | 31133 | 30183 | 28341 | 28611 | 30281 | 30690 | 30726 | 30882 | 31027 | 31097 |
| 1980 | 31274 | 31050 | 30730 | 25560 | 23064 | 27291 | 29813 | 30361 | 30761 | 30948 | 30980 | 31149 |
| 1981 | 31242 | 31284 | 31164 | 29746 | 29730 | 29363 | 30611 | 30958 | 31059 | 31157 | 31213 | 31260 |
| 1982 | 31239 | 29048 | 26184 | 26041 | 24979 | 25522 | 21784 | 27805 | 29680 | 30680 | 30758 | 30368 |
| 1983 | 29918 | 28334 | 25933 | 24580 | 20055 | 15528 | 25487 | 26172 | 26861 | 28835 | 30200 | 29454 |
| 1984 | 30074 | 26580 | 21117 | 26546 | 28013 | 28608 | 30229 | 30864 | 30852 | 30859 | 30933 | 31104 |
| 1985 | 31211 | 29612 | 30003 | 30765 | 30805 | 30654 | 30770 | 30804 | 31023 | 31164 | 31215 | 31245 |
| 1986 | 31267 | 31247 | 31090 | 30518 | 17854 | 22298 | 29357 | 30365 | 30711 | 30893 | 30921 | 31141 |
| 1987 | 31194 | 31297 | 31142 | 31007 | 30621 | 30023 | 30546 | 30882 | 31135 | 31159 | 31253 | 31348 |
| 1988 | 31262 | 31261 | 31070 | 30205 | 30514 | 30933 | 30989 | 31036 | 31105 | 31214 | 31355 | 31325 |
| 1989 | 31289 | 31246 | 31267 | 31148 | 31000 | 28478 | 30003 | 30675 | 30936 | 31088 | 31210 | 31236 |
| 1990 | 31270 | 31266 | 31290 | 30978 | 30733 | 30837 | 30752 | 30889 | 31075 | 31227 | 31241 | 31325 |
| 1991 | 31252 | 31327 | 31282 | 31181 | 30994 | 29490 | 30585 | 31024 | 31097 | 31219 | 31338 | 31255 |
| | | | | | | | | | | | | |
| Avg | 31059 | 30515 | 29808 | 29257 | 27870 | 27858 | 29450 | 30277 | 30626 | 30918 | 31074 | 31070 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 154 | 156 | 166 | 175 | 170 | 162 | 164 | 169 | 171 | 196 | 176 | 208 | 213 |
| 1977 | 305 | 367 | 340 | 201 | 170 | 172 | 189 | 196 | 326 | 371 | 413 | 417 |
| 1978 | 425 | 330 | 193 | 172 | 162 | 159 | 156 | 155 | 158 | 161 | 158 | 174 |
| 1979 | 226 | 219 | 176 | 181 | 174 | 159 | 157 | 155 | 156 | 158 | 162 | 170 |
| 1980 | 207 | 170 | 165 | 158 | 159 | 155 | 156 | 155 | 159 | 159 | 159 | 178 |
| 1981 | 216 | 245 | 177 | 162 | 158 | 156 | 157 | 162 | 174 | 175 | 192 | 190 |
| 1982 | 245 | 156 | 153 | 161 | 154 | 161 | 152 | 154 | 154 | 156 | 155 | 154 |
| 1983 | 153 | 157 | 153 | 160 | 157 | 155 | 154 | 152 | 152 | 153 | 154 | 152 |
| 1984 | 154 | 152 | 154 | 154 | 154 | 154 | 155 | 157 | 158 | 157 | 158 | 167 |
| 1985 | 189 | 157 | 157 | 163 | 166 | 168 | 161 | 157 | 170 | 170 | 214 | 206 |
| 1986 | 251 | 221 | 179 | 174 | 157 | 154 | 158 | 157 | 161 | 161 | 157 | 167 |
| 1987 | 212 | 277 | 182 | 164 | 163 | 159 | 158 | 161 | 174 | 187 | 231 | 288 |
| 1988 | 289 | 255 | 179 | 170 | 167 | 165 | 171 | 174 | 196 | 201 | 270 | 301 |
| 1989 | 328 | 241 | 229 | 186 | 196 | 156 | 154 | 155 | 162 | 168 | 192 | 194 |
| 1990 | 238 | 303 | 265 | 169 | 173 | 167 | 158 | 161 | 177 | 182 | 222 | 260 |
| 1991 | 266 | 300 | 268 | 201 | 169 | 162 | 158 | 171 | 187 | 198 | 263 | 273 |
| | | | | | | | | | | | | |
| Avg | 241 | 232 | 196 | 172 | 166 | 160 | 160 | 162 | 179 | 183 | 207 | 219 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 150 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1977 | 151 | 151 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1978 | 151 | 151 | 155 | 155 | 152 | 152 | 150 | 151 | 151 | 151 | 150 | 151 |
| 1979 | 151 | 151 | 150 | 158 | 153 | 151 | 151 | 151 | 151 | 150 | 150 | 151 |
| 1980 | 150 | 150 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1981 | 151 | 151 | 151 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1982 | 151 | 151 | 151 | 153 | 150 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1983 | 150 | 152 | 151 | 153 | 152 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1984 | 150 | 151 | 151 | 151 | 151 | 150 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1985 | 150 | 152 | 150 | 152 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1986 | 151 | 152 | 152 | 154 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1987 | 151 | 151 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1988 | 151 | 151 | 152 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1989 | 151 | 151 | 151 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 150 |
| 1990 | 150 | 150 | 151 | 153 | 152 | 151 | 151 | 151 | 150 | 151 | 151 | 151 |
| 1991 | 151 | 151 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| Avg | 151 | 151 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 485 | 425 | 209 | 332 | 523 | 442 | 438 | 407 | 405 | 247 | 225 | 359 |
| 1977 | 603 | 585 | 446 | 481 | 656 | 575 | 537 | 539 | 492 | 431 | 413 | 582 |
| 1978 | 833 | 774 | 327 | 315 | 360 | 225 | 237 | 272 | 288 | 320 | 199 | 421 |
| 1979 | 510 | 482 | 252 | 329 | 276 | 252 | 336 | 335 | 213 | 190 | 195 | 362 |
| 1980 | 560 | 549 | 220 | 207 | 157 | 170 | 298 | 329 | 333 | 308 | 209 | 428 |
| 1981 | 457 | 467 | 252 | 295 | 276 | 228 | 240 | 312 | 261 | 219 | 225 | 374 |
| 1982 | 645 | 585 | 235 | 277 | 180 | 181 | 175 | 207 | 272 | 263 | 209 | 322 |
| 1983 | 290 | 217 | 166 | 157 | 120 | 110 | 161 | 168 | 173 | 225 | 295 | 327 |
| 1984 | 308 | 194 | 162 | 179 | 253 | 290 | 345 | 352 | 234 | 193 | 188 | 393 |
| 1985 | 487 | 577 | 266 | 244 | 318 | 330 | 285 | 266 | 236 | 212 | 228 | 416 |
| 1986 | 664 | 646 | 250 | 266 | 172 | 139 | 252 | 300 | 332 | 278 | 194 | 427 |
| 1987 | 539 | 506 | 270 | 462 | 497 | 317 | 352 | 377 | 261 | 228 | 244 | 467 |
| 1988 | 736 | 730 | 240 | 291 | 364 | 341 | 352 | 362 | 348 | 246 | 259 | 379 |
| 1989 | 719 | 738 | 294 | 356 | 542 | 283 | 205 | 215 | 200 | 201 | 218 | 338 |
| 1990 | 540 | 765 | 388 | 497 | 539 | 367 | 289 | 295 | 240 | 217 | 240 | 393 |
| 1991 | 661 | 781 | 380 | 409 | 575 | 358 | 307 | 304 | 272 | 230 | 258 | 407 |
| Avg | 565 | 564 | 272 | 319 | 363 | 288 | 301 | 315 | 285 | 250 | 237 | 400 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 537 | 430 | 379 | 525 | 601 | 636 | 689 | 699 | 695 | 555 | 516 | 893 |
| 1977 | 610 | 616 | 662 | 622 | 514 | 742 | 799 | 804 | 721 | 690 | 657 | 948 |
| 1978 | 931 | 810 | 619 | 672 | 335 | 200 | 230 | 269 | 436 | 547 | 490 | 438 |
| 1979 | 570 | 490 | 316 | 353 | 248 | 239 | 388 | 462 | 484 | 400 | 297 | 688 |
| 1980 | 727 | 645 | 479 | 200 | 143 | 165 | 318 | 328 | 414 | 463 | 493 | 450 |
| 1981 | 488 | 477 | 377 | 573 | 586 | 572 | 643 | 680 | 621 | 542 | 471 | 807 |
| 1982 | 779 | 711 | 464 | 253 | 175 | 164 | 175 | 206 | 272 | 388 | 453 | 374 |
| 1983 | 310 | 198 | 166 | 143 | 108 | 97 | 158 | 166 | 170 | 222 | 320 | 341 |
| 1984 | 357 | 188 | 157 | 170 | 249 | 323 | 400 | 462 | 490 | 468 | 423 | 686 |
| 1985 | 807 | 630 | 464 | 355 | 532 | 607 | 643 | 660 | 595 | 489 | 496 | 809 |
| 1986 | 784 | 730 | 504 | 359 | 164 | 128 | 254 | 298 | 338 | 488 | 486 | 687 |
| 1987 | 608 | 511 | 409 | 299 | 545 | 586 | 714 | 704 | 640 | 615 | 625 | 852 |
| 1988 | 933 | 853 | 547 | 323 | 657 | 832 | 767 | 736 | 704 | 518 | 336 | 898 |
| 1989 | 1131 | 944 | 685 | 529 | 798 | 419 | 431 | 692 | 504 | 317 | 285 | 799 |
| 1990 | 1033 | 906 | 691 | 415 | 379 | 657 | 677 | 684 | 535 | 361 | 291 | 831 |
| 1991 | 1032 | 914 | 704 | 598 | 455 | 744 | 678 | 597 | 633 | 487 | 345 | 865 |
| Avg | 727 | 628 | 476 | 399 | 406 | 444 | 498 | 528 | 516 | 472 | 436 | 710 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 541 | 438 | 568 | 774 | 694 | 734 | 746 | 786 | 739 | 729 | 726 | 990 |
| 1977 | 602 | 630 | 776 | 913 | 1011 | 903 | 893 | 874 | 891 | 932 | 975 | 1043 |
| 1978 | 960 | 827 | 865 | 544 | 314 | 195 | 228 | 271 | 465 | 588 | 626 | 451 |
| 1979 | 587 | 497 | 555 | 414 | 298 | 271 | 400 | 478 | 579 | 626 | 523 | 764 |
| 1980 | 756 | 658 | 692 | 198 | 140 | 165 | 329 | 330 | 432 | 484 | 529 | 465 |
| 1981 | 501 | 488 | 555 | 575 | 630 | 662 | 705 | 722 | 730 | 718 | 706 | 875 |
| 1982 | 807 | 745 | 753 | 297 | 170 | 158 | 174 | 206 | 276 | 406 | 474 | 379 |
| 1983 | 310 | 208 | 162 | 138 | 106 | 94 | 158 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 360 | 187 | 153 | 170 | 266 | 337 | 409 | 479 | 590 | 622 | 631 | 745 |
| 1985 | 846 | 639 | 697 | 774 | 725 | 662 | 705 | 721 | 719 | 711 | 722 | 874 |
| 1986 | 812 | 763 | 821 | 913 | 164 | 124 | 260 | 302 | 341 | 593 | 623 | 739 |
| 1987 | 617 | 522 | 567 | 688 | 768 | 806 | 743 | 769 | 748 | 741 | 748 | 930 |
| 1988 | 983 | 871 | 760 | 613 | 907 | 916 | 827 | 842 | 886 | 764 | 574 | 1072 |
| 1989 | 1223 | 957 | 947 | 1010 | 967 | 951 | 821 | 861 | 765 | 498 | 393 | 913 |
| 1990 | 1121 | 938 | 978 | 781 | 802 | 897 | 863 | 860 | 845 | 577 | 405 | 967 |
| 1991 | 1133 | 948 | 990 | 1068 | 1057 | 763 | 659 | 810 | 864 | 829 | 666 | 992 |
| Avg | 760 | 645 | 677 | 617 | 564 | 540 | 558 | 592 | 627 | 627 | 603 | 784 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 332 | 320 | 242 | 383 | 617 | 512 | 448 | 413 | 427 | 306 | 270 | 377 |
| 1977 | 489 | 521 | 529 | 583 | 785 | 677 | 581 | 524 | 537 | 556 | 510 | 553 |
| 1978 | 682 | 688 | 439 | 394 | 459 | 367 | 277 | 271 | 275 | 301 | 227 | 321 |
| 1979 | 388 | 416 | 323 | 355 | 323 | 273 | 278 | 287 | 242 | 206 | 219 | 322 |
| 1980 | 403 | 395 | 268 | 277 | 258 | 225 | 254 | 301 | 293 | 283 | 237 | 323 |
| 1981 | 364 | 400 | 336 | 365 | 324 | 274 | 260 | 287 | 303 | 257 | 269 | 369 |
| 1982 | 470 | 463 | 280 | 337 | 251 | 298 | 195 | 223 | 261 | 249 | 229 | 252 |
| 1983 | 244 | 246 | 203 | 191 | 124 | 124 | 159 | 167 | 181 | 242 | 257 | 265 |
| 1984 | 263 | 195 | 164 | 186 | 302 | 279 | 280 | 294 | 264 | 215 | 208 | 306 |
| 1985 | 385 | 455 | 309 | 266 | 422 | 399 | 325 | 300 | 287 | 244 | 269 | 385 |
| 1986 | 483 | 492 | 325 | 329 | 306 | 227 | 246 | 291 | 311 | 299 | 221 | 309 |
| 1987 | 384 | 432 | 362 | 550 | 677 | 419 | 338 | 344 | 307 | 274 | 292 | 417 |
| 1988 | 573 | 562 | 335 | 360 | 423 | 363 | 356 | 373 | 408 | 312 | 307 | 435 |
| 1989 | 596 | 580 | 407 | 440 | 706 | 404 | 231 | 233 | 231 | 223 | 255 | 341 |
| 1990 | 445 | 557 | 502 | 622 | 740 | 438 | 336 | 342 | 307 | 253 | 286 | 400 |
| 1991 | 539 | 575 | 502 | 494 | 733 | 525 | 337 | 304 | 324 | 279 | 309 | 438 |
| Avg | 440 | 456 | 345 | 383 | 466 | 363 | 306 | 310 | 310 | 281 | 273 | 363 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 329 | 319 | 237 | 383 | 607 | 495 | 430 | 396 | 400 | 290 | 266 | 380 |
| 1977 | 488 | 516 | 509 | 580 | 779 | 653 | 541 | 501 | 506 | 497 | 481 | 551 |
| 1978 | 683 | 676 | 420 | 375 | 418 | 370 | 279 | 260 | 266 | 286 | 221 | 323 |
| 1979 | 388 | 413 | 318 | 344 | 304 | 259 | 269 | 278 | 232 | 201 | 216 | 322 |
| 1980 | 400 | 393 | 261 | 250 | 295 | 217 | 246 | 290 | 282 | 274 | 231 | 324 |
| 1981 | 363 | 399 | 331 | 354 | 311 | 266 | 253 | 281 | 290 | 247 | 264 | 369 |
| 1982 | 471 | 459 | 271 | 303 | 236 | 331 | 219 | 216 | 249 | 244 | 225 | 249 |
| 1983 | 238 | 233 | 243 | 262 | 150 | 145 | 170 | 178 | 200 | 229 | 251 | 260 |
| 1984 | 255 | 216 | 196 | 221 | 272 | 264 | 272 | 286 | 253 | 209 | 205 | 307 |
| 1985 | 382 | 454 | 300 | 263 | 413 | 383 | 314 | 293 | 274 | 236 | 264 | 387 |
| 1986 | 484 | 488 | 316 | 325 | 338 | 230 | 236 | 279 | 297 | 282 | 216 | 309 |
| 1987 | 382 | 430 | 356 | 557 | 660 | 403 | 326 | 332 | 293 | 262 | 285 | 422 |
| 1988 | 572 | 555 | 325 | 357 | 389 | 351 | 350 | 363 | 382 | 291 | 300 | 439 |
| 1989 | 596 | 571 | 390 | 441 | 678 | 387 | 223 | 225 | 220 | 217 | 250 | 342 |
| 1990 | 446 | 558 | 482 | 631 | 710 | 418 | 328 | 336 | 290 | 243 | 281 | 405 |
| 1991 | 538 | 573 | 481 | 491 | 729 | 509 | 328 | 293 | 306 | 265 | 303 | 441 |
| Avg | 438 | 453 | 340 | 384 | 456 | 355 | 299 | 300 | 296 | 267 | 266 | 364 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 252 | 229 | 274 | 638 | 883 | 661 | 504 | 436 | 444 | 349 | 417 | 526 |
| 1977 | 602 | 719 | 740 | 934 | 1176 | 890 | 674 | 578 | 599 | 648 | 693 | 800 |
| 1978 | 830 | 744 | 563 | 588 | 632 | 544 | 332 | 266 | 249 | 263 | 253 | 322 |
| 1979 | 436 | 553 | 508 | 520 | 367 | 271 | 245 | 251 | 241 | 238 | 324 | 399 |
| 1980 | 445 | 442 | 319 | 296 | 664 | 319 | 236 | 262 | 254 | 246 | 245 | 327 |
| 1981 | 440 | 545 | 560 | 511 | 319 | 243 | 240 | 290 | 322 | 338 | 422 | 505 |
| 1982 | 541 | 521 | 254 | 533 | 305 | 485 | 342 | 260 | 246 | 225 | 223 | 214 |
| 1983 | 198 | 279 | 380 | 607 | 473 | 465 | 258 | 230 | 246 | 249 | 232 | 219 |
| 1984 | 214 | 257 | 304 | 263 | 297 | 261 | 244 | 259 | 255 | 242 | 273 | 324 |
| 1985 | 434 | 580 | 309 | 333 | 613 | 443 | 326 | 346 | 325 | 328 | 413 | 529 |
| 1986 | 544 | 522 | 442 | 464 | 754 | 535 | 250 | 272 | 277 | 271 | 246 | 301 |
| 1987 | 434 | 602 | 613 | 934 | 960 | 502 | 335 | 313 | 314 | 332 | 413 | 591 |
| 1988 | 693 | 558 | 485 | 554 | 440 | 340 | 381 | 413 | 444 | 367 | 503 | 710 |
| 1989 | 765 | 629 | 528 | 749 | 993 | 456 | 246 | 245 | 259 | 299 | 401 | 459 |
| 1990 | 500 | 649 | 670 | 1066 | 966 | 498 | 424 | 414 | 367 | 350 | 472 | 617 |
| 1991 | 665 | 620 | 675 | 810 | 1135 | 711 | 321 | 305 | 379 | 349 | 511 | 693 |
| Avg | 500 | 528 | 476 | 612 | 686 | 476 | 335 | 321 | 326 | 318 | 378 | 471 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 332 | 299 | 734 | 1689 | 1485 | 976 | 609 | 729 | 577 | 688 | 1086 | 1385 |
| 1977 | 1515 | 1749 | 1640 | 2311 | 2077 | 1176 | 799 | 932 | 1169 | 1318 | 1547 | 1843 |
| 1978 | 1511 | 1180 | 895 | 312 | 232 | 222 | 196 | 182 | 189 | 224 | 462 | 710 |
| 1979 | 1218 | 1468 | 1359 | 719 | 261 | 198 | 187 | 270 | 267 | 386 | 764 | 1000 |
| 1980 | 1130 | 1025 | 482 | 200 | 189 | 177 | 173 | 181 | 199 | 243 | 433 | 798 |
| 1981 | 1263 | 1519 | 1489 | 740 | 251 | 193 | 246 | 448 | 551 | 757 | 1085 | 1336 |
| 1982 | 1270 | 797 | 197 | 211 | 179 | 193 | 167 | 168 | 172 | 208 | 296 | 198 |
| 1983 | 160 | 176 | 173 | 198 | 168 | 153 | 161 | 161 | 167 | 178 | 175 | 167 |
| 1984 | 164 | 172 | 173 | 179 | 183 | 177 | 178 | 259 | 292 | 368 | 534 | 785 |
| 1985 | 1319 | 1014 | 279 | 748 | 1003 | 485 | 455 | 590 | 507 | 735 | 1049 | 1378 |
| 1986 | 1198 | 1059 | 906 | 719 | 211 | 170 | 174 | 186 | 200 | 234 | 424 | 720 |
| 1987 | 1320 | 1663 | 1619 | 2029 | 1229 | 462 | 251 | 364 | 532 | 664 | 1032 | 1626 |
| 1988 | 1333 | 1083 | 1178 | 894 | 309 | 490 | 642 | 795 | 603 | 730 | 1361 | 1875 |
| 1989 | 1565 | 1353 | 1200 | 2063 | 1367 | 469 | 205 | 273 | 383 | 671 | 1019 | 1192 |
| 1990 | 1365 | 1595 | 1515 | 2301 | 1069 | 616 | 776 | 682 | 581 | 804 | 1238 | 1642 |
| 1991 | 1399 | 1466 | 1508 | 2133 | 2094 | 798 | 287 | 571 | 627 | 755 | 1397 | 1805 |
| Avg | 1129 | 1101 | 959 | 1090 | 769 | 435 | 344 | 424 | 438 | 560 | 869 | 1154 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 257 | 274 | 210 | 410 | 609 | 469 | 376 | 336 | 328 | 250 | 261 | 311 |
| 1977 | 438 | 483 | 463 | 608 | 808 | 628 | 476 | 442 | 442 | 436 | 452 | 501 |
| 1978 | 618 | 603 | 357 | 277 | 338 | 289 | 245 | 248 | 220 | 225 | 195 | 290 |
| 1979 | 338 | 378 | 301 | 320 | 275 | 238 | 233 | 224 | 192 | 184 | 215 | 253 |
| 1980 | 306 | 310 | 221 | 218 | 235 | 192 | 226 | 267 | 235 | 215 | 192 | 286 |
| 1981 | 319 | 369 | 320 | 320 | 255 | 211 | 203 | 227 | 237 | 229 | 262 | 299 |
| 1982 | 380 | 377 | 217 | 250 | 210 | 244 | 220 | 206 | 233 | 199 | 182 | 206 |
| 1983 | 203 | 216 | 212 | 266 | 167 | 150 | 174 | 180 | 192 | 220 | 225 | 229 |
| 1984 | 214 | 221 | 205 | 225 | 239 | 230 | 231 | 235 | 207 | 187 | 195 | 229 |
| 1985 | 278 | 391 | 257 | 254 | 408 | 327 | 261 | 253 | 236 | 223 | 260 | 315 |
| 1986 | 395 | 400 | 276 | 311 | 278 | 216 | 223 | 265 | 271 | 236 | 190 | 228 |
| 1987 | 310 | 397 | 347 | 616 | 652 | 357 | 272 | 263 | 237 | 230 | 266 | 359 |
| 1988 | 477 | 446 | 294 | 360 | 340 | 277 | 288 | 313 | 318 | 256 | 307 | 404 |
| 1989 | 490 | 438 | 317 | 476 | 669 | 327 | 198 | 195 | 198 | 209 | 252 | 274 |
| 1990 | 323 | 451 | 415 | 697 | 685 | 376 | 304 | 312 | 258 | 233 | 287 | 357 |
| 1991 | 427 | 462 | 413 | 524 | 767 | 472 | 261 | 241 | 260 | 238 | 309 | 394 |
| Avg | 361 | 388 | 302 | 383 | 433 | 313 | 262 | 263 | 254 | 236 | 253 | 308 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 349 | 337 | 324 | 571 | 797 | 711 | 752 | 577 | 548 | 382 | 342 | 377 |
| 1977 | 498 | 531 | 726 | 759 | 856 | 870 | 807 | 784 | 615 | 595 | 573 | 552 |
| 1978 | 678 | 721 | 606 | 796 | 371 | 226 | 234 | 283 | 444 | 470 | 296 | 325 |
| 1979 | 398 | 434 | 393 | 565 | 353 | 307 | 419 | 506 | 360 | 265 | 260 | 327 |
| 1980 | 413 | 415 | 378 | 210 | 157 | 180 | 342 | 345 | 456 | 462 | 365 | 331 |
| 1981 | 380 | 413 | 407 | 791 | 841 | 684 | 710 | 571 | 398 | 320 | 318 | 371 |
| 1982 | 476 | 490 | 432 | 379 | 185 | 186 | 178 | 210 | 293 | 406 | 397 | 386 |
| 1983 | 323 | 222 | 168 | 170 | 116 | 110 | 161 | 169 | 175 | 232 | 341 | 362 |
| 1984 | 377 | 194 | 160 | 189 | 291 | 371 | 431 | 505 | 388 | 282 | 262 | 312 |
| 1985 | 394 | 474 | 434 | 461 | 719 | 821 | 710 | 466 | 375 | 303 | 337 | 388 |
| 1986 | 490 | 515 | 452 | 549 | 176 | 137 | 268 | 316 | 361 | 445 | 293 | 311 |
| 1987 | 397 | 443 | 429 | 617 | 969 | 769 | 736 | 570 | 402 | 361 | 393 | 415 |
| 1988 | 575 | 591 | 427 | 519 | 933 | 722 | 786 | 619 | 507 | 371 | 344 | 431 |
| 1989 | 595 | 613 | 541 | 607 | 982 | 677 | 400 | 383 | 293 | 272 | 291 | 342 |
| 1990 | 450 | 559 | 616 | 658 | 956 | 732 | 481 | 516 | 381 | 300 | 319 | 398 |
| 1991 | 546 | 589 | 616 | 651 | 790 | 872 | 720 | 515 | 419 | 346 | 343 | 436 |
| Avg | 459 | 471 | 444 | 531 | 593 | 523 | 508 | 458 | 401 | 363 | 342 | 379 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 353 | 341 | 353 | 652 | 800 | 758 | 763 | 659 | 624 | 440 | 419 | 381 |
| 1977 | 502 | 535 | 766 | 820 | 882 | 901 | 860 | 833 | 699 | 682 | 665 | 560 |
| 1978 | 692 | 727 | 641 | 753 | 359 | 216 | 231 | 276 | 473 | 535 | 330 | 330 |
| 1979 | 403 | 438 | 411 | 543 | 338 | 304 | 418 | 501 | 425 | 306 | 275 | 332 |
| 1980 | 417 | 420 | 400 | 204 | 151 | 174 | 343 | 343 | 456 | 489 | 429 | 337 |
| 1981 | 385 | 417 | 425 | 768 | 861 | 761 | 739 | 653 | 487 | 388 | 372 | 376 |
| 1982 | 479 | 495 | 458 | 350 | 179 | 177 | 176 | 209 | 289 | 424 | 445 | 387 |
| 1983 | 322 | 213 | 165 | 160 | 112 | 105 | 159 | 168 | 172 | 227 | 340 | 361 |
| 1984 | 375 | 191 | 157 | 182 | 292 | 367 | 428 | 500 | 457 | 339 | 298 | 317 |
| 1985 | 397 | 481 | 461 | 497 | 788 | 796 | 733 | 563 | 459 | 358 | 423 | 394 |
| 1986 | 494 | 519 | 474 | 586 | 170 | 133 | 266 | 314 | 358 | 515 | 334 | 315 |
| 1987 | 402 | 447 | 444 | 644 | 1007 | 836 | 755 | 659 | 491 | 461 | 493 | 423 |
| 1988 | 580 | 597 | 439 | 543 | 958 | 812 | 818 | 711 | 618 | 419 | 393 | 436 |
| 1989 | 601 | 618 | 603 | 662 | 996 | 704 | 493 | 527 | 326 | 298 | 307 | 345 |
| 1990 | 453 | 563 | 678 | 677 | 987 | 811 | 563 | 629 | 461 | 327 | 337 | 403 |
| 1991 | 550 | 593 | 686 | 721 | 814 | 902 | 713 | 629 | 533 | 430 | 381 | 440 |
| Avg | 463 | 475 | 473 | 548 | 606 | 547 | 529 | 511 | 458 | 415 | 390 | 384 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 352 | 340 | 610 | 739 | 693 | 756 | 777 | 741 | 740 | 692 | 677 | 575 |
| 1977 | 534 | 585 | 756 | 930 | 948 | 900 | 922 | 849 | 846 | 821 | 764 | 735 |
| 1978 | 760 | 743 | 782 | 591 | 385 | 267 | 237 | 295 | 482 | 585 | 600 | 483 |
| 1979 | 424 | 473 | 658 | 471 | 335 | 291 | 409 | 500 | 584 | 613 | 640 | 524 |
| 1980 | 427 | 443 | 634 | 240 | 201 | 173 | 345 | 359 | 456 | 501 | 523 | 450 |
| 1981 | 420 | 450 | 637 | 584 | 626 | 624 | 693 | 692 | 641 | 648 | 670 | 564 |
| 1982 | 498 | 542 | 650 | 413 | 185 | 212 | 182 | 225 | 309 | 423 | 475 | 388 |
| 1983 | 315 | 241 | 183 | 273 | 150 | 168 | 165 | 178 | 191 | 249 | 347 | 364 |
| 1984 | 366 | 204 | 202 | 179 | 274 | 349 | 433 | 503 | 598 | 590 | 591 | 484 |
| 1985 | 406 | 515 | 662 | 759 | 705 | 658 | 718 | 710 | 671 | 652 | 693 | 584 |
| 1986 | 526 | 538 | 726 | 773 | 266 | 170 | 265 | 328 | 375 | 577 | 588 | 461 |
| 1987 | 424 | 492 | 664 | 769 | 728 | 723 | 757 | 742 | 657 | 660 | 695 | 594 |
| 1988 | 617 | 603 | 884 | 931 | 960 | 835 | 826 | 762 | 745 | 543 | 717 | 701 |
| 1989 | 681 | 655 | 879 | 965 | 959 | 806 | 774 | 762 | 657 | 694 | 713 | 645 |
| 1990 | 478 | 550 | 900 | 972 | 930 | 875 | 816 | 815 | 731 | 692 | 719 | 654 |
| 1991 | 623 | 619 | 912 | 1028 | 1029 | 667 | 653 | 718 | 813 | 716 | 707 | 704 |
| Avg | 491 | 500 | 671 | 664 | 586 | 530 | 561 | 574 | 594 | 604 | 632 | 557 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 377 | 370 | 623 | 740 | 688 | 762 | 774 | 798 | 752 | 741 | 729 | 673 |
| 1977 | 522 | 556 | 770 | 944 | 947 | 908 | 925 | 875 | 842 | 810 | 848 | 889 |
| 1978 | 779 | 766 | 788 | 583 | 354 | 239 | 234 | 286 | 480 | 603 | 640 | 556 |
| 1979 | 427 | 469 | 668 | 459 | 320 | 285 | 407 | 494 | 597 | 661 | 691 | 597 |
| 1980 | 427 | 457 | 645 | 240 | 173 | 174 | 341 | 350 | 450 | 500 | 537 | 505 |
| 1981 | 425 | 439 | 646 | 581 | 630 | 625 | 722 | 739 | 736 | 710 | 715 | 644 |
| 1982 | 490 | 563 | 656 | 352 | 183 | 191 | 179 | 217 | 297 | 423 | 485 | 386 |
| 1983 | 314 | 233 | 176 | 225 | 142 | 156 | 162 | 173 | 182 | 238 | 341 | 360 |
| 1984 | 364 | 200 | 184 | 181 | 273 | 348 | 427 | 498 | 608 | 622 | 627 | 560 |
| 1985 | 401 | 516 | 668 | 770 | 703 | 656 | 724 | 731 | 722 | 706 | 734 | 688 |
| 1986 | 532 | 560 | 738 | 773 | 226 | 151 | 264 | 320 | 366 | 605 | 622 | 535 |
| 1987 | 426 | 476 | 673 | 772 | 721 | 718 | 766 | 782 | 748 | 741 | 747 | 679 |
| 1988 | 591 | 639 | 919 | 947 | 962 | 917 | 843 | 845 | 834 | 806 | 972 | 891 |
| 1989 | 675 | 690 | 909 | 982 | 959 | 811 | 802 | 864 | 906 | 841 | 904 | 776 |
| 1990 | 485 | 506 | 949 | 976 | 934 | 893 | 840 | 862 | 870 | 894 | 962 | 892 |
| 1991 | 636 | 640 | 970 | 1052 | 1033 | 657 | 674 | 819 | 843 | 824 | 932 | 892 |
| Avg | 492 | 505 | 686 | 661 | 578 | 531 | 568 | 603 | 640 | 670 | 718 | 658 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 374 | 363 | 642 | 721 | 664 | 721 | 740 | 789 | 732 | 742 | 729 | 517 |
| 1977 | 508 | 563 | 792 | 947 | 933 | 864 | 889 | 871 | 907 | 973 | 1049 | 884 |
| 1978 | 726 | 760 | 779 | 487 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 410 |
| 1979 | 411 | 464 | 681 | 389 | 293 | 268 | 399 | 477 | 583 | 656 | 691 | 432 |
| 1980 | 430 | 446 | 653 | 192 | 138 | 165 | 329 | 329 | 429 | 481 | 528 | 394 |
| 1981 | 406 | 439 | 658 | 538 | 619 | 610 | 704 | 718 | 728 | 703 | 716 | 490 |
| 1982 | 487 | 527 | 650 | 283 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 162 | 136 | 104 | 93 | 159 | 165 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 152 | 171 | 267 | 336 | 407 | 477 | 595 | 610 | 620 | 408 |
| 1985 | 408 | 498 | 666 | 761 | 681 | 639 | 703 | 715 | 711 | 700 | 740 | 531 |
| 1986 | 505 | 549 | 741 | 745 | 154 | 124 | 260 | 302 | 339 | 605 | 613 | 396 |
| 1987 | 415 | 464 | 685 | 762 | 692 | 684 | 729 | 770 | 737 | 742 | 752 | 589 |
| 1988 | 583 | 633 | 949 | 940 | 954 | 888 | 807 | 849 | 905 | 1099 | 1101 | 766 |
| 1989 | 640 | 671 | 940 | 973 | 942 | 783 | 774 | 880 | 957 | 855 | 954 | 538 |
| 1990 | 468 | 537 | 1017 | 959 | 923 | 861 | 808 | 871 | 931 | 999 | 1045 | 727 |
| 1991 | 579 | 616 | 1031 | 1044 | 1023 | 614 | 652 | 843 | 884 | 856 | 1068 | 739 |
| Avg | 475 | 495 | 700 | 628 | 554 | 500 | 548 | 596 | 647 | 703 | 753 | 534 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 290 | 269 | 277 | 470 | 741 | 610 | 548 | 490 | 464 | 355 | 331 | 437 |
| 1977 | 532 | 605 | 643 | 719 | 972 | 847 | 723 | 688 | 627 | 649 | 655 | 661 |
| 1978 | 721 | 734 | 532 | 409 | 416 | 289 | 255 | 267 | 267 | 289 | 258 | 308 |
| 1979 | 394 | 483 | 438 | 415 | 326 | 272 | 289 | 296 | 259 | 226 | 276 | 348 |
| 1980 | 418 | 418 | 318 | 236 | 167 | 203 | 269 | 296 | 290 | 272 | 266 | 313 |
| 1981 | 393 | 466 | 465 | 449 | 366 | 295 | 295 | 305 | 324 | 301 | 336 | 424 |
| 1982 | 496 | 494 | 298 | 322 | 222 | 189 | 178 | 211 | 258 | 265 | 257 | 270 |
| 1983 | 248 | 228 | 177 | 165 | 126 | 118 | 157 | 168 | 172 | 226 | 266 | 274 |
| 1984 | 266 | 202 | 165 | 177 | 264 | 289 | 291 | 306 | 276 | 237 | 254 | 303 |
| 1985 | 399 | 507 | 337 | 309 | 509 | 445 | 349 | 322 | 316 | 284 | 327 | 443 |
| 1986 | 504 | 513 | 401 | 402 | 184 | 133 | 243 | 286 | 308 | 307 | 254 | 292 |
| 1987 | 396 | 505 | 504 | 712 | 826 | 480 | 374 | 363 | 340 | 315 | 336 | 448 |
| 1988 | 584 | 584 | 433 | 454 | 573 | 520 | 402 | 406 | 422 | 373 | 361 | 530 |
| 1989 | 658 | 626 | 495 | 560 | 857 | 473 | 260 | 244 | 250 | 254 | 314 | 391 |
| 1990 | 459 | 574 | 606 | 817 | 909 | 518 | 393 | 387 | 353 | 299 | 355 | 485 |
| 1991 | 596 | 594 | 608 | 616 | 919 | 639 | 376 | 324 | 372 | 327 | 363 | 538 |
| Avg | 460 | 488 | 419 | 452 | 524 | 395 | 338 | 335 | 331 | 311 | 326 | 404 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 225 | 221 | 199 | 313 | 520 | 513 | 430 | 379 | 377 | 337 | 456 | 479 |
| 1977 | 561 | 675 | 661 | 823 | 1072 | 789 | 557 | 506 | 521 | 594 | 681 | 790 |
| 1978 | 782 | 679 | 519 | 320 | 283 | 357 | 341 | 245 | 210 | 207 | 223 | 270 |
| 1979 | 309 | 492 | 488 | 411 | 320 | 264 | 222 | 212 | 212 | 205 | 255 | 341 |
| 1980 | 448 | 464 | 315 | 234 | 238 | 238 | 219 | 234 | 214 | 205 | 214 | 278 |
| 1981 | 342 | 429 | 344 | 246 | 253 | 225 | 223 | 240 | 273 | 315 | 377 | 438 |
| 1982 | 498 | 506 | 225 | 262 | 229 | 287 | 209 | 215 | 211 | 192 | 187 | 189 |
| 1983 | 197 | 241 | 261 | 258 | 191 | 195 | 180 | 180 | 202 | 218 | 205 | 206 |
| 1984 | 205 | 210 | 189 | 204 | 257 | 232 | 204 | 211 | 230 | 206 | 222 | 287 |
| 1985 | 445 | 523 | 229 | 258 | 474 | 315 | 256 | 277 | 256 | 299 | 375 | 447 |
| 1986 | 500 | 511 | 400 | 415 | 339 | 249 | 217 | 234 | 236 | 243 | 226 | 297 |
| 1987 | 457 | 620 | 590 | 840 | 836 | 421 | 291 | 271 | 282 | 315 | 413 | 518 |
| 1988 | 493 | 443 | 384 | 462 | 325 | 276 | 356 | 422 | 400 | 334 | 526 | 685 |
| 1989 | 654 | 564 | 508 | 753 | 930 | 401 | 208 | 211 | 257 | 297 | 384 | 450 |
| 1990 | 479 | 628 | 620 | 1096 | 965 | 447 | 375 | 356 | 307 | 318 | 488 | 642 |
| 1991 | 643 | 642 | 562 | 695 | 1021 | 601 | 266 | 262 | 313 | 324 | 491 | 632 |
| Avg | 452 | 490 | 406 | 474 | 516 | 363 | 285 | 278 | 281 | 288 | 358 | 434 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1145 | 1025 | 1824 | 2880 | 3089 | 2556 | 2645 | 3457 | 2650 | 3751 | 4548 | 4587 |
| 1977 | 6272 | 6806 | 6426 | 6287 | 4305 | 3393 | 3721 | 4315 | 4574 | 5029 | 5785 | 6363 |
| 1978 | 5093 | 4596 | 3516 | 496 | 214 | 215 | 202 | 195 | 605 | 1230 | 2252 | 2014 |
| 1979 | 4753 | 6167 | 5775 | 1225 | 248 | 204 | 436 | 1072 | 740 | 1495 | 2530 | 3577 |
| 1980 | 4774 | 3715 | 1731 | 250 | 202 | 184 | 198 | 309 | 686 | 1228 | 1904 | 2814 |
| 1981 | 4781 | 5680 | 2889 | 391 | 201 | 187 | 518 | 2083 | 2774 | 2821 | 3377 | 3990 |
| 1982 | 4674 | 1221 | 202 | 207 | 184 | 196 | 174 | 169 | 181 | 543 | 909 | 396 |
| 1983 | 180 | 180 | 179 | 213 | 197 | 188 | 172 | 164 | 169 | 177 | 217 | 178 |
| 1984 | 192 | 176 | 177 | 179 | 181 | 179 | 323 | 1204 | 1217 | 1370 | 1826 | 3094 |
| 1985 | 5505 | 1374 | 345 | 2103 | 1720 | 779 | 1798 | 2010 | 2193 | 2729 | 3564 | 4144 |
| 1986 | 4660 | 4453 | 3117 | 1342 | 253 | 185 | 182 | 298 | 687 | 1190 | 2056 | 3435 |
| 1987 | 6175 | 7147 | 5565 | 4014 | 2105 | 685 | 775 | 2166 | 2787 | 3317 | 4424 | 4959 |
| 1988 | 4945 | 4769 | 4257 | 1296 | 856 | 2402 | 3375 | 3681 | 2790 | 3851 | 5610 | 6079 |
| 1989 | 5634 | 5955 | 5759 | 5873 | 4167 | 718 | 333 | 1133 | 2129 | 2961 | 4048 | 4260 |
| 1990 | 5901 | 6651 | 6421 | 4753 | 2312 | 2306 | 2256 | 2588 | 2660 | 3739 | 5236 | 5889 |
| 1991 | 5844 | 5725 | 5550 | 6043 | 4298 | 958 | 864 | 2711 | 2920 | 3795 | 5235 | 5865 |
| Avg | 4408 | 4102 | 3358 | 2347 | 1533 | 958 | 1123 | 1722 | 1860 | 2452 | 3345 | 3853 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 270 | 270 | 355 | 418 | 551 | 578 | 645 | 543 | 569 | 393 | 395 | 416 |
| 1977 | 522 | 598 | 669 | 728 | 934 | 802 | 713 | 721 | 739 | 604 | 590 | 639 |
| 1978 | 719 | 687 | 621 | 422 | 344 | 223 | 237 | 276 | 355 | 377 | 324 | 293 |
| 1979 | 323 | 451 | 504 | 429 | 328 | 289 | 337 | 364 | 345 | 308 | 314 | 329 |
| 1980 | 432 | 446 | 390 | 223 | 162 | 171 | 299 | 307 | 350 | 345 | 321 | 296 |
| 1981 | 346 | 409 | 435 | 463 | 498 | 445 | 497 | 422 | 340 | 328 | 372 | 387 |
| 1982 | 480 | 500 | 340 | 327 | 206 | 168 | 175 | 210 | 255 | 253 | 248 | 261 |
| 1983 | 274 | 224 | 167 | 175 | 162 | 172 | 161 | 166 | 172 | 225 | 275 | 305 |
| 1984 | 318 | 192 | 160 | 175 | 265 | 324 | 352 | 397 | 343 | 315 | 296 | 291 |
| 1985 | 420 | 502 | 351 | 370 | 530 | 468 | 454 | 431 | 340 | 323 | 365 | 394 |
| 1986 | 482 | 507 | 459 | 452 | 178 | 157 | 252 | 291 | 324 | 428 | 337 | 306 |
| 1987 | 427 | 538 | 549 | 710 | 773 | 524 | 532 | 484 | 364 | 353 | 372 | 437 |
| 1988 | 493 | 480 | 469 | 503 | 578 | 487 | 509 | 481 | 531 | 353 | 427 | 558 |
| 1989 | 614 | 577 | 607 | 689 | 914 | 503 | 383 | 336 | 325 | 304 | 344 | 394 |
| 1990 | 464 | 585 | 677 | 896 | 958 | 616 | 492 | 484 | 439 | 326 | 401 | 521 |
| 1991 | 596 | 642 | 674 | 658 | 917 | 608 | 445 | 399 | 437 | 376 | 408 | 512 |
| Avg | 449 | 476 | 464 | 477 | 519 | 408 | 405 | 394 | 389 | 351 | 362 | 396 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 283 | 280 | 399 | 466 | 568 | 611 | 729 | 613 | 649 | 421 | 416 | 415 |
| 1977 | 517 | 589 | 694 | 744 | 919 | 818 | 767 | 803 | 851 | 706 | 603 | 631 |
| 1978 | 716 | 689 | 652 | 465 | 359 | 232 | 233 | 281 | 372 | 413 | 371 | 304 |
| 1979 | 329 | 443 | 530 | 435 | 328 | 290 | 349 | 384 | 379 | 344 | 370 | 333 |
| 1980 | 429 | 443 | 447 | 219 | 188 | 172 | 312 | 321 | 367 | 367 | 357 | 305 |
| 1981 | 348 | 406 | 466 | 503 | 536 | 479 | 585 | 470 | 372 | 364 | 404 | 384 |
| 1982 | 477 | 499 | 403 | 345 | 181 | 185 | 178 | 213 | 275 | 301 | 315 | 300 |
| 1983 | 284 | 228 | 174 | 252 | 206 | 236 | 168 | 173 | 183 | 228 | 292 | 319 |
| 1984 | 331 | 201 | 187 | 177 | 265 | 333 | 370 | 436 | 378 | 355 | 354 | 300 |
| 1985 | 414 | 497 | 424 | 442 | 555 | 503 | 493 | 473 | 374 | 358 | 392 | 390 |
| 1986 | 480 | 507 | 509 | 500 | 235 | 182 | 257 | 302 | 339 | 477 | 383 | 313 |
| 1987 | 422 | 525 | 561 | 705 | 757 | 562 | 612 | 565 | 398 | 383 | 391 | 431 |
| 1988 | 492 | 483 | 527 | 566 | 728 | 569 | 559 | 516 | 654 | 380 | 438 | 546 |
| 1989 | 611 | 578 | 656 | 715 | 964 | 561 | 428 | 391 | 360 | 338 | 365 | 394 |
| 1990 | 462 | 579 | 717 | 880 | 963 | 668 | 536 | 536 | 533 | 345 | 409 | 509 |
| 1991 | 593 | 642 | 730 | 696 | 923 | 613 | 484 | 456 | 543 | 409 | 418 | 501 |
| | | | | | | | | | | | | |
| Avg | 449 | 474 | 505 | 507 | 542 | 438 | 441 | 433 | 439 | 387 | 392 | 398 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 183 | 181 | 187 | 206 | 234 | 233 | 239 | 221 | 204 | 197 | 194 | 194 |
| 1977 | 196 | 198 | 195 | 205 | 237 | 251 | 259 | 269 | 258 | 241 | 229 | 226 |
| 1978 | 227 | 231 | 229 | 255 | 333 | 491 | 545 | 427 | 268 | 211 | 197 | 195 |
| 1979 | 196 | 194 | 193 | 264 | 408 | 469 | 418 | 284 | 222 | 199 | 193 | 194 |
| 1980 | 189 | 185 | 201 | 269 | 397 | 523 | 428 | 326 | 237 | 203 | 194 | 194 |
| 1981 | 195 | 197 | 197 | 224 | 288 | 280 | 254 | 242 | 210 | 196 | 191 | 191 |
| 1982 | 188 | 204 | 234 | 294 | 446 | 440 | 523 | 475 | 324 | 223 | 198 | 192 |
| 1983 | 189 | 206 | 246 | 279 | 422 | 545 | 643 | 480 | 290 | 212 | 193 | 191 |
| 1984 | 191 | 198 | 223 | 312 | 318 | 270 | 266 | 224 | 202 | 194 | 191 | 192 |
| 1985 | 191 | 217 | 255 | 252 | 263 | 268 | 281 | 278 | 223 | 200 | 193 | 193 |
| 1986 | 193 | 198 | 215 | 262 | 334 | 461 | 529 | 392 | 258 | 210 | 198 | 196 |
| 1987 | 196 | 196 | 194 | 206 | 243 | 275 | 289 | 266 | 224 | 203 | 196 | 197 |
| 1988 | 198 | 196 | 201 | 236 | 310 | 345 | 336 | 288 | 238 | 215 | 206 | 208 |
| 1989 | 210 | 210 | 206 | 212 | 236 | 260 | 267 | 243 | 213 | 200 | 195 | 194 |
| 1990 | 190 | 189 | 192 | 209 | 249 | 284 | 310 | 272 | 227 | 210 | 203 | 204 |
| 1991 | 207 | 208 | 207 | 209 | 233 | 247 | 272 | 278 | 231 | 205 | 200 | 202 |
| | | | | | | | | | | | | |
| Avg | 196 | 200 | 211 | 243 | 309 | 353 | 366 | 310 | 239 | 207 | 198 | 198 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 170 | 169 | 172 | 192 | 205 | 198 | 192 | 184 | 179 | 176 | 173 | 172 |
| 1977 | 175 | 178 | 179 | 203 | 219 | 203 | 194 | 185 | 180 | 180 | 180 | 180 |
| 1978 | 182 | 183 | 229 | 501 | 687 | 731 | 558 | 314 | 216 | 187 | 179 | 177 |
| 1979 | 178 | 179 | 178 | 334 | 564 | 483 | 309 | 227 | 192 | 180 | 176 | 176 |
| 1980 | 176 | 175 | 214 | 377 | 587 | 671 | 412 | 254 | 200 | 183 | 177 | 176 |
| 1981 | 178 | 179 | 179 | 236 | 299 | 317 | 254 | 204 | 186 | 178 | 174 | 174 |
| 1982 | 174 | 198 | 268 | 496 | 641 | 689 | 626 | 420 | 247 | 192 | 178 | 175 |
| 1983 | 174 | 207 | 269 | 455 | 655 | 738 | 616 | 360 | 228 | 184 | 176 | 174 |
| 1984 | 174 | 189 | 259 | 324 | 349 | 268 | 213 | 191 | 182 | 177 | 174 | 175 |
| 1985 | 175 | 215 | 281 | 333 | 373 | 410 | 308 | 223 | 190 | 178 | 174 | 174 |
| 1986 | 175 | 180 | 215 | 304 | 528 | 673 | 504 | 291 | 213 | 188 | 180 | 178 |
| 1987 | 179 | 180 | 179 | 211 | 285 | 344 | 269 | 210 | 186 | 177 | 174 | 175 |
| 1988 | 176 | 177 | 201 | 306 | 396 | 301 | 236 | 203 | 185 | 179 | 177 | 178 |
| 1989 | 179 | 183 | 189 | 214 | 252 | 239 | 214 | 190 | 179 | 175 | 173 | 172 |
| 1990 | 172 | 175 | 179 | 206 | 261 | 270 | 225 | 197 | 183 | 178 | 176 | 177 |
| 1991 | 178 | 180 | 181 | 194 | 213 | 239 | 255 | 210 | 185 | 176 | 175 | 176 |
| | | | | | | | | | | | | |
| Avg | 176 | 184 | 211 | 305 | 407 | 423 | 337 | 241 | 196 | 180 | 176 | 176 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 293 | 295 | 485 | 578 | 674 | 548 | 767 | 990 | 1244 | 1602 | 1668 | 1731 |
| 1977 | 3172 | 3826 | 3222 | 1755 | 969 | 876 | 1264 | 1590 | 2580 | 3040 | 3453 | 3642 |
| 1978 | 3075 | 2767 | 1391 | 202 | 167 | 164 | 163 | 164 | 241 | 448 | 682 | 574 |
| 1979 | 1714 | 2375 | 2314 | 298 | 182 | 167 | 185 | 253 | 281 | 517 | 698 | 1196 |
| 1980 | 1958 | 1111 | 470 | 165 | 162 | 158 | 163 | 176 | 279 | 412 | 542 | 894 |
| 1981 | 1767 | 2359 | 754 | 179 | 165 | 161 | 195 | 542 | 978 | 772 | 1052 | 1270 |
| 1982 | 2130 | 322 | 156 | 165 | 156 | 164 | 154 | 156 | 161 | 205 | 254 | 187 |
| 1983 | 158 | 161 | 155 | 164 | 158 | 156 | 156 | 153 | 154 | 158 | 164 | 155 |
| 1984 | 161 | 155 | 155 | 156 | 159 | 158 | 171 | 332 | 439 | 425 | 479 | 959 |
| 1985 | 1694 | 290 | 182 | 411 | 379 | 237 | 450 | 467 | 771 | 734 | 1166 | 1360 |
| 1986 | 2119 | 1988 | 937 | 350 | 162 | 155 | 163 | 180 | 294 | 485 | 649 | 1131 |
| 1987 | 2333 | 3343 | 1604 | 820 | 477 | 231 | 251 | 562 | 975 | 1083 | 1736 | 1866 |
| 1988 | 2018 | 2295 | 1199 | 314 | 254 | 561 | 860 | 903 | 1170 | 1627 | 2748 | 2800 |
| 1989 | 3002 | 2740 | 2610 | 1495 | 1240 | 213 | 169 | 250 | 716 | 894 | 1541 | 1464 |
| 1990 | 2524 | 3410 | 2942 | 1018 | 594 | 561 | 455 | 674 | 1052 | 1431 | 2367 | 2600 |
| 1991 | 3096 | 3248 | 2459 | 1657 | 967 | 273 | 235 | 676 | 1134 | 1481 | 2321 | 2616 |
| Avg | 1951 | 1918 | 1315 | 608 | 429 | 299 | 363 | 504 | 779 | 957 | 1345 | 1528 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 324 | 212 | 297 | 889 | 1169 | 996 | 645 | 722 | 572 | 844 | 1321 | 1379 |
| 1977 | 1507 | 1674 | 1553 | 2311 | 2187 | 1259 | 875 | 885 | 1086 | 1325 | 1623 | 1932 |
| 1978 | 1503 | 1234 | 992 | 329 | 222 | 224 | 209 | 190 | 198 | 244 | 496 | 553 |
| 1979 | 999 | 1549 | 1362 | 612 | 256 | 208 | 196 | 281 | 227 | 291 | 689 | 1013 |
| 1980 | 1371 | 1284 | 656 | 207 | 198 | 186 | 180 | 187 | 200 | 260 | 442 | 690 |
| 1981 | 1006 | 1237 | 714 | 240 | 197 | 185 | 195 | 369 | 587 | 869 | 1059 | 1313 |
| 1982 | 1313 | 916 | 205 | 213 | 182 | 198 | 172 | 171 | 173 | 198 | 277 | 193 |
| 1983 | 163 | 185 | 179 | 211 | 192 | 184 | 171 | 163 | 170 | 182 | 177 | 168 |
| 1984 | 168 | 177 | 176 | 182 | 187 | 182 | 187 | 336 | 305 | 299 | 492 | 851 |
| 1985 | 1581 | 1048 | 232 | 703 | 877 | 378 | 384 | 457 | 454 | 831 | 1053 | 1348 |
| 1986 | 1303 | 1202 | 988 | 789 | 226 | 182 | 180 | 188 | 202 | 243 | 445 | 894 |
| 1987 | 1605 | 1890 | 1752 | 2070 | 1328 | 507 | 256 | 398 | 605 | 860 | 1215 | 1543 |
| 1988 | 1170 | 920 | 1041 | 876 | 343 | 563 | 839 | 1011 | 680 | 871 | 1555 | 1891 |
| 1989 | 1385 | 1351 | 1288 | 2240 | 1515 | 530 | 213 | 374 | 507 | 814 | 1098 | 1318 |
| 1990 | 1433 | 1620 | 1558 | 2623 | 1217 | 673 | 795 | 640 | 564 | 878 | 1459 | 1833 |
| 1991 | 1445 | 1285 | 1249 | 2098 | 2152 | 835 | 321 | 590 | 655 | 894 | 1470 | 1809 |
| Avg | 1142 | 1112 | 890 | 1037 | 778 | 456 | 364 | 435 | 449 | 619 | 929 | 1170 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 149 | 155 | 158 | 229 | 245 | 218 | 215 | 204 | 174 | 165 | 159 | 160 |
| 1977 | 166 | 165 | 164 | 222 | 242 | 226 | 224 | 214 | 184 | 173 | 167 | 163 |
| 1978 | 168 | 170 | 172 | 247 | 225 | 226 | 185 | 159 | 158 | 164 | 159 | 157 |
| 1979 | 153 | 157 | 162 | 250 | 265 | 187 | 166 | 153 | 158 | 164 | 159 | 158 |
| 1980 | 151 | 156 | 160 | 180 | 190 | 172 | 167 | 151 | 155 | 161 | 159 | 157 |
| 1981 | 151 | 160 | 157 | 211 | 228 | 212 | 193 | 182 | 165 | 161 | 159 | 158 |
| 1982 | 160 | 173 | 171 | 205 | 162 | 193 | 146 | 141 | 154 | 160 | 158 | 153 |
| 1983 | 147 | 177 | 164 | 228 | 198 | 188 | 160 | 140 | 146 | 163 | 157 | 153 |
| 1984 | 148 | 152 | 178 | 170 | 165 | 158 | 167 | 170 | 160 | 162 | 158 | 156 |
| 1985 | 150 | 178 | 169 | 211 | 229 | 231 | 193 | 178 | 165 | 161 | 159 | 158 |
| 1986 | 162 | 164 | 164 | 239 | 204 | 176 | 173 | 151 | 158 | 167 | 160 | 156 |
| 1987 | 151 | 160 | 157 | 218 | 268 | 263 | 221 | 199 | 165 | 161 | 161 | 160 |
| 1988 | 162 | 164 | 168 | 252 | 253 | 222 | 210 | 187 | 170 | 165 | 163 | 162 |
| 1989 | 167 | 164 | 165 | 223 | 278 | 189 | 179 | 175 | 163 | 161 | 161 | 157 |
| 1990 | 161 | 163 | 165 | 209 | 268 | 222 | 186 | 183 | 165 | 164 | 162 | 161 |
| 1991 | 166 | 167 | 164 | 212 | 238 | 224 | 193 | 179 | 164 | 164 | 162 | 161 |
| Avg | 157 | 164 | 165 | 219 | 229 | 207 | 186 | 173 | 163 | 164 | 160 | 158 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 183 | 167 | 174 | 331 | 491 | 452 | 353 | 326 | 293 | 331 | 451 | 478 |
| 1977 | 579 | 695 | 640 | 868 | 968 | 637 | 453 | 434 | 493 | 619 | 747 | 870 |
| 1978 | 736 | 620 | 440 | 271 | 219 | 220 | 202 | 188 | 175 | 181 | 212 | 230 |
| 1979 | 301 | 482 | 468 | 359 | 253 | 203 | 183 | 183 | 177 | 186 | 248 | 341 |
| 1980 | 452 | 422 | 274 | 189 | 183 | 175 | 178 | 180 | 173 | 181 | 202 | 251 |
| 1981 | 318 | 412 | 284 | 203 | 197 | 186 | 182 | 203 | 247 | 300 | 363 | 429 |
| 1982 | 500 | 448 | 189 | 209 | 171 | 188 | 160 | 167 | 165 | 169 | 174 | 163 |
| 1983 | 157 | 187 | 167 | 194 | 179 | 173 | 164 | 157 | 165 | 185 | 168 | 166 |
| 1984 | 160 | 172 | 171 | 177 | 185 | 178 | 173 | 195 | 196 | 187 | 211 | 287 |
| 1985 | 453 | 461 | 190 | 279 | 430 | 267 | 223 | 239 | 225 | 287 | 363 | 440 |
| 1986 | 497 | 475 | 358 | 392 | 197 | 170 | 179 | 184 | 180 | 188 | 208 | 296 |
| 1987 | 468 | 648 | 538 | 847 | 698 | 337 | 219 | 219 | 252 | 305 | 420 | 521 |
| 1988 | 449 | 383 | 349 | 429 | 261 | 255 | 345 | 406 | 324 | 335 | 582 | 714 |
| 1989 | 609 | 528 | 493 | 814 | 786 | 310 | 185 | 204 | 237 | 287 | 385 | 444 |
| 1990 | 499 | 629 | 595 | 1107 | 727 | 355 | 345 | 316 | 264 | 319 | 523 | 667 |
| 1991 | 620 | 579 | 503 | 753 | 938 | 475 | 224 | 253 | 280 | 326 | 521 | 660 |
| Avg | 436 | 457 | 365 | 464 | 430 | 286 | 236 | 241 | 240 | 274 | 361 | 435 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 525 | 424 | 676 | 746 | 666 | 809 | 700 | 751 | 764 | 847 | 1305 | 1262 |
| 1977 | 584 | 666 | 805 | 980 | 928 | 942 | 736 | 882 | 878 | 1176 | 1246 | 1350 |
| 1978 | 997 | 882 | 843 | 496 | 307 | 192 | 229 | 274 | 477 | 601 | 636 | 455 |
| 1979 | 598 | 515 | 794 | 394 | 294 | 272 | 394 | 476 | 592 | 663 | 691 | 950 |
| 1980 | 805 | 655 | 768 | 169 | 152 | 166 | 333 | 328 | 432 | 477 | 561 | 462 |
| 1981 | 490 | 496 | 681 | 552 | 648 | 624 | 596 | 714 | 790 | 927 | 951 | 1150 |
| 1982 | 800 | 774 | 631 | 269 | 163 | 155 | 174 | 205 | 284 | 393 | 492 | 373 |
| 1983 | 301 | 209 | 162 | 155 | 152 | 153 | 159 | 165 | 170 | 217 | 339 | 354 |
| 1984 | 368 | 182 | 153 | 169 | 262 | 344 | 453 | 615 | 596 | 618 | 694 | 887 |
| 1985 | 848 | 650 | 770 | 829 | 708 | 681 | 579 | 701 | 764 | 920 | 1148 | 1138 |
| 1986 | 805 | 768 | 784 | 691 | 154 | 152 | 262 | 304 | 351 | 601 | 629 | 781 |
| 1987 | 615 | 510 | 721 | 812 | 714 | 745 | 701 | 739 | 734 | 847 | 1263 | 1238 |
| 1988 | 979 | 904 | 999 | 1000 | 939 | 908 | 695 | 811 | 872 | 1163 | 1333 | 1270 |
| 1989 | 1059 | 953 | 962 | 989 | 962 | 784 | 664 | 816 | 823 | 978 | 1316 | 1284 |
| 1990 | 1049 | 936 | 1038 | 989 | 971 | 879 | 762 | 847 | 866 | 1162 | 1442 | 1344 |
| 1991 | 1093 | 970 | 1050 | 1083 | 1072 | 604 | 677 | 842 | 849 | 899 | 1420 | 1366 |
| Avg | 745 | 656 | 740 | 645 | 568 | 526 | 507 | 592 | 640 | 781 | 967 | 979 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 535 | 427 | 646 | 755 | 682 | 803 | 715 | 749 | 764 | 817 | 576 | 1240 |
| 1977 | 613 | 662 | 791 | 939 | 989 | 953 | 761 | 866 | 874 | 1042 | 1109 | 1318 |
| 1978 | 1028 | 890 | 871 | 531 | 316 | 197 | 230 | 274 | 477 | 597 | 635 | 461 |
| 1979 | 593 | 519 | 761 | 414 | 299 | 273 | 394 | 477 | 589 | 659 | 681 | 933 |
| 1980 | 814 | 663 | 691 | 186 | 153 | 166 | 332 | 329 | 433 | 479 | 559 | 465 |
| 1981 | 490 | 497 | 654 | 565 | 646 | 633 | 602 | 707 | 777 | 599 | 378 | 1108 |
| 1982 | 822 | 775 | 671 | 285 | 165 | 157 | 174 | 206 | 285 | 393 | 490 | 378 |
| 1983 | 304 | 211 | 163 | 159 | 153 | 156 | 160 | 165 | 171 | 218 | 338 | 354 |
| 1984 | 368 | 188 | 153 | 170 | 262 | 345 | 453 | 606 | 601 | 620 | 662 | 874 |
| 1985 | 851 | 660 | 708 | 768 | 734 | 695 | 590 | 695 | 757 | 605 | 367 | 1104 |
| 1986 | 828 | 771 | 830 | 876 | 176 | 153 | 260 | 304 | 352 | 597 | 628 | 772 |
| 1987 | 622 | 514 | 581 | 718 | 755 | 836 | 716 | 739 | 737 | 726 | 473 | 1191 |
| 1988 | 1001 | 909 | 871 | 709 | 910 | 922 | 722 | 798 | 857 | 769 | 539 | 1242 |
| 1989 | 1076 | 961 | 962 | 1017 | 976 | 989 | 695 | 778 | 812 | 562 | 379 | 1229 |
| 1990 | 1069 | 945 | 1013 | 849 | 930 | 904 | 790 | 837 | 857 | 698 | 437 | 1299 |
| 1991 | 1116 | 979 | 1030 | 1084 | 1091 | 685 | 677 | 821 | 843 | 821 | 538 | 1327 |
| Avg | 758 | 661 | 712 | 627 | 577 | 554 | 517 | 584 | 637 | 638 | 549 | 956 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 383 | 385 | 670 | 750 | 673 | 808 | 709 | 749 | 764 | 839 | 1064 | 486 |
| 1977 | 519 | 578 | 801 | 973 | 935 | 945 | 750 | 873 | 876 | 1098 | 1206 | 972 |
| 1978 | 747 | 753 | 846 | 514 | 316 | 197 | 230 | 275 | 477 | 600 | 636 | 396 |
| 1979 | 406 | 443 | 783 | 408 | 298 | 274 | 394 | 477 | 590 | 661 | 690 | 418 |
| 1980 | 453 | 464 | 738 | 187 | 154 | 167 | 332 | 329 | 433 | 479 | 560 | 389 |
| 1981 | 409 | 435 | 676 | 560 | 648 | 628 | 600 | 711 | 786 | 880 | 892 | 426 |
| 1982 | 486 | 532 | 633 | 285 | 165 | 158 | 174 | 206 | 285 | 393 | 492 | 377 |
| 1983 | 303 | 211 | 164 | 159 | 153 | 156 | 160 | 166 | 171 | 218 | 338 | 355 |
| 1984 | 369 | 187 | 154 | 170 | 262 | 345 | 453 | 611 | 599 | 619 | 691 | 398 |
| 1985 | 430 | 512 | 746 | 817 | 716 | 686 | 585 | 697 | 762 | 875 | 978 | 450 |
| 1986 | 494 | 549 | 766 | 699 | 170 | 153 | 261 | 304 | 352 | 599 | 629 | 396 |
| 1987 | 443 | 479 | 708 | 808 | 723 | 759 | 707 | 739 | 735 | 835 | 1046 | 519 |
| 1988 | 515 | 577 | 953 | 931 | 942 | 913 | 707 | 806 | 865 | 1081 | 1184 | 672 |
| 1989 | 607 | 646 | 960 | 990 | 966 | 801 | 673 | 807 | 822 | 927 | 1041 | 466 |
| 1990 | 488 | 581 | 1023 | 960 | 973 | 889 | 772 | 842 | 862 | 1053 | 1128 | 620 |
| 1991 | 569 | 639 | 1040 | 1082 | 1073 | 628 | 677 | 832 | 848 | 891 | 1130 | 617 |
| Avg |  | 476 | 498 | 729 | 643 | 573 | 532 | 512 | 589 | 639 | 753 | 857 | 497 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 356 | 350 | 658 | 760 | 686 | 811 | 720 | 750 | 764 | 830 | 1046 | 770 |
| 1977 | 487 | 548 | 788 | 970 | 944 | 950 | 768 | 862 | 872 | 1000 | 1157 | 956 |
| 1978 | 693 | 729 | 844 | 563 | 346 | 217 | 232 | 278 | 478 | 599 | 636 | 482 |
| 1979 | 365 | 411 | 767 | 453 | 319 | 283 | 396 | 480 | 591 | 661 | 690 | 509 |
| 1980 | 413 | 465 | 743 | 214 | 178 | 172 | 335 | 334 | 436 | 482 | 560 | 444 |
| 1981 | 377 | 404 | 667 | 587 | 657 | 638 | 607 | 708 | 781 | 857 | 858 | 630 |
| 1982 | 446 | 533 | 634 | 332 | 174 | 170 | 176 | 208 | 289 | 396 | 493 | 381 |
| 1983 | 307 | 229 | 171 | 230 | 176 | 197 | 162 | 167 | 174 | 221 | 340 | 357 |
| 1984 | 371 | 194 | 174 | 178 | 269 | 350 | 456 | 610 | 603 | 622 | 689 | 502 |
| 1985 | 391 | 498 | 754 | 835 | 733 | 696 | 595 | 696 | 759 | 851 | 948 | 699 |
| 1986 | 459 | 530 | 780 | 723 | 208 | 168 | 263 | 308 | 358 | 595 | 629 | 477 |
| 1987 | 407 | 476 | 703 | 813 | 742 | 766 | 716 | 740 | 737 | 825 | 1028 | 764 |
| 1988 | 491 | 518 | 948 | 971 | 950 | 921 | 722 | 800 | 858 | 1039 | 1145 | 866 |
| 1989 | 604 | 634 | 939 | 997 | 976 | 830 | 685 | 802 | 820 | 900 | 1030 | 746 |
| 1990 | 455 | 516 | 989 | 988 | 977 | 900 | 782 | 838 | 858 | 1023 | 1093 | 821 |
| 1991 | 572 | 624 | 1011 | 1086 | 1080 | 654 | 680 | 823 | 844 | 881 | 1083 | 825 |
| Avg |  | 450 | 479 | 723 | 669 | 588 | 545 | 518 | 588 | 639 | 736 | 839 | 639 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 178 | 190 | 172 | 277 | 423 | 402 | 329 | 298 | 266 | 262 | 336 | 351 |
| 1977 | 413 | 482 | 454 | 682 | 837 | 581 | 416 | 396 | 389 | 443 | 518 | 596 |
| 1978 | 551 | 493 | 356 | 267 | 246 | 236 | 223 | 217 | 180 | 179 | 190 | 209 |
| 1979 | 232 | 340 | 340 | 325 | 268 | 224 | 196 | 183 | 178 | 179 | 210 | 263 |
| 1980 | 321 | 321 | 235 | 198 | 179 | 177 | 199 | 205 | 181 | 177 | 184 | 216 |
| 1981 | 246 | 305 | 241 | 210 | 215 | 200 | 195 | 202 | 216 | 245 | 284 | 322 |
| 1982 | 365 | 386 | 193 | 226 | 179 | 185 | 169 | 192 | 187 | 171 | 169 | 167 |
| 1983 | 176 | 210 | 168 | 186 | 175 | 172 | 168 | 168 | 177 | 206 | 180 | 185 |
| 1984 | 176 | 190 | 169 | 185 | 209 | 197 | 181 | 188 | 189 | 179 | 189 | 230 |
| 1985 | 322 | 387 | 190 | 239 | 379 | 262 | 219 | 226 | 206 | 237 | 283 | 328 |
| 1986 | 364 | 359 | 289 | 343 | 189 | 166 | 201 | 212 | 203 | 196 | 190 | 233 |
| 1987 | 323 | 431 | 400 | 696 | 635 | 329 | 234 | 221 | 220 | 246 | 313 | 378 |
| 1988 | 340 | 315 | 280 | 377 | 264 | 236 | 295 | 346 | 281 | 262 | 406 | 500 |
| 1989 | 453 | 391 | 351 | 635 | 688 | 295 | 185 | 192 | 211 | 235 | 293 | 330 |
| 1990 | 353 | 441 | 426 | 910 | 680 | 335 | 303 | 286 | 231 | 252 | 372 | 469 |
| 1991 | 450 | 455 | 378 | 585 | 804 | 442 | 221 | 226 | 236 | 255 | 372 | 463 |
| Avg |  | 329 | 356 | 290 | 396 | 398 | 277 | 233 | 235 | 222 | 233 | 281 | 328 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 1578 | 1688 | 2898 | 3497 | 3590 | 2944 | 3793 | 4931 | 4168 | 5381 | 5872 | 5918 |
| 1977 | 9236 | 10221 | 9494 | 7394 | 4505 | 4126 | 5379 | 6404 | 6925 | 7547 | 8353 | 8846 |
| 1978 | 7526 | 7015 | 4814 | 358 | 178 | 174 | 179 | 191 | 934 | 2005 | 3144 | 2674 |
| 1979 | 6805 | 8475 | 8176 | 1082 | 207 | 183 | 603 | 1460 | 1108 | 2313 | 3273 | 4663 |
| 1980 | 6330 | 4516 | 2026 | 210 | 164 | 166 | 205 | 391 | 1101 | 1921 | 2660 | 3812 |
| 1981 | 6928 | 8236 | 3922 | 372 | 192 | 178 | 749 | 3140 | 3977 | 3493 | 4263 | 4928 |
| 1982 | 6404 | 900 | 162 | 172 | 161 | 171 | 155 | 161 | 183 | 762 | 1191 | 503 |
| 1983 | 197 | 168 | 161 | 174 | 160 | 155 | 160 | 155 | 158 | 167 | 245 | 176 |
| 1984 | 214 | 162 | 156 | 161 | 167 | 166 | 383 | 1590 | 1872 | 2050 | 2395 | 4045 |
| 1985 | 7136 | 886 | 392 | 2524 | 1716 | 876 | 2615 | 2786 | 3235 | 3420 | 4589 | 5138 |
| 1986 | 6413 | 6151 | 3922 | 1275 | 175 | 157 | 178 | 387 | 1154 | 2026 | 2943 | 4563 |
| 1987 | 8347 | 9965 | 6901 | 4160 | 1992 | 602 | 1148 | 3234 | 3968 | 4402 | 5878 | 6297 |
| 1988 | 7171 | 7586 | 5735 | 1110 | 1104 | 3277 | 4511 | 4724 | 4111 | 5482 | 7663 | 7936 |
| 1989 | 8597 | 8767 | 8514 | 6783 | 5186 | 505 | 363 | 1388 | 3021 | 3835 | 5411 | 5365 |
| 1990 | 8368 | 9773 | 9236 | 4787 | 2479 | 3040 | 2626 | 3587 | 3968 | 5178 | 7056 | 7627 |
| 1991 | 8824 | 9044 | 8234 | 7222 | 4488 | 683 | 1092 | 3773 | 4231 | 5277 | 7011 | 7645 |
| | | | | | | | | | | | | |
| Avg | 6255 | 5847 | 4671 | 2580 | 1654 | 1088 | 1509 | 2394 | 2757 | 3454 | 4497 | 5008 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 217 | 207 | 194 | 328 | 537 | 519 | 419 | 373 | 362 | 344 | 479 | 503 |
| 1977 | 583 | 700 | 679 | 876 | 1108 | 783 | 543 | 496 | 528 | 622 | 718 | 827 |
| 1978 | 795 | 682 | 521 | 309 | 269 | 300 | 286 | 234 | 201 | 199 | 224 | 266 |
| 1979 | 317 | 516 | 506 | 409 | 301 | 249 | 214 | 206 | 203 | 199 | 264 | 358 |
| 1980 | 470 | 482 | 321 | 221 | 249 | 233 | 211 | 225 | 204 | 198 | 215 | 278 |
| 1981 | 349 | 444 | 346 | 235 | 239 | 215 | 211 | 231 | 273 | 327 | 394 | 462 |
| 1982 | 517 | 518 | 218 | 244 | 211 | 263 | 219 | 202 | 201 | 185 | 185 | 183 |
| 1983 | 190 | 223 | 239 | 272 | 208 | 208 | 185 | 182 | 198 | 211 | 197 | 199 |
| 1984 | 196 | 213 | 198 | 210 | 231 | 219 | 196 | 208 | 224 | 202 | 225 | 300 |
| 1985 | 475 | 540 | 222 | 270 | 483 | 309 | 250 | 272 | 252 | 310 | 392 | 472 |
| 1986 | 517 | 522 | 411 | 428 | 329 | 247 | 210 | 226 | 226 | 227 | 225 | 309 |
| 1987 | 485 | 657 | 621 | 896 | 847 | 414 | 269 | 258 | 282 | 325 | 435 | 547 |
| 1988 | 501 | 443 | 397 | 478 | 315 | 276 | 364 | 434 | 394 | 343 | 558 | 722 |
| 1989 | 665 | 574 | 523 | 810 | 932 | 394 | 203 | 212 | 258 | 307 | 402 | 475 |
| 1990 | 501 | 649 | 639 | 1172 | 947 | 437 | 381 | 356 | 304 | 329 | 516 | 678 |
| 1991 | 658 | 649 | 569 | 745 | 1060 | 600 | 260 | 265 | 315 | 336 | 519 | 667 |
| | | | | | | | | | | | | |
| Avg | 465 | 501 | 413 | 494 | 517 | 354 | 276 | 274 | 277 | 292 | 372 | 453 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 258 | 253 | 222 | 304 | 495 | 497 | 472 | 414 | 429 | 340 | 408 | 442 |
| 1977 | 536 | 625 | 619 | 721 | 980 | 777 | 599 | 566 | 560 | 568 | 598 | 689 |
| 1978 | 741 | 685 | 525 | 371 | 334 | 345 | 320 | 273 | 238 | 242 | 231 | 287 |
| 1979 | 319 | 467 | 455 | 419 | 372 | 310 | 254 | 242 | 244 | 230 | 248 | 333 |
| 1980 | 438 | 455 | 312 | 289 | 187 | 192 | 242 | 264 | 246 | 233 | 223 | 291 |
| 1981 | 345 | 417 | 344 | 297 | 318 | 276 | 284 | 285 | 285 | 299 | 346 | 407 |
| 1982 | 488 | 505 | 251 | 316 | 279 | 218 | 180 | 232 | 232 | 216 | 201 | 208 |
| 1983 | 222 | 277 | 203 | 201 | 173 | 188 | 168 | 170 | 182 | 238 | 226 | 233 |
| 1984 | 237 | 195 | 170 | 183 | 283 | 272 | 235 | 236 | 256 | 227 | 222 | 290 |
| 1985 | 430 | 513 | 251 | 252 | 452 | 340 | 289 | 306 | 277 | 285 | 343 | 414 |
| 1986 | 490 | 510 | 390 | 399 | 231 | 183 | 236 | 260 | 269 | 295 | 241 | 302 |
| 1987 | 439 | 570 | 536 | 737 | 804 | 444 | 357 | 326 | 298 | 301 | 370 | 470 |
| 1988 | 495 | 468 | 376 | 434 | 359 | 296 | 355 | 407 | 408 | 324 | 452 | 606 |
| 1989 | 630 | 572 | 491 | 650 | 875 | 422 | 226 | 221 | 258 | 284 | 347 | 416 |
| 1990 | 471 | 601 | 588 | 952 | 961 | 483 | 374 | 362 | 322 | 304 | 425 | 567 |
| 1991 | 615 | 643 | 559 | 603 | 922 | 598 | 295 | 273 | 314 | 308 | 429 | 558 |
| | | | | | | | | | | | | |
| Avg | 447 | 485 | 393 | 446 | 502 | 365 | 305 | 302 | 301 | 293 | 332 | 407 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 257 | 298 | 193 | 247 | 389 | 387 | 349 | 325 | 301 | 250 | 285 | 287 |
| 1977 | 435 | 475 | 413 | 545 | 751 | 589 | 448 | 430 | 402 | 401 | 433 | 472 |
| 1978 | 557 | 564 | 352 | 265 | 290 | 273 | 256 | 254 | 207 | 199 | 191 | 289 |
| 1979 | 281 | 359 | 304 | 320 | 282 | 245 | 238 | 213 | 199 | 191 | 198 | 233 |
| 1980 | 303 | 322 | 224 | 204 | 227 | 208 | 239 | 268 | 221 | 199 | 186 | 287 |
| 1981 | 303 | 352 | 240 | 239 | 270 | 234 | 235 | 237 | 221 | 225 | 250 | 267 |
| 1982 | 363 | 374 | 207 | 242 | 189 | 227 | 200 | 205 | 231 | 196 | 176 | 203 |
| 1983 | 218 | 227 | 196 | 250 | 208 | 203 | 183 | 177 | 187 | 219 | 222 | 242 |
| 1984 | 220 | 218 | 196 | 213 | 233 | 233 | 214 | 201 | 202 | 188 | 186 | 213 |
| 1985 | 279 | 378 | 208 | 218 | 343 | 271 | 242 | 248 | 219 | 219 | 249 | 271 |
| 1986 | 363 | 387 | 266 | 307 | 230 | 202 | 230 | 262 | 260 | 237 | 198 | 234 |
| 1987 | 321 | 407 | 335 | 560 | 594 | 341 | 275 | 268 | 228 | 227 | 268 | 305 |
| 1988 | 341 | 383 | 257 | 335 | 293 | 245 | 279 | 321 | 290 | 243 | 327 | 392 |
| 1989 | 460 | 411 | 308 | 490 | 649 | 305 | 196 | 192 | 207 | 218 | 255 | 266 |
| 1990 | 319 | 440 | 384 | 714 | 695 | 363 | 293 | 285 | 238 | 231 | 306 | 368 |
| 1991 | 442 | 526 | 369 | 462 | 698 | 423 | 239 | 224 | 233 | 233 | 306 | 363 |
| Avg  | 341 | 383 | 278 | 351 | 396 | 297 | 257 | 257 | 240 | 230 | 252 | 293 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 554 | 437 | 315 | 337 | 504 | 448 | 600 | 595 | 573 | 357 | 242 | 493 |
| 1977 | 666 | 639 | 556 | 462 | 599 | 583 | 699 | 661 | 613 | 491 | 418 | 605 |
| 1978 | 1002 | 880 | 541 | 579 | 408 | 250 | 242 | 279 | 372 | 430 | 297 | 458 |
| 1979 | 567 | 526 | 394 | 421 | 303 | 273 | 378 | 438 | 434 | 364 | 232 | 604 |
| 1980 | 789 | 670 | 299 | 212 | 180 | 177 | 320 | 338 | 407 | 426 | 309 | 458 |
| 1981 | 486 | 495 | 330 | 556 | 599 | 555 | 567 | 533 | 367 | 225 | 222 | 463 |
| 1982 | 821 | 750 | 387 | 333 | 182 | 191 | 177 | 209 | 286 | 370 | 317 | 381 |
| 1983 | 319 | 224 | 168 | 190 | 176 | 190 | 166 | 170 | 178 | 224 | 326 | 351 |
| 1984 | 369 | 203 | 169 | 187 | 261 | 335 | 422 | 407 | 428 | 326 | 220 | 603 |
| 1985 | 786 | 681 | 309 | 245 | 364 | 435 | 537 | 522 | 384 | 222 | 222 | 477 |
| 1986 | 821 | 755 | 357 | 314 | 228 | 172 | 260 | 308 | 355 | 421 | 334 | 649 |
| 1987 | 634 | 524 | 325 | 381 | 525 | 422 | 581 | 603 | 386 | 243 | 235 | 442 |
| 1988 | 924 | 878 | 343 | 287 | 397 | 433 | 556 | 475 | 408 | 274 | 269 | 499 |
| 1989 | 995 | 922 | 552 | 383 | 574 | 396 | 309 | 278 | 244 | 221 | 227 | 446 |
| 1990 | 960 | 917 | 579 | 455 | 584 | 489 | 418 | 465 | 378 | 246 | 253 | 432 |
| 1991 | 1012 | 957 | 592 | 385 | 523 | 448 | 464 | 413 | 335 | 253 | 254 | 428 |
| Avg  | 732 | 654 | 388 | 358 | 400 | 362 | 418 | 418 | 384 | 318 | 274 | 487 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 178 | 169 | 171 | 312 | 470 | 438 | 343 | 314 | 276 | 300 | 400 | 423 |
| 1977 | 496 | 592 | 556 | 808 | 934 | 622 | 438 | 417 | 441 | 540 | 648 | 753 |
| 1978 | 646 | 550 | 401 | 270 | 223 | 225 | 207 | 192 | 175 | 178 | 201 | 217 |
| 1979 | 266 | 416 | 410 | 348 | 256 | 206 | 184 | 181 | 175 | 182 | 232 | 307 |
| 1980 | 393 | 380 | 258 | 193 | 184 | 176 | 180 | 183 | 172 | 178 | 193 | 232 |
| 1981 | 281 | 358 | 263 | 203 | 199 | 188 | 184 | 200 | 232 | 277 | 329 | 384 |
| 1982 | 438 | 433 | 191 | 215 | 175 | 189 | 164 | 173 | 168 | 169 | 172 | 162 |
| 1983 | 160 | 192 | 168 | 195 | 179 | 174 | 166 | 160 | 168 | 188 | 169 | 169 |
| 1984 | 162 | 176 | 172 | 180 | 189 | 180 | 174 | 191 | 191 | 182 | 201 | 262 |
| 1985 | 396 | 440 | 189 | 265 | 416 | 265 | 219 | 232 | 214 | 266 | 329 | 393 |
| 1986 | 438 | 419 | 330 | 378 | 196 | 169 | 183 | 188 | 182 | 187 | 199 | 268 |
| 1987 | 401 | 545 | 482 | 800 | 686 | 337 | 222 | 216 | 236 | 278 | 373 | 462 |
| 1988 | 397 | 341 | 318 | 416 | 261 | 246 | 326 | 386 | 302 | 302 | 507 | 624 |
| 1989 | 533 | 460 | 426 | 758 | 756 | 307 | 185 | 199 | 225 | 264 | 344 | 396 |
| 1990 | 434 | 540 | 520 | 1052 | 715 | 347 | 331 | 305 | 248 | 289 | 458 | 582 |
| 1991 | 540 | 507 | 443 | 698 | 904 | 470 | 223 | 242 | 258 | 295 | 454 | 577 |
| Avg  | 385 | 407 | 331 | 443 | 421 | 284 | 233 | 236 | 229 | 255 | 326 | 388 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 213 | 250 | 183 | 257 | 399 | 389 | 340 | 312 | 285 | 249 | 301 | 308 |
| 1977 | 422 | 472 | 415 | 591 | 780 | 579 | 434 | 416 | 392 | 407 | 452 | 501 |
| 1978 | 553 | 540 | 345 | 266 | 276 | 245 | 235 | 246 | 196 | 191 | 188 | 246 |
| 1979 | 249 | 339 | 309 | 320 | 268 | 235 | 225 | 200 | 190 | 185 | 201 | 242 |
| 1980 | 300 | 310 | 227 | 199 | 197 | 186 | 231 | 250 | 205 | 189 | 184 | 247 |
| 1981 | 269 | 325 | 237 | 231 | 251 | 221 | 221 | 223 | 216 | 232 | 262 | 287 |
| 1982 | 355 | 373 | 200 | 233 | 180 | 194 | 180 | 202 | 217 | 184 | 172 | 188 |
| 1983 | 206 | 220 | 174 | 214 | 195 | 189 | 176 | 172 | 181 | 217 | 207 | 226 |
| 1984 | 205 | 202 | 179 | 196 | 224 | 222 | 202 | 194 | 196 | 183 | 186 | 216 |
| 1985 | 289 | 373 | 200 | 225 | 357 | 267 | 232 | 239 | 211 | 225 | 260 | 291 |
| 1986 | 357 | 369 | 273 | 322 | 202 | 176 | 224 | 251 | 244 | 222 | 192 | 227 |
| 1987 | 307 | 403 | 359 | 613 | 610 | 337 | 262 | 250 | 222 | 232 | 281 | 329 |
| 1988 | 334 | 360 | 264 | 354 | 282 | 240 | 281 | 326 | 282 | 246 | 349 | 423 |
| 1989 | 455 | 393 | 312 | 541 | 655 | 302 | 191 | 191 | 207 | 223 | 266 | 288 |
| 1990 | 322 | 434 | 387 | 795 | 680 | 347 | 293 | 282 | 232 | 236 | 325 | 399 |
| 1991 | 441 | 504 | 360 | 503 | 735 | 432 | 230 | 222 | 232 | 238 | 325 | 393 |
| | | | | | | | | | | | | |
| Avg | 330 | 367 | 276 | 366 | 393 | 285 | 247 | 248 | 232 | 229 | 259 | 301 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 759 | 788 | 669 | 747 | 670 | 812 | 708 | 750 | 764 | 840 | 1150 | 934 |
| 1977 | 869 | 937 | 809 | 975 | 936 | 945 | 749 | 875 | 876 | 1123 | 1217 | 933 |
| 1978 | 886 | 928 | 849 | 509 | 313 | 194 | 229 | 275 | 477 | 600 | 638 | 698 |
| 1979 | 771 | 802 | 796 | 403 | 297 | 273 | 393 | 477 | 591 | 662 | 691 | 756 |
| 1980 | 824 | 879 | 765 | 186 | 152 | 166 | 332 | 329 | 432 | 478 | 560 | 664 |
| 1981 | 756 | 795 | 676 | 557 | 646 | 625 | 599 | 711 | 786 | 893 | 913 | 834 |
| 1982 | 850 | 943 | 643 | 281 | 164 | 156 | 174 | 205 | 284 | 393 | 491 | 376 |
| 1983 | 303 | 211 | 162 | 157 | 152 | 154 | 160 | 165 | 171 | 217 | 338 | 354 |
| 1984 | 368 | 186 | 153 | 169 | 261 | 344 | 452 | 612 | 599 | 619 | 692 | 765 |
| 1985 | 838 | 955 | 770 | 848 | 714 | 683 | 584 | 698 | 762 | 887 | 1029 | 877 |
| 1986 | 859 | 933 | 788 | 699 | 169 | 152 | 261 | 305 | 351 | 599 | 628 | 734 |
| 1987 | 827 | 901 | 722 | 808 | 719 | 756 | 706 | 739 | 735 | 837 | 1125 | 901 |
| 1988 | 862 | 934 | 987 | 965 | 943 | 913 | 706 | 807 | 867 | 1107 | 1236 | 933 |
| 1989 | 871 | 940 | 962 | 992 | 966 | 809 | 673 | 810 | 822 | 939 | 1142 | 980 |
| 1990 | 883 | 941 | 1034 | 980 | 974 | 887 | 771 | 843 | 863 | 1086 | 1240 | 946 |
| 1991 | 872 | 936 | 1045 | 1083 | 1076 | 627 | 677 | 834 | 848 | 891 | 1232 | 923 |
| | | | | | | | | | | | | |
| Avg | 775 | 813 | 739 | 647 | 572 | 531 | 511 | 590 | 639 | 761 | 895 | 788 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 533 | 427 | 668 | 744 | 670 | 806 | 707 | 750 | 764 | 840 | 1085 | 1263 |
| 1977 | 609 | 663 | 800 | 971 | 934 | 944 | 748 | 875 | 876 | 1124 | 1218 | 1329 |
| 1978 | 1023 | 888 | 846 | 508 | 313 | 194 | 229 | 275 | 476 | 599 | 635 | 460 |
| 1979 | 595 | 518 | 786 | 402 | 297 | 273 | 394 | 476 | 590 | 661 | 690 | 939 |
| 1980 | 811 | 661 | 754 | 185 | 152 | 166 | 332 | 329 | 432 | 477 | 560 | 464 |
| 1981 | 490 | 496 | 674 | 557 | 646 | 625 | 598 | 711 | 786 | 850 | 842 | 1128 |
| 1982 | 817 | 775 | 638 | 281 | 164 | 156 | 174 | 205 | 284 | 393 | 492 | 376 |
| 1983 | 303 | 210 | 162 | 157 | 152 | 154 | 160 | 165 | 171 | 217 | 338 | 354 |
| 1984 | 368 | 186 | 153 | 169 | 261 | 344 | 452 | 611 | 598 | 618 | 691 | 880 |
| 1985 | 850 | 658 | 757 | 821 | 714 | 683 | 583 | 698 | 762 | 846 | 937 | 1131 |
| 1986 | 824 | 770 | 790 | 701 | 169 | 152 | 261 | 304 | 351 | 599 | 628 | 774 |
| 1987 | 621 | 513 | 707 | 794 | 719 | 749 | 706 | 739 | 734 | 833 | 1067 | 1229 |
| 1988 | 997 | 908 | 964 | 898 | 938 | 912 | 705 | 806 | 867 | 1092 | 1206 | 1267 |
| 1989 | 1073 | 959 | 961 | 990 | 964 | 830 | 672 | 808 | 822 | 897 | 1068 | 1276 |
| 1990 | 1065 | 942 | 1032 | 950 | 970 | 886 | 771 | 843 | 863 | 1059 | 1183 | 1341 |
| 1991 | 1112 | 977 | 1044 | 1082 | 1076 | 625 | 676 | 834 | 848 | 891 | 1179 | 1361 |
| | | | | | | | | | | | | |
| Avg | 756 | 659 | 734 | 638 | 571 | 531 | 510 | 589 | 639 | 750 | 864 | 973 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 328 | 318 | 592 | 700 | 681 | 788 | 756 | 714 | 728 | 596 | 614 | 564 |
| 1977 | 522 | 574 | 750 | 896 | 946 | 921 | 811 | 832 | 848 | 672 | 655 | 675 |
| 1978 | 724 | 700 | 799 | 586 | 383 | 263 | 238 | 294 | 478 | 564 | 554 | 427 |
| 1979 | 370 | 430 | 677 | 480 | 331 | 292 | 399 | 488 | 527 | 516 | 565 | 445 |
| 1980 | 425 | 453 | 647 | 236 | 216 | 175 | 342 | 353 | 449 | 477 | 505 | 408 |
| 1981 | 381 | 405 | 617 | 593 | 647 | 631 | 629 | 634 | 560 | 596 | 632 | 509 |
| 1982 | 470 | 525 | 583 | 391 | 181 | 212 | 182 | 223 | 309 | 384 | 436 | 373 |
| 1983 | 310 | 246 | 185 | 299 | 198 | 228 | 170 | 178 | 194 | 242 | 343 | 364 |
| 1984 | 372 | 208 | 200 | 179 | 268 | 354 | 464 | 596 | 529 | 526 | 557 | 433 |
| 1985 | 409 | 510 | 654 | 738 | 711 | 673 | 609 | 630 | 560 | 595 | 632 | 524 |
| 1986 | 487 | 518 | 698 | 677 | 265 | 197 | 266 | 324 | 379 | 560 | 555 | 420 |
| 1987 | 433 | 510 | 657 | 783 | 758 | 733 | 719 | 691 | 577 | 607 | 584 | 544 |
| 1988 | 507 | 496 | 799 | 852 | 913 | 836 | 717 | 693 | 754 | 514 | 569 | 634 |
| 1989 | 624 | 601 | 840 | 931 | 982 | 758 | 656 | 665 | 593 | 559 | 559 | 574 |
| 1990 | 466 | 555 | 870 | 959 | 974 | 862 | 749 | 733 | 693 | 519 | 540 | 603 |
| 1991 | 606 | 645 | 888 | 962 | 1046 | 669 | 659 | 669 | 705 | 646 | 560 | 587 |
| Avg | 465 | 481 | 654 | 641 | 594 | 537 | 523 | 545 | 555 | 536 | 554 | 505 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 290 | 288 | 443 | 521 | 595 | 659 | 725 | 626 | 655 | 458 | 449 | 427 |
| 1977 | 518 | 587 | 702 | 779 | 925 | 845 | 773 | 792 | 820 | 639 | 609 | 636 |
| 1978 | 716 | 690 | 688 | 498 | 370 | 240 | 235 | 286 | 400 | 456 | 412 | 320 |
| 1979 | 335 | 440 | 565 | 451 | 330 | 290 | 363 | 414 | 418 | 383 | 411 | 346 |
| 1980 | 428 | 444 | 487 | 226 | 193 | 173 | 322 | 331 | 390 | 394 | 390 | 317 |
| 1981 | 353 | 406 | 499 | 530 | 570 | 524 | 593 | 509 | 408 | 401 | 446 | 395 |
| 1982 | 475 | 503 | 442 | 362 | 182 | 192 | 180 | 217 | 284 | 319 | 337 | 317 |
| 1983 | 291 | 233 | 177 | 255 | 200 | 227 | 167 | 175 | 187 | 233 | 305 | 331 |
| 1984 | 343 | 202 | 188 | 177 | 265 | 341 | 397 | 484 | 417 | 395 | 397 | 316 |
| 1985 | 414 | 499 | 471 | 507 | 590 | 546 | 530 | 511 | 412 | 398 | 435 | 400 |
| 1986 | 481 | 509 | 550 | 536 | 248 | 185 | 259 | 310 | 352 | 488 | 422 | 327 |
| 1987 | 424 | 521 | 579 | 721 | 757 | 600 | 627 | 580 | 436 | 429 | 422 | 437 |
| 1988 | 495 | 485 | 589 | 629 | 754 | 627 | 599 | 563 | 648 | 399 | 457 | 550 |
| 1989 | 613 | 583 | 699 | 770 | 958 | 602 | 494 | 462 | 413 | 372 | 396 | 417 |
| 1990 | 462 | 575 | 752 | 896 | 963 | 717 | 595 | 584 | 550 | 375 | 426 | 514 |
| 1991 | 595 | 642 | 758 | 762 | 955 | 626 | 536 | 504 | 559 | 466 | 438 | 505 |
| Avg | 452 | 475 | 537 | 539 | 553 | 462 | 462 | 459 | 459 | 413 | 422 | 410 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 316 | 303 | 659 | 754 | 678 | 807 | 714 | 748 | 764 | 832 | 1006 | 634 |
| 1977 | 485 | 560 | 791 | 971 | 939 | 947 | 761 | 863 | 874 | 946 | 1134 | 790 |
| 1978 | 695 | 715 | 842 | 531 | 323 | 204 | 230 | 275 | 476 | 597 | 635 | 418 |
| 1979 | 330 | 407 | 772 | 423 | 305 | 278 | 395 | 477 | 588 | 660 | 689 | 430 |
| 1980 | 406 | 457 | 743 | 196 | 159 | 169 | 332 | 330 | 433 | 479 | 560 | 388 |
| 1981 | 350 | 392 | 669 | 571 | 651 | 632 | 603 | 706 | 782 | 871 | 883 | 531 |
| 1982 | 450 | 518 | 631 | 296 | 168 | 163 | 175 | 206 | 285 | 393 | 491 | 379 |
| 1983 | 305 | 213 | 164 | 172 | 157 | 163 | 160 | 166 | 172 | 218 | 337 | 355 |
| 1984 | 369 | 189 | 155 | 173 | 265 | 347 | 452 | 608 | 600 | 620 | 689 | 418 |
| 1985 | 380 | 477 | 750 | 827 | 725 | 690 | 590 | 694 | 758 | 864 | 931 | 579 |
| 1986 | 457 | 516 | 774 | 709 | 177 | 157 | 262 | 305 | 353 | 593 | 628 | 408 |
| 1987 | 397 | 492 | 707 | 811 | 734 | 757 | 712 | 738 | 736 | 828 | 991 | 613 |
| 1988 | 488 | 495 | 949 | 958 | 946 | 917 | 716 | 800 | 860 | 1020 | 1122 | 703 |
| 1989 | 600 | 616 | 944 | 994 | 971 | 812 | 678 | 801 | 820 | 907 | 989 | 649 |
| 1990 | 442 | 535 | 998 | 979 | 976 | 894 | 777 | 838 | 860 | 1002 | 1056 | 662 |
| 1991 | 572 | 628 | 1018 | 1084 | 1076 | 641 | 678 | 823 | 846 | 884 | 1041 | 658 |
| Avg | 440 | 470 | 723 | 653 | 578 | 536 | 515 | 586 | 638 | 732 | 824 | 538 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|------|-----|
| 1976 | 313 | 300 | 658 | 754 | 679 | 807 | 715 | 748 | 764 | 831 | 1004 | 618 |
| 1977 | 486 | 561 | 791 | 970 | 939 | 947 | 762 | 862 | 874 | 935 | 1126 | 778 |
| 1978 | 696 | 713 | 842 | 531 | 324 | 205 | 230 | 275 | 476 | 597 | 635 | 410 |
| 1979 | 328 | 409 | 771 | 424 | 305 | 278 | 395 | 477 | 588 | 659 | 689 | 423 |
| 1980 | 407 | 457 | 742 | 196 | 159 | 169 | 332 | 330 | 433 | 479 | 560 | 382 |
| 1981 | 349 | 392 | 668 | 572 | 651 | 632 | 603 | 706 | 781 | 871 | 882 | 520 |
| 1982 | 451 | 517 | 630 | 297 | 168 | 163 | 175 | 206 | 285 | 393 | 491 | 379 |
| 1983 | 305 | 213 | 164 | 172 | 158 | 163 | 160 | 166 | 172 | 218 | 337 | 355 |
| 1984 | 369 | 189 | 155 | 173 | 265 | 347 | 452 | 608 | 600 | 620 | 689 | 410 |
| 1985 | 380 | 477 | 750 | 828 | 725 | 690 | 590 | 694 | 758 | 864 | 930 | 567 |
| 1986 | 458 | 516 | 774 | 709 | 178 | 157 | 262 | 305 | 353 | 592 | 628 | 401 |
| 1987 | 398 | 494 | 706 | 811 | 734 | 758 | 712 | 738 | 736 | 827 | 988 | 599 |
| 1988 | 488 | 494 | 949 | 963 | 947 | 917 | 716 | 800 | 859 | 1013 | 1114 | 690 |
| 1989 | 600 | 614 | 943 | 994 | 972 | 813 | 678 | 800 | 820 | 906 | 986 | 633 |
| 1990 | 442 | 537 | 997 | 982 | 976 | 895 | 778 | 838 | 860 | 997 | 1048 | 649 |
| 1991 | 573 | 629 | 1017 | 1084 | 1077 | 642 | 678 | 822 | 846 | 884 | 1033 | 644 |
| | | | | | | | | | | | | |
| Avg | 440 | 470 | 722 | 654 | 579 | 536 | 515 | 586 | 638 | 730 | 821 | 529 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 283 | 280 | 520 | 593 | 628 | 690 | 705 | 645 | 662 | 530 | 522 | 414 |
| 1977 | 513 | 589 | 734 | 824 | 929 | 859 | 754 | 792 | 813 | 651 | 676 | 635 |
| 1978 | 714 | 690 | 737 | 514 | 329 | 207 | 231 | 275 | 438 | 485 | 483 | 306 |
| 1979 | 326 | 441 | 613 | 431 | 308 | 279 | 385 | 449 | 455 | 448 | 506 | 334 |
| 1980 | 427 | 442 | 587 | 196 | 161 | 170 | 329 | 330 | 414 | 434 | 460 | 306 |
| 1981 | 346 | 404 | 569 | 554 | 610 | 573 | 586 | 549 | 488 | 522 | 553 | 383 |
| 1982 | 474 | 499 | 526 | 302 | 170 | 165 | 175 | 207 | 284 | 369 | 425 | 362 |
| 1983 | 303 | 214 | 164 | 177 | 159 | 166 | 160 | 166 | 172 | 218 | 327 | 349 |
| 1984 | 361 | 191 | 156 | 174 | 265 | 346 | 427 | 523 | 460 | 450 | 496 | 303 |
| 1985 | 411 | 494 | 579 | 624 | 646 | 603 | 554 | 547 | 488 | 520 | 536 | 393 |
| 1986 | 477 | 506 | 632 | 613 | 181 | 158 | 261 | 305 | 352 | 513 | 486 | 312 |
| 1987 | 419 | 521 | 633 | 755 | 744 | 657 | 636 | 611 | 504 | 521 | 504 | 431 |
| 1988 | 491 | 483 | 699 | 744 | 797 | 696 | 636 | 606 | 671 | 484 | 535 | 545 |
| 1989 | 609 | 580 | 760 | 832 | 953 | 682 | 548 | 535 | 495 | 475 | 473 | 395 |
| 1990 | 459 | 578 | 815 | 924 | 967 | 758 | 635 | 636 | 611 | 462 | 490 | 507 |
| 1991 | 591 | 641 | 830 | 830 | 989 | 632 | 578 | 570 | 617 | 551 | 503 | 500 |
| | | | | | | | | | | | | |
| Avg | 450 | 472 | 597 | 568 | 552 | 478 | 475 | 484 | 495 | 477 | 498 | 405 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 334 | 335 | 272 | 325 | 449 | 443 | 468 | 431 | 424 | 327 | 289 | 332 |
| 1977 | 486 | 520 | 517 | 535 | 738 | 678 | 574 | 547 | 513 | 496 | 471 | 494 |
| 1978 | 648 | 673 | 497 | 677 | 482 | 281 | 245 | 290 | 284 | 285 | 246 | 321 |
| 1979 | 352 | 400 | 369 | 582 | 404 | 335 | 381 | 340 | 291 | 268 | 227 | 309 |
| 1980 | 416 | 414 | 287 | 236 | 201 | 192 | 328 | 347 | 315 | 286 | 243 | 319 |
| 1981 | 354 | 387 | 317 | 542 | 564 | 536 | 514 | 349 | 296 | 247 | 257 | 312 |
| 1982 | 462 | 476 | 314 | 435 | 200 | 224 | 184 | 216 | 302 | 278 | 237 | 338 |
| 1983 | 313 | 242 | 180 | 240 | 178 | 188 | 167 | 173 | 184 | 237 | 324 | 349 |
| 1984 | 355 | 206 | 178 | 206 | 300 | 367 | 396 | 286 | 287 | 257 | 216 | 293 |
| 1985 | 395 | 457 | 290 | 274 | 412 | 404 | 419 | 347 | 302 | 241 | 256 | 316 |
| 1986 | 463 | 491 | 350 | 375 | 223 | 188 | 272 | 317 | 368 | 332 | 266 | 317 |
| 1987 | 396 | 437 | 375 | 506 | 700 | 463 | 411 | 380 | 312 | 257 | 272 | 334 |
| 1988 | 477 | 511 | 342 | 369 | 405 | 329 | 375 | 379 | 379 | 290 | 316 | 410 |
| 1989 | 563 | 570 | 438 | 468 | 744 | 445 | 258 | 236 | 245 | 240 | 261 | 310 |
| 1990 | 455 | 551 | 503 | 617 | 835 | 494 | 357 | 351 | 324 | 264 | 298 | 378 |
| 1991 | 546 | 638 | 522 | 448 | 676 | 572 | 348 | 291 | 296 | 265 | 300 | 373 |
| | | | | | | | | | | | | |
| Avg | 438 | 457 | 359 | 427 | 469 | 384 | 356 | 330 | 320 | 286 | 280 | 344 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 331 | 333 | 257 | 280 | 421 | 426 | 424 | 416 | 411 | 316 | 284 | 332 |
| 1977 | 486 | 519 | 499 | 510 | 729 | 656 | 546 | 523 | 501 | 487 | 465 | 494 |
| 1978 | 652 | 668 | 471 | 431 | 408 | 326 | 269 | 287 | 270 | 273 | 237 | 320 |
| 1979 | 350 | 398 | 357 | 414 | 395 | 324 | 306 | 288 | 277 | 257 | 219 | 309 |
| 1980 | 415 | 409 | 272 | 259 | 206 | 205 | 283 | 315 | 290 | 272 | 233 | 318 |
| 1981 | 351 | 385 | 302 | 357 | 403 | 365 | 346 | 322 | 285 | 239 | 252 | 312 |
| 1982 | 462 | 471 | 288 | 374 | 231 | 264 | 188 | 222 | 273 | 255 | 225 | 269 |
| 1983 | 273 | 264 | 199 | 239 | 185 | 193 | 168 | 173 | 187 | 241 | 270 | 295 |
| 1984 | 293 | 205 | 180 | 202 | 307 | 309 | 293 | 266 | 276 | 247 | 208 | 294 |
| 1985 | 394 | 452 | 272 | 236 | 370 | 348 | 330 | 324 | 291 | 234 | 251 | 316 |
| 1986 | 464 | 488 | 330 | 331 | 247 | 200 | 259 | 296 | 315 | 314 | 256 | 318 |
| 1987 | 394 | 435 | 364 | 492 | 645 | 420 | 349 | 362 | 301 | 249 | 267 | 334 |
| 1988 | 477 | 510 | 325 | 339 | 362 | 307 | 343 | 367 | 368 | 280 | 312 | 411 |
| 1989 | 566 | 564 | 420 | 444 | 694 | 403 | 240 | 227 | 236 | 233 | 256 | 310 |
| 1990 | 456 | 551 | 487 | 616 | 795 | 460 | 342 | 340 | 312 | 256 | 294 | 378 |
| 1991 | 550 | 637 | 502 | 425 | 668 | 506 | 319 | 279 | 286 | 257 | 296 | 373 |
| Avg | 432 | 456 | 345 | 372 | 442 | 357 | 313 | 313 | 305 | 276 | 270 | 336 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2016 | 2021 | 3399 | 4104 | 4177 | 3462 | 4364 | 5657 | 5621 | 9421 | 11985 | 10706 |
| 1977 | 10223 | 11283 | 10560 | 8431 | 5282 | 4764 | 6113 | 7283 | 9167 | 12841 | 12776 | 16019 |
| 1978 | 18196 | 17558 | 11784 | 960 | 213 | 189 | 191 | 544 | 1204 | 2609 | 3613 | 9027 |
| 1979 | 7869 | 9567 | 9197 | 1461 | 212 | 185 | 690 | 1715 | 2182 | 3409 | 7353 | 9690 |
| 1980 | 12720 | 16101 | 9334 | 499 | 170 | 205 | 241 | 451 | 1582 | 7615 | 10591 | 9331 |
| 1981 | 7914 | 9280 | 4732 | 487 | 198 | 182 | 862 | 3602 | 4734 | 7018 | 10539 | 10381 |
| 1982 | 13086 | 3668 | 187 | 177 | 165 | 173 | 158 | 168 | 419 | 966 | 1646 | 1137 |
| 1983 | 1536 | 475 | 163 | 174 | 165 | 160 | 161 | 157 | 158 | 167 | 272 | 222 |
| 1984 | 238 | 170 | 157 | 161 | 166 | 168 | 322 | 1722 | 8099 | 9854 | 9821 | 8782 |
| 1985 | 8109 | 1228 | 438 | 2884 | 2098 | 1043 | 3013 | 3310 | 3253 | 9436 | 10605 | 11545 |
| 1986 | 14662 | 13706 | 14263 | 7745 | 302 | 160 | 244 | 653 | 1541 | 2690 | 7190 | 10042 |
| 1987 | 9366 | 11025 | 7984 | 4880 | 2401 | 720 | 1333 | 3729 | 4745 | 5862 | 7549 | 9119 |
| 1988 | 8185 | 8561 | 6691 | 1413 | 1272 | 3756 | 5223 | 5453 | 5298 | 6522 | 12217 | 14553 |
| 1989 | 9694 | 9814 | 9550 | 7796 | 5985 | 668 | 404 | 1608 | 2741 | 6020 | 8879 | 9122 |
| 1990 | 9286 | 10841 | 10295 | 5703 | 2920 | 3519 | 3125 | 4126 | 4801 | 6228 | 11654 | 14094 |
| 1991 | 9952 | 10056 | 9304 | 8202 | 5275 | 862 | 1250 | 4318 | 5388 | 6537 | 11673 | 14004 |
| Avg | 8941 | 8460 | 6752 | 3442 | 1938 | 1264 | 1731 | 2781 | 3808 | 6075 | 8648 | 9861 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2178 | 1850 | 3078 | 3820 | 3928 | 3283 | 3999 | 5236 | 6333 | 11884 | 14465 | 13282 |
| 1977 | 9764 | 10778 | 10062 | 8085 | 5140 | 4461 | 5669 | 6802 | 11284 | 15123 | 15065 | 17662 |
| 1978 | 18707 | 17831 | 15300 | 2141 | 336 | 250 | 235 | 817 | 1205 | 2391 | 4405 | 10780 |
| 1979 | 7514 | 9111 | 8684 | 1755 | 227 | 193 | 620 | 1561 | 3317 | 4940 | 9808 | 11888 |
| 1980 | 14708 | 16275 | 12737 | 1168 | 192 | 330 | 312 | 641 | 3052 | 9219 | 11475 | 11496 |
| 1981 | 7563 | 8760 | 4706 | 587 | 205 | 188 | 762 | 3199 | 5314 | 9417 | 12478 | 12860 |
| 1982 | 14948 | 7243 | 314 | 203 | 178 | 182 | 165 | 197 | 682 | 967 | 1620 | 1696 |
| 1983 | 2088 | 915 | 173 | 176 | 167 | 162 | 162 | 159 | 159 | 177 | 252 | 279 |
| 1984 | 233 | 181 | 158 | 161 | 169 | 171 | 347 | 3434 | 9611 | 10545 | 11158 | 10917 |
| 1985 | 7683 | 1554 | 424 | 2540 | 2113 | 1000 | 2669 | 3137 | 3717 | 11389 | 12660 | 13665 |
| 1986 | 15878 | 16113 | 15424 | 11724 | 582 | 182 | 368 | 1307 | 1698 | 2553 | 9085 | 12150 |
| 1987 | 8904 | 10493 | 7725 | 4680 | 2402 | 748 | 1196 | 3343 | 5367 | 7592 | 9614 | 11398 |
| 1988 | 7919 | 8044 | 6409 | 1563 | 1151 | 3376 | 4859 | 5115 | 5932 | 8348 | 14719 | 16743 |
| 1989 | 9497 | 9285 | 9057 | 7449 | 5759 | 841 | 388 | 1447 | 3138 | 8592 | 11227 | 11567 |
| 1990 | 8792 | 10328 | 9799 | 5625 | 2851 | 3214 | 2997 | 3774 | 5361 | 8028 | 14165 | 16319 |
| 1991 | 9721 | 9528 | 8833 | 7808 | 5163 | 985 | 1118 | 3874 | 6004 | 8369 | 14180 | 16214 |
| Avg | 9131 | 8643 | 7055 | 3718 | 1910 | 1223 | 1617 | 2753 | 4511 | 7471 | 10398 | 11807 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 1728 | 1797 | 3029 | 3741 | 3818 | 3145 | 3994 | 5195 | 5318 | 7478 | 8111 | 7773 |
| 1977 | 9618 | 10637 | 9919 | 7821 | 4807 | 4392 | 5664 | 6757 | 8356 | 9717 | 10331 | 12634 |
| 1978 | 13065 | 12570 | 6912 | 471 | 176 | 173 | 178 | 313 | 1231 | 2641 | 3889 | 6100 |
| 1979 | 7178 | 8922 | 8565 | 1221 | 212 | 184 | 644 | 1560 | 1642 | 2982 | 5198 | 6550 |
| 1980 | 9603 | 11171 | 3727 | 255 | 168 | 166 | 222 | 476 | 1430 | 4940 | 6349 | 5680 |
| 1981 | 7276 | 8625 | 4224 | 424 | 196 | 180 | 789 | 3302 | 4952 | 5119 | 6899 | 6827 |
| 1982 | 9797 | 1434 | 161 | 171 | 162 | 171 | 157 | 162 | 262 | 989 | 1580 | 706 |
| 1983 | 690 | 202 | 161 | 176 | 166 | 163 | 161 | 156 | 158 | 168 | 280 | 191 |
| 1984 | 238 | 165 | 158 | 162 | 167 | 167 | 448 | 1862 | 5130 | 5607 | 5123 | 5712 |
| 1985 | 7490 | 1028 | 416 | 2680 | 1874 | 951 | 2763 | 2977 | 3897 | 6769 | 6693 | 7879 |
| 1986 | 10617 | 8761 | 8591 | 2520 | 208 | 161 | 184 | 500 | 1542 | 2682 | 5293 | 6545 |
| 1987 | 8769 | 10398 | 7312 | 4444 | 2173 | 665 | 1214 | 3416 | 4922 | 5498 | 7125 | 7844 |
| 1988 | 7539 | 7916 | 6097 | 1235 | 1177 | 3448 | 4786 | 5025 | 5154 | 6547 | 10130 | 10496 |
| 1989 | 8991 | 9174 | 8889 | 7225 | 5509 | 561 | 390 | 1480 | 3603 | 5077 | 6977 | 6991 |
| 1990 | 8715 | 10205 | 9664 | 5171 | 2653 | 3222 | 2836 | 3794 | 4920 | 6242 | 9514 | 10133 |
| 1991 | 9225 | 9395 | 8646 | 7649 | 4808 | 747 | 1158 | 3984 | 5312 | 6390 | 9500 | 10103 |
| Avg | 7534 | 7025 | 5404 | 2835 | 1767 | 1156 | 1599 | 2560 | 3614 | 4928 | 6437 | 7010 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 4225 | 3318 | 4768 | 5622 | 5736 | 5072 | 5650 | 7017 | 13118 | 16038 | 17021 | 16822 |
| 1977 | 11792 | 12499 | 11853 | 10098 | 7227 | 6271 | 7395 | 8589 | 16541 | 18185 | 18703 | 19334 |
| 1978 | 18494 | 17928 | 16451 | 3529 | 445 | 306 | 326 | 1377 | 5487 | 8599 | 12036 | 12721 |
| 1979 | 9411 | 10960 | 10446 | 3077 | 332 | 280 | 1461 | 2893 | 7863 | 10936 | 13663 | 15289 |
| 1980 | 17221 | 15644 | 12091 | 2061 | 235 | 311 | 1370 | 3825 | 8079 | 11195 | 12719 | 14334 |
| 1981 | 9762 | 10532 | 6839 | 1226 | 451 | 378 | 1708 | 4723 | 12667 | 14013 | 15111 | 15887 |
| 1982 | 17227 | 7824 | 594 | 249 | 202 | 199 | 178 | 292 | 1383 | 4943 | 6697 | 4875 |
| 1983 | 2243 | 878 | 212 | 182 | 171 | 163 | 166 | 166 | 172 | 496 | 1918 | 1166 |
| 1984 | 1652 | 349 | 160 | 169 | 301 | 418 | 3383 | 9287 | 11041 | 11488 | 12421 | 14427 |
| 1985 | 9857 | 2647 | 1108 | 3966 | 3746 | 2189 | 4105 | 4918 | 11303 | 14022 | 15314 | 16249 |
| 1986 | 17290 | 17379 | 15022 | 10401 | 1103 | 216 | 889 | 4147 | 6905 | 8802 | 12928 | 15250 |
| 1987 | 10950 | 12175 | 9817 | 6713 | 4095 | 1684 | 2403 | 4888 | 12752 | 14453 | 16063 | 16867 |
| 1988 | 10269 | 9870 | 8440 | 2955 | 2298 | 4957 | 6664 | 6932 | 12817 | 15394 | 18241 | 18768 |
| 1989 | 11834 | 11049 | 10883 | 9468 | 7728 | 1519 | 1019 | 2763 | 10983 | 14242 | 15905 | 16152 |
| 1990 | 10816 | 12039 | 11598 | 7866 | 4562 | 4878 | 4739 | 5468 | 12519 | 15158 | 17739 | 18477 |
| 1991 | 11995 | 11320 | 10702 | 9738 | 7285 | 1871 | 2222 | 5441 | 13021 | 15282 | 17714 | 18459 |
| Avg | 10940 | 9776 | 8186 | 4832 | 2870 | 1920 | 2730 | 4545 | 9791 | 12078 | 14012 | 14692 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 9021 | 8792 | 10855 | 11803 | 11801 | 10913 | 11836 | 13351 | 15945 | 17810 | 18386 | 18385 |
| 1977 | 17340 | 17906 | 17432 | 16024 | 13197 | 12384 | 13637 | 14766 | 18678 | 19576 | 20111 | 20442 |
| 1978 | 19457 | 19092 | 17334 | 2570 | 418 | 261 | 433 | 1979 | 8919 | 12604 | 15028 | 14312 |
| 1979 | 15210 | 16696 | 16346 | 5230 | 549 | 585 | 4988 | 8096 | 10211 | 13584 | 15496 | 17117 |
| 1980 | 18674 | 16764 | 12907 | 1375 | 205 | 285 | 2531 | 5983 | 10551 | 13010 | 14422 | 16153 |
| 1981 | 15628 | 16400 | 12542 | 2584 | 1290 | 1039 | 5618 | 10956 | 15742 | 15841 | 16766 | 17476 |
| 1982 | 18662 | 5960 | 412 | 227 | 191 | 198 | 171 | 437 | 2015 | 8214 | 10305 | 6602 |
| 1983 | 2725 | 757 | 215 | 188 | 172 | 164 | 175 | 185 | 220 | 822 | 3668 | 1830 |
| 1984 | 3160 | 482 | 163 | 198 | 488 | 732 | 5611 | 11925 | 12659 | 13182 | 14087 | 16410 |
| 1985 | 15844 | 4125 | 3733 | 9868 | 8474 | 6273 | 10061 | 10719 | 14671 | 15698 | 17055 | 17724 |
| 1986 | 18662 | 18528 | 16195 | 10650 | 887 | 194 | 1429 | 6058 | 10335 | 12717 | 14965 | 17055 |
| 1987 | 16687 | 17687 | 15646 | 12849 | 9148 | 4662 | 7127 | 11106 | 15793 | 16789 | 18208 | 18670 |
| 1988 | 15973 | 15905 | 14478 | 6255 | 6888 | 11181 | 12906 | 13161 | 15779 | 17780 | 19668 | 19943 |
| 1989 | 17208 | 16830 | 16678 | 15543 | 13647 | 2559 | 3531 | 7867 | 14383 | 16229 | 17833 | 17834 |
| 1990 | 16597 | 17564 | 17237 | 13826 | 9899 | 10918 | 10452 | 11626 | 15650 | 17554 | 19229 | 19714 |
| 1991 | 17332 | 17025 | 16550 | 15773 | 13161 | 3807 | 6792 | 11777 | 15981 | 17644 | 19201 | 19729 |
| Avg | 14886 | 13157 | 11795 | 7810 | 5651 | 4135 | 6081 | 8750 | 12346 | 14316 | 15902 | 16212 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 19941 | 20322 | 21812 | 22146 | 22154 | 21505 | 22315 | 23168 | 22334 | 23327 | 23490 | 23623 |
| 1977 | 24970 | 25241 | 25016 | 24373 | 22748 | 22445 | 23332 | 23845 | 23979 | 24259 | 24526 | 24648 |
| 1978 | 24015 | 23953 | 22723 | 7409 | 7928 | 2427 | 9177 | 13628 | 18788 | 20697 | 21943 | 20945 |
| 1979 | 24064 | 24686 | 24592 | 16005 | 9398 | 11501 | 17483 | 19868 | 18834 | 21042 | 21873 | 22942 |
| 1980 | 23748 | 22270 | 20103 | 895 | 170 | 5438 | 14254 | 16565 | 19162 | 20435 | 21187 | 22389 |
| 1981 | 24177 | 24631 | 22215 | 13788 | 13828 | 13123 | 18153 | 21948 | 22316 | 22045 | 22669 | 23095 |
| 1982 | 23671 | 14293 | 1853 | 1062 | 164 | 194 | 159 | 9222 | 13807 | 18191 | 19208 | 16509 |
| 1983 | 13891 | 9866 | 507 | 180 | 171 | 162 | 163 | 2042 | 4967 | 11748 | 15356 | 13077 |
| 1984 | 14893 | 3479 | 251 | 2859 | 9648 | 11431 | 16244 | 20113 | 20018 | 20478 | 21007 | 22621 |
| 1985 | 24318 | 14163 | 16413 | 21277 | 19546 | 18192 | 21293 | 21379 | 21860 | 21933 | 22843 | 23126 |
| 1986 | 23681 | 23579 | 22074 | 18467 | 642 | 163 | 13235 | 16520 | 19370 | 20793 | 21595 | 22941 |
| 1987 | 24678 | 25193 | 24033 | 22716 | 19998 | 16534 | 19221 | 21984 | 22405 | 22734 | 23583 | 23724 |
| 1988 | 24236 | 24379 | 23497 | 17405 | 18959 | 22074 | 22799 | 22977 | 22322 | 23425 | 24315 | 24337 |
| 1989 | 24766 | 24786 | 24725 | 24077 | 22987 | 12403 | 16062 | 19806 | 21639 | 22325 | 23340 | 23242 |
| 1990 | 24712 | 25069 | 24945 | 23023 | 20693 | 21701 | 21145 | 22221 | 22331 | 23302 | 24023 | 24279 |
| 1991 | 24818 | 24902 | 24584 | 24286 | 22662 | 15148 | 19089 | 22385 | 22449 | 23301 | 24062 | 24288 |
| Avg | 22786 | 20676 | 18709 | 14998 | 13231 | 12153 | 15883 | 18604 | 19786 | 21252 | 22188 | 22237 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30658 | 30674 | 30909 | 30897 | 30908 | 30833 | 30936 | 31063 | 31057 | 31225 | 31223 | 31277 |
| 1977 | 31266 | 31291 | 31286 | 31204 | 31020 | 30922 | 31041 | 31120 | 31289 | 31326 | 31311 | 31373 |
| 1978 | 31282 | 31322 | 31115 | 27503 | 27489 | 26278 | 27942 | 29449 | 30639 | 30892 | 31088 | 30958 |
| 1979 | 31144 | 31239 | 31230 | 29800 | 27816 | 28347 | 30281 | 30642 | 30712 | 30913 | 31061 | 31164 |
| 1980 | 31304 | 31086 | 30819 | 24389 | 21766 | 27104 | 29643 | 30325 | 30734 | 30937 | 30969 | 31092 |
| 1981 | 31189 | 31230 | 30948 | 29155 | 29293 | 29025 | 30398 | 30905 | 31053 | 31077 | 31136 | 31221 |
| 1982 | 31230 | 29382 | 26232 | 26067 | 24959 | 25467 | 21750 | 27753 | 29622 | 30585 | 30690 | 30292 |
| 1983 | 29586 | 28172 | 25930 | 24530 | 20035 | 15494 | 25480 | 26092 | 26816 | 28684 | 30113 | 29201 |
| 1984 | 29893 | 26596 | 21098 | 26505 | 27972 | 28511 | 30255 | 30895 | 30847 | 30869 | 30961 | 31141 |
| 1985 | 31232 | 29181 | 30086 | 30809 | 30578 | 30429 | 30773 | 30824 | 31023 | 31107 | 31129 | 31187 |
| 1986 | 31257 | 31252 | 31097 | 30585 | 16737 | 22225 | 29293 | 30353 | 30714 | 30915 | 31033 | 31204 |
| 1987 | 31217 | 31303 | 31153 | 31026 | 30650 | 30052 | 30551 | 30879 | 31131 | 31127 | 31222 | 31255 |
| 1988 | 31199 | 31213 | 31047 | 30186 | 30506 | 30948 | 30988 | 30982 | 31090 | 31225 | 31356 | 31292 |
| 1989 | 31254 | 31244 | 31277 | 31151 | 31001 | 28631 | 30017 | 30670 | 30988 | 31088 | 31212 | 31212 |
| 1990 | 31262 | 31257 | 31280 | 31027 | 30756 | 30261 | 30764 | 30922 | 31082 | 31244 | 31264 | 31318 |
| 1991 | 31264 | 31292 | 31230 | 31157 | 30992 | 29573 | 30576 | 30923 | 31080 | 31210 | 31314 | 31238 |
| Avg | 31015 | 30483 | 29796 | 29124 | 27655 | 27794 | 29422 | 30237 | 30617 | 30902 | 31068 | 31027 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 154 | 155 | 157 | 168 | 165 | 162 | 169 | 169 | 193 | 199 | 195 | 203 |
| 1977 | 291 | 346 | 282 | 197 | 169 | 172 | 185 | 191 | 291 | 346 | 378 | 373 |
| 1978 | 351 | 340 | 204 | 172 | 162 | 159 | 157 | 155 | 158 | 160 | 162 | 160 |
| 1979 | 191 | 214 | 216 | 178 | 172 | 159 | 158 | 155 | 157 | 161 | 162 | 181 |
| 1980 | 216 | 174 | 167 | 158 | 159 | 156 | 156 | 155 | 158 | 159 | 159 | 169 |
| 1981 | 192 | 217 | 162 | 162 | 158 | 156 | 157 | 160 | 172 | 165 | 175 | 181 |
| 1982 | 236 | 157 | 153 | 161 | 154 | 161 | 152 | 154 | 155 | 155 | 155 | 153 |
| 1983 | 153 | 157 | 153 | 160 | 157 | 155 | 154 | 152 | 152 | 153 | 154 | 152 |
| 1984 | 154 | 152 | 154 | 154 | 155 | 154 | 155 | 157 | 161 | 158 | 158 | 171 |
| 1985 | 192 | 156 | 159 | 166 | 162 | 164 | 163 | 158 | 168 | 164 | 180 | 184 |
| 1986 | 236 | 224 | 180 | 175 | 157 | 154 | 158 | 157 | 161 | 163 | 162 | 177 |
| 1987 | 217 | 278 | 184 | 167 | 164 | 159 | 158 | 161 | 172 | 174 | 203 | 207 |
| 1988 | 211 | 227 | 175 | 169 | 164 | 165 | 169 | 167 | 188 | 200 | 268 | 265 |
| 1989 | 297 | 244 | 236 | 186 | 194 | 157 | 155 | 154 | 167 | 168 | 195 | 186 |
| 1990 | 234 | 295 | 254 | 170 | 176 | 168 | 158 | 163 | 178 | 187 | 240 | 251 |
| 1991 | 302 | 316 | 229 | 194 | 169 | 163 | 158 | 162 | 178 | 189 | 236 | 254 |
| Avg | 227 | 228 | 192 | 171 | 165 | 160 | 160 | 161 | 176 | 181 | 199 | 204 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 150 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1977 | 151 | 151 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1978 | 151 | 151 | 155 | 155 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 |
| 1979 | 151 | 151 | 150 | 158 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1980 | 150 | 150 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1981 | 151 | 151 | 151 | 153 | 151 | 151 | 151 | 151 | 151 | 150 | 151 | 151 |
| 1982 | 151 | 151 | 151 | 153 | 150 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1983 | 150 | 152 | 151 | 153 | 152 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1984 | 150 | 151 | 151 | 151 | 151 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1985 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 150 | 151 | 151 |
| 1986 | 151 | 152 | 152 | 154 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1987 | 151 | 151 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1988 | 151 | 151 | 152 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1989 | 151 | 151 | 151 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 150 |
| 1990 | 150 | 150 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1991 | 151 | 151 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| Avg | 151 | 151 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 485 | 422 | 220 | 238 | 376 | 367 | 437 | 434 | 384 | 248 | 228 | 262 |
| 1977 | 620 | 604 | 410 | 421 | 614 | 560 | 552 | 542 | 464 | 392 | 375 | 414 |
| 1978 | 836 | 808 | 352 | 301 | 366 | 236 | 238 | 275 | 267 | 272 | 204 | 430 |
| 1979 | 493 | 495 | 288 | 373 | 288 | 259 | 339 | 326 | 277 | 229 | 194 | 323 |
| 1980 | 574 | 560 | 221 | 202 | 169 | 172 | 303 | 330 | 328 | 287 | 205 | 428 |
| 1981 | 452 | 473 | 237 | 394 | 421 | 337 | 394 | 365 | 248 | 210 | 215 | 245 |
| 1982 | 651 | 584 | 233 | 289 | 178 | 182 | 175 | 208 | 277 | 282 | 202 | 322 |
| 1983 | 297 | 226 | 168 | 176 | 162 | 162 | 164 | 168 | 176 | 222 | 299 | 336 |
| 1984 | 320 | 198 | 164 | 179 | 251 | 303 | 336 | 269 | 255 | 213 | 187 | 329 |
| 1985 | 501 | 584 | 225 | 213 | 287 | 276 | 348 | 356 | 253 | 207 | 215 | 251 |
| 1986 | 648 | 648 | 251 | 264 | 183 | 163 | 255 | 302 | 338 | 316 | 222 | 444 |
| 1987 | 546 | 502 | 270 | 417 | 475 | 314 | 405 | 418 | 257 | 214 | 227 | 261 |
| 1988 | 635 | 732 | 238 | 279 | 313 | 283 | 320 | 330 | 293 | 231 | 264 | 316 |
| 1989 | 768 | 718 | 308 | 355 | 534 | 280 | 213 | 204 | 205 | 206 | 219 | 232 |
| 1990 | 596 | 758 | 377 | 496 | 572 | 381 | 293 | 305 | 251 | 219 | 249 | 287 |
| 1991 | 747 | 842 | 375 | 354 | 526 | 343 | 270 | 259 | 238 | 220 | 248 | 284 |
| Avg | 573 | 572 | 271 | 309 | 357 | 289 | 315 | 318 | 282 | 248 | 235 | 323 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 533 | 421 | 431 | 648 | 624 | 633 | 712 | 670 | 686 | 543 | 362 | 943 |
| 1977 | 637 | 646 | 653 | 651 | 563 | 732 | 779 | 724 | 724 | 565 | 428 | 1003 |
| 1978 | 1012 | 866 | 696 | 737 | 351 | 209 | 231 | 271 | 439 | 539 | 525 | 453 |
| 1979 | 576 | 507 | 500 | 402 | 258 | 247 | 383 | 461 | 530 | 553 | 448 | 817 |
| 1980 | 794 | 654 | 492 | 192 | 159 | 167 | 322 | 330 | 418 | 463 | 494 | 451 |
| 1981 | 475 | 486 | 449 | 614 | 628 | 623 | 604 | 622 | 570 | 370 | 269 | 868 |
| 1982 | 812 | 751 | 550 | 277 | 171 | 166 | 175 | 206 | 280 | 379 | 457 | 378 |
| 1983 | 308 | 205 | 167 | 166 | 156 | 159 | 161 | 166 | 172 | 218 | 329 | 348 |
| 1984 | 365 | 190 | 159 | 171 | 246 | 335 | 436 | 521 | 570 | 536 | 423 | 775 |
| 1985 | 822 | 663 | 505 | 361 | 565 | 636 | 612 | 615 | 585 | 377 | 267 | 867 |
| 1986 | 820 | 744 | 580 | 502 | 186 | 157 | 256 | 301 | 347 | 506 | 534 | 716 |
| 1987 | 616 | 503 | 404 | 337 | 592 | 568 | 715 | 672 | 605 | 428 | 298 | 873 |
| 1988 | 980 | 882 | 627 | 381 | 527 | 782 | 762 | 639 | 628 | 443 | 302 | 913 |
| 1989 | 1045 | 932 | 783 | 582 | 795 | 495 | 573 | 517 | 401 | 318 | 272 | 917 |
| 1990 | 1046 | 914 | 731 | 473 | 460 | 719 | 760 | 733 | 631 | 405 | 287 | 892 |
| 1991 | 1085 | 948 | 753 | 630 | 513 | 771 | 715 | 649 | 595 | 443 | 321 | 906 |
| Avg | 745 | 644 | 530 | 445 | 425 | 462 | 512 | 506 | 511 | 443 | 376 | 758 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 537 | 428 | 619 | 783 | 706 | 799 | 726 | 748 | 763 | 776 | 529 | 1205 |
| 1977 | 620 | 663 | 782 | 923 | 1024 | 971 | 777 | 855 | 870 | 909 | 893 | 1292 |
| 1978 | 1034 | 891 | 913 | 586 | 323 | 200 | 229 | 275 | 477 | 594 | 634 | 463 |
| 1979 | 593 | 520 | 723 | 438 | 305 | 277 | 396 | 478 | 588 | 656 | 665 | 926 |
| 1980 | 816 | 664 | 679 | 190 | 154 | 167 | 332 | 331 | 436 | 481 | 557 | 467 |
| 1981 | 490 | 497 | 624 | 589 | 651 | 654 | 609 | 703 | 760 | 558 | 351 | 1082 |
| 1982 | 826 | 777 | 737 | 298 | 166 | 159 | 174 | 206 | 285 | 394 | 490 | 381 |
| 1983 | 305 | 213 | 164 | 162 | 154 | 157 | 160 | 166 | 172 | 218 | 337 | 355 |
| 1984 | 369 | 188 | 155 | 170 | 261 | 346 | 453 | 601 | 606 | 623 | 633 | 870 |
| 1985 | 851 | 663 | 700 | 740 | 766 | 725 | 600 | 691 | 747 | 566 | 344 | 1077 |
| 1986 | 834 | 772 | 830 | 947 | 183 | 154 | 261 | 305 | 355 | 589 | 629 | 770 |
| 1987 | 625 | 516 | 560 | 705 | 823 | 928 | 734 | 739 | 741 | 677 | 430 | 1154 |
| 1988 | 1004 | 910 | 843 | 676 | 870 | 938 | 743 | 787 | 840 | 702 | 454 | 1204 |
| 1989 | 1080 | 963 | 966 | 1026 | 993 | 960 | 720 | 744 | 764 | 508 | 353 | 1193 |
| 1990 | 1072 | 946 | 983 | 798 | 867 | 931 | 826 | 831 | 845 | 642 | 394 | 1249 |
| 1991 | 1120 | 982 | 1007 | 1071 | 1052 | 802 | 687 | 802 | 833 | 750 | 479 | 1275 |
| | | | | | | | | | | | | |
| Avg | 761 | 662 | 705 | 631 | 581 | 573 | 527 | 579 | 630 | 603 | 511 | 935 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 331 | 332 | 256 | 280 | 421 | 427 | 425 | 421 | 421 | 319 | 285 | 331 |
| 1977 | 486 | 519 | 501 | 510 | 729 | 658 | 553 | 533 | 513 | 501 | 468 | 494 |
| 1978 | 650 | 670 | 471 | 398 | 381 | 355 | 278 | 287 | 271 | 277 | 237 | 321 |
| 1979 | 350 | 398 | 358 | 382 | 398 | 328 | 292 | 285 | 280 | 260 | 218 | 309 |
| 1980 | 415 | 409 | 271 | 277 | 189 | 194 | 277 | 308 | 290 | 273 | 232 | 319 |
| 1981 | 351 | 385 | 302 | 345 | 396 | 354 | 338 | 326 | 288 | 239 | 251 | 312 |
| 1982 | 462 | 471 | 286 | 346 | 250 | 279 | 183 | 224 | 261 | 253 | 224 | 250 |
| 1983 | 264 | 272 | 199 | 205 | 171 | 185 | 163 | 168 | 180 | 244 | 258 | 281 |
| 1984 | 283 | 197 | 166 | 183 | 306 | 302 | 280 | 267 | 278 | 248 | 207 | 294 |
| 1985 | 394 | 452 | 270 | 233 | 369 | 346 | 326 | 327 | 294 | 233 | 251 | 316 |
| 1986 | 463 | 488 | 328 | 327 | 299 | 212 | 254 | 291 | 309 | 321 | 256 | 318 |
| 1987 | 394 | 435 | 363 | 492 | 640 | 417 | 354 | 366 | 304 | 250 | 268 | 333 |
| 1988 | 476 | 510 | 324 | 337 | 362 | 309 | 342 | 368 | 372 | 283 | 313 | 410 |
| 1989 | 564 | 564 | 422 | 443 | 695 | 399 | 240 | 228 | 238 | 233 | 256 | 309 |
| 1990 | 455 | 550 | 488 | 617 | 798 | 462 | 342 | 340 | 316 | 258 | 295 | 378 |
| 1991 | 547 | 637 | 504 | 426 | 668 | 500 | 319 | 281 | 289 | 259 | 297 | 373 |
| | | | | | | | | | | | | |
| Avg | 430 | 456 | 344 | 363 | 442 | 358 | 310 | 314 | 306 | 278 | 270 | 334 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 328 | 331 | 247 | 268 | 415 | 416 | 411 | 403 | 392 | 301 | 280 | 334 |
| 1977 | 486 | 516 | 481 | 506 | 725 | 635 | 526 | 502 | 481 | 458 | 444 | 489 |
| 1978 | 652 | 662 | 450 | 379 | 357 | 397 | 354 | 275 | 260 | 264 | 229 | 321 |
| 1979 | 348 | 397 | 347 | 362 | 352 | 294 | 280 | 277 | 268 | 248 | 214 | 311 |
| 1980 | 412 | 406 | 264 | 249 | 241 | 236 | 260 | 296 | 280 | 264 | 226 | 320 |
| 1981 | 348 | 384 | 291 | 311 | 373 | 336 | 318 | 313 | 275 | 233 | 248 | 312 |
| 1982 | 464 | 467 | 276 | 313 | 240 | 322 | 207 | 219 | 250 | 247 | 219 | 247 |
| 1983 | 255 | 265 | 246 | 261 | 195 | 204 | 175 | 177 | 200 | 231 | 252 | 273 |
| 1984 | 273 | 216 | 195 | 213 | 280 | 280 | 271 | 258 | 268 | 237 | 203 | 294 |
| 1985 | 391 | 450 | 261 | 227 | 360 | 333 | 317 | 315 | 280 | 228 | 247 | 317 |
| 1986 | 465 | 484 | 318 | 323 | 322 | 241 | 245 | 280 | 296 | 300 | 247 | 319 |
| 1987 | 391 | 433 | 357 | 497 | 625 | 401 | 333 | 354 | 289 | 241 | 263 | 335 |
| 1988 | 478 | 511 | 312 | 333 | 346 | 298 | 339 | 360 | 351 | 268 | 307 | 411 |
| 1989 | 570 | 557 | 404 | 442 | 667 | 383 | 234 | 221 | 228 | 226 | 251 | 310 |
| 1990 | 458 | 551 | 469 | 627 | 763 | 439 | 334 | 334 | 298 | 246 | 289 | 379 |
| 1991 | 555 | 637 | 479 | 422 | 666 | 485 | 310 | 272 | 275 | 248 | 292 | 374 |
| | | | | | | | | | | | | |
| Avg | 430 | 454 | 337 | 358 | 433 | 356 | 307 | 304 | 293 | 265 | 263 | 334 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 244 | 236 | 219 | 345 | 553 | 566 | 489 | 431 | 428 | 369 | 471 | 493 |
| 1977 | 566 | 675 | 673 | 812 | 1095 | 866 | 645 | 572 | 558 | 606 | 674 | 780 |
| 1978 | 793 | 703 | 589 | 600 | 539 | 589 | 440 | 298 | 253 | 251 | 253 | 296 |
| 1979 | 323 | 498 | 501 | 503 | 414 | 331 | 265 | 256 | 258 | 245 | 281 | 362 |
| 1980 | 455 | 482 | 353 | 311 | 583 | 352 | 263 | 275 | 257 | 243 | 245 | 301 |
| 1981 | 359 | 438 | 373 | 316 | 314 | 277 | 277 | 293 | 310 | 343 | 399 | 456 |
| 1982 | 506 | 538 | 263 | 570 | 316 | 510 | 305 | 268 | 249 | 228 | 219 | 213 |
| 1983 | 216 | 325 | 409 | 632 | 503 | 558 | 279 | 231 | 249 | 261 | 239 | 235 |
| 1984 | 234 | 270 | 310 | 262 | 310 | 291 | 250 | 255 | 273 | 245 | 251 | 309 |
| 1985 | 447 | 568 | 271 | 277 | 518 | 371 | 303 | 325 | 297 | 327 | 397 | 465 |
| 1986 | 511 | 528 | 443 | 457 | 716 | 517 | 263 | 276 | 278 | 294 | 259 | 314 |
| 1987 | 464 | 625 | 608 | 828 | 908 | 521 | 367 | 331 | 318 | 342 | 430 | 532 |
| 1988 | 514 | 458 | 413 | 507 | 378 | 323 | 385 | 445 | 439 | 362 | 526 | 692 |
| 1989 | 671 | 583 | 528 | 735 | 973 | 471 | 254 | 251 | 292 | 325 | 402 | 462 |
| 1990 | 484 | 628 | 634 | 1060 | 1048 | 519 | 415 | 381 | 346 | 344 | 494 | 650 |
| 1991 | 657 | 654 | 587 | 679 | 1036 | 684 | 313 | 298 | 346 | 350 | 498 | 640 |
| Avg | 465 | 513 | 448 | 556 | 638 | 484 | 345 | 324 | 322 | 321 | 377 | 450 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 299 | 202 | 270 | 794 | 1055 | 900 | 586 | 644 | 536 | 767 | 1186 | 1242 |
| 1977 | 1390 | 1573 | 1438 | 2081 | 1989 | 1142 | 795 | 801 | 1023 | 1261 | 1537 | 1811 |
| 1978 | 1431 | 1178 | 909 | 313 | 218 | 220 | 205 | 188 | 193 | 232 | 444 | 497 |
| 1979 | 883 | 1383 | 1223 | 556 | 252 | 205 | 191 | 260 | 218 | 270 | 613 | 906 |
| 1980 | 1235 | 1149 | 594 | 202 | 194 | 183 | 178 | 184 | 195 | 244 | 397 | 617 |
| 1981 | 897 | 1115 | 637 | 230 | 194 | 183 | 190 | 333 | 529 | 775 | 948 | 1175 |
| 1982 | 1199 | 843 | 200 | 210 | 179 | 195 | 168 | 169 | 172 | 191 | 257 | 188 |
| 1983 | 162 | 183 | 175 | 206 | 188 | 180 | 169 | 161 | 168 | 180 | 175 | 167 |
| 1984 | 167 | 175 | 174 | 180 | 185 | 180 | 183 | 308 | 286 | 276 | 442 | 758 |
| 1985 | 1398 | 955 | 225 | 634 | 800 | 354 | 349 | 410 | 413 | 740 | 943 | 1208 |
| 1986 | 1190 | 1098 | 885 | 728 | 216 | 178 | 179 | 186 | 199 | 235 | 402 | 796 |
| 1987 | 1430 | 1719 | 1553 | 1888 | 1223 | 475 | 245 | 359 | 544 | 767 | 1095 | 1389 |
| 1988 | 1062 | 854 | 921 | 808 | 323 | 503 | 747 | 900 | 627 | 790 | 1425 | 1729 |
| 1989 | 1296 | 1236 | 1176 | 2014 | 1374 | 488 | 207 | 343 | 460 | 725 | 989 | 1181 |
| 1990 | 1293 | 1497 | 1423 | 2401 | 1117 | 609 | 715 | 576 | 517 | 789 | 1329 | 1668 |
| 1991 | 1350 | 1219 | 1143 | 1883 | 1956 | 774 | 301 | 525 | 597 | 805 | 1335 | 1647 |
| Avg | 1043 | 1024 | 809 | 946 | 716 | 423 | 338 | 397 | 417 | 565 | 845 | 1061 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 255 | 293 | 204 | 242 | 388 | 392 | 360 | 339 | 317 | 257 | 283 | 290 |
| 1977 | 430 | 476 | 427 | 526 | 751 | 609 | 465 | 443 | 416 | 404 | 428 | 467 |
| 1978 | 563 | 580 | 376 | 278 | 301 | 305 | 283 | 259 | 217 | 207 | 195 | 282 |
| 1979 | 281 | 354 | 311 | 325 | 303 | 258 | 244 | 223 | 208 | 198 | 199 | 236 |
| 1980 | 306 | 324 | 233 | 218 | 250 | 229 | 240 | 273 | 231 | 207 | 190 | 280 |
| 1981 | 302 | 347 | 253 | 243 | 286 | 248 | 246 | 250 | 228 | 226 | 250 | 270 |
| 1982 | 364 | 381 | 218 | 253 | 211 | 271 | 221 | 207 | 232 | 202 | 180 | 205 |
| 1983 | 224 | 235 | 223 | 274 | 207 | 206 | 183 | 179 | 194 | 220 | 225 | 246 |
| 1984 | 230 | 226 | 204 | 221 | 241 | 242 | 222 | 209 | 210 | 194 | 187 | 215 |
| 1985 | 283 | 378 | 219 | 214 | 346 | 282 | 252 | 257 | 228 | 219 | 249 | 273 |
| 1986 | 365 | 395 | 277 | 307 | 294 | 235 | 232 | 265 | 267 | 250 | 204 | 234 |
| 1987 | 319 | 402 | 346 | 545 | 616 | 358 | 286 | 285 | 237 | 228 | 265 | 306 |
| 1988 | 350 | 396 | 271 | 333 | 306 | 252 | 283 | 323 | 304 | 246 | 317 | 391 |
| 1989 | 465 | 431 | 323 | 471 | 658 | 328 | 201 | 195 | 210 | 218 | 252 | 270 |
| 1990 | 323 | 444 | 399 | 697 | 734 | 386 | 297 | 292 | 249 | 232 | 299 | 367 |
| 1991 | 446 | 539 | 395 | 443 | 698 | 449 | 250 | 229 | 239 | 233 | 300 | 362 |
| Avg | 344 | 388 | 292 | 349 | 412 | 316 | 267 | 264 | 249 | 234 | 251 | 293 |

Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 347 | 348 | 397 | 592 | 710 | 596 | 724 | 600 | 538 | 393 | 319 | 337 |
| 1977 | 490 | 530 | 682 | 707 | 802 | 841 | 777 | 798 | 606 | 542 | 513 | 501 |
| 1978 | 638 | 696 | 639 | 882 | 398 | 232 | 237 | 287 | 427 | 428 | 325 | 327 |
| 1979 | 364 | 410 | 481 | 585 | 347 | 311 | 414 | 507 | 448 | 366 | 274 | 313 |
| 1980 | 424 | 429 | 361 | 201 | 172 | 181 | 344 | 346 | 456 | 441 | 348 | 327 |
| 1981 | 368 | 398 | 416 | 677 | 775 | 814 | 649 | 605 | 373 | 286 | 287 | 318 |
| 1982 | 463 | 494 | 450 | 378 | 181 | 188 | 178 | 211 | 303 | 413 | 376 | 387 |
| 1983 | 317 | 227 | 169 | 193 | 165 | 172 | 163 | 169 | 178 | 229 | 353 | 366 |
| 1984 | 386 | 196 | 162 | 188 | 288 | 378 | 482 | 490 | 422 | 346 | 263 | 297 |
| 1985 | 401 | 474 | 387 | 453 | 692 | 786 | 644 | 597 | 388 | 281 | 285 | 322 |
| 1986 | 466 | 508 | 456 | 567 | 192 | 165 | 269 | 318 | 376 | 483 | 358 | 321 |
| 1987 | 408 | 447 | 432 | 592 | 911 | 717 | 729 | 598 | 395 | 302 | 302 | 342 |
| 1988 | 482 | 526 | 423 | 499 | 725 | 584 | 723 | 570 | 463 | 337 | 342 | 415 |
| 1989 | 560 | 596 | 573 | 618 | 981 | 660 | 484 | 312 | 303 | 279 | 291 | 314 |
| 1990 | 455 | 555 | 602 | 646 | 999 | 769 | 540 | 611 | 411 | 306 | 324 | 384 |
| 1991 | 539 | 649 | 641 | 597 | 729 | 825 | 660 | 452 | 371 | 313 | 326 | 380 |
| Avg | 444 | 468 | 454 | 523 | 567 | 514 | 501 | 467 | 404 | 359 | 330 | 353 |

IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 351 | 353 | 471 | 706 | 761 | 681 | 731 | 666 | 623 | 468 | 332 | 341 |
| 1977 | 493 | 534 | 737 | 776 | 833 | 895 | 785 | 835 | 688 | 630 | 591 | 508 |
| 1978 | 644 | 703 | 677 | 841 | 384 | 222 | 234 | 284 | 467 | 505 | 396 | 333 |
| 1979 | 369 | 414 | 556 | 563 | 338 | 304 | 413 | 502 | 515 | 457 | 304 | 318 |
| 1980 | 427 | 433 | 376 | 195 | 166 | 175 | 344 | 344 | 459 | 476 | 419 | 333 |
| 1981 | 373 | 402 | 461 | 659 | 750 | 778 | 636 | 663 | 457 | 301 | 299 | 323 |
| 1982 | 466 | 499 | 480 | 357 | 175 | 178 | 177 | 209 | 299 | 419 | 432 | 388 |
| 1983 | 315 | 218 | 167 | 183 | 161 | 167 | 161 | 168 | 175 | 223 | 352 | 365 |
| 1984 | 383 | 193 | 159 | 182 | 285 | 374 | 477 | 554 | 501 | 429 | 292 | 303 |
| 1985 | 405 | 479 | 409 | 498 | 776 | 840 | 631 | 653 | 476 | 295 | 296 | 327 |
| 1986 | 470 | 512 | 478 | 609 | 187 | 162 | 267 | 316 | 373 | 541 | 430 | 327 |
| 1987 | 412 | 451 | 447 | 627 | 952 | 774 | 732 | 667 | 479 | 339 | 316 | 347 |
| 1988 | 485 | 531 | 438 | 524 | 823 | 714 | 742 | 655 | 563 | 378 | 365 | 420 |
| 1989 | 567 | 601 | 650 | 674 | 1008 | 688 | 573 | 382 | 373 | 298 | 304 | 319 |
| 1990 | 457 | 559 | 662 | 664 | 1025 | 844 | 634 | 713 | 510 | 334 | 338 | 390 |
| 1991 | 545 | 656 | 700 | 663 | 755 | 856 | 702 | 573 | 468 | 372 | 342 | 386 |
| Avg | 448 | 471 | 492 | 545 | 586 | 541 | 515 | 512 | 464 | 404 | 363 | 358 |

IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 346 | 336 | 634 | 758 | 704 | 826 | 765 | 737 | 748 | 677 | 724 | 655 |
| 1977 | 524 | 565 | 754 | 942 | 952 | 955 | 824 | 838 | 847 | 686 | 678 | 712 |
| 1978 | 731 | 707 | 825 | 621 | 397 | 277 | 238 | 299 | 494 | 595 | 611 | 481 |
| 1979 | 387 | 425 | 728 | 497 | 341 | 297 | 404 | 500 | 577 | 590 | 641 | 501 |
| 1980 | 423 | 459 | 715 | 238 | 217 | 175 | 347 | 360 | 460 | 499 | 551 | 455 |
| 1981 | 394 | 406 | 649 | 601 | 652 | 646 | 636 | 678 | 644 | 701 | 732 | 581 |
| 1982 | 467 | 536 | 636 | 414 | 181 | 213 | 183 | 225 | 316 | 413 | 487 | 390 |
| 1983 | 312 | 248 | 185 | 292 | 197 | 227 | 168 | 179 | 194 | 245 | 357 | 369 |
| 1984 | 375 | 207 | 204 | 179 | 270 | 357 | 477 | 618 | 586 | 593 | 636 | 496 |
| 1985 | 407 | 516 | 731 | 819 | 743 | 702 | 621 | 670 | 640 | 699 | 738 | 606 |
| 1986 | 490 | 524 | 757 | 736 | 260 | 196 | 267 | 331 | 387 | 576 | 609 | 470 |
| 1987 | 438 | 506 | 687 | 809 | 761 | 780 | 742 | 719 | 655 | 697 | 687 | 628 |
| 1988 | 514 | 504 | 887 | 957 | 939 | 888 | 737 | 751 | 785 | 585 | 651 | 699 |
| 1989 | 634 | 613 | 874 | 981 | 985 | 828 | 707 | 739 | 693 | 674 | 669 | 661 |
| 1990 | 469 | 542 | 900 | 990 | 977 | 900 | 796 | 784 | 743 | 611 | 627 | 672 |
| 1991 | 615 | 647 | 918 | 1043 | 1073 | 686 | 692 | 733 | 750 | 726 | 647 | 655 |
| Avg | 470 | 484 | 693 | 680 | 603 | 560 | 538 | 573 | 595 | 598 | 628 | 564 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 370 | 365 | 647 | 767 | 700 | 838 | 756 | 764 | 768 | 804 | 969 | 864 |
| 1977 | 515 | 539 | 774 | 965 | 952 | 976 | 818 | 846 | 840 | 733 | 795 | 926 |
| 1978 | 755 | 732 | 844 | 614 | 364 | 245 | 236 | 290 | 492 | 610 | 641 | 559 |
| 1979 | 407 | 414 | 753 | 488 | 327 | 291 | 402 | 494 | 606 | 667 | 691 | 594 |
| 1980 | 416 | 468 | 737 | 235 | 187 | 175 | 344 | 351 | 454 | 496 | 567 | 522 |
| 1981 | 409 | 405 | 659 | 604 | 657 | 644 | 629 | 720 | 777 | 836 | 842 | 726 |
| 1982 | 452 | 552 | 640 | 353 | 178 | 197 | 179 | 217 | 305 | 412 | 501 | 388 |
| 1983 | 310 | 237 | 178 | 247 | 188 | 215 | 164 | 173 | 185 | 235 | 352 | 365 |
| 1984 | 374 | 202 | 187 | 181 | 269 | 357 | 472 | 623 | 620 | 632 | 689 | 595 |
| 1985 | 398 | 521 | 751 | 835 | 741 | 702 | 619 | 708 | 759 | 829 | 896 | 801 |
| 1986 | 485 | 538 | 774 | 734 | 236 | 179 | 265 | 322 | 378 | 601 | 635 | 549 |
| 1987 | 437 | 489 | 698 | 815 | 754 | 782 | 757 | 755 | 743 | 804 | 922 | 863 |
| 1988 | 520 | 527 | 929 | 978 | 956 | 940 | 752 | 800 | 829 | 842 | 958 | 928 |
| 1989 | 661 | 641 | 918 | 999 | 983 | 835 | 713 | 801 | 813 | 863 | 933 | 818 |
| 1990 | 468 | 504 | 950 | 995 | 980 | 923 | 812 | 834 | 834 | 871 | 946 | 896 |
| 1991 | 636 | 653 | 979 | 1085 | 1083 | 676 | 697 | 816 | 828 | 839 | 935 | 904 |
| Avg | 476 | 487 | 714 | 681 | 597 | 561 | 538 | 595 | 639 | 692 | 767 | 706 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 371 | 370 | 670 | 749 | 674 | 807 | 710 | 749 | 764 | 837 | 1031 | 598 |
| 1977 | 490 | 554 | 798 | 972 | 935 | 945 | 752 | 871 | 876 | 1070 | 1195 | 944 |
| 1978 | 694 | 729 | 845 | 515 | 316 | 197 | 230 | 275 | 477 | 600 | 636 | 415 |
| 1979 | 387 | 428 | 782 | 409 | 299 | 274 | 394 | 477 | 590 | 661 | 690 | 448 |
| 1980 | 434 | 460 | 756 | 188 | 154 | 167 | 332 | 330 | 433 | 479 | 560 | 400 |
| 1981 | 394 | 418 | 676 | 562 | 647 | 628 | 600 | 710 | 785 | 867 | 867 | 493 |
| 1982 | 459 | 526 | 633 | 285 | 165 | 158 | 174 | 206 | 285 | 393 | 492 | 377 |
| 1983 | 303 | 211 | 164 | 160 | 153 | 156 | 160 | 166 | 171 | 218 | 338 | 355 |
| 1984 | 369 | 187 | 154 | 171 | 262 | 345 | 452 | 611 | 599 | 619 | 691 | 429 |
| 1985 | 413 | 500 | 760 | 827 | 716 | 686 | 586 | 697 | 761 | 863 | 924 | 538 |
| 1986 | 467 | 536 | 784 | 701 | 171 | 153 | 261 | 304 | 352 | 598 | 629 | 417 |
| 1987 | 427 | 472 | 712 | 808 | 724 | 752 | 707 | 739 | 735 | 833 | 1015 | 635 |
| 1988 | 492 | 534 | 972 | 970 | 944 | 913 | 708 | 805 | 864 | 1066 | 1157 | 788 |
| 1989 | 597 | 637 | 957 | 991 | 967 | 807 | 674 | 807 | 822 | 904 | 1005 | 548 |
| 1990 | 457 | 537 | 1018 | 982 | 972 | 889 | 772 | 842 | 862 | 1035 | 1092 | 737 |
| 1991 | 563 | 623 | 1036 | 1083 | 1076 | 631 | 677 | 830 | 847 | 889 | 1094 | 740 |
| Avg | 457 | 483 | 732 | 648 | 573 | 532 | 512 | 589 | 639 | 746 | 838 | 554 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 283 | 277 | 250 | 284 | 466 | 492 | 533 | 489 | 457 | 399 | 371 | 405 |
| 1977 | 508 | 582 | 608 | 625 | 899 | 816 | 667 | 629 | 625 | 622 | 618 | 625 |
| 1978 | 679 | 694 | 564 | 416 | 360 | 258 | 244 | 278 | 280 | 272 | 248 | 295 |
| 1979 | 324 | 440 | 439 | 425 | 375 | 316 | 306 | 298 | 290 | 284 | 255 | 317 |
| 1980 | 425 | 445 | 332 | 233 | 180 | 177 | 273 | 303 | 291 | 265 | 251 | 296 |
| 1981 | 346 | 402 | 361 | 328 | 383 | 335 | 385 | 381 | 349 | 291 | 319 | 372 |
| 1982 | 465 | 502 | 305 | 326 | 219 | 176 | 177 | 211 | 260 | 267 | 250 | 268 |
| 1983 | 261 | 243 | 181 | 187 | 173 | 180 | 165 | 169 | 175 | 225 | 270 | 284 |
| 1984 | 278 | 209 | 170 | 178 | 256 | 304 | 301 | 276 | 281 | 256 | 233 | 284 |
| 1985 | 409 | 500 | 296 | 253 | 430 | 373 | 338 | 344 | 340 | 279 | 317 | 379 |
| 1986 | 470 | 510 | 404 | 399 | 195 | 161 | 249 | 287 | 308 | 325 | 270 | 298 |
| 1987 | 416 | 522 | 504 | 637 | 782 | 479 | 378 | 380 | 340 | 295 | 335 | 421 |
| 1988 | 491 | 485 | 391 | 417 | 431 | 331 | 361 | 400 | 428 | 338 | 362 | 524 |
| 1989 | 596 | 588 | 500 | 558 | 858 | 473 | 273 | 239 | 259 | 271 | 317 | 378 |
| 1990 | 453 | 561 | 582 | 812 | 980 | 551 | 393 | 373 | 348 | 299 | 353 | 493 |
| 1991 | 569 | 610 | 583 | 518 | 840 | 610 | 351 | 295 | 329 | 303 | 364 | 488 |
| Avg | 436 | 473 | 404 | 412 | 489 | 377 | 337 | 334 | 335 | 312 | 321 | 383 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 303 | 260 | 297 | 771 | 909 | 599 | 454 | 390 | 384 | 334 | 494 | 645 |
| 1977 | 607 | 578 | 543 | 667 | 980 | 775 | 563 | 506 | 543 | 616 | 692 | 812 |
| 1978 | 835 | 715 | 513 | 323 | 343 | 333 | 256 | 227 | 211 | 229 | 225 | 303 |
| 1979 | 434 | 533 | 458 | 420 | 295 | 231 | 209 | 215 | 209 | 203 | 272 | 355 |
| 1980 | 449 | 471 | 311 | 231 | 351 | 227 | 203 | 229 | 218 | 236 | 227 | 308 |
| 1981 | 410 | 503 | 525 | 518 | 326 | 220 | 202 | 255 | 315 | 319 | 386 | 492 |
| 1982 | 520 | 468 | 217 | 262 | 227 | 309 | 220 | 213 | 213 | 201 | 206 | 203 |
| 1983 | 182 | 211 | 223 | 259 | 192 | 198 | 181 | 182 | 203 | 213 | 200 | 194 |
| 1984 | 189 | 208 | 192 | 211 | 243 | 215 | 204 | 217 | 220 | 212 | 250 | 302 |
| 1985 | 439 | 620 | 263 | 313 | 584 | 394 | 287 | 288 | 281 | 291 | 398 | 532 |
| 1986 | 545 | 494 | 389 | 424 | 424 | 289 | 220 | 236 | 240 | 245 | 225 | 286 |
| 1987 | 428 | 597 | 592 | 934 | 867 | 412 | 393 | 369 | 343 | 348 | 402 | 589 |
| 1988 | 683 | 550 | 385 | 466 | 369 | 324 | 328 | 363 | 390 | 338 | 484 | 706 |
| 1989 | 728 | 549 | 485 | 743 | 924 | 395 | 205 | 214 | 237 | 272 | 391 | 487 |
| 1990 | 492 | 643 | 649 | 1056 | 856 | 422 | 339 | 302 | 302 | 318 | 512 | 684 |
| 1991 | 667 | 606 | 580 | 733 | 1054 | 613 | 269 | 262 | 312 | 314 | 487 | 659 |
| Avg  | 494 | 500 | 414 | 521 | 559 | 372 | 283 | 279 | 289 | 293 | 366 | 472 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2809 | 2797 | 3997 | 4204 | 3504 | 2837 | 2708 | 3575 | 2664 | 3603 | 5509 | 5785 |
| 1977 | 5668 | 5774 | 5501 | 5889 | 4290 | 3657 | 3897 | 4517 | 4739 | 4999 | 5719 | 6438 |
| 1978 | 5149 | 4639 | 3538 | 511 | 229 | 220 | 193 | 211 | 527 | 1081 | 1861 | 3156 |
| 1979 | 5872 | 6187 | 5165 | 1410 | 273 | 198 | 421 | 1412 | 1025 | 1564 | 2523 | 3458 |
| 1980 | 4765 | 3828 | 1616 | 243 | 199 | 180 | 203 | 336 | 775 | 1192 | 1927 | 3383 |
| 1981 | 5549 | 6427 | 5179 | 1617 | 420 | 225 | 1041 | 2387 | 2389 | 3141 | 4497 | 4634 |
| 1982 | 4773 | 1105 | 195 | 208 | 184 | 194 | 174 | 168 | 191 | 789 | 1544 | 622 |
| 1983 | 290 | 180 | 173 | 213 | 197 | 188 | 172 | 163 | 168 | 176 | 260 | 261 |
| 1984 | 317 | 181 | 176 | 179 | 180 | 176 | 300 | 1082 | 1258 | 1495 | 1796 | 2790 |
| 1985 | 5683 | 1887 | 467 | 2067 | 2461 | 1471 | 1900 | 1804 | 1928 | 3188 | 4651 | 5139 |
| 1986 | 4472 | 4072 | 3021 | 1385 | 259 | 186 | 182 | 303 | 672 | 1159 | 1661 | 2808 |
| 1987 | 5829 | 7016 | 5514 | 3870 | 1991 | 643 | 734 | 2037 | 2412 | 2918 | 4284 | 5856 |
| 1988 | 4746 | 4025 | 4059 | 1318 | 783 | 2058 | 3079 | 3800 | 2699 | 3489 | 5381 | 6464 |
| 1989 | 5891 | 5791 | 5677 | 5887 | 4160 | 700 | 310 | 935 | 1794 | 3122 | 4590 | 4592 |
| 1990 | 6038 | 6889 | 6600 | 4289 | 2061 | 2171 | 1991 | 2723 | 2733 | 3844 | 5498 | 6208 |
| 1991 | 5827 | 6030 | 5935 | 6210 | 4341 | 943 | 871 | 2958 | 2875 | 3567 | 5424 | 6034 |
| Avg  | 4605 | 4177 | 3551 | 2469 | 1596 | 1003 | 1136 | 1776 | 1803 | 2458 | 3570 | 4227 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 323 | 290 | 360 | 640 | 767 | 643 | 683 | 590 | 660 | 494 | 475 | 552 |
| 1977 | 573 | 550 | 614 | 652 | 867 | 784 | 729 | 679 | 732 | 702 | 633 | 673 |
| 1978 | 758 | 715 | 586 | 416 | 350 | 242 | 250 | 264 | 349 | 487 | 308 | 311 |
| 1979 | 410 | 488 | 484 | 411 | 320 | 265 | 328 | 377 | 360 | 336 | 316 | 344 |
| 1980 | 433 | 450 | 380 | 229 | 176 | 198 | 283 | 305 | 352 | 417 | 304 | 313 |
| 1981 | 392 | 457 | 494 | 495 | 431 | 373 | 414 | 556 | 636 | 522 | 430 | 446 |
| 1982 | 497 | 473 | 333 | 323 | 208 | 174 | 174 | 210 | 254 | 309 | 274 | 265 |
| 1983 | 238 | 221 | 183 | 182 | 162 | 172 | 160 | 166 | 170 | 227 | 256 | 268 |
| 1984 | 294 | 189 | 160 | 175 | 265 | 305 | 332 | 387 | 364 | 295 | 285 | 304 |
| 1985 | 417 | 568 | 371 | 371 | 585 | 525 | 483 | 625 | 606 | 435 | 417 | 473 |
| 1986 | 525 | 511 | 443 | 462 | 187 | 159 | 255 | 290 | 319 | 478 | 290 | 295 |
| 1987 | 406 | 522 | 541 | 762 | 791 | 517 | 714 | 734 | 696 | 656 | 577 | 514 |
| 1988 | 639 | 612 | 468 | 502 | 803 | 658 | 570 | 526 | 666 | 443 | 438 | 575 |
| 1989 | 672 | 570 | 591 | 678 | 899 | 498 | 375 | 649 | 478 | 396 | 382 | 437 |
| 1990 | 467 | 593 | 684 | 875 | 877 | 604 | 625 | 553 | 479 | 354 | 437 | 566 |
| 1991 | 620 | 609 | 665 | 688 | 929 | 615 | 458 | 489 | 589 | 557 | 445 | 556 |
| Avg  | 479 | 489 | 460 | 491 | 539 | 421 | 427 | 462 | 482 | 444 | 392 | 431 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 298 | 407 | 639 | 744 | 662 | 760 | 673 | 734 | 613 | 502 | 542 |
| 1977 | 571 | 549 | 645 | 684 | 862 | 800 | 810 | 762 | 852 | 834 | 667 | 667 |
| 1978 | 755 | 717 | 613 | 454 | 355 | 237 | 238 | 274 | 367 | 547 | 372 | 318 |
| 1979 | 407 | 481 | 508 | 414 | 319 | 272 | 340 | 399 | 390 | 377 | 377 | 347 |
| 1980 | 430 | 446 | 429 | 225 | 189 | 178 | 296 | 319 | 368 | 447 | 356 | 319 |
| 1981 | 390 | 449 | 511 | 502 | 473 | 423 | 477 | 647 | 714 | 659 | 468 | 441 |
| 1982 | 493 | 476 | 400 | 341 | 185 | 185 | 179 | 213 | 272 | 327 | 326 | 305 |
| 1983 | 264 | 225 | 176 | 265 | 206 | 236 | 167 | 174 | 181 | 232 | 283 | 296 |
| 1984 | 306 | 198 | 187 | 178 | 264 | 313 | 348 | 414 | 396 | 347 | 354 | 313 |
| 1985 | 413 | 555 | 430 | 438 | 593 | 547 | 579 | 718 | 704 | 493 | 447 | 468 |
| 1986 | 524 | 513 | 493 | 513 | 239 | 182 | 259 | 301 | 333 | 541 | 362 | 303 |
| 1987 | 403 | 510 | 551 | 738 | 764 | 546 | 759 | 780 | 753 | 740 | 676 | 515 |
| 1988 | 634 | 616 | 527 | 562 | 928 | 769 | 685 | 619 | 829 | 663 | 461 | 563 |
| 1989 | 669 | 574 | 641 | 704 | 944 | 554 | 435 | 792 | 704 | 491 | 410 | 439 |
| 1990 | 465 | 586 | 718 | 861 | 886 | 680 | 835 | 684 | 703 | 391 | 454 | 555 |
| 1991 | 617 | 610 | 714 | 724 | 924 | 614 | 498 | 617 | 835 | 831 | 476 | 546 |
| Avg | 479 | 488 | 497 | 515 | 555 | 450 | 479 | 524 | 571 | 533 | 437 | 434 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 175 | 176 | 179 | 200 | 216 | 219 | 225 | 211 | 198 | 193 | 191 | 191 |
| 1977 | 192 | 192 | 190 | 202 | 233 | 241 | 248 | 262 | 263 | 250 | 238 | 233 |
| 1978 | 232 | 234 | 235 | 258 | 331 | 487 | 507 | 351 | 231 | 195 | 188 | 186 |
| 1979 | 187 | 186 | 186 | 273 | 415 | 466 | 355 | 247 | 203 | 187 | 184 | 184 |
| 1980 | 180 | 179 | 200 | 287 | 443 | 536 | 362 | 286 | 216 | 192 | 188 | 186 |
| 1981 | 187 | 189 | 189 | 224 | 282 | 250 | 243 | 235 | 206 | 195 | 192 | 191 |
| 1982 | 186 | 202 | 224 | 298 | 453 | 395 | 535 | 429 | 271 | 202 | 188 | 184 |
| 1983 | 181 | 204 | 243 | 288 | 484 | 604 | 671 | 430 | 260 | 199 | 188 | 186 |
| 1984 | 186 | 194 | 225 | 334 | 275 | 246 | 238 | 204 | 191 | 184 | 182 | 183 |
| 1985 | 181 | 211 | 241 | 238 | 246 | 247 | 280 | 275 | 221 | 201 | 195 | 195 |
| 1986 | 193 | 197 | 215 | 263 | 345 | 522 | 505 | 329 | 227 | 196 | 188 | 186 |
| 1987 | 186 | 187 | 186 | 201 | 233 | 261 | 287 | 273 | 233 | 210 | 204 | 204 |
| 1988 | 206 | 203 | 207 | 239 | 313 | 341 | 317 | 263 | 223 | 206 | 200 | 202 |
| 1989 | 203 | 200 | 197 | 207 | 235 | 248 | 249 | 224 | 202 | 194 | 192 | 189 |
| 1990 | 185 | 183 | 188 | 207 | 251 | 289 | 285 | 236 | 207 | 196 | 193 | 195 |
| 1991 | 196 | 195 | 193 | 201 | 223 | 232 | 271 | 261 | 216 | 197 | 195 | 198 |
| Avg | 191 | 196 | 206 | 245 | 311 | 349 | 349 | 282 | 223 | 200 | 194 | 193 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 170 | 169 | 172 | 191 | 203 | 197 | 191 | 183 | 179 | 176 | 174 | 173 |
| 1977 | 176 | 178 | 178 | 203 | 218 | 203 | 194 | 186 | 180 | 182 | 182 | 183 |
| 1978 | 185 | 186 | 231 | 502 | 688 | 732 | 541 | 298 | 208 | 184 | 178 | 176 |
| 1979 | 178 | 179 | 178 | 333 | 564 | 478 | 300 | 220 | 188 | 177 | 174 | 174 |
| 1980 | 175 | 174 | 214 | 377 | 589 | 672 | 404 | 247 | 196 | 182 | 177 | 175 |
| 1981 | 178 | 179 | 180 | 236 | 299 | 317 | 252 | 204 | 187 | 181 | 178 | 176 |
| 1982 | 175 | 198 | 268 | 496 | 641 | 689 | 621 | 410 | 237 | 189 | 178 | 174 |
| 1983 | 173 | 207 | 269 | 455 | 655 | 738 | 612 | 354 | 223 | 182 | 175 | 174 |
| 1984 | 175 | 190 | 260 | 325 | 349 | 265 | 210 | 189 | 180 | 175 | 172 | 173 |
| 1985 | 173 | 214 | 281 | 332 | 372 | 410 | 310 | 223 | 191 | 181 | 177 | 176 |
| 1986 | 177 | 182 | 217 | 305 | 529 | 674 | 497 | 280 | 206 | 185 | 179 | 175 |
| 1987 | 177 | 179 | 178 | 210 | 285 | 343 | 270 | 211 | 189 | 182 | 179 | 180 |
| 1988 | 182 | 182 | 205 | 309 | 399 | 304 | 239 | 204 | 187 | 180 | 178 | 179 |
| 1989 | 180 | 183 | 189 | 214 | 252 | 237 | 210 | 189 | 180 | 177 | 175 | 174 |
| 1990 | 173 | 175 | 178 | 205 | 261 | 268 | 222 | 195 | 182 | 177 | 176 | 176 |
| 1991 | 178 | 178 | 179 | 193 | 212 | 238 | 253 | 208 | 185 | 177 | 177 | 177 |
| Avg | 177 | 185 | 211 | 305 | 407 | 423 | 333 | 238 | 194 | 180 | 177 | 176 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 713 | 720 | 1065 | 848 | 842 | 646 | 791 | 1117 | 1246 | 1638 | 2711 | 2505 |
| 1977 | 2993 | 3163 | 2679 | 1643 | 954 | 1039 | 1276 | 1657 | 2736 | 3088 | 3538 | 3854 |
| 1978 | 3308 | 2766 | 1310 | 203 | 173 | 165 | 162 | 164 | 229 | 445 | 499 | 1038 |
| 1979 | 2466 | 2574 | 1595 | 327 | 186 | 166 | 180 | 335 | 305 | 485 | 650 | 1108 |
| 1980 | 2043 | 1157 | 444 | 165 | 162 | 158 | 162 | 179 | 311 | 506 | 537 | 1128 |
| 1981 | 2255 | 2950 | 1389 | 358 | 194 | 164 | 257 | 731 | 1174 | 1404 | 1876 | 1600 |
| 1982 | 2215 | 290 | 156 | 165 | 156 | 164 | 153 | 156 | 163 | 282 | 416 | 231 |
| 1983 | 172 | 160 | 155 | 164 | 158 | 156 | 156 | 153 | 154 | 160 | 169 | 168 |
| 1984 | 180 | 155 | 155 | 156 | 159 | 157 | 169 | 321 | 394 | 385 | 449 | 800 |
| 1985 | 2021 | 397 | 203 | 385 | 550 | 376 | 438 | 463 | 859 | 1311 | 2056 | 2012 |
| 1986 | 2337 | 1882 | 889 | 358 | 162 | 155 | 163 | 181 | 293 | 473 | 421 | 829 |
| 1987 | 2163 | 3278 | 1528 | 773 | 462 | 225 | 260 | 613 | 1191 | 1532 | 2418 | 3247 |
| 1988 | 2752 | 2140 | 1105 | 317 | 275 | 640 | 867 | 1217 | 1312 | 1685 | 2936 | 3300 |
| 1989 | 3116 | 2505 | 2474 | 1505 | 1255 | 210 | 167 | 265 | 770 | 1291 | 1999 | 1675 |
| 1990 | 2522 | 3478 | 3066 | 909 | 522 | 516 | 457 | 795 | 1097 | 1547 | 2599 | 2830 |
| 1991 | 2948 | 3209 | 2683 | 1741 | 976 | 270 | 239 | 962 | 1270 | 1739 | 2867 | 2795 |
| Avg | 2138 | 1926 | 1306 | 626 | 449 | 325 | 369 | 582 | 844 | 1123 | 1634 | 1820 |


## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 716 | 575 | 957 | 2064 | 1584 | 1059 | 658 | 702 | 569 | 771 | 1472 | 1797 |
| 1977 | 1348 | 1273 | 1190 | 1963 | 2107 | 1222 | 922 | 954 | 1140 | 1345 | 1612 | 1956 |
| 1978 | 1575 | 1280 | 1035 | 339 | 241 | 228 | 199 | 185 | 192 | 228 | 479 | 812 |
| 1979 | 1366 | 1515 | 1346 | 770 | 267 | 200 | 190 | 297 | 287 | 346 | 763 | 1032 |
| 1980 | 1338 | 1316 | 619 | 206 | 196 | 181 | 175 | 185 | 207 | 244 | 468 | 877 |
| 1981 | 1270 | 1495 | 1623 | 1012 | 351 | 207 | 275 | 405 | 452 | 634 | 1120 | 1480 |
| 1982 | 1346 | 820 | 198 | 213 | 182 | 196 | 172 | 171 | 175 | 214 | 390 | 238 |
| 1983 | 165 | 178 | 172 | 211 | 192 | 184 | 171 | 162 | 169 | 176 | 175 | 167 |
| 1984 | 167 | 175 | 176 | 182 | 185 | 179 | 182 | 279 | 316 | 412 | 598 | 865 |
| 1985 | 1500 | 1315 | 278 | 851 | 1102 | 523 | 460 | 398 | 361 | 650 | 1175 | 1566 |
| 1986 | 1202 | 1033 | 969 | 811 | 229 | 183 | 181 | 189 | 203 | 241 | 479 | 806 |
| 1987 | 1482 | 1818 | 1805 | 2177 | 1310 | 483 | 248 | 344 | 456 | 589 | 961 | 1608 |
| 1988 | 1195 | 800 | 1006 | 889 | 313 | 353 | 587 | 754 | 580 | 730 | 1363 | 1971 |
| 1989 | 1515 | 1322 | 1267 | 2225 | 1485 | 511 | 208 | 225 | 322 | 622 | 1160 | 1406 |
| 1990 | 1502 | 1726 | 1638 | 2428 | 1084 | 646 | 545 | 516 | 551 | 879 | 1535 | 1964 |
| 1991 | 1469 | 1344 | 1375 | 2172 | 2206 | 838 | 311 | 510 | 578 | 741 | 1389 | 1834 |
| Avg | 1197 | 1124 | 978 | 1157 | 815 | 450 | 343 | 392 | 410 | 551 | 946 | 1274 |


## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 150 | 155 | 158 | 223 | 244 | 221 | 217 | 208 | 174 | 166 | 162 | 161 |
| 1977 | 167 | 166 | 164 | 223 | 242 | 233 | 225 | 212 | 186 | 174 | 170 | 165 |
| 1978 | 172 | 170 | 171 | 248 | 238 | 228 | 184 | 159 | 160 | 167 | 159 | 159 |
| 1979 | 161 | 160 | 158 | 252 | 265 | 185 | 166 | 154 | 158 | 162 | 158 | 159 |
| 1980 | 152 | 156 | 160 | 182 | 189 | 171 | 166 | 152 | 156 | 166 | 159 | 157 |
| 1981 | 152 | 160 | 157 | 211 | 221 | 209 | 189 | 187 | 172 | 168 | 162 | 158 |
| 1982 | 161 | 172 | 176 | 207 | 162 | 193 | 146 | 141 | 155 | 162 | 159 | 153 |
| 1983 | 147 | 177 | 163 | 230 | 198 | 187 | 160 | 140 | 146 | 155 | 157 | 152 |
| 1984 | 149 | 152 | 178 | 169 | 164 | 158 | 168 | 172 | 160 | 160 | 158 | 156 |
| 1985 | 151 | 183 | 170 | 206 | 233 | 242 | 192 | 180 | 170 | 166 | 163 | 159 |
| 1986 | 164 | 164 | 163 | 243 | 205 | 176 | 173 | 152 | 159 | 166 | 159 | 156 |
| 1987 | 152 | 160 | 157 | 216 | 266 | 264 | 228 | 209 | 174 | 170 | 168 | 164 |
| 1988 | 170 | 169 | 168 | 254 | 274 | 251 | 222 | 196 | 173 | 167 | 165 | 162 |
| 1989 | 165 | 164 | 165 | 223 | 279 | 190 | 178 | 181 | 169 | 165 | 162 | 158 |
| 1990 | 161 | 164 | 165 | 209 | 273 | 233 | 193 | 192 | 168 | 165 | 163 | 162 |
| 1991 | 164 | 165 | 164 | 212 | 236 | 229 | 200 | 188 | 165 | 167 | 164 | 162 |
| Avg | 159 | 165 | 165 | 219 | 231 | 211 | 188 | 176 | 165 | 165 | 162 | 159 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 258 | 218 | 286 | 808 | 772 | 500 | 362 | 330 | 293 | 322 | 557 | 662 |
| 1977 | 574 | 547 | 499 | 714 | 906 | 630 | 460 | 450 | 519 | 641 | 765 | 908 |
| 1978 | 799 | 652 | 439 | 274 | 239 | 221 | 197 | 183 | 174 | 184 | 209 | 282 |
| 1979 | 444 | 516 | 423 | 387 | 261 | 199 | 178 | 185 | 183 | 191 | 265 | 349 |
| 1980 | 453 | 431 | 267 | 190 | 182 | 173 | 174 | 178 | 175 | 187 | 209 | 293 |
| 1981 | 400 | 510 | 483 | 476 | 268 | 192 | 184 | 224 | 248 | 290 | 400 | 488 |
| 1982 | 519 | 404 | 185 | 209 | 172 | 187 | 160 | 167 | 167 | 174 | 192 | 171 |
| 1983 | 156 | 180 | 165 | 195 | 179 | 172 | 164 | 156 | 164 | 171 | 166 | 160 |
| 1984 | 158 | 170 | 171 | 176 | 182 | 175 | 172 | 187 | 192 | 200 | 238 | 295 |
| 1985 | 456 | 572 | 209 | 344 | 530 | 327 | 247 | 237 | 220 | 276 | 425 | 538 |
| 1986 | 516 | 442 | 350 | 402 | 197 | 170 | 180 | 186 | 182 | 189 | 210 | 279 |
| 1987 | 434 | 620 | 544 | 933 | 713 | 329 | 222 | 228 | 251 | 296 | 426 | 674 |
| 1988 | 576 | 406 | 341 | 434 | 270 | 239 | 278 | 336 | 299 | 323 | 554 | 786 |
| 1989 | 674 | 504 | 471 | 804 | 778 | 304 | 183 | 182 | 201 | 265 | 416 | 483 |
| 1990 | 512 | 655 | 628 | 1048 | 650 | 341 | 286 | 262 | 258 | 323 | 560 | 724 |
| 1991 | 626 | 567 | 540 | 793 | 968 | 481 | 223 | 243 | 268 | 318 | 555 | 694 |
| Avg | 472 | 462 | 375 | 512 | 454 | 290 | 229 | 233 | 237 | 272 | 384 | 487 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 533 | 433 | 648 | 719 | 642 | 718 | 738 | 792 | 726 | 743 | 728 | 1030 |
| 1977 | 579 | 632 | 800 | 953 | 928 | 855 | 889 | 870 | 916 | 995 | 1077 | 1048 |
| 1978 | 952 | 817 | 774 | 471 | 300 | 187 | 228 | 270 | 465 | 593 | 636 | 443 |
| 1979 | 592 | 492 | 688 | 376 | 288 | 266 | 400 | 476 | 584 | 657 | 694 | 781 |
| 1980 | 753 | 652 | 655 | 177 | 152 | 164 | 330 | 327 | 428 | 481 | 527 | 462 |
| 1981 | 501 | 486 | 662 | 529 | 620 | 606 | 705 | 717 | 726 | 701 | 717 | 894 |
| 1982 | 800 | 740 | 650 | 266 | 166 | 153 | 173 | 204 | 276 | 406 | 473 | 372 |
| 1983 | 306 | 204 | 160 | 155 | 152 | 153 | 158 | 165 | 168 | 220 | 327 | 349 |
| 1984 | 358 | 181 | 153 | 169 | 260 | 335 | 406 | 477 | 598 | 607 | 619 | 752 |
| 1985 | 855 | 624 | 667 | 763 | 673 | 633 | 703 | 714 | 709 | 698 | 743 | 888 |
| 1986 | 805 | 758 | 740 | 737 | 154 | 152 | 262 | 301 | 338 | 607 | 613 | 748 |
| 1987 | 609 | 517 | 692 | 763 | 682 | 675 | 728 | 771 | 734 | 743 | 754 | 950 |
| 1988 | 988 | 861 | 980 | 972 | 930 | 879 | 800 | 853 | 916 | 1203 | 1121 | 1101 |
| 1989 | 1249 | 927 | 945 | 970 | 936 | 763 | 770 | 811 | 982 | 863 | 1056 | 945 |
| 1990 | 1147 | 920 | 1038 | 962 | 920 | 852 | 802 | 876 | 944 | 1080 | 1172 | 991 |
| 1991 | 1157 | 927 | 1050 | 1038 | 1018 | 590 | 652 | 858 | 890 | 857 | 1134 | 1000 |
| Avg | 762 | 636 | 706 | 626 | 551 | 499 | 546 | 593 | 650 | 716 | 774 | 797 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 540 | 437 | 610 | 765 | 662 | 721 | 742 | 789 | 734 | 741 | 730 | 998 |
| 1977 | 598 | 631 | 784 | 931 | 976 | 875 | 890 | 873 | 903 | 964 | 1033 | 1047 |
| 1978 | 960 | 826 | 811 | 498 | 308 | 191 | 228 | 270 | 465 | 590 | 633 | 450 |
| 1979 | 588 | 496 | 661 | 393 | 292 | 268 | 398 | 477 | 581 | 653 | 673 | 776 |
| 1980 | 755 | 657 | 669 | 193 | 153 | 165 | 329 | 329 | 429 | 482 | 527 | 465 |
| 1981 | 500 | 487 | 598 | 546 | 619 | 617 | 701 | 719 | 727 | 705 | 716 | 880 |
| 1982 | 806 | 743 | 691 | 284 | 169 | 155 | 174 | 205 | 277 | 404 | 473 | 376 |
| 1983 | 309 | 207 | 162 | 159 | 153 | 156 | 158 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 185 | 153 | 170 | 260 | 336 | 407 | 478 | 593 | 613 | 623 | 747 |
| 1985 | 848 | 636 | 676 | 785 | 694 | 643 | 702 | 716 | 712 | 701 | 736 | 877 |
| 1986 | 810 | 762 | 819 | 921 | 179 | 153 | 260 | 301 | 340 | 603 | 617 | 741 |
| 1987 | 616 | 521 | 586 | 707 | 712 | 718 | 732 | 769 | 738 | 742 | 752 | 935 |
| 1988 | 984 | 870 | 798 | 648 | 911 | 890 | 814 | 847 | 901 | 917 | 995 | 1096 |
| 1989 | 1230 | 953 | 944 | 998 | 950 | 979 | 802 | 809 | 934 | 874 | 789 | 940 |
| 1990 | 1127 | 937 | 1010 | 843 | 883 | 873 | 814 | 867 | 913 | 757 | 551 | 987 |
| 1991 | 1139 | 944 | 1020 | 1062 | 1072 | 661 | 653 | 835 | 879 | 854 | 927 | 1009 |
| Avg | 761 | 643 | 687 | 619 | 562 | 525 | 550 | 591 | 643 | 676 | 694 | 792 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 396 | 379 | 642 | 721 | 648 | 720 | 740 | 790 | 730 | 742 | 729 | 529 |
| 1977 | 567 | 595 | 794 | 948 | 933 | 864 | 890 | 871 | 909 | 977 | 1054 | 906 |
| 1978 | 756 | 770 | 779 | 486 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 394 |
| 1979 | 435 | 477 | 682 | 388 | 293 | 268 | 339 | 477 | 583 | 656 | 692 | 424 |
| 1980 | 456 | 464 | 654 | 191 | 154 | 165 | 330 | 329 | 429 | 482 | 527 | 386 |
| 1981 | 421 | 451 | 658 | 537 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 465 |
| 1982 | 503 | 524 | 650 | 282 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 161 | 159 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 407 | 477 | 596 | 609 | 620 | 389 |
| 1985 | 433 | 534 | 668 | 756 | 680 | 638 | 703 | 715 | 710 | 699 | 740 | 498 |
| 1986 | 535 | 578 | 736 | 744 | 173 | 153 | 261 | 302 | 340 | 605 | 614 | 379 |
| 1987 | 432 | 475 | 686 | 763 | 690 | 682 | 729 | 770 | 737 | 743 | 753 | 639 |
| 1988 | 598 | 657 | 928 | 910 | 933 | 885 | 807 | 850 | 907 | 1130 | 1115 | 710 |
| 1989 | 644 | 652 | 943 | 972 | 940 | 782 | 773 | 809 | 959 | 868 | 1019 | 511 |
| 1990 | 494 | 574 | 1022 | 942 | 924 | 860 | 808 | 872 | 933 | 1032 | 1098 | 628 |
| 1991 | 608 | 661 | 1037 | 1042 | 1021 | 612 | 653 | 845 | 885 | 856 | 1087 | 651 |
| Avg | 497 | 511 | 700 | 626 | 556 | 505 | 548 | 592 | 647 | 708 | 762 | 515 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 379 | 373 | 632 | 734 | 661 | 727 | 745 | 789 | 736 | 742 | 729 | 653 |
| 1977 | 575 | 587 | 783 | 948 | 941 | 875 | 893 | 873 | 898 | 950 | 1027 | 889 |
| 1978 | 724 | 763 | 784 | 533 | 337 | 211 | 230 | 274 | 467 | 591 | 635 | 480 |
| 1979 | 394 | 469 | 676 | 430 | 312 | 276 | 401 | 480 | 584 | 656 | 692 | 548 |
| 1980 | 424 | 465 | 650 | 218 | 179 | 170 | 332 | 333 | 432 | 485 | 529 | 432 |
| 1981 | 395 | 434 | 651 | 563 | 629 | 619 | 705 | 722 | 728 | 705 | 716 | 578 |
| 1982 | 484 | 537 | 651 | 330 | 177 | 168 | 176 | 207 | 281 | 408 | 475 | 379 |
| 1983 | 312 | 224 | 169 | 230 | 176 | 197 | 160 | 167 | 171 | 224 | 329 | 352 |
| 1984 | 361 | 192 | 174 | 178 | 267 | 342 | 411 | 481 | 596 | 611 | 621 | 475 |
| 1985 | 392 | 510 | 669 | 772 | 695 | 649 | 706 | 718 | 713 | 701 | 738 | 614 |
| 1986 | 517 | 563 | 743 | 768 | 216 | 168 | 263 | 305 | 345 | 600 | 615 | 464 |
| 1987 | 395 | 462 | 677 | 769 | 709 | 700 | 734 | 770 | 740 | 742 | 752 | 642 |
| 1988 | 582 | 646 | 934 | 940 | 942 | 898 | 816 | 846 | 895 | 1057 | 1100 | 853 |
| 1989 | 647 | 669 | 924 | 980 | 951 | 808 | 780 | 808 | 933 | 869 | 996 | 759 |
| 1990 | 488 | 519 | 989 | 968 | 930 | 871 | 816 | 867 | 921 | 1010 | 1080 | 843 |
| 1991 | 618 | 635 | 1008 | 1049 | 1029 | 636 | 656 | 832 | 878 | 853 | 1046 | 836 |
| Avg | 480 | 503 | 695 | 651 | 572 | 520 | 552 | 592 | 645 | 700 | 755 | 612 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 219 | 201 | 230 | 653 | 692 | 452 | 340 | 303 | 269 | 257 | 387 | 468 |
| 1977 | 433 | 414 | 370 | 557 | 774 | 574 | 420 | 400 | 406 | 460 | 530 | 618 |
| 1978 | 602 | 516 | 355 | 269 | 282 | 234 | 217 | 207 | 181 | 190 | 189 | 233 |
| 1979 | 317 | 369 | 320 | 340 | 268 | 213 | 189 | 185 | 177 | 180 | 220 | 270 |
| 1980 | 322 | 326 | 231 | 201 | 175 | 174 | 189 | 203 | 184 | 197 | 190 | 235 |
| 1981 | 288 | 355 | 361 | 409 | 266 | 197 | 183 | 213 | 238 | 243 | 297 | 357 |
| 1982 | 377 | 351 | 189 | 226 | 181 | 184 | 169 | 192 | 190 | 177 | 179 | 173 |
| 1983 | 163 | 200 | 165 | 187 | 174 | 172 | 166 | 167 | 175 | 198 | 176 | 172 |
| 1984 | 167 | 186 | 167 | 184 | 205 | 189 | 183 | 191 | 184 | 184 | 206 | 237 |
| 1985 | 323 | 471 | 208 | 288 | 464 | 310 | 236 | 228 | 216 | 230 | 311 | 386 |
| 1986 | 391 | 350 | 284 | 352 | 188 | 166 | 202 | 215 | 207 | 196 | 190 | 227 |
| 1987 | 305 | 416 | 402 | 775 | 655 | 323 | 246 | 247 | 245 | 254 | 313 | 459 |
| 1988 | 478 | 387 | 279 | 380 | 282 | 255 | 265 | 296 | 272 | 258 | 383 | 536 |
| 1989 | 490 | 377 | 338 | 626 | 680 | 291 | 184 | 185 | 194 | 221 | 306 | 353 |
| 1990 | 360 | 453 | 445 | 870 | 614 | 323 | 267 | 246 | 228 | 253 | 393 | 501 |
| 1991 | 455 | 428 | 394 | 618 | 833 | 449 | 222 | 222 | 232 | 249 | 384 | 483 |
| Avg | 356 | 362 | 296 | 433 | 421 | 282 | 230 | 231 | 225 | 234 | 291 | 357 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3812 | 4010 | 5386 | 4404 | 3931 | 3358 | 3889 | 5246 | 4201 | 5332 | 7635 | 7478 |
| 1977 | 8665 | 9036 | 8435 | 7143 | 4523 | 4673 | 5543 | 6603 | 7195 | 7531 | 8366 | 9042 |
| 1978 | 7688 | 7013 | 4752 | 377 | 190 | 176 | 174 | 222 | 808 | 1856 | 2485 | 4225 |
| 1979 | 8336 | 8712 | 6850 | 1250 | 223 | 180 | 572 | 2051 | 1404 | 2278 | 3182 | 4431 |
| 1980 | 6413 | 4661 | 1882 | 209 | 164 | 164 | 216 | 441 | 1269 | 2033 | 2651 | 4505 |
| 1981 | 7937 | 9269 | 6395 | 1413 | 372 | 207 | 1432 | 3761 | 3944 | 4788 | 6175 | 5772 |
| 1982 | 6551 | 761 | 160 | 173 | 162 | 171 | 155 | 161 | 202 | 1197 | 2109 | 811 |
| 1983 | 398 | 174 | 159 | 175 | 160 | 155 | 160 | 156 | 159 | 171 | 325 | 340 |
| 1984 | 460 | 173 | 156 | 162 | 167 | 165 | 358 | 1507 | 1799 | 1956 | 2184 | 3515 |
| 1985 | 7676 | 1444 | 549 | 2303 | 2730 | 1866 | 2607 | 2638 | 3187 | 4709 | 6438 | 6586 |
| 1986 | 6510 | 5825 | 3758 | 1324 | 177 | 157 | 177 | 396 | 1132 | 1976 | 2115 | 3627 |
| 1987 | 7937 | 9840 | 6722 | 3891 | 1859 | 563 | 1145 | 3275 | 3997 | 4728 | 6588 | 8290 |
| 1988 | 7640 | 6822 | 5439 | 1130 | 1122 | 3320 | 4518 | 5535 | 4306 | 5303 | 7760 | 8653 |
| 1989 | 8839 | 8429 | 8329 | 6821 | 5226 | 492 | 333 | 1432 | 2971 | 4644 | 6340 | 5838 |
| 1990 | 8448 | 9969 | 9441 | 4256 | 2217 | 2837 | 2629 | 4081 | 4129 | 5402 | 7447 | 8067 |
| 1991 | 8672 | 9245 | 8704 | 7418 | 4509 | 656 | 1130 | 4542 | 4444 | 5442 | 7728 | 7949 |
| Avg | 6624 | 5961 | 4820 | 2653 | 1733 | 1196 | 1565 | 2628 | 2822 | 3709 | 4970 | 5571 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 304 | 255 | 310 | 830 | 920 | 599 | 439 | 380 | 368 | 337 | 525 | 678 |
| 1977 | 619 | 589 | 551 | 711 | 1018 | 768 | 550 | 504 | 554 | 645 | 733 | 850 |
| 1978 | 855 | 717 | 518 | 313 | 313 | 288 | 238 | 219 | 202 | 212 | 226 | 306 |
| 1979 | 453 | 556 | 478 | 429 | 288 | 225 | 202 | 209 | 204 | 201 | 283 | 372 |
| 1980 | 470 | 490 | 315 | 221 | 274 | 205 | 196 | 220 | 208 | 222 | 227 | 314 |
| 1981 | 426 | 526 | 554 | 537 | 318 | 213 | 197 | 245 | 296 | 317 | 404 | 520 |
| 1982 | 538 | 475 | 210 | 244 | 210 | 254 | 225 | 200 | 203 | 194 | 206 | 197 |
| 1983 | 176 | 204 | 195 | 269 | 209 | 210 | 187 | 184 | 198 | 206 | 191 | 186 |
| 1984 | 182 | 210 | 201 | 215 | 224 | 206 | 196 | 211 | 215 | 213 | 257 | 315 |
| 1985 | 465 | 647 | 255 | 333 | 597 | 386 | 281 | 275 | 264 | 293 | 419 | 561 |
| 1986 | 555 | 498 | 400 | 438 | 354 | 267 | 212 | 228 | 230 | 229 | 226 | 296 |
| 1987 | 451 | 631 | 625 | 995 | 875 | 404 | 300 | 304 | 314 | 335 | 417 | 621 |
| 1988 | 691 | 534 | 394 | 483 | 341 | 294 | 321 | 364 | 373 | 339 | 515 | 747 |
| 1989 | 739 | 558 | 501 | 799 | 924 | 386 | 201 | 200 | 226 | 276 | 412 | 513 |
| 1990 | 516 | 668 | 671 | 1124 | 841 | 414 | 333 | 296 | 298 | 329 | 544 | 724 |
| 1991 | 678 | 615 | 593 | 785 | 1094 | 611 | 261 | 259 | 309 | 321 | 517 | 694 |
| Avg | 507 | 511 | 423 | 545 | 550 | 358 | 271 | 269 | 279 | 292 | 381 | 493 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 320 | 281 | 286 | 668 | 863 | 596 | 512 | 439 | 467 | 350 | 434 | 589 |
| 1977 | 586 | 561 | 531 | 594 | 888 | 762 | 598 | 538 | 579 | 609 | 614 | 719 |
| 1978 | 780 | 715 | 513 | 373 | 429 | 403 | 302 | 249 | 241 | 309 | 234 | 308 |
| 1979 | 419 | 507 | 428 | 416 | 315 | 251 | 235 | 246 | 229 | 215 | 259 | 348 |
| 1980 | 439 | 460 | 312 | 268 | 316 | 272 | 227 | 259 | 251 | 291 | 241 | 312 |
| 1981 | 399 | 474 | 479 | 490 | 350 | 249 | 228 | 335 | 440 | 348 | 358 | 464 |
| 1982 | 506 | 474 | 242 | 314 | 275 | 277 | 183 | 230 | 234 | 227 | 219 | 221 |
| 1983 | 202 | 235 | 264 | 212 | 173 | 183 | 167 | 171 | 181 | 231 | 219 | 217 |
| 1984 | 215 | 193 | 171 | 186 | 277 | 246 | 234 | 252 | 241 | 220 | 243 | 306 |
| 1985 | 425 | 589 | 286 | 294 | 549 | 419 | 315 | 372 | 369 | 305 | 362 | 497 |
| 1986 | 534 | 505 | 381 | 406 | 322 | 202 | 241 | 262 | 272 | 308 | 234 | 294 |
| 1987 | 415 | 550 | 537 | 820 | 838 | 437 | 621 | 565 | 501 | 445 | 404 | 536 |
| 1988 | 655 | 595 | 382 | 438 | 495 | 427 | 376 | 384 | 470 | 360 | 419 | 622 |
| 1989 | 693 | 563 | 469 | 640 | 869 | 418 | 222 | 324 | 292 | 279 | 350 | 457 |
| 1990 | 477 | 612 | 610 | 925 | 858 | 453 | 369 | 339 | 322 | 304 | 442 | 612 |
| 1991 | 638 | 608 | 562 | 635 | 953 | 611 | 302 | 294 | 337 | 323 | 424 | 595 |
| Avg | 481 | 495 | 403 | 480 | 548 | 388 | 321 | 329 | 339 | 320 | 341 | 444 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 275 | 289 | 216 | 516 | 661 | 454 | 369 | 335 | 312 | 256 | 313 | 373 |
| 1977 | 467 | 456 | 366 | 450 | 683 | 582 | 451 | 422 | 417 | 419 | 449 | 504 |
| 1978 | 610 | 578 | 342 | 267 | 323 | 257 | 233 | 246 | 212 | 225 | 194 | 298 |
| 1979 | 340 | 385 | 284 | 313 | 265 | 231 | 227 | 219 | 190 | 184 | 203 | 252 |
| 1980 | 318 | 326 | 223 | 207 | 203 | 181 | 229 | 265 | 227 | 242 | 199 | 292 |
| 1981 | 322 | 373 | 306 | 352 | 284 | 215 | 197 | 231 | 282 | 255 | 260 | 298 |
| 1982 | 374 | 359 | 205 | 240 | 190 | 213 | 198 | 204 | 232 | 207 | 186 | 207 |
| 1983 | 200 | 212 | 174 | 250 | 208 | 203 | 182 | 177 | 184 | 217 | 218 | 220 |
| 1984 | 203 | 212 | 195 | 214 | 229 | 221 | 226 | 227 | 199 | 185 | 195 | 227 |
| 1985 | 294 | 430 | 225 | 248 | 411 | 316 | 255 | 251 | 258 | 232 | 265 | 322 |
| 1986 | 419 | 403 | 263 | 313 | 221 | 200 | 231 | 263 | 265 | 237 | 191 | 228 |
| 1987 | 312 | 401 | 335 | 624 | 617 | 337 | 293 | 318 | 304 | 283 | 295 | 389 |
| 1988 | 528 | 507 | 264 | 336 | 321 | 315 | 304 | 303 | 307 | 257 | 312 | 413 |
| 1989 | 471 | 400 | 296 | 483 | 643 | 303 | 194 | 200 | 218 | 216 | 261 | 285 |
| 1990 | 313 | 439 | 395 | 693 | 630 | 348 | 280 | 267 | 241 | 232 | 318 | 389 |
| 1991 | 438 | 482 | 367 | 487 | 723 | 431 | 243 | 234 | 243 | 237 | 313 | 383 |
| Avg  | 368 | 391 | 278 | 375 | 413 | 300 | 257 | 260 | 256 | 243 | 261 | 318 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 553 | 446 | 277 | 357 | 539 | 510 | 599 | 610 | 604 | 422 | 355 | 699 |
| 1977 | 639 | 613 | 547 | 462 | 551 | 595 | 676 | 696 | 644 | 531 | 478 | 787 |
| 1978 | 922 | 826 | 496 | 574 | 388 | 235 | 239 | 275 | 389 | 489 | 288 | 446 |
| 1979 | 561 | 505 | 339 | 375 | 291 | 264 | 379 | 446 | 344 | 267 | 214 | 615 |
| 1980 | 729 | 658 | 327 | 219 | 180 | 175 | 315 | 337 | 406 | 460 | 346 | 458 |
| 1981 | 495 | 488 | 307 | 420 | 437 | 420 | 401 | 564 | 609 | 472 | 320 | 668 |
| 1982 | 785 | 722 | 375 | 308 | 184 | 190 | 177 | 208 | 279 | 377 | 361 | 382 |
| 1983 | 323 | 218 | 167 | 191 | 176 | 190 | 165 | 170 | 175 | 227 | 319 | 346 |
| 1984 | 362 | 198 | 168 | 186 | 259 | 327 | 397 | 448 | 349 | 241 | 214 | 607 |
| 1985 | 771 | 655 | 336 | 244 | 386 | 506 | 475 | 567 | 574 | 397 | 309 | 683 |
| 1986 | 793 | 747 | 362 | 309 | 226 | 172 | 259 | 305 | 345 | 409 | 273 | 625 |
| 1987 | 623 | 530 | 322 | 411 | 532 | 440 | 589 | 657 | 629 | 558 | 524 | 756 |
| 1988 | 910 | 864 | 337 | 289 | 475 | 743 | 679 | 590 | 568 | 360 | 294 | 650 |
| 1989 | 1008 | 959 | 526 | 368 | 576 | 412 | 263 | 445 | 451 | 293 | 248 | 629 |
| 1990 | 892 | 921 | 579 | 452 | 543 | 459 | 517 | 577 | 405 | 250 | 261 | 627 |
| 1991 | 939 | 935 | 573 | 398 | 533 | 460 | 505 | 494 | 421 | 347 | 307 | 677 |
| Avg  | 707 | 643 | 377 | 348 | 392 | 381 | 415 | 462 | 450 | 381 | 319 | 603 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 238 | 206 | 261 | 759 | 753 | 486 | 352 | 317 | 276 | 292 | 486 | 578 |
| 1977 | 501 | 474 | 438 | 661 | 870 | 614 | 444 | 429 | 463 | 559 | 664 | 789 |
| 1978 | 702 | 579 | 401 | 272 | 246 | 226 | 202 | 187 | 174 | 182 | 200 | 257 |
| 1979 | 384 | 447 | 378 | 374 | 262 | 201 | 179 | 182 | 179 | 185 | 245 | 316 |
| 1980 | 392 | 388 | 252 | 195 | 182 | 174 | 175 | 181 | 175 | 186 | 200 | 265 |
| 1981 | 345 | 433 | 433 | 459 | 269 | 193 | 183 | 218 | 237 | 267 | 355 | 433 |
| 1982 | 455 | 391 | 187 | 216 | 176 | 188 | 163 | 172 | 170 | 174 | 186 | 169 |
| 1983 | 157 | 185 | 166 | 196 | 178 | 173 | 165 | 159 | 167 | 177 | 167 | 161 |
| 1984 | 159 | 174 | 171 | 179 | 186 | 177 | 174 | 186 | 187 | 193 | 224 | 270 |
| 1985 | 395 | 545 | 207 | 325 | 512 | 321 | 241 | 232 | 214 | 254 | 374 | 474 |
| 1986 | 455 | 394 | 323 | 388 | 196 | 169 | 184 | 190 | 184 | 187 | 200 | 256 |
| 1987 | 374 | 523 | 487 | 888 | 703 | 329 | 227 | 229 | 240 | 273 | 373 | 583 |
| 1988 | 515 | 376 | 313 | 419 | 271 | 239 | 269 | 320 | 282 | 292 | 479 | 681 |
| 1989 | 589 | 443 | 409 | 748 | 748 | 301 | 183 | 182 | 195 | 244 | 367 | 428 |
| 1990 | 444 | 561 | 547 | 1000 | 643 | 333 | 279 | 255 | 242 | 291 | 489 | 628 |
| 1991 | 546 | 492 | 474 | 735 | 934 | 476 | 222 | 233 | 249 | 287 | 478 | 603 |
| Avg  | 416 | 413 | 340 | 488 | 446 | 288 | 228 | 230 | 227 | 253 | 343 | 431 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 240 | 241 | 218 | 570 | 667 | 447 | 356 | 321 | 295 | 251 | 332 | 400 |
| 1977 | 456 | 442 | 358 | 484 | 715 | 573 | 436 | 411 | 408 | 424 | 467 | 529 |
| 1978 | 608 | 554 | 341 | 268 | 308 | 235 | 225 | 236 | 200 | 213 | 190 | 260 |
| 1979 | 321 | 368 | 294 | 322 | 264 | 224 | 215 | 206 | 183 | 181 | 209 | 254 |
| 1980 | 308 | 314 | 225 | 202 | 179 | 174 | 219 | 248 | 211 | 228 | 193 | 257 |
| 1981 | 297 | 357 | 327 | 374 | 275 | 208 | 191 | 225 | 267 | 246 | 269 | 317 |
| 1982 | 367 | 349 | 197 | 231 | 182 | 188 | 179 | 201 | 220 | 194 | 182 | 193 |
| 1983 | 184 | 209 | 166 | 215 | 195 | 188 | 174 | 171 | 178 | 214 | 202 | 202 |
| 1984 | 189 | 197 | 178 | 195 | 220 | 210 | 212 | 214 | 191 | 184 | 199 | 226 |
| 1985 | 295 | 438 | 217 | 262 | 430 | 311 | 246 | 242 | 242 | 227 | 277 | 340 |
| 1986 | 409 | 377 | 269 | 329 | 197 | 175 | 225 | 252 | 249 | 222 | 189 | 221 |
| 1987 | 295 | 395 | 361 | 686 | 632 | 331 | 281 | 295 | 282 | 268 | 295 | 404 |
| 1988 | 518 | 471 | 268 | 356 | 308 | 296 | 288 | 297 | 292 | 252 | 331 | 446 |
| 1989 | 469 | 380 | 300 | 533 | 648 | 298 | 189 | 195 | 208 | 215 | 273 | 308 |
| 1990 | 321 | 436 | 400 | 767 | 616 | 334 | 273 | 257 | 233 | 236 | 339 | 422 |
| 1991 | 437 | 462 | 365 | 530 | 762 | 441 | 233 | 228 | 236 | 237 | 332 | 412 |
| Avg | 357 | 374 | 280 | 395 | 412 | 290 | 246 | 250 | 243 | 237 | 267 | 324 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 751 | 787 | 641 | 717 | 646 | 721 | 740 | 791 | 730 | 742 | 729 | 770 |
| 1977 | 835 | 922 | 802 | 950 | 934 | 863 | 890 | 871 | 910 | 981 | 1060 | 877 |
| 1978 | 862 | 936 | 780 | 482 | 305 | 189 | 228 | 270 | 464 | 592 | 635 | 704 |
| 1979 | 754 | 795 | 692 | 384 | 290 | 267 | 398 | 477 | 583 | 656 | 693 | 758 |
| 1980 | 824 | 880 | 660 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 714 |
| 1981 | 821 | 897 | 658 | 534 | 617 | 607 | 704 | 719 | 727 | 703 | 716 | 770 |
| 1982 | 837 | 941 | 661 | 279 | 168 | 154 | 174 | 204 | 276 | 405 | 473 | 374 |
| 1983 | 307 | 205 | 161 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 476 | 596 | 609 | 620 | 767 |
| 1985 | 828 | 924 | 673 | 761 | 676 | 635 | 702 | 715 | 710 | 699 | 741 | 777 |
| 1986 | 842 | 925 | 745 | 746 | 171 | 153 | 261 | 302 | 340 | 606 | 613 | 730 |
| 1987 | 826 | 901 | 694 | 757 | 686 | 678 | 730 | 770 | 736 | 743 | 753 | 781 |
| 1988 | 846 | 924 | 959 | 934 | 933 | 884 | 806 | 850 | 909 | 1151 | 1117 | 875 |
| 1989 | 861 | 937 | 945 | 974 | 940 | 787 | 774 | 810 | 964 | 867 | 1029 | 899 |
| 1990 | 868 | 935 | 1033 | 960 | 926 | 861 | 807 | 872 | 935 | 1047 | 1127 | 887 |
| 1991 | 862 | 933 | 1043 | 1042 | 1022 | 610 | 653 | 848 | 885 | 857 | 1100 | 882 |
| Avg | 768 | 814 | 706 | 627 | 555 | 504 | 548 | 592 | 648 | 710 | 766 | 745 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 539 | 437 | 641 | 718 | 646 | 718 | 739 | 790 | 730 | 742 | 729 | 1007 |
| 1977 | 595 | 631 | 793 | 946 | 932 | 862 | 889 | 871 | 910 | 982 | 1061 | 1048 |
| 1978 | 958 | 823 | 778 | 481 | 305 | 189 | 228 | 270 | 464 | 591 | 635 | 448 |
| 1979 | 590 | 495 | 683 | 382 | 290 | 267 | 398 | 476 | 582 | 655 | 692 | 778 |
| 1980 | 754 | 656 | 656 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 464 |
| 1981 | 500 | 486 | 656 | 533 | 618 | 606 | 704 | 718 | 727 | 703 | 716 | 882 |
| 1982 | 804 | 743 | 655 | 279 | 168 | 154 | 174 | 204 | 276 | 406 | 473 | 374 |
| 1983 | 307 | 205 | 160 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 477 | 596 | 608 | 620 | 748 |
| 1985 | 850 | 634 | 667 | 763 | 676 | 635 | 702 | 715 | 710 | 699 | 741 | 880 |
| 1986 | 809 | 760 | 748 | 754 | 171 | 152 | 261 | 302 | 340 | 605 | 613 | 743 |
| 1987 | 614 | 521 | 682 | 754 | 686 | 678 | 729 | 769 | 736 | 743 | 753 | 938 |
| 1988 | 985 | 867 | 923 | 860 | 929 | 884 | 806 | 850 | 909 | 1148 | 1117 | 1099 |
| 1989 | 1235 | 947 | 944 | 971 | 938 | 803 | 774 | 810 | 964 | 868 | 1021 | 951 |
| 1990 | 1132 | 933 | 1031 | 935 | 921 | 857 | 806 | 872 | 935 | 1034 | 1101 | 1001 |
| 1991 | 1144 | 941 | 1042 | 1041 | 1024 | 609 | 652 | 848 | 886 | 857 | 1098 | 1007 |
| Avg | 761 | 641 | 701 | 621 | 554 | 504 | 547 | 592 | 648 | 709 | 764 | 795 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 362 | 343 | 567 | 714 | 684 | 741 | 773 | 761 | 749 | 704 | 648 | 592 |
| 1977 | 582 | 561 | 736 | 880 | 931 | 878 | 887 | 842 | 846 | 808 | 732 | 703 |
| 1978 | 758 | 731 | 752 | 559 | 369 | 259 | 237 | 291 | 464 | 593 | 551 | 435 |
| 1979 | 420 | 476 | 630 | 455 | 328 | 286 | 402 | 491 | 559 | 584 | 570 | 454 |
| 1980 | 435 | 455 | 586 | 240 | 217 | 174 | 337 | 352 | 445 | 493 | 482 | 410 |
| 1981 | 408 | 442 | 605 | 567 | 601 | 585 | 659 | 721 | 732 | 703 | 639 | 522 |
| 1982 | 495 | 517 | 593 | 389 | 185 | 210 | 182 | 222 | 302 | 409 | 437 | 372 |
| 1983 | 305 | 242 | 183 | 298 | 197 | 227 | 167 | 179 | 191 | 245 | 332 | 350 |
| 1984 | 359 | 205 | 200 | 179 | 266 | 345 | 423 | 495 | 559 | 521 | 517 | 431 |
| 1985 | 410 | 543 | 606 | 677 | 687 | 649 | 699 | 734 | 724 | 630 | 625 | 543 |
| 1986 | 534 | 536 | 668 | 705 | 285 | 202 | 266 | 322 | 367 | 590 | 520 | 414 |
| 1987 | 418 | 497 | 634 | 759 | 733 | 686 | 769 | 781 | 753 | 740 | 734 | 562 |
| 1988 | 637 | 625 | 793 | 831 | 940 | 884 | 810 | 755 | 821 | 625 | 619 | 626 |
| 1989 | 677 | 614 | 829 | 915 | 958 | 741 | 709 | 803 | 740 | 663 | 636 | 605 |
| 1990 | 482 | 561 | 876 | 942 | 920 | 829 | 846 | 816 | 777 | 566 | 638 | 639 |
| 1991 | 632 | 627 | 886 | 963 | 1009 | 654 | 642 | 750 | 831 | 807 | 630 | 629 |
| Avg | 495 | 498 | 634 | 630 | 582 | 522 | 550 | 582 | 616 | 605 | 582 | 518 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 335 | 304 | 439 | 655 | 730 | 682 | 750 | 683 | 726 | 612 | 539 | 545 |
| 1977 | 572 | 550 | 663 | 734 | 880 | 819 | 816 | 769 | 810 | 768 | 672 | 672 |
| 1978 | 755 | 719 | 650 | 483 | 358 | 243 | 238 | 279 | 392 | 555 | 417 | 333 |
| 1979 | 410 | 479 | 538 | 427 | 325 | 276 | 357 | 429 | 438 | 433 | 424 | 356 |
| 1980 | 431 | 447 | 460 | 231 | 194 | 178 | 307 | 330 | 390 | 457 | 385 | 330 |
| 1981 | 392 | 448 | 529 | 518 | 505 | 462 | 513 | 655 | 700 | 638 | 510 | 449 |
| 1982 | 493 | 482 | 441 | 359 | 186 | 193 | 179 | 216 | 280 | 346 | 348 | 320 |
| 1983 | 273 | 231 | 178 | 264 | 200 | 227 | 166 | 175 | 184 | 237 | 294 | 309 |
| 1984 | 319 | 200 | 188 | 178 | 264 | 323 | 370 | 443 | 440 | 382 | 386 | 328 |
| 1985 | 413 | 553 | 466 | 486 | 614 | 578 | 597 | 710 | 696 | 514 | 493 | 474 |
| 1986 | 525 | 517 | 529 | 553 | 252 | 186 | 261 | 309 | 345 | 550 | 391 | 317 |
| 1987 | 405 | 507 | 566 | 742 | 758 | 581 | 747 | 770 | 740 | 722 | 677 | 518 |
| 1988 | 636 | 617 | 585 | 621 | 919 | 783 | 704 | 633 | 768 | 540 | 491 | 566 |
| 1989 | 669 | 582 | 685 | 758 | 937 | 593 | 511 | 765 | 630 | 507 | 459 | 461 |
| 1990 | 466 | 581 | 759 | 878 | 891 | 699 | 784 | 699 | 644 | 419 | 488 | 558 |
| 1991 | 619 | 613 | 751 | 786 | 946 | 624 | 537 | 630 | 762 | 732 | 503 | 550 |
| Avg | 482 | 489 | 527 | 542 | 560 | 465 | 490 | 531 | 559 | 526 | 467 | 443 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 353 | 335 | 635 | 728 | 653 | 721 | 741 | 788 | 735 | 741 | 729 | 612 |
| 1977 | 572 | 567 | 784 | 947 | 936 | 870 | 889 | 873 | 901 | 954 | 1032 | 777 |
| 1978 | 735 | 750 | 778 | 502 | 317 | 199 | 229 | 270 | 464 | 589 | 634 | 420 |
| 1979 | 385 | 472 | 677 | 401 | 298 | 271 | 400 | 477 | 581 | 654 | 692 | 469 |
| 1980 | 413 | 458 | 648 | 199 | 159 | 168 | 329 | 329 | 429 | 482 | 527 | 384 |
| 1981 | 380 | 431 | 652 | 546 | 622 | 613 | 703 | 719 | 727 | 705 | 716 | 519 |
| 1982 | 480 | 520 | 647 | 294 | 172 | 161 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 171 | 157 | 163 | 160 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 173 | 263 | 338 | 407 | 477 | 594 | 609 | 620 | 413 |
| 1985 | 382 | 495 | 665 | 761 | 687 | 643 | 703 | 716 | 712 | 700 | 738 | 552 |
| 1986 | 511 | 543 | 735 | 749 | 181 | 157 | 262 | 302 | 341 | 599 | 614 | 402 |
| 1987 | 380 | 476 | 680 | 767 | 700 | 689 | 731 | 768 | 739 | 742 | 752 | 570 |
| 1988 | 606 | 639 | 930 | 929 | 937 | 892 | 812 | 846 | 898 | 898 | 1025 | 707 |
| 1989 | 657 | 638 | 929 | 976 | 946 | 790 | 774 | 807 | 933 | 874 | 996 | 685 |
| 1990 | 465 | 538 | 997 | 960 | 928 | 865 | 811 | 867 | 925 | 1009 | 1073 | 707 |
| 1991 | 613 | 618 | 1014 | 1046 | 1025 | 623 | 654 | 832 | 881 | 857 | 1042 | 695 |
| Avg | 475 | 492 | 693 | 634 | 561 | 510 | 549 | 590 | 644 | 698 | 754 | 540 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 351 | 332 | 634 | 728 | 653 | 721 | 741 | 788 | 735 | 741 | 729 | 607 |
| 1977 | 572 | 566 | 783 | 947 | 936 | 870 | 889 | 873 | 900 | 952 | 1030 | 769 |
| 1978 | 736 | 749 | 778 | 502 | 317 | 199 | 229 | 270 | 464 | 588 | 634 | 413 |
| 1979 | 385 | 472 | 677 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 691 | 461 |
| 1980 | 413 | 458 | 648 | 200 | 159 | 168 | 329 | 330 | 429 | 482 | 527 | 379 |
| 1981 | 380 | 432 | 652 | 546 | 622 | 613 | 703 | 719 | 727 | 705 | 716 | 513 |
| 1982 | 481 | 518 | 646 | 295 | 172 | 162 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 172 | 158 | 163 | 160 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 174 | 264 | 338 | 407 | 477 | 594 | 609 | 620 | 406 |
| 1985 | 383 | 497 | 664 | 761 | 687 | 643 | 703 | 716 | 712 | 700 | 738 | 545 |
| 1986 | 511 | 542 | 734 | 749 | 181 | 157 | 262 | 302 | 341 | 598 | 614 | 395 |
| 1987 | 380 | 478 | 680 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 566 |
| 1988 | 608 | 638 | 932 | 934 | 937 | 892 | 812 | 846 | 897 | 1014 | 1104 | 696 |
| 1989 | 658 | 634 | 928 | 976 | 946 | 790 | 774 | 807 | 931 | 874 | 994 | 671 |
| 1990 | 463 | 541 | 996 | 962 | 928 | 865 | 812 | 867 | 924 | 1007 | 1071 | 696 |
| 1991 | 613 | 617 | 1013 | 1046 | 1025 | 624 | 654 | 831 | 880 | 857 | 1039 | 684 |
| Avg | 475 | 492 | 693 | 635 | 561 | 510 | 549 | 590 | 644 | 697 | 754 | 533 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 298 | 528 | 684 | 692 | 690 | 732 | 690 | 716 | 625 | 578 | 540 |
| 1977 | 570 | 549 | 697 | 787 | 897 | 823 | 812 | 773 | 807 | 776 | 734 | 671 |
| 1978 | 754 | 718 | 692 | 493 | 322 | 202 | 230 | 271 | 424 | 555 | 490 | 320 |
| 1979 | 404 | 479 | 594 | 408 | 302 | 273 | 385 | 456 | 482 | 493 | 513 | 351 |
| 1980 | 428 | 445 | 544 | 200 | 162 | 168 | 322 | 330 | 412 | 467 | 451 | 320 |
| 1981 | 387 | 447 | 586 | 533 | 567 | 539 | 582 | 654 | 693 | 635 | 559 | 439 |
| 1982 | 491 | 477 | 530 | 299 | 173 | 164 | 175 | 206 | 277 | 382 | 421 | 361 |
| 1983 | 300 | 209 | 163 | 177 | 159 | 166 | 160 | 166 | 170 | 222 | 317 | 339 |
| 1984 | 346 | 188 | 156 | 174 | 263 | 337 | 392 | 460 | 489 | 465 | 484 | 316 |
| 1985 | 410 | 550 | 554 | 604 | 649 | 607 | 619 | 696 | 684 | 568 | 545 | 467 |
| 1986 | 522 | 514 | 611 | 635 | 184 | 159 | 261 | 303 | 340 | 553 | 483 | 303 |
| 1987 | 400 | 507 | 616 | 753 | 726 | 624 | 727 | 760 | 731 | 714 | 679 | 514 |
| 1988 | 635 | 617 | 696 | 730 | 905 | 786 | 714 | 665 | 765 | 559 | 591 | 566 |
| 1989 | 667 | 576 | 751 | 818 | 933 | 669 | 575 | 753 | 642 | 590 | 549 | 443 |
| 1990 | 462 | 585 | 812 | 906 | 905 | 755 | 756 | 715 | 666 | 535 | 576 | 555 |
| 1991 | 615 | 609 | 816 | 844 | 968 | 623 | 578 | 648 | 743 | 715 | 584 | 547 |
| Avg | 483 | 486 | 584 | 565 | 550 | 474 | 501 | 534 | 565 | 553 | 535 | 441 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 349 | 331 | 263 | 461 | 714 | 541 | 498 | 446 | 438 | 352 | 328 | 438 |
| 1977 | 523 | 510 | 487 | 482 | 664 | 672 | 576 | 529 | 525 | 526 | 503 | 549 |
| 1978 | 682 | 685 | 473 | 678 | 451 | 272 | 284 | 292 | 323 | 252 | 322 |
| 1979 | 391 | 424 | 341 | 559 | 404 | 329 | 378 | 359 | 266 | 232 | 222 | 324 |
| 1980 | 416 | 413 | 296 | 250 | 203 | 191 | 323 | 345 | 322 | 340 | 272 | 323 |
| 1981 | 369 | 403 | 345 | 495 | 442 | 377 | 306 | 311 | 386 | 359 | 297 | 376 |
| 1982 | 468 | 462 | 303 | 427 | 204 | 223 | 184 | 215 | 295 | 286 | 257 | 342 |
| 1983 | 311 | 237 | 178 | 240 | 178 | 188 | 166 | 173 | 182 | 241 | 319 | 341 |
| 1984 | 341 | 203 | 178 | 207 | 298 | 357 | 388 | 362 | 277 | 225 | 217 | 307 |
| 1985 | 400 | 487 | 319 | 280 | 473 | 522 | 386 | 344 | 371 | 316 | 289 | 395 |
| 1986 | 501 | 512 | 348 | 372 | 234 | 189 | 272 | 316 | 363 | 333 | 243 | 309 |
| 1987 | 386 | 433 | 372 | 552 | 737 | 473 | 577 | 544 | 444 | 416 | 379 | 446 |
| 1988 | 595 | 638 | 355 | 370 | 505 | 484 | 468 | 398 | 424 | 351 | 321 | 442 |
| 1989 | 595 | 569 | 417 | 458 | 743 | 449 | 247 | 264 | 315 | 276 | 271 | 361 |
| 1990 | 443 | 549 | 508 | 612 | 764 | 463 | 376 | 367 | 334 | 266 | 307 | 429 |
| 1991 | 553 | 604 | 501 | 467 | 696 | 588 | 373 | 316 | 330 | 304 | 323 | 437 |
| Avg | 458 | 466 | 355 | 432 | 482 | 395 | 360 | 348 | 348 | 322 | 300 | 384 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 345 | 327 | 252 | 446 | 683 | 516 | 457 | 430 | 425 | 339 | 323 | 440 |
| 1977 | 521 | 507 | 466 | 447 | 656 | 647 | 556 | 509 | 515 | 514 | 497 | 551 |
| 1978 | 685 | 679 | 447 | 434 | 452 | 334 | 267 | 274 | 275 | 307 | 241 | 321 |
| 1979 | 390 | 421 | 328 | 388 | 348 | 286 | 294 | 294 | 253 | 223 | 215 | 325 |
| 1980 | 414 | 409 | 279 | 265 | 222 | 215 | 271 | 311 | 294 | 313 | 258 | 322 |
| 1981 | 367 | 401 | 334 | 392 | 364 | 300 | 264 | 290 | 369 | 346 | 289 | 376 |
| 1982 | 468 | 456 | 280 | 366 | 232 | 265 | 189 | 220 | 271 | 265 | 243 | 274 |
| 1983 | 259 | 243 | 204 | 240 | 185 | 193 | 167 | 173 | 187 | 240 | 267 | 282 |
| 1984 | 272 | 203 | 181 | 206 | 297 | 290 | 297 | 297 | 264 | 216 | 209 | 306 |
| 1985 | 399 | 484 | 297 | 250 | 432 | 410 | 337 | 327 | 358 | 305 | 283 | 395 |
| 1986 | 501 | 507 | 328 | 333 | 250 | 206 | 260 | 296 | 317 | 315 | 233 | 309 |
| 1987 | 384 | 431 | 361 | 544 | 674 | 420 | 516 | 494 | 423 | 400 | 368 | 448 |
| 1988 | 601 | 632 | 336 | 340 | 417 | 416 | 416 | 380 | 411 | 338 | 315 | 444 |
| 1989 | 596 | 563 | 400 | 433 | 690 | 405 | 232 | 250 | 303 | 265 | 265 | 361 |
| 1990 | 442 | 550 | 493 | 608 | 722 | 431 | 354 | 348 | 323 | 258 | 303 | 431 |
| 1991 | 553 | 602 | 483 | 445 | 689 | 518 | 331 | 302 | 319 | 294 | 317 | 438 |
| | | | | | | | | | | | | |
| Avg | 450 | 463 | 342 | 384 | 457 | 366 | 326 | 325 | 332 | 309 | 289 | 376 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4818 | 4696 | 6171 | 5183 | 4548 | 3925 | 4489 | 5987 | 5996 | 9553 | 15400 | 14818 |
| 1977 | 9736 | 10051 | 9475 | 8130 | 5311 | 5352 | 6316 | 7478 | 7938 | 12620 | 14770 | 14168 |
| 1978 | 16536 | 17469 | 16979 | 2158 | 224 | 192 | 192 | 258 | 1174 | 2767 | 7116 | 9437 |
| 1979 | 9307 | 9818 | 7857 | 1615 | 234 | 182 | 656 | 2386 | 2527 | 6501 | 12267 | 10722 |
| 1980 | 13061 | 16289 | 9190 | 473 | 170 | 186 | 355 | 646 | 4071 | 6106 | 9519 | 10174 |
| 1981 | 8960 | 10332 | 7425 | 1784 | 424 | 220 | 1639 | 4334 | 6332 | 9324 | 9477 | 9830 |
| 1982 | 13193 | 3103 | 183 | 178 | 168 | 176 | 158 | 189 | 233 | 1530 | 8561 | 5141 |
| 1983 | 1373 | 282 | 164 | 176 | 165 | 160 | 162 | 157 | 158 | 172 | 314 | 482 |
| 1984 | 602 | 209 | 157 | 162 | 167 | 169 | 313 | 1160 | 3391 | 3810 | 4842 | 8435 |
| 1985 | 8640 | 1918 | 628 | 2647 | 3212 | 2223 | 3042 | 3128 | 3213 | 5205 | 10642 | 13086 |
| 1986 | 14695 | 13695 | 13185 | 7323 | 307 | 161 | 227 | 642 | 1525 | 2631 | 3964 | 5902 |
| 1987 | 8875 | 10893 | 7794 | 4586 | 2238 | 669 | 1330 | 3773 | 4797 | 8910 | 11909 | 14772 |
| 1988 | 8981 | 7741 | 6351 | 1434 | 1298 | 3811 | 5239 | 6316 | 6174 | 9567 | 12840 | 15715 |
| 1989 | 10123 | 9473 | 9351 | 7830 | 6030 | 670 | 369 | 1668 | 2788 | 4997 | 10417 | 12633 |
| 1990 | 9417 | 11034 | 10511 | 5115 | 2605 | 3292 | 3125 | 4669 | 5414 | 6557 | 12045 | 16963 |
| 1991 | 10034 | 10240 | 9793 | 8419 | 5301 | 834 | 1291 | 5156 | 6289 | 9755 | 15488 | 15121 |
| | | | | | | | | | | | | |
| Avg | 9272 | 8578 | 7201 | 3576 | 2025 | 1389 | 1806 | 2997 | 3876 | 6250 | 9973 | 11087 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4969 | 4358 | 5701 | 4968 | 4300 | 3713 | 4147 | 5521 | 6776 | 11952 | 16711 | 17053 |
| 1977 | 9474 | 9553 | 8998 | 7736 | 5172 | 4975 | 5906 | 6975 | 8731 | 14967 | 16776 | 16410 |
| 1978 | 17900 | 17829 | 17224 | 4564 | 349 | 246 | 248 | 290 | 2421 | 3448 | 8948 | 11396 |
| 1979 | 8841 | 9386 | 7487 | 1812 | 255 | 190 | 591 | 2126 | 3149 | 8369 | 12925 | 12670 |
| 1980 | 14886 | 16452 | 12706 | 1081 | 195 | 254 | 640 | 1116 | 5788 | 8292 | 10985 | 12108 |
| 1981 | 8597 | 9784 | 7175 | 1926 | 439 | 231 | 1426 | 3932 | 8378 | 11630 | 11767 | 12322 |
| 1982 | 15133 | 6208 | 294 | 205 | 192 | 197 | 164 | 257 | 316 | 3120 | 10013 | 8285 |
| 1983 | 3017 | 596 | 184 | 183 | 168 | 163 | 164 | 160 | 160 | 178 | 369 | 751 |
| 1984 | 964 | 278 | 158 | 163 | 170 | 188 | 360 | 1624 | 5566 | 5618 | 7086 | 10542 |
| 1985 | 8208 | 2253 | 596 | 2355 | 3056 | 2121 | 2767 | 2945 | 3681 | 6806 | 13260 | 15499 |
| 1986 | 16223 | 16109 | 15054 | 11361 | 582 | 177 | 347 | 1305 | 1699 | 2502 | 5711 | 7988 |
| 1987 | 8287 | 10353 | 7549 | 4406 | 2241 | 695 | 1186 | 3378 | 5434 | 11421 | 14020 | 16575 |
| 1988 | 9007 | 7240 | 6060 | 1580 | 1169 | 3412 | 4864 | 5874 | 6948 | 11943 | 14969 | 17373 |
| 1989 | 10052 | 8966 | 8850 | 7474 | 5804 | 860 | 356 | 1481 | 3244 | 6546 | 13059 | 15228 |
| 1990 | 9036 | 10509 | 10020 | 5112 | 2520 | 3011 | 2975 | 4236 | 6040 | 8393 | 14542 | 17989 |
| 1991 | 9946 | 9671 | 9324 | 8031 | 5195 | 977 | 1150 | 4605 | 7032 | 12135 | 16793 | 17235 |
| | | | | | | | | | | | | |
| Avg | 9659 | 8722 | 7336 | 3935 | 1988 | 1338 | 1706 | 2864 | 4710 | 7958 | 11746 | 13089 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4174 | 4250 | 5634 | 4747 | 4174 | 3577 | 4101 | 5515 | 5433 | 7511 | 11754 | 10145 |
| 1977 | 9030 | 9416 | 8835 | 7542 | 4831 | 4954 | 5847 | 6959 | 8380 | 10263 | 10892 | 11196 |
| 1978 | 12187 | 12499 | 10552 | 719 | 188 | 176 | 174 | 246 | 973 | 2489 | 5005 | 6109 |
| 1979 | 8724 | 9159 | 7214 | 1397 | 228 | 181 | 613 | 2158 | 1969 | 4520 | 8343 | 6657 |
| 1980 | 9813 | 11350 | 3544 | 251 | 167 | 164 | 254 | 555 | 2656 | 3262 | 6371 | 6578 |
| 1981 | 8342 | 9674 | 6765 | 1588 | 402 | 215 | 1513 | 3955 | 5322 | 6566 | 7784 | 7502 |
| 1982 | 9928 | 1204 | 159 | 172 | 162 | 171 | 158 | 163 | 220 | 1363 | 5540 | 1684 |
| 1983 | 572 | 188 | 159 | 175 | 166 | 163 | 161 | 156 | 158 | 173 | 383 | 435 |
| 1984 | 592 | 186 | 158 | 162 | 166 | 167 | 419 | 1778 | 2576 | 2746 | 3313 | 5582 |
| 1985 | 8013 | 1646 | 588 | 2454 | 2922 | 2003 | 2763 | 2823 | 3856 | 5634 | 8680 | 8990 |
| 1986 | 10600 | 8481 | 7179 | 2415 | 212 | 160 | 183 | 506 | 1517 | 2622 | 3050 | 4697 |
| 1987 | 8333 | 10267 | 7131 | 4176 | 2031 | 620 | 1205 | 3449 | 4974 | 6870 | 8751 | 11709 |
| 1988 | 8118 | 7111 | 5784 | 1256 | 1183 | 3478 | 4787 | 5851 | 5532 | 7490 | 9899 | 12390 |
| 1989 | 9316 | 8834 | 8699 | 7259 | 5551 | 555 | 358 | 1511 | 3585 | 5543 | 8507 | 8215 |
| 1990 | 8808 | 10404 | 9877 | 4614 | 2371 | 2997 | 2828 | 4306 | 5209 | 6485 | 9925 | 12797 |
| 1991 | 9164 | 9599 | 9128 | 7856 | 4833 | 710 | 1195 | 4773 | 5709 | 7661 | 11851 | 10617 |
| Avg | 7857 | 7142 | 5713 | 2924 | 1849 | 1268 | 1660 | 2794 | 3629 | 5075 | 7503 | 7831 |


IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 7349 | 6108 | 7485 | 6994 | 6124 | 5523 | 5842 | 7275 | 13259 | 15975 | 18400 | 18542 |
| 1977 | 11747 | 11336 | 10845 | 9686 | 7270 | 6721 | 7695 | 8732 | 15879 | 18149 | 18895 | 19330 |
| 1978 | 18575 | 17926 | 16027 | 4955 | 503 | 304 | 346 | 1350 | 6695 | 9323 | 12235 | 14659 |
| 1979 | 10880 | 11273 | 9435 | 3271 | 435 | 308 | 1429 | 3549 | 8150 | 11638 | 13694 | 15090 |
| 1980 | 17259 | 15831 | 11808 | 1924 | 235 | 295 | 2028 | 4449 | 9038 | 11391 | 12753 | 15055 |
| 1981 | 10744 | 11478 | 9303 | 3500 | 1113 | 548 | 2573 | 5578 | 13666 | 15457 | 16722 | 16678 |
| 1982 | 17382 | 6954 | 496 | 253 | 222 | 217 | 177 | 318 | 1615 | 8034 | 11648 | 8230 |
| 1983 | 5317 | 1322 | 236 | 200 | 178 | 167 | 170 | 170 | 177 | 568 | 3140 | 3889 |
| 1984 | 4834 | 753 | 166 | 175 | 276 | 512 | 3266 | 8338 | 10584 | 10705 | 11534 | 13899 |
| 1985 | 10286 | 3827 | 1453 | 3829 | 4797 | 3668 | 4327 | 4684 | 11286 | 14568 | 17196 | 17718 |
| 1986 | 17479 | 17102 | 15024 | 10547 | 1113 | 212 | 865 | 4199 | 6882 | 8706 | 11097 | 13508 |
| 1987 | 10233 | 12027 | 9657 | 6443 | 3881 | 1583 | 2383 | 4922 | 12851 | 15449 | 17252 | 18851 |
| 1988 | 11511 | 9106 | 8060 | 2983 | 2351 | 4980 | 6660 | 7632 | 13316 | 15943 | 18240 | 19224 |
| 1989 | 12413 | 10766 | 10669 | 9483 | 7773 | 1616 | 948 | 2791 | 11045 | 14435 | 17082 | 17124 |
| 1990 | 11148 | 12193 | 11820 | 7374 | 4162 | 4648 | 4674 | 5886 | 12885 | 15385 | 18064 | 18882 |
| 1991 | 12245 | 11402 | 11177 | 9972 | 7327 | 1920 | 2260 | 6128 | 13515 | 16107 | 18451 | 18845 |
| Avg | 11838 | 9963 | 8354 | 5099 | 2985 | 2076 | 2853 | 4750 | 10053 | 12615 | 14775 | 15595 |


IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 12892 | 12363 | 13828 | 13171 | 12171 | 11482 | 12014 | 13624 | 15986 | 17752 | 19663 | 19657 |
| 1977 | 17193 | 17033 | 16643 | 15714 | 13229 | 12947 | 13892 | 14904 | 18703 | 19527 | 20128 | 20574 |
| 1978 | 19583 | 19078 | 17046 | 2877 | 502 | 276 | 456 | 2813 | 9053 | 12560 | 14200 | 16599 |
| 1979 | 16614 | 16924 | 15423 | 6507 | 936 | 729 | 4884 | 9245 | 10878 | 13696 | 15255 | 16844 |
| 1980 | 18716 | 16938 | 12466 | 1365 | 205 | 299 | 3157 | 6570 | 11175 | 13320 | 14481 | 16925 |
| 1981 | 16458 | 17177 | 15240 | 7402 | 3316 | 1587 | 7508 | 11890 | 15906 | 17275 | 18566 | 18279 |
| 1982 | 18788 | 4936 | 349 | 230 | 199 | 203 | 171 | 450 | 2748 | 10544 | 13367 | 8575 |
| 1983 | 6626 | 1348 | 233 | 197 | 176 | 166 | 177 | 194 | 233 | 997 | 5181 | 5729 |
| 1984 | 7060 | 876 | 167 | 205 | 488 | 841 | 5405 | 11445 | 12672 | 13047 | 13602 | 15797 |
| 1985 | 16144 | 6544 | 4726 | 9702 | 10508 | 8947 | 10266 | 10460 | 14651 | 17072 | 18782 | 18986 |
| 1986 | 18733 | 18265 | 16134 | 10944 | 911 | 192 | 1388 | 6142 | 10284 | 12613 | 13447 | 15810 |
| 1987 | 16192 | 17577 | 15498 | 12578 | 8827 | 4429 | 7124 | 11159 | 15868 | 17196 | 18845 | 20103 |
| 1988 | 16697 | 15260 | 14158 | 6355 | 6967 | 11210 | 12939 | 13896 | 16078 | 17707 | 19729 | 20367 |
| 1989 | 17548 | 16601 | 16517 | 15563 | 13686 | 2557 | 3287 | 7947 | 14404 | 16977 | 18691 | 18329 |
| 1990 | 16802 | 17684 | 17401 | 13171 | 9471 | 10631 | 10405 | 12201 | 15890 | 17753 | 19514 | 19981 |
| 1991 | 17398 | 17111 | 16920 | 15952 | 13208 | 3729 | 6864 | 12546 | 16261 | 17859 | 19707 | 19974 |
| Avg | 15840 | 13482 | 12047 | 8246 | 5925 | 4389 | 6246 | 9093 | 12549 | 14743 | 16447 | 17033 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 22428 | 22573 | 23468 | 22812 | 22334 | 21875 | 22378 | 23341 | 22323 | 23298 | 24268 | 24238 |
| 1977 | 24789 | 24887 | 24684 | 24282 | 22765 | 22846 | 23420 | 23931 | 24112 | 24176 | 24518 | 24789 |
| 1978 | 24087 | 23942 | 22470 | 7745 | 8807 | 3039 | 9422 | 14606 | 18433 | 20545 | 21123 | 22675 |
| 1979 | 24714 | 24760 | 24072 | 17496 | 11353 | 12298 | 17368 | 20778 | 19287 | 20847 | 21615 | 22771 |
| 1980 | 23789 | 22368 | 19800 | 922 | 169 | 6431 | 14510 | 16877 | 19402 | 20776 | 21150 | 22868 |
| 1981 | 24560 | 24996 | 23867 | 18274 | 15626 | 13792 | 19720 | 22394 | 22220 | 23019 | 23738 | 23501 |
| 1982 | 23726 | 12623 | 2158 | 1123 | 166 | 217 | 160 | 9185 | 14572 | 19294 | 20499 | 17386 |
| 1983 | 16672 | 10613 | 2073 | 228 | 171 | 162 | 171 | 2866 | 5379 | 12353 | 16206 | 16127 |
| 1984 | 17125 | 3880 | 259 | 3283 | 9870 | 11845 | 16115 | 19983 | 20159 | 20578 | 20759 | 22199 |
| 1985 | 24526 | 16998 | 17199 | 21104 | 21272 | 20163 | 21285 | 21260 | 21846 | 23032 | 23752 | 23848 |
| 1986 | 23651 | 23440 | 22046 | 18680 | 657 | 162 | 13189 | 16566 | 19333 | 20740 | 20733 | 22324 |
| 1987 | 24509 | 25154 | 23959 | 22552 | 19781 | 16348 | 19232 | 22038 | 22441 | 22864 | 23926 | 24502 |
| 1988 | 24381 | 24065 | 23358 | 17509 | 19022 | 22144 | 22856 | 23435 | 22419 | 23272 | 24402 | 24584 |
| 1989 | 24849 | 24658 | 24662 | 24088 | 23009 | 12100 | 15766 | 19895 | 21658 | 22942 | 23726 | 23455 |
| 1990 | 24766 | 25140 | 25024 | 22542 | 20481 | 21510 | 21152 | 22612 | 22418 | 23432 | 24175 | 24376 |
| 1991 | 24777 | 24991 | 24749 | 24352 | 22678 | 14825 | 19166 | 22862 | 22537 | 23323 | 24326 | 24383 |
| Avg | 23334 | 20943 | 18990 | 15437 | 13635 | 12485 | 15994 | 18914 | 19909 | 21531 | 22432 | 22752 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30973 | 30956 | 31125 | 30983 | 30930 | 30880 | 30943 | 31085 | 31055 | 31216 | 31318 | 31344 |
| 1977 | 31243 | 31242 | 31241 | 31193 | 31024 | 30967 | 31051 | 31131 | 31297 | 31330 | 31311 | 31378 |
| 1978 | 31289 | 31321 | 31097 | 27606 | 27722 | 26421 | 28017 | 29791 | 30627 | 30880 | 31019 | 31138 |
| 1979 | 31220 | 31249 | 31164 | 30229 | 28369 | 28665 | 30275 | 30756 | 30751 | 30913 | 31043 | 31147 |
| 1980 | 31308 | 31097 | 30777 | 25542 | 23233 | 27290 | 29778 | 30386 | 30777 | 30959 | 30977 | 31147 |
| 1981 | 31236 | 31276 | 31165 | 30329 | 29884 | 29321 | 30605 | 30961 | 31058 | 31184 | 31255 | 31266 |
| 1982 | 31236 | 28848 | 26267 | 26086 | 25191 | 25593 | 21774 | 27772 | 29867 | 30755 | 30888 | 30449 |
| 1983 | 30355 | 28411 | 26158 | 24676 | 20169 | 15615 | 25559 | 26335 | 26929 | 28959 | 30325 | 30238 |
| 1984 | 30409 | 26718 | 21253 | 26626 | 28018 | 28661 | 30232 | 30867 | 30853 | 30870 | 30933 | 31101 |
| 1985 | 31252 | 30008 | 30249 | 30790 | 30815 | 30693 | 30776 | 30809 | 31026 | 31216 | 31238 | 31260 |
| 1986 | 31253 | 31238 | 31094 | 30620 | 18024 | 22319 | 29327 | 30363 | 30708 | 30907 | 30924 | 31139 |
| 1987 | 31194 | 31297 | 31143 | 31007 | 30623 | 30016 | 30552 | 30884 | 31139 | 31154 | 31258 | 31352 |
| 1988 | 31219 | 31178 | 31031 | 30207 | 30516 | 30940 | 30991 | 31040 | 31104 | 31215 | 31354 | 31321 |
| 1989 | 31266 | 31229 | 31270 | 31151 | 31001 | 28545 | 29950 | 30683 | 30993 | 31150 | 31260 | 31238 |
| 1990 | 31269 | 31265 | 31290 | 30969 | 30731 | 30839 | 30765 | 30970 | 31090 | 31258 | 31283 | 31333 |
| 1991 | 31252 | 31301 | 31251 | 31167 | 30993 | 29484 | 30586 | 30981 | 31089 | 31221 | 31343 | 31247 |
| Avg | 31123 | 30540 | 29848 | 29324 | 27953 | 27891 | 29449 | 30301 | 30648 | 30949 | 31108 | 31131 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 161 | 160 | 168 | 168 | 170 | 164 | 169 | 173 | 191 | 204 | 264 | 240 |
| 1977 | 293 | 297 | 247 | 196 | 169 | 181 | 183 | 193 | 311 | 362 | 410 | 418 |
| 1978 | 412 | 340 | 196 | 173 | 165 | 159 | 156 | 155 | 158 | 162 | 159 | 174 |
| 1979 | 226 | 226 | 183 | 181 | 174 | 159 | 157 | 156 | 157 | 159 | 162 | 178 |
| 1980 | 224 | 175 | 166 | 158 | 159 | 155 | 156 | 155 | 159 | 164 | 159 | 177 |
| 1981 | 215 | 250 | 177 | 165 | 159 | 156 | 157 | 164 | 189 | 193 | 207 | 191 |
| 1982 | 242 | 156 | 153 | 162 | 154 | 161 | 152 | 154 | 155 | 157 | 157 | 154 |
| 1983 | 154 | 158 | 153 | 160 | 157 | 155 | 154 | 152 | 152 | 153 | 154 | 154 |
| 1984 | 155 | 152 | 154 | 154 | 154 | 154 | 155 | 157 | 158 | 157 | 158 | 167 |
| 1985 | 205 | 158 | 159 | 163 | 167 | 170 | 162 | 159 | 176 | 185 | 220 | 213 |
| 1986 | 264 | 222 | 178 | 175 | 158 | 154 | 158 | 157 | 161 | 163 | 157 | 168 |
| 1987 | 210 | 274 | 181 | 164 | 163 | 159 | 160 | 163 | 192 | 211 | 277 | 327 |
| 1988 | 305 | 244 | 174 | 170 | 168 | 170 | 168 | 175 | 196 | 211 | 298 | 309 |
| 1989 | 301 | 228 | 228 | 187 | 195 | 156 | 154 | 156 | 171 | 183 | 216 | 196 |
| 1990 | 233 | 297 | 262 | 169 | 173 | 167 | 160 | 165 | 177 | 193 | 256 | 266 |
| 1991 | 281 | 293 | 239 | 197 | 169 | 162 | 158 | 169 | 183 | 212 | 286 | 264 |
| Avg | 243 | 227 | 189 | 171 | 166 | 161 | 160 | 163 | 180 | 192 | 221 | 225 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 150 | 150 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1977 | 151 | 151 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1978 | 151 | 151 | 155 | 155 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 |
| 1979 | 151 | 151 | 150 | 159 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1980 | 150 | 150 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1981 | 151 | 151 | 151 | 154 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1982 | 151 | 151 | 151 | 153 | 150 | 152 | 150 | 150 | 150 | 151 | 151 | 150 |
| 1983 | 150 | 152 | 151 | 153 | 152 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1984 | 150 | 151 | 151 | 151 | 151 | 150 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1985 | 151 | 153 | 151 | 152 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1986 | 151 | 153 | 152 | 154 | 153 | 151 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1987 | 151 | 151 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1988 | 151 | 151 | 152 | 153 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1989 | 151 | 151 | 151 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 150 |
| 1990 | 150 | 150 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1991 | 151 | 151 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| Avg | 151 | 151 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 489 | 426 | 213 | 389 | 565 | 450 | 459 | 445 | 415 | 281 | 265 | 418 |
| 1977 | 615 | 587 | 400 | 373 | 559 | 561 | 535 | 532 | 486 | 421 | 407 | 581 |
| 1978 | 828 | 773 | 331 | 317 | 360 | 224 | 237 | 271 | 292 | 343 | 207 | 423 |
| 1979 | 510 | 485 | 259 | 336 | 276 | 251 | 334 | 347 | 225 | 198 | 193 | 419 |
| 1980 | 579 | 552 | 224 | 208 | 170 | 171 | 298 | 329 | 335 | 377 | 227 | 428 |
| 1981 | 460 | 470 | 252 | 302 | 299 | 246 | 236 | 364 | 425 | 305 | 238 | 392 |
| 1982 | 647 | 583 | 235 | 278 | 180 | 181 | 175 | 207 | 272 | 300 | 227 | 325 |
| 1983 | 292 | 217 | 166 | 175 | 162 | 162 | 163 | 168 | 174 | 225 | 294 | 318 |
| 1984 | 308 | 194 | 164 | 180 | 248 | 289 | 345 | 352 | 234 | 193 | 188 | 393 |
| 1985 | 544 | 585 | 235 | 227 | 323 | 340 | 307 | 368 | 378 | 260 | 237 | 433 |
| 1986 | 692 | 657 | 251 | 268 | 182 | 164 | 255 | 300 | 332 | 308 | 203 | 428 |
| 1987 | 539 | 506 | 269 | 458 | 493 | 316 | 442 | 488 | 441 | 371 | 349 | 552 |
| 1988 | 795 | 774 | 241 | 279 | 367 | 503 | 442 | 395 | 382 | 267 | 268 | 405 |
| 1989 | 721 | 738 | 296 | 349 | 532 | 283 | 206 | 271 | 277 | 223 | 227 | 353 |
| 1990 | 525 | 757 | 382 | 486 | 529 | 365 | 337 | 367 | 268 | 220 | 255 | 397 |
| 1991 | 696 | 813 | 367 | 371 | 544 | 351 | 293 | 321 | 280 | 246 | 267 | 422 |
| Avg | 578 | 570 | 268 | 312 | 362 | 304 | 316 | 345 | 326 | 284 | 253 | 418 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 537 | 430 | 377 | 403 | 570 | 641 | 691 | 710 | 694 | 625 | 634 | 896 |
| 1977 | 611 | 616 | 651 | 654 | 551 | 774 | 791 | 806 | 722 | 687 | 653 | 948 |
| 1978 | 931 | 809 | 622 | 673 | 335 | 200 | 230 | 268 | 437 | 549 | 518 | 440 |
| 1979 | 571 | 490 | 366 | 362 | 248 | 238 | 387 | 462 | 499 | 491 | 387 | 700 |
| 1980 | 727 | 646 | 479 | 200 | 159 | 166 | 318 | 329 | 414 | 464 | 494 | 451 |
| 1981 | 487 | 476 | 377 | 573 | 591 | 583 | 629 | 687 | 671 | 649 | 588 | 813 |
| 1982 | 779 | 710 | 465 | 253 | 175 | 164 | 175 | 205 | 272 | 388 | 454 | 374 |
| 1983 | 310 | 198 | 166 | 166 | 156 | 159 | 159 | 166 | 170 | 222 | 321 | 341 |
| 1984 | 357 | 188 | 159 | 171 | 244 | 322 | 399 | 462 | 492 | 471 | 429 | 686 |
| 1985 | 807 | 630 | 466 | 351 | 526 | 608 | 649 | 683 | 659 | 625 | 588 | 811 |
| 1986 | 784 | 730 | 505 | 361 | 183 | 157 | 255 | 298 | 338 | 503 | 491 | 687 |
| 1987 | 608 | 511 | 409 | 299 | 544 | 595 | 718 | 713 | 691 | 678 | 680 | 853 |
| 1988 | 932 | 846 | 552 | 326 | 660 | 851 | 764 | 750 | 718 | 555 | 395 | 925 |
| 1989 | 1131 | 946 | 688 | 541 | 801 | 419 | 437 | 733 | 617 | 526 | 399 | 823 |
| 1990 | 1034 | 908 | 690 | 413 | 404 | 667 | 780 | 741 | 609 | 411 | 305 | 834 |
| 1991 | 1030 | 915 | 691 | 579 | 453 | 752 | 682 | 618 | 647 | 576 | 440 | 887 |
| Avg | 727 | 628 | 479 | 395 | 412 | 456 | 504 | 539 | 541 | 526 | 486 | 717 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 541 | 438 | 565 | 797 | 693 | 729 | 746 | 786 | 739 | 738 | 730 | 990 |
| 1977 | 603 | 630 | 774 | 921 | 1016 | 896 | 893 | 874 | 891 | 931 | 974 | 1043 |
| 1978 | 960 | 827 | 863 | 544 | 314 | 195 | 228 | 270 | 465 | 587 | 631 | 451 |
| 1979 | 587 | 497 | 620 | 415 | 298 | 271 | 400 | 479 | 580 | 647 | 645 | 772 |
| 1980 | 756 | 658 | 693 | 198 | 154 | 165 | 329 | 330 | 431 | 483 | 528 | 466 |
| 1981 | 501 | 488 | 555 | 579 | 630 | 650 | 703 | 721 | 728 | 709 | 712 | 875 |
| 1982 | 807 | 745 | 753 | 297 | 170 | 158 | 174 | 205 | 277 | 406 | 474 | 379 |
| 1983 | 310 | 208 | 163 | 162 | 154 | 157 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 361 | 187 | 155 | 171 | 259 | 338 | 408 | 479 | 590 | 622 | 631 | 746 |
| 1985 | 847 | 638 | 696 | 763 | 720 | 661 | 705 | 718 | 714 | 705 | 727 | 874 |
| 1986 | 812 | 763 | 822 | 917 | 183 | 154 | 261 | 302 | 342 | 595 | 623 | 739 |
| 1987 | 617 | 522 | 567 | 686 | 768 | 798 | 739 | 768 | 742 | 742 | 750 | 930 |
| 1988 | 983 | 872 | 766 | 619 | 892 | 899 | 826 | 843 | 887 | 818 | 761 | 1086 |
| 1989 | 1224 | 958 | 947 | 1010 | 969 | 956 | 824 | 809 | 877 | 860 | 704 | 928 |
| 1990 | 1121 | 939 | 977 | 785 | 824 | 898 | 828 | 861 | 874 | 678 | 467 | 970 |
| 1991 | 1133 | 948 | 983 | 1060 | 1056 | 766 | 660 | 815 | 865 | 847 | 797 | 1002 |
| Avg | 760 | 645 | 681 | 620 | 569 | 543 | 555 | 589 | 636 | 662 | 655 | 788 |


IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 345 | 327 | 251 | 446 | 683 | 518 | 461 | 438 | 436 | 343 | 323 | 439 |
| 1977 | 522 | 508 | 467 | 447 | 656 | 650 | 563 | 515 | 529 | 541 | 501 | 550 |
| 1978 | 682 | 680 | 446 | 397 | 460 | 367 | 277 | 271 | 277 | 316 | 240 | 323 |
| 1979 | 389 | 421 | 327 | 354 | 323 | 269 | 276 | 291 | 254 | 224 | 214 | 325 |
| 1980 | 414 | 409 | 277 | 278 | 270 | 229 | 255 | 304 | 295 | 318 | 257 | 324 |
| 1981 | 367 | 400 | 333 | 382 | 360 | 294 | 262 | 298 | 400 | 351 | 290 | 376 |
| 1982 | 467 | 456 | 278 | 337 | 251 | 299 | 187 | 223 | 261 | 265 | 242 | 256 |
| 1983 | 244 | 246 | 217 | 216 | 171 | 185 | 162 | 167 | 181 | 242 | 253 | 263 |
| 1984 | 259 | 195 | 166 | 186 | 299 | 277 | 280 | 294 | 265 | 215 | 209 | 306 |
| 1985 | 399 | 484 | 295 | 248 | 431 | 405 | 336 | 332 | 366 | 308 | 284 | 395 |
| 1986 | 501 | 507 | 325 | 330 | 323 | 253 | 257 | 292 | 311 | 322 | 232 | 309 |
| 1987 | 384 | 431 | 360 | 544 | 669 | 417 | 592 | 551 | 467 | 419 | 372 | 447 |
| 1988 | 594 | 634 | 335 | 338 | 425 | 427 | 417 | 384 | 428 | 346 | 317 | 443 |
| 1989 | 595 | 563 | 401 | 432 | 690 | 401 | 232 | 259 | 309 | 268 | 266 | 361 |
| 1990 | 442 | 549 | 494 | 609 | 724 | 433 | 356 | 349 | 326 | 259 | 304 | 430 |
| 1991 | 553 | 602 | 485 | 445 | 689 | 511 | 330 | 306 | 324 | 298 | 319 | 437 |
| Avg | 447 | 463 | 341 | 374 | 464 | 371 | 328 | 330 | 339 | 315 | 289 | 374 |


Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 343 | 326 | 246 | 451 | 668 | 499 | 439 | 414 | 407 | 323 | 318 | 441 |
| 1977 | 517 | 503 | 448 | 440 | 653 | 627 | 534 | 492 | 495 | 483 | 473 | 549 |
| 1978 | 680 | 668 | 427 | 378 | 420 | 371 | 279 | 260 | 267 | 294 | 233 | 324 |
| 1979 | 390 | 418 | 319 | 342 | 304 | 257 | 267 | 282 | 242 | 215 | 211 | 325 |
| 1980 | 412 | 406 | 270 | 251 | 304 | 223 | 246 | 292 | 284 | 303 | 250 | 324 |
| 1981 | 364 | 399 | 328 | 376 | 346 | 284 | 255 | 279 | 354 | 331 | 282 | 377 |
| 1982 | 468 | 452 | 269 | 304 | 237 | 335 | 211 | 217 | 250 | 257 | 237 | 252 |
| 1983 | 238 | 233 | 222 | 258 | 195 | 205 | 175 | 178 | 200 | 229 | 248 | 258 |
| 1984 | 252 | 216 | 198 | 222 | 270 | 262 | 272 | 286 | 253 | 209 | 206 | 307 |
| 1985 | 398 | 482 | 285 | 246 | 421 | 387 | 324 | 316 | 346 | 292 | 278 | 397 |
| 1986 | 504 | 502 | 317 | 326 | 352 | 255 | 246 | 280 | 297 | 300 | 226 | 310 |
| 1987 | 382 | 430 | 355 | 552 | 652 | 401 | 389 | 426 | 400 | 378 | 356 | 452 |
| 1988 | 604 | 628 | 322 | 335 | 386 | 398 | 407 | 369 | 391 | 317 | 306 | 447 |
| 1989 | 593 | 555 | 385 | 432 | 662 | 385 | 224 | 239 | 292 | 252 | 259 | 362 |
| 1990 | 442 | 550 | 475 | 617 | 692 | 413 | 344 | 342 | 308 | 247 | 299 | 433 |
| 1991 | 552 | 600 | 463 | 442 | 686 | 496 | 321 | 293 | 305 | 279 | 309 | 440 |
| Avg | 446 | 460 | 333 | 373 | 453 | 362 | 308 | 310 | 318 | 294 | 281 | 375 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 322 | 274 | 307 | 760 | 961 | 662 | 523 | 451 | 438 | 369 | 497 | 654 |
| 1977 | 623 | 590 | 563 | 664 | 1000 | 849 | 647 | 566 | 575 | 627 | 683 | 798 |
| 1978 | 833 | 740 | 581 | 593 | 632 | 546 | 332 | 266 | 250 | 276 | 252 | 320 |
| 1979 | 441 | 545 | 475 | 503 | 373 | 268 | 243 | 254 | 245 | 234 | 294 | 373 |
| 1980 | 456 | 488 | 349 | 300 | 668 | 329 | 238 | 264 | 257 | 278 | 255 | 324 |
| 1981 | 423 | 508 | 541 | 566 | 385 | 267 | 248 | 311 | 374 | 361 | 406 | 510 |
| 1982 | 530 | 504 | 255 | 592 | 322 | 490 | 320 | 261 | 247 | 234 | 233 | 225 |
| 1983 | 199 | 279 | 343 | 607 | 495 | 509 | 272 | 230 | 246 | 249 | 228 | 219 |
| 1984 | 212 | 257 | 305 | 264 | 293 | 258 | 244 | 259 | 255 | 243 | 275 | 322 |
| 1985 | 440 | 652 | 306 | 323 | 630 | 460 | 341 | 351 | 343 | 331 | 416 | 548 |
| 1986 | 561 | 518 | 443 | 478 | 847 | 556 | 264 | 273 | 278 | 290 | 253 | 302 |
| 1987 | 434 | 600 | 608 | 922 | 947 | 526 | 492 | 495 | 426 | 410 | 431 | 584 |
| 1988 | 686 | 592 | 425 | 521 | 461 | 433 | 389 | 411 | 443 | 384 | 488 | 700 |
| 1989 | 747 | 576 | 510 | 725 | 979 | 465 | 253 | 276 | 291 | 307 | 405 | 500 |
| 1990 | 498 | 642 | 663 | 1033 | 946 | 494 | 399 | 343 | 346 | 347 | 516 | 689 |
| 1991 | 688 | 620 | 602 | 715 | 1074 | 711 | 326 | 315 | 356 | 352 | 490 | 666 |
| | | | | | | | | | | | | |
| Avg | 506 | 524 | 455 | 598 | 688 | 489 | 346 | 333 | 336 | 331 | 383 | 483 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 637 | 508 | 837 | 1877 | 1444 | 957 | 598 | 629 | 534 | 707 | 1352 | 1633 |
| 1977 | 1262 | 1200 | 1105 | 1761 | 1914 | 1108 | 831 | 862 | 1078 | 1284 | 1537 | 1847 |
| 1978 | 1513 | 1221 | 942 | 322 | 236 | 224 | 196 | 183 | 188 | 221 | 430 | 726 |
| 1979 | 1228 | 1367 | 1192 | 701 | 262 | 198 | 186 | 272 | 267 | 316 | 680 | 925 |
| 1980 | 1211 | 1178 | 563 | 203 | 192 | 179 | 173 | 182 | 201 | 236 | 421 | 784 |
| 1981 | 1140 | 1359 | 1434 | 928 | 336 | 203 | 255 | 369 | 429 | 586 | 1013 | 1327 |
| 1982 | 1232 | 752 | 194 | 211 | 179 | 193 | 168 | 169 | 173 | 205 | 353 | 226 |
| 1983 | 164 | 177 | 170 | 206 | 188 | 179 | 168 | 161 | 167 | 175 | 173 | 166 |
| 1984 | 166 | 173 | 173 | 180 | 183 | 177 | 178 | 260 | 292 | 372 | 538 | 774 |
| 1985 | 1333 | 1201 | 267 | 773 | 1004 | 480 | 416 | 362 | 342 | 591 | 1067 | 1413 |
| 1986 | 1119 | 951 | 867 | 749 | 218 | 179 | 179 | 187 | 200 | 233 | 432 | 719 |
| 1987 | 1319 | 1653 | 1602 | 1997 | 1209 | 454 | 239 | 318 | 433 | 560 | 908 | 1501 |
| 1988 | 1142 | 764 | 891 | 820 | 300 | 327 | 524 | 674 | 546 | 677 | 1269 | 1818 |
| 1989 | 1418 | 1203 | 1151 | 2001 | 1347 | 471 | 203 | 214 | 304 | 567 | 1052 | 1264 |
| 1990 | 1352 | 1589 | 1497 | 2225 | 997 | 585 | 492 | 464 | 505 | 792 | 1403 | 1791 |
| 1991 | 1364 | 1255 | 1258 | 1951 | 2008 | 777 | 292 | 459 | 534 | 686 | 1288 | 1677 |
| | | | | | | | | | | | | |
| Avg | 1100 | 1034 | 884 | 1057 | 751 | 418 | 319 | 360 | 387 | 513 | 870 | 1162 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 275 | 283 | 221 | 497 | 674 | 469 | 383 | 350 | 330 | 267 | 306 | 376 |
| 1977 | 469 | 461 | 385 | 436 | 679 | 600 | 470 | 434 | 429 | 423 | 446 | 500 |
| 1978 | 613 | 596 | 365 | 279 | 339 | 290 | 245 | 248 | 222 | 234 | 199 | 290 |
| 1979 | 339 | 384 | 294 | 315 | 275 | 236 | 231 | 229 | 197 | 187 | 203 | 253 |
| 1980 | 320 | 327 | 232 | 219 | 243 | 197 | 227 | 270 | 237 | 250 | 206 | 285 |
| 1981 | 321 | 368 | 315 | 354 | 295 | 223 | 204 | 234 | 292 | 268 | 261 | 302 |
| 1982 | 376 | 366 | 215 | 250 | 210 | 251 | 219 | 206 | 234 | 213 | 191 | 210 |
| 1983 | 204 | 217 | 189 | 268 | 208 | 208 | 184 | 180 | 192 | 219 | 221 | 224 |
| 1984 | 210 | 221 | 207 | 226 | 237 | 229 | 231 | 236 | 207 | 187 | 196 | 228 |
| 1985 | 296 | 429 | 239 | 242 | 417 | 330 | 267 | 260 | 274 | 241 | 263 | 324 |
| 1986 | 422 | 415 | 274 | 313 | 291 | 238 | 233 | 266 | 271 | 251 | 196 | 228 |
| 1987 | 310 | 396 | 345 | 608 | 644 | 354 | 302 | 336 | 321 | 299 | 301 | 385 |
| 1988 | 533 | 533 | 282 | 335 | 336 | 329 | 323 | 312 | 322 | 267 | 304 | 407 |
| 1989 | 482 | 417 | 309 | 463 | 652 | 326 | 199 | 205 | 229 | 220 | 257 | 291 |
| 1990 | 318 | 441 | 408 | 679 | 665 | 367 | 292 | 279 | 253 | 232 | 309 | 389 |
| 1991 | 447 | 494 | 388 | 466 | 723 | 459 | 255 | 242 | 253 | 241 | 305 | 384 |
| | | | | | | | | | | | | |
| Avg | 371 | 397 | 292 | 372 | 430 | 319 | 267 | 268 | 266 | 250 | 260 | 317 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 362 | 344 | 330 | 560 | 832 | 739 | 758 | 613 | 554 | 438 | 426 | 439 |
| 1977 | 536 | 528 | 692 | 712 | 738 | 854 | 788 | 784 | 610 | 583 | 564 | 549 |
| 1978 | 677 | 713 | 611 | 798 | 371 | 225 | 235 | 283 | 447 | 487 | 324 | 327 |
| 1979 | 399 | 440 | 419 | 569 | 352 | 308 | 419 | 505 | 382 | 305 | 264 | 327 |
| 1980 | 424 | 429 | 388 | 210 | 173 | 180 | 342 | 345 | 457 | 504 | 402 | 331 |
| 1981 | 382 | 414 | 405 | 814 | 863 | 798 | 721 | 632 | 518 | 451 | 367 | 380 |
| 1982 | 474 | 483 | 427 | 376 | 185 | 186 | 178 | 210 | 293 | 422 | 417 | 387 |
| 1983 | 323 | 222 | 168 | 192 | 164 | 172 | 161 | 169 | 175 | 232 | 341 | 362 |
| 1984 | 378 | 194 | 162 | 189 | 285 | 371 | 431 | 505 | 388 | 283 | 263 | 312 |
| 1985 | 405 | 501 | 438 | 435 | 725 | 811 | 738 | 612 | 504 | 401 | 359 | 398 |
| 1986 | 505 | 535 | 456 | 549 | 196 | 166 | 269 | 316 | 362 | 480 | 309 | 312 |
| 1987 | 397 | 442 | 428 | 614 | 964 | 779 | 755 | 717 | 564 | 527 | 532 | 452 |
| 1988 | 596 | 664 | 446 | 501 | 924 | 925 | 840 | 675 | 524 | 407 | 369 | 438 |
| 1989 | 598 | 597 | 537 | 608 | 978 | 671 | 400 | 500 | 399 | 343 | 309 | 362 |
| 1990 | 449 | 552 | 606 | 650 | 952 | 730 | 689 | 727 | 422 | 310 | 334 | 429 |
| 1991 | 559 | 617 | 610 | 617 | 748 | 852 | 709 | 544 | 421 | 382 | 365 | 437 |
| Avg  | 466 | 480 | 445 | 525 | 591 | 548 | 527 | 509 | 439 | 410 | 372 | 390 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 366 | 349 | 358 | 608 | 813 | 775 | 764 | 686 | 627 | 520 | 518 | 443 |
| 1977 | 540 | 534 | 745 | 797 | 775 | 888 | 847 | 833 | 695 | 673 | 658 | 556 |
| 1978 | 689 | 719 | 646 | 756 | 359 | 216 | 232 | 275 | 475 | 547 | 377 | 332 |
| 1979 | 404 | 444 | 455 | 546 | 338 | 306 | 418 | 500 | 449 | 385 | 290 | 331 |
| 1980 | 428 | 433 | 410 | 204 | 167 | 174 | 342 | 343 | 456 | 502 | 457 | 338 |
| 1981 | 387 | 418 | 423 | 811 | 874 | 834 | 748 | 694 | 603 | 533 | 444 | 385 |
| 1982 | 477 | 488 | 454 | 350 | 179 | 177 | 176 | 208 | 287 | 429 | 458 | 388 |
| 1983 | 322 | 213 | 165 | 183 | 161 | 167 | 160 | 168 | 173 | 227 | 340 | 360 |
| 1984 | 375 | 191 | 159 | 183 | 285 | 367 | 428 | 500 | 457 | 339 | 299 | 317 |
| 1985 | 408 | 507 | 466 | 471 | 790 | 784 | 744 | 679 | 589 | 486 | 447 | 404 |
| 1986 | 509 | 540 | 477 | 586 | 189 | 162 | 267 | 314 | 359 | 542 | 350 | 316 |
| 1987 | 402 | 446 | 443 | 642 | 1002| 849 | 756 | 748 | 635 | 608 | 620 | 461 |
| 1988 | 604 | 672 | 460 | 526 | 943 | 930 | 843 | 756 | 636 | 481 | 459 | 444 |
| 1989 | 604 | 602 | 603 | 666 | 995 | 699 | 492 | 632 | 519 | 438 | 343 | 366 |
| 1990 | 453 | 555 | 667 | 670 | 984 | 809 | 767 | 804 | 516 | 350 | 360 | 433 |
| 1991 | 564 | 622 | 672 | 689 | 775 | 883 | 713 | 662 | 536 | 491 | 437 | 443 |
| Avg  | 471 | 483 | 475 | 543 | 602 | 564 | 544 | 550 | 501 | 472 | 429 | 395 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 374 | 362 | 611 | 740 | 681 | 754 | 781 | 781 | 753 | 725 | 695 | 625 |
| 1977 | 588 | 569 | 747 | 924 | 945 | 900 | 907 | 860 | 849 | 816 | 758 | 732 |
| 1978 | 762 | 739 | 782 | 591 | 385 | 267 | 237 | 295 | 482 | 600 | 608 | 485 |
| 1979 | 426 | 475 | 654 | 471 | 335 | 291 | 409 | 500 | 594 | 634 | 644 | 517 |
| 1980 | 437 | 461 | 636 | 240 | 218 | 174 | 345 | 359 | 456 | 498 | 523 | 450 |
| 1981 | 417 | 441 | 636 | 585 | 625 | 615 | 686 | 733 | 738 | 713 | 685 | 569 |
| 1982 | 496 | 535 | 649 | 413 | 185 | 212 | 182 | 224 | 309 | 429 | 476 | 388 |
| 1983 | 315 | 241 | 183 | 300 | 196 | 226 | 166 | 179 | 191 | 248 | 347 | 363 |
| 1984 | 366 | 204 | 204 | 179 | 268 | 349 | 433 | 503 | 598 | 588 | 590 | 485 |
| 1985 | 409 | 539 | 663 | 759 | 705 | 658 | 718 | 740 | 729 | 661 | 685 | 590 |
| 1986 | 540 | 547 | 728 | 773 | 283 | 199 | 267 | 328 | 376 | 597 | 588 | 463 |
| 1987 | 424 | 492 | 664 | 769 | 728 | 723 | 779 | 785 | 756 | 741 | 741 | 596 |
| 1988 | 638 | 631 | 887 | 930 | 945 | 908 | 831 | 793 | 830 | 657 | 693 | 676 |
| 1989 | 683 | 634 | 863 | 965 | 961 | 807 | 773 | 808 | 769 | 718 | 741 | 684 |
| 1990 | 491 | 547 | 910 | 972 | 926 | 854 | 857 | 840 | 812 | 640 | 734 | 702 |
| 1991 | 644 | 637 | 922 | 1024| 1028| 667 | 664 | 779 | 839 | 815 | 704 | 691 |
| Avg  | 501 | 503 | 671 | 665 | 588 | 538 | 565 | 594 | 630 | 630 | 638 | 564 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 391 | 389 | 624 | 741 | 675 | 760 | 775 | 799 | 751 | 740 | 729 | 704 |
| 1977 | 600 | 595 | 771 | 943 | 947 | 912 | 923 | 875 | 842 | 809 | 847 | 888 |
| 1978 | 775 | 766 | 788 | 583 | 354 | 239 | 235 | 285 | 481 | 604 | 641 | 558 |
| 1979 | 428 | 472 | 669 | 459 | 320 | 284 | 407 | 495 | 599 | 663 | 693 | 648 |
| 1980 | 433 | 469 | 646 | 240 | 188 | 174 | 341 | 350 | 450 | 502 | 537 | 506 |
| 1981 | 424 | 435 | 645 | 581 | 630 | 625 | 721 | 741 | 741 | 714 | 716 | 653 |
| 1982 | 493 | 560 | 656 | 352 | 183 | 193 | 179 | 216 | 298 | 423 | 485 | 386 |
| 1983 | 314 | 233 | 176 | 247 | 188 | 215 | 163 | 173 | 182 | 238 | 341 | 360 |
| 1984 | 365 | 200 | 186 | 181 | 267 | 348 | 427 | 498 | 608 | 622 | 627 | 562 |
| 1985 | 400 | 530 | 670 | 771 | 702 | 656 | 728 | 737 | 727 | 708 | 734 | 688 |
| 1986 | 554 | 574 | 739 | 773 | 244 | 180 | 265 | 319 | 366 | 605 | 622 | 537 |
| 1987 | 427 | 476 | 672 | 772 | 721 | 720 | 775 | 784 | 754 | 741 | 745 | 720 |
| 1988 | 639 | 648 | 924 | 947 | 946 | 925 | 843 | 844 | 836 | 757 | 918 | 897 |
| 1989 | 692 | 680 | 906 | 981 | 959 | 812 | 803 | 816 | 830 | 834 | 920 | 821 |
| 1990 | 507 | 510 | 951 | 976 | 935 | 895 | 851 | 861 | 863 | 873 | 964 | 905 |
| 1991 | 673 | 670 | 977 | 1051 | 1033 | 657 | 674 | 817 | 843 | 816 | 897 | 898 |
| Avg | 507 | 513 | 688 | 662 | 581 | 537 | 569 | 601 | 636 | 666 | 714 | 671 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 387 | 372 | 642 | 722 | 649 | 720 | 740 | 789 | 731 | 742 | 729 | 577 |
| 1977 | 566 | 586 | 791 | 947 | 933 | 865 | 889 | 872 | 907 | 972 | 1050 | 882 |
| 1978 | 725 | 760 | 779 | 487 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 413 |
| 1979 | 412 | 470 | 682 | 389 | 293 | 268 | 399 | 477 | 583 | 656 | 692 | 461 |
| 1980 | 439 | 460 | 653 | 192 | 154 | 165 | 330 | 329 | 429 | 481 | 527 | 395 |
| 1981 | 407 | 439 | 657 | 538 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 501 |
| 1982 | 488 | 522 | 650 | 283 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 162 | 160 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 406 | 477 | 595 | 609 | 620 | 409 |
| 1985 | 413 | 521 | 667 | 761 | 680 | 639 | 703 | 715 | 711 | 700 | 740 | 541 |
| 1986 | 516 | 567 | 742 | 745 | 173 | 154 | 261 | 302 | 340 | 604 | 614 | 398 |
| 1987 | 415 | 464 | 685 | 762 | 691 | 683 | 729 | 769 | 737 | 742 | 753 | 634 |
| 1988 | 587 | 646 | 950 | 941 | 934 | 887 | 807 | 849 | 905 | 1111 | 1113 | 796 |
| 1989 | 643 | 658 | 940 | 973 | 942 | 784 | 774 | 809 | 954 | 869 | 1011 | 576 |
| 1990 | 477 | 537 | 1017 | 959 | 923 | 860 | 808 | 871 | 931 | 1024 | 1083 | 744 |
| 1991 | 609 | 637 | 1033 | 1043 | 1023 | 614 | 653 | 842 | 883 | 857 | 1077 | 751 |
| Avg | 484 | 502 | 700 | 630 | 557 | 506 | 548 | 591 | 646 | 706 | 760 | 550 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 331 | 297 | 298 | 567 | 827 | 615 | 585 | 544 | 533 | 420 | 391 | 532 |
| 1977 | 573 | 552 | 538 | 531 | 809 | 795 | 669 | 614 | 604 | 632 | 639 | 653 |
| 1978 | 720 | 728 | 543 | 413 | 417 | 290 | 255 | 267 | 268 | 322 | 284 | 309 |
| 1979 | 397 | 483 | 438 | 406 | 326 | 270 | 287 | 301 | 285 | 241 | 270 | 336 |
| 1980 | 426 | 448 | 338 | 237 | 181 | 206 | 271 | 299 | 291 | 314 | 291 | 312 |
| 1981 | 387 | 446 | 454 | 473 | 411 | 325 | 292 | 324 | 418 | 426 | 352 | 430 |
| 1982 | 488 | 480 | 293 | 323 | 222 | 182 | 177 | 210 | 259 | 273 | 268 | 276 |
| 1983 | 249 | 228 | 192 | 191 | 172 | 178 | 163 | 169 | 173 | 226 | 263 | 273 |
| 1984 | 263 | 202 | 167 | 177 | 260 | 287 | 292 | 307 | 276 | 237 | 256 | 302 |
| 1985 | 405 | 556 | 335 | 294 | 521 | 451 | 389 | 455 | 486 | 356 | 335 | 455 |
| 1986 | 518 | 520 | 396 | 403 | 203 | 162 | 252 | 287 | 308 | 348 | 269 | 292 |
| 1987 | 397 | 505 | 501 | 704 | 816 | 481 | 438 | 618 | 631 | 577 | 475 | 480 |
| 1988 | 576 | 602 | 405 | 419 | 600 | 619 | 461 | 420 | 453 | 414 | 373 | 533 |
| 1989 | 660 | 591 | 481 | 547 | 848 | 471 | 262 | 363 | 384 | 304 | 319 | 420 |
| 1990 | 459 | 567 | 596 | 798 | 886 | 514 | 477 | 410 | 366 | 304 | 372 | 539 |
| 1991 | 618 | 612 | 572 | 548 | 865 | 622 | 365 | 329 | 398 | 396 | 397 | 529 |
| Avg | 467 | 489 | 409 | 439 | 523 | 404 | 352 | 370 | 383 | 362 | 347 | 417 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 225 | 214 | 258 | 608 | 825 | 602 | 443 | 383 | 388 | 317 | 406 | 531 |
| 1977 | 611 | 723 | 738 | 943 | 1132 | 803 | 563 | 511 | 570 | 639 | 706 | 819 |
| 1978 | 838 | 718 | 495 | 318 | 340 | 332 | 256 | 227 | 210 | 229 | 229 | 304 |
| 1979 | 428 | 539 | 495 | 450 | 300 | 233 | 210 | 213 | 205 | 210 | 306 | 380 |
| 1980 | 435 | 430 | 284 | 228 | 351 | 225 | 201 | 226 | 216 | 226 | 226 | 307 |
| 1981 | 446 | 600 | 589 | 543 | 308 | 215 | 202 | 247 | 282 | 311 | 403 | 474 |
| 1982 | 504 | 481 | 220 | 261 | 226 | 304 | 234 | 210 | 212 | 195 | 200 | 197 |
| 1983 | 182 | 211 | 265 | 272 | 194 | 198 | 181 | 182 | 203 | 214 | 204 | 195 |
| 1984 | 191 | 207 | 192 | 211 | 243 | 215 | 204 | 217 | 220 | 212 | 248 | 305 |
| 1985 | 431 | 571 | 250 | 302 | 575 | 390 | 286 | 306 | 281 | 305 | 417 | 526 |
| 1986 | 538 | 518 | 405 | 398 | 406 | 288 | 219 | 235 | 240 | 232 | 220 | 285 |
| 1987 | 423 | 594 | 592 | 935 | 868 | 412 | 287 | 274 | 280 | 300 | 390 | 574 |
| 1988 | 644 | 506 | 418 | 482 | 360 | 286 | 341 | 371 | 396 | 334 | 495 | 708 |
| 1989 | 755 | 614 | 512 | 761 | 936 | 392 | 204 | 204 | 226 | 275 | 388 | 450 |
| 1990 | 495 | 644 | 648 | 1074 | 883 | 439 | 387 | 387 | 322 | 321 | 492 | 669 |
| 1991 | 677 | 616 | 646 | 804 | 1090 | 624 | 272 | 267 | 342 | 322 | 517 | 690 |
| Avg  | 489 | 512 | 438 | 537 | 565 | 372 | 281 | 279 | 287 | 290 | 365 | 463 |


## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1114 | 1771 | 3745 | 4596 | 3775 | 2607 | 2648 | 3540 | 2640 | 3179 | 4520 | 5206 |
| 1977 | 6645 | 7235 | 6897 | 6615 | 4363 | 3407 | 3773 | 4796 | 4966 | 5120 | 5747 | 6440 |
| 1978 | 5115 | 4463 | 3414 | 496 | 225 | 218 | 193 | 206 | 556 | 1104 | 1782 | 3024 |
| 1979 | 5826 | 6326 | 4993 | 1469 | 288 | 198 | 424 | 1225 | 950 | 1592 | 2444 | 3150 |
| 1980 | 4334 | 3359 | 1375 | 233 | 199 | 180 | 210 | 327 | 727 | 1217 | 1853 | 3309 |
| 1981 | 6157 | 7194 | 5423 | 1399 | 360 | 224 | 1023 | 2496 | 2785 | 3349 | 4226 | 4275 |
| 1982 | 4692 | 1142 | 197 | 207 | 184 | 193 | 174 | 168 | 191 | 734 | 1272 | 532 |
| 1983 | 208 | 175 | 175 | 179 | 180 | 176 | 300 | 1083 | 1258 | 1453 | 1813 | 2815 |
| 1984 | 208 | 175 | 176 | 179 | 180 | 176 | 300 | 1083 | 1258 | 1453 | 1813 | 2815 |
| 1985 | 5271 | 1633 | 399 | 1999 | 2428 | 1399 | 1933 | 2095 | 2285 | 3292 | 4554 | 4989 |
| 1986 | 4764 | 4435 | 3131 | 1027 | 232 | 186 | 182 | 305 | 625 | 1131 | 1649 | 2767 |
| 1987 | 5804 | 7012 | 5517 | 3874 | 1993 | 646 | 773 | 2121 | 2699 | 3249 | 4498 | 5917 |
| 1988 | 5091 | 4868 | 4489 | 1283 | 761 | 2382 | 3517 | 3914 | 2773 | 3593 | 5499 | 6539 |
| 1989 | 6294 | 6174 | 5781 | 5874 | 4139 | 689 | 332 | 1065 | 1783 | 2918 | 4100 | 4382 |
| 1990 | 6070 | 6811 | 6572 | 4400 | 2138 | 2200 | 2237 | 2609 | 2673 | 3768 | 5301 | 6228 |
| 1991 | 6024 | 6549 | 6482 | 6500 | 4404 | 950 | 856 | 3401 | 3139 | 3806 | 5594 | 6260 |
| Avg  | 4601 | 4333 | 3673 | 2523 | 1617 | 990 | 1149 | 1845 | 1889 | 2480 | 3443 | 4126 |


## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 270 | 259 | 358 | 557 | 709 | 639 | 642 | 535 | 644 | 415 | 409 | 464 |
| 1977 | 554 | 625 | 697 | 805 | 977 | 807 | 755 | 646 | 729 | 713 | 645 | 680 |
| 1978 | 760 | 723 | 577 | 413 | 349 | 242 | 250 | 264 | 349 | 487 | 293 | 311 |
| 1979 | 406 | 489 | 479 | 427 | 324 | 267 | 329 | 368 | 332 | 284 | 318 | 357 |
| 1980 | 423 | 421 | 363 | 228 | 176 | 198 | 281 | 303 | 350 | 404 | 291 | 312 |
| 1981 | 409 | 516 | 533 | 508 | 418 | 366 | 423 | 429 | 359 | 353 | 403 | 431 |
| 1982 | 483 | 481 | 336 | 323 | 208 | 179 | 174 | 210 | 254 | 266 | 255 | 261 |
| 1983 | 237 | 220 | 168 | 174 | 162 | 172 | 159 | 166 | 170 | 227 | 258 | 268 |
| 1984 | 296 | 189 | 160 | 175 | 265 | 305 | 332 | 387 | 364 | 295 | 284 | 306 |
| 1985 | 410 | 532 | 361 | 364 | 579 | 519 | 457 | 443 | 373 | 360 | 436 | 470 |
| 1986 | 515 | 518 | 452 | 449 | 186 | 159 | 254 | 290 | 319 | 419 | 281 | 295 |
| 1987 | 403 | 520 | 541 | 763 | 792 | 514 | 641 | 570 | 391 | 392 | 443 | 496 |
| 1988 | 612 | 552 | 477 | 514 | 791 | 436 | 622 | 496 | 556 | 370 | 426 | 574 |
| 1989 | 679 | 596 | 602 | 687 | 900 | 497 | 374 | 326 | 267 | 304 | 359 | 406 |
| 1990 | 469 | 596 | 693 | 886 | 887 | 595 | 487 | 506 | 452 | 352 | 423 | 553 |
| 1991 | 627 | 604 | 699 | 738 | 954 | 623 | 468 | 415 | 460 | 388 | 436 | 571 |
| Avg  | 472 | 491 | 468 | 501 | 542 | 407 | 416 | 397 | 398 | 377 | 372 | 422 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 283 | 271 | 398 | 571 | 695 | 657 | 725 | 607 | 719 | 453 | 438 | 459 |
| 1977 | 547 | 615 | 717 | 808 | 953 | 817 | 847 | 720 | 848 | 839 | 678 | 673 |
| 1978 | 756 | 725 | 605 | 452 | 355 | 237 | 238 | 273 | 367 | 546 | 361 | 318 |
| 1979 | 404 | 480 | 503 | 424 | 321 | 274 | 341 | 390 | 368 | 339 | 382 | 359 |
| 1980 | 420 | 420 | 417 | 224 | 189 | 178 | 293 | 317 | 366 | 431 | 348 | 318 |
| 1981 | 403 | 502 | 540 | 511 | 462 | 411 | 521 | 496 | 392 | 388 | 435 | 426 |
| 1982 | 480 | 482 | 402 | 341 | 185 | 184 | 178 | 212 | 272 | 309 | 318 | 303 |
| 1983 | 264 | 225 | 173 | 244 | 205 | 236 | 167 | 174 | 181 | 232 | 285 | 296 |
| 1984 | 308 | 198 | 187 | 178 | 264 | 313 | 348 | 414 | 396 | 347 | 354 | 314 |
| 1985 | 405 | 522 | 422 | 433 | 588 | 541 | 499 | 490 | 412 | 398 | 467 | 465 |
| 1986 | 512 | 518 | 499 | 503 | 238 | 182 | 258 | 301 | 333 | 476 | 354 | 303 |
| 1987 | 400 | 508 | 551 | 739 | 765 | 544 | 735 | 677 | 426 | 427 | 480 | 490 |
| 1988 | 609 | 556 | 532 | 571 | 929 | 491 | 768 | 556 | 701 | 397 | 446 | 562 |
| 1989 | 675 | 618 | 646 | 711 | 930 | 553 | 434 | 375 | 304 | 343 | 389 | 409 |
| 1990 | 466 | 589 | 733 | 870 | 888 | 643 | 533 | 563 | 598 | 381 | 442 | 542 |
| 1991 | 623 | 604 | 749 | 768 | 945 | 621 | 523 | 479 | 574 | 423 | 454 | 560 |
| Avg | 472 | 490 | 505 | 522 | 557 | 430 | 463 | 440 | 454 | 421 | 414 | 425 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 174 | 175 | 179 | 200 | 218 | 220 | 223 | 207 | 195 | 191 | 188 | 188 |
| 1977 | 190 | 190 | 189 | 202 | 232 | 241 | 247 | 261 | 262 | 249 | 238 | 233 |
| 1978 | 232 | 235 | 235 | 258 | 330 | 485 | 507 | 351 | 231 | 195 | 188 | 185 |
| 1979 | 187 | 186 | 185 | 273 | 416 | 465 | 349 | 242 | 201 | 186 | 183 | 183 |
| 1980 | 179 | 177 | 199 | 288 | 446 | 536 | 360 | 285 | 216 | 192 | 187 | 186 |
| 1981 | 187 | 189 | 189 | 224 | 281 | 250 | 243 | 235 | 206 | 193 | 189 | 189 |
| 1982 | 185 | 202 | 225 | 298 | 460 | 398 | 535 | 431 | 272 | 202 | 187 | 183 |
| 1983 | 180 | 204 | 243 | 289 | 484 | 603 | 670 | 430 | 258 | 199 | 187 | 186 |
| 1984 | 184 | 192 | 225 | 335 | 275 | 246 | 237 | 204 | 191 | 184 | 182 | 183 |
| 1985 | 181 | 210 | 239 | 237 | 246 | 247 | 280 | 270 | 217 | 197 | 191 | 193 |
| 1986 | 191 | 195 | 212 | 263 | 346 | 520 | 506 | 329 | 227 | 196 | 188 | 185 |
| 1987 | 186 | 187 | 186 | 201 | 233 | 261 | 287 | 272 | 232 | 209 | 202 | 203 |
| 1988 | 203 | 200 | 204 | 238 | 312 | 342 | 323 | 269 | 227 | 210 | 203 | 204 |
| 1989 | 205 | 203 | 201 | 209 | 235 | 250 | 249 | 223 | 201 | 192 | 190 | 187 |
| 1990 | 184 | 183 | 188 | 207 | 250 | 288 | 284 | 235 | 205 | 196 | 193 | 195 |
| 1991 | 196 | 194 | 193 | 201 | 224 | 232 | 269 | 267 | 222 | 201 | 197 | 199 |
| Avg | 190 | 195 | 206 | 245 | 312 | 349 | 348 | 282 | 223 | 200 | 193 | 193 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 169 | 168 | 171 | 192 | 205 | 197 | 190 | 182 | 178 | 175 | 172 | 172 |
| 1977 | 175 | 178 | 179 | 203 | 218 | 202 | 193 | 185 | 180 | 182 | 182 | 183 |
| 1978 | 185 | 186 | 231 | 502 | 687 | 731 | 542 | 298 | 208 | 184 | 177 | 175 |
| 1979 | 178 | 178 | 177 | 333 | 563 | 477 | 299 | 218 | 187 | 176 | 173 | 173 |
| 1980 | 173 | 173 | 213 | 377 | 589 | 672 | 404 | 247 | 196 | 181 | 176 | 175 |
| 1981 | 177 | 179 | 179 | 236 | 299 | 317 | 252 | 204 | 186 | 178 | 175 | 174 |
| 1982 | 174 | 198 | 268 | 496 | 641 | 689 | 623 | 412 | 238 | 188 | 177 | 174 |
| 1983 | 172 | 206 | 268 | 454 | 655 | 738 | 613 | 355 | 223 | 182 | 175 | 173 |
| 1984 | 173 | 188 | 258 | 324 | 348 | 264 | 210 | 189 | 180 | 175 | 172 | 173 |
| 1985 | 173 | 214 | 280 | 332 | 372 | 410 | 308 | 222 | 189 | 179 | 176 | 176 |
| 1986 | 176 | 181 | 216 | 304 | 529 | 673 | 498 | 280 | 206 | 184 | 177 | 175 |
| 1987 | 177 | 179 | 179 | 210 | 285 | 343 | 269 | 210 | 187 | 179 | 177 | 178 |
| 1988 | 179 | 180 | 203 | 308 | 397 | 302 | 236 | 203 | 186 | 180 | 178 | 178 |
| 1989 | 180 | 183 | 189 | 215 | 253 | 236 | 210 | 188 | 178 | 175 | 173 | 172 |
| 1990 | 172 | 174 | 178 | 205 | 261 | 268 | 221 | 193 | 181 | 177 | 175 | 176 |
| 1991 | 178 | 178 | 179 | 193 | 212 | 238 | 254 | 210 | 186 | 177 | 176 | 176 |
| Avg | 176 | 184 | 210 | 305 | 407 | 422 | 333 | 237 | 193 | 180 | 176 | 175 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 284 | 439 | 1027 | 1012 | 889 | 572 | 750 | 1006 | 1255 | 1094 | 1888 | 2092 |
| 1977 | 3409 | 4077 | 3794 | 1905 | 991 | 879 | 1262 | 1763 | 2886 | 3168 | 3567 | 3842 |
| 1978 | 3335 | 2659 | 1241 | 199 | 168 | 164 | 162 | 163 | 234 | 454 | 447 | 994 |
| 1979 | 2443 | 2465 | 1313 | 345 | 187 | 166 | 181 | 284 | 281 | 416 | 612 | 874 |
| 1980 | 1739 | 974 | 385 | 164 | 162 | 158 | 162 | 177 | 292 | 488 | 493 | 1104 |
| 1981 | 2386 | 3155 | 1473 | 327 | 186 | 164 | 250 | 683 | 1009 | 1120 | 1523 | 1413 |
| 1982 | 2107 | 298 | 156 | 165 | 156 | 164 | 153 | 156 | 163 | 250 | 339 | 213 |
| 1983 | 160 | 160 | 155 | 164 | 158 | 156 | 156 | 153 | 154 | 158 | 165 | 156 |
| 1984 | 161 | 154 | 155 | 156 | 159 | 157 | 169 | 321 | 394 | 380 | 449 | 808 |
| 1985 | 1620 | 349 | 192 | 374 | 540 | 355 | 429 | 444 | 780 | 1070 | 1969 | 1878 |
| 1986 | 2334 | 1994 | 914 | 293 | 160 | 155 | 163 | 181 | 282 | 437 | 415 | 819 |
| 1987 | 2161 | 3298 | 1531 | 774 | 462 | 225 | 249 | 587 | 1032 | 1410 | 2235 | 2926 |
| 1988 | 2692 | 2445 | 1234 | 315 | 267 | 552 | 948 | 1163 | 1316 | 1613 | 2788 | 3231 |
| 1989 | 3464 | 2771 | 2509 | 1486 | 1265 | 209 | 168 | 254 | 552 | 885 | 1501 | 1575 |
| 1990 | 2608 | 3508 | 3078 | 935 | 527 | 525 | 443 | 656 | 1040 | 1452 | 2402 | 2921 |
| 1991 | 2968 | 3390 | 3077 | 1888 | 992 | 271 | 241 | 1076 | 1318 | 1577 | 2688 | 2904 |
| Avg | 2117 | 2008 | 1390 | 656 | 454 | 304 | 368 | 567 | 812 | 998 | 1468 | 1734 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 324 | 323 | 795 | 1819 | 1628 | 1067 | 662 | 759 | 579 | 761 | 1208 | 1573 |
| 1977 | 1669 | 1856 | 1745 | 2524 | 2254 | 1278 | 903 | 1035 | 1233 | 1389 | 1634 | 1964 |
| 1978 | 1577 | 1237 | 993 | 330 | 236 | 226 | 199 | 184 | 193 | 230 | 514 | 791 |
| 1979 | 1348 | 1621 | 1562 | 828 | 275 | 201 | 191 | 290 | 286 | 436 | 859 | 1111 |
| 1980 | 1251 | 1164 | 531 | 203 | 196 | 180 | 175 | 185 | 203 | 241 | 484 | 862 |
| 1981 | 1564 | 1929 | 1793 | 1007 | 311 | 204 | 261 | 454 | 581 | 841 | 1199 | 1422 |
| 1982 | 1327 | 860 | 201 | 213 | 182 | 195 | 171 | 170 | 174 | 220 | 358 | 220 |
| 1983 | 162 | 177 | 175 | 211 | 193 | 184 | 171 | 162 | 169 | 180 | 177 | 169 |
| 1984 | 165 | 175 | 176 | 182 | 185 | 179 | 181 | 280 | 316 | 407 | 593 | 876 |
| 1985 | 1489 | 1182 | 257 | 815 | 1092 | 523 | 500 | 614 | 536 | 842 | 1211 | 1547 |
| 1986 | 1313 | 1187 | 1022 | 694 | 217 | 183 | 180 | 189 | 202 | 241 | 475 | 800 |
| 1987 | 1463 | 1808 | 1804 | 2180 | 1311 | 485 | 252 | 368 | 537 | 675 | 1061 | 1682 |
| 1988 | 1242 | 960 | 1185 | 901 | 305 | 537 | 655 | 829 | 620 | 778 | 1451 | 2027 |
| 1989 | 1655 | 1483 | 1326 | 2265 | 1478 | 501 | 211 | 293 | 421 | 758 | 1143 | 1327 |
| 1990 | 1496 | 1686 | 1621 | 2485 | 1170 | 679 | 847 | 702 | 590 | 886 | 1482 | 1939 |
| 1991 | 1541 | 1525 | 1587 | 2297 | 2268 | 849 | 301 | 629 | 689 | 862 | 1556 | 1972 |
| Avg | 1224 | 1198 | 1048 | 1185 | 831 | 467 | 366 | 446 | 458 | 609 | 963 | 1268 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 155 | 158 | 229 | 247 | 219 | 214 | 203 | 174 | 162 | 160 | 160 |
| 1977 | 166 | 165 | 166 | 222 | 242 | 226 | 223 | 212 | 186 | 174 | 170 | 165 |
| 1978 | 173 | 169 | 171 | 246 | 229 | 227 | 184 | 159 | 160 | 167 | 158 | 159 |
| 1979 | 161 | 159 | 157 | 254 | 266 | 186 | 166 | 154 | 158 | 160 | 158 | 158 |
| 1980 | 151 | 156 | 160 | 182 | 189 | 171 | 166 | 152 | 156 | 165 | 158 | 157 |
| 1981 | 152 | 160 | 157 | 206 | 220 | 209 | 190 | 184 | 165 | 162 | 160 | 158 |
| 1982 | 160 | 172 | 176 | 206 | 162 | 193 | 146 | 141 | 155 | 161 | 158 | 153 |
| 1983 | 147 | 177 | 164 | 228 | 197 | 187 | 160 | 141 | 146 | 163 | 157 | 153 |
| 1984 | 149 | 152 | 178 | 169 | 164 | 158 | 168 | 172 | 160 | 160 | 158 | 156 |
| 1985 | 151 | 182 | 170 | 206 | 233 | 240 | 190 | 175 | 164 | 162 | 163 | 159 |
| 1986 | 163 | 164 | 163 | 239 | 205 | 176 | 172 | 152 | 159 | 165 | 158 | 156 |
| 1987 | 152 | 160 | 157 | 215 | 266 | 264 | 219 | 202 | 168 | 166 | 164 | 162 |
| 1988 | 166 | 165 | 168 | 252 | 271 | 226 | 219 | 195 | 172 | 166 | 164 | 162 |
| 1989 | 167 | 164 | 165 | 223 | 280 | 189 | 179 | 177 | 163 | 161 | 160 | 158 |
| 1990 | 162 | 164 | 165 | 209 | 269 | 231 | 187 | 185 | 166 | 164 | 163 | 162 |
| 1991 | 164 | 164 | 164 | 213 | 237 | 229 | 201 | 187 | 164 | 165 | 162 | 162 |
| Avg | 158 | 164 | 165 | 219 | 230 | 208 | 186 | 174 | 164 | 164 | 161 | 159 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 183 | 174 | 250 | 653 | 734 | 506 | 359 | 335 | 298 | 293 | 427 | 545 |
| 1977 | 644 | 767 | 752 | 984 | 1011 | 647 | 460 | 469 | 557 | 663 | 778 | 914 |
| 1978 | 806 | 639 | 422 | 269 | 233 | 220 | 197 | 183 | 174 | 184 | 215 | 282 |
| 1979 | 438 | 525 | 457 | 415 | 265 | 199 | 178 | 184 | 182 | 202 | 295 | 370 |
| 1980 | 427 | 388 | 245 | 189 | 182 | 173 | 173 | 177 | 174 | 184 | 210 | 291 |
| 1981 | 456 | 628 | 537 | 491 | 252 | 189 | 182 | 226 | 252 | 302 | 403 | 465 |
| 1982 | 504 | 420 | 187 | 209 | 172 | 187 | 159 | 167 | 166 | 173 | 187 | 168 |
| 1983 | 155 | 180 | 165 | 193 | 178 | 172 | 163 | 156 | 164 | 182 | 168 | 164 |
| 1984 | 158 | 170 | 171 | 176 | 182 | 175 | 172 | 187 | 192 | 199 | 236 | 298 |
| 1985 | 436 | 520 | 201 | 331 | 524 | 325 | 252 | 281 | 249 | 298 | 439 | 526 |
| 1986 | 529 | 480 | 364 | 368 | 194 | 170 | 179 | 185 | 182 | 186 | 208 | 279 |
| 1987 | 429 | 618 | 544 | 934 | 714 | 329 | 216 | 216 | 244 | 289 | 421 | 639 |
| 1988 | 562 | 426 | 381 | 444 | 265 | 250 | 313 | 350 | 309 | 324 | 554 | 781 |
| 1989 | 733 | 576 | 494 | 822 | 786 | 301 | 183 | 189 | 208 | 270 | 389 | 449 |
| 1990 | 519 | 654 | 627 | 1071 | 681 | 356 | 363 | 345 | 274 | 322 | 531 | 720 |
| 1991 | 643 | 609 | 625 | 860 | 998 | 488 | 223 | 261 | 299 | 326 | 571 | 734 |
| Avg | 476 | 486 | 401 | 526 | 461 | 293 | 236 | 244 | 245 | 275 | 377 | 477 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 533 | 433 | 648 | 719 | 642 | 718 | 738 | 792 | 726 | 743 | 728 | 1030 |
| 1977 | 579 | 632 | 800 | 953 | 928 | 855 | 889 | 870 | 916 | 995 | 1077 | 1048 |
| 1978 | 952 | 817 | 774 | 471 | 300 | 187 | 228 | 270 | 465 | 593 | 636 | 443 |
| 1979 | 592 | 492 | 688 | 376 | 288 | 266 | 400 | 476 | 584 | 657 | 694 | 781 |
| 1980 | 753 | 652 | 655 | 177 | 152 | 164 | 330 | 327 | 428 | 481 | 527 | 462 |
| 1981 | 501 | 486 | 662 | 529 | 620 | 606 | 705 | 717 | 726 | 701 | 717 | 894 |
| 1982 | 800 | 740 | 650 | 266 | 166 | 153 | 173 | 204 | 276 | 406 | 473 | 372 |
| 1983 | 306 | 204 | 160 | 155 | 152 | 153 | 158 | 165 | 168 | 220 | 327 | 349 |
| 1984 | 358 | 181 | 153 | 169 | 260 | 335 | 406 | 477 | 598 | 607 | 619 | 752 |
| 1985 | 855 | 624 | 667 | 763 | 673 | 633 | 703 | 714 | 709 | 698 | 743 | 888 |
| 1986 | 805 | 758 | 740 | 737 | 154 | 152 | 262 | 301 | 338 | 607 | 613 | 748 |
| 1987 | 609 | 517 | 692 | 763 | 682 | 675 | 728 | 771 | 734 | 743 | 754 | 950 |
| 1988 | 988 | 861 | 980 | 972 | 930 | 879 | 800 | 853 | 916 | 1203 | 1121 | 1101 |
| 1989 | 1249 | 927 | 945 | 970 | 936 | 763 | 770 | 811 | 982 | 863 | 1056 | 945 |
| 1990 | 1147 | 920 | 1038 | 962 | 920 | 852 | 802 | 876 | 944 | 1080 | 1172 | 991 |
| 1991 | 1157 | 927 | 1050 | 1038 | 1018 | 590 | 652 | 858 | 890 | 857 | 1134 | 1000 |
| Avg | 762 | 636 | 706 | 626 | 551 | 499 | 546 | 593 | 650 | 716 | 774 | 797 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 540 | 437 | 617 | 733 | 656 | 722 | 742 | 789 | 734 | 738 | 730 | 998 |
| 1977 | 598 | 631 | 785 | 923 | 979 | 878 | 890 | 873 | 903 | 964 | 1033 | 1047 |
| 1978 | 960 | 826 | 813 | 499 | 308 | 191 | 228 | 270 | 465 | 590 | 631 | 450 |
| 1979 | 588 | 496 | 575 | 392 | 292 | 268 | 398 | 478 | 581 | 644 | 593 | 771 |
| 1980 | 755 | 657 | 669 | 193 | 153 | 165 | 329 | 329 | 429 | 482 | 527 | 465 |
| 1981 | 500 | 487 | 598 | 548 | 619 | 618 | 701 | 719 | 728 | 709 | 714 | 880 |
| 1982 | 806 | 743 | 692 | 284 | 169 | 155 | 174 | 205 | 277 | 404 | 473 | 376 |
| 1983 | 309 | 207 | 162 | 159 | 153 | 156 | 158 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 185 | 153 | 170 | 260 | 336 | 407 | 478 | 593 | 613 | 623 | 747 |
| 1985 | 848 | 636 | 676 | 786 | 694 | 643 | 702 | 717 | 713 | 704 | 736 | 877 |
| 1986 | 810 | 762 | 819 | 917 | 179 | 153 | 260 | 301 | 340 | 603 | 617 | 741 |
| 1987 | 616 | 521 | 587 | 711 | 712 | 721 | 732 | 769 | 740 | 742 | 752 | 935 |
| 1988 | 984 | 870 | 792 | 642 | 911 | 894 | 814 | 847 | 901 | 850 | 812 | 1092 |
| 1989 | 1230 | 953 | 944 | 1000 | 950 | 977 | 802 | 808 | 777 | 562 | 434 | 927 |
| 1990 | 1127 | 937 | 1011 | 838 | 865 | 873 | 826 | 866 | 908 | 710 | 505 | 986 |
| 1991 | 1139 | 944 | 1023 | 1060 | 1076 | 661 | 653 | 833 | 878 | 849 | 745 | 1005 |
| Avg | 761 | 643 | 682 | 616 | 561 | 526 | 551 | 590 | 634 | 649 | 641 | 790 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 383 | 372 | 642 | 724 | 648 | 720 | 740 | 790 | 730 | 742 | 729 | 478 |
| 1977 | 529 | 573 | 794 | 948 | 934 | 864 | 890 | 871 | 909 | 977 | 1054 | 905 |
| 1978 | 758 | 774 | 779 | 486 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 392 |
| 1979 | 435 | 470 | 681 | 387 | 293 | 268 | 399 | 477 | 583 | 656 | 687 | 407 |
| 1980 | 445 | 453 | 654 | 191 | 154 | 165 | 330 | 329 | 429 | 482 | 527 | 385 |
| 1981 | 415 | 452 | 658 | 537 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 450 |
| 1982 | 492 | 522 | 650 | 282 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 161 | 159 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 407 | 477 | 596 | 609 | 620 | 389 |
| 1985 | 424 | 517 | 667 | 756 | 680 | 638 | 703 | 715 | 710 | 699 | 740 | 494 |
| 1986 | 524 | 562 | 736 | 744 | 173 | 153 | 261 | 302 | 340 | 605 | 614 | 379 |
| 1987 | 432 | 474 | 686 | 763 | 690 | 682 | 729 | 770 | 737 | 743 | 753 | 562 |
| 1988 | 571 | 643 | 924 | 910 | 933 | 885 | 807 | 850 | 907 | 1120 | 1109 | 674 |
| 1989 | 633 | 668 | 943 | 972 | 940 | 782 | 773 | 809 | 953 | 860 | 980 | 477 |
| 1990 | 492 | 578 | 1022 | 941 | 924 | 860 | 808 | 872 | 933 | 1026 | 1087 | 636 |
| 1991 | 608 | 648 | 1037 | 1042 | 1022 | 612 | 653 | 845 | 885 | 856 | 1076 | 632 |
| Avg | 488 | 506 | 699 | 626 | 556 | 505 | 548 | 592 | 647 | 706 | 758 | 499 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 358 | 352 | 632 | 733 | 661 | 727 | 744 | 789 | 736 | 742 | 729 | 616 |
| 1977 | 514 | 570 | 783 | 947 | 941 | 875 | 893 | 873 | 898 | 951 | 1027 | 891 |
| 1978 | 729 | 766 | 784 | 533 | 337 | 211 | 230 | 274 | 467 | 591 | 635 | 479 |
| 1979 | 393 | 465 | 672 | 430 | 312 | 276 | 401 | 480 | 584 | 656 | 689 | 519 |
| 1980 | 421 | 453 | 649 | 218 | 179 | 170 | 332 | 333 | 432 | 485 | 529 | 431 |
| 1981 | 395 | 448 | 651 | 562 | 629 | 618 | 705 | 721 | 728 | 705 | 716 | 561 |
| 1982 | 470 | 530 | 651 | 330 | 177 | 168 | 176 | 207 | 281 | 408 | 475 | 379 |
| 1983 | 312 | 224 | 169 | 230 | 177 | 197 | 160 | 167 | 171 | 224 | 329 | 352 |
| 1984 | 361 | 192 | 174 | 178 | 267 | 342 | 411 | 481 | 596 | 611 | 621 | 475 |
| 1985 | 392 | 496 | 668 | 772 | 695 | 649 | 706 | 718 | 713 | 701 | 738 | 617 |
| 1986 | 509 | 554 | 742 | 768 | 216 | 168 | 263 | 305 | 345 | 601 | 615 | 464 |
| 1987 | 394 | 461 | 677 | 769 | 709 | 700 | 734 | 770 | 740 | 742 | 752 | 606 |
| 1988 | 570 | 618 | 931 | 939 | 941 | 895 | 816 | 847 | 896 | 1064 | 1095 | 824 |
| 1989 | 642 | 683 | 925 | 980 | 951 | 808 | 780 | 809 | 934 | 854 | 951 | 714 |
| 1990 | 472 | 517 | 988 | 968 | 930 | 871 | 815 | 867 | 921 | 1006 | 1071 | 846 |
| 1991 | 618 | 634 | 1007 | 1049 | 1029 | 636 | 656 | 833 | 878 | 853 | 1044 | 820 |
| Avg | 472 | 498 | 694 | 650 | 572 | 519 | 551 | 592 | 645 | 700 | 751 | 600 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 178 | 179 | 207 | 515 | 639 | 457 | 335 | 302 | 273 | 243 | 313 | 389 |
| 1977 | 447 | 516 | 518 | 779 | 878 | 592 | 420 | 410 | 428 | 475 | 540 | 623 |
| 1978 | 611 | 514 | 344 | 266 | 279 | 234 | 217 | 206 | 181 | 189 | 192 | 234 |
| 1979 | 314 | 372 | 342 | 361 | 271 | 215 | 189 | 183 | 176 | 184 | 241 | 286 |
| 1980 | 311 | 301 | 217 | 200 | 175 | 174 | 187 | 201 | 182 | 190 | 190 | 235 |
| 1981 | 314 | 415 | 398 | 426 | 253 | 194 | 183 | 211 | 220 | 244 | 304 | 344 |
| 1982 | 367 | 363 | 191 | 225 | 181 | 184 | 168 | 191 | 190 | 174 | 176 | 171 |
| 1983 | 163 | 200 | 165 | 184 | 174 | 172 | 166 | 167 | 175 | 203 | 180 | 174 |
| 1984 | 168 | 186 | 167 | 184 | 205 | 189 | 183 | 191 | 184 | 184 | 205 | 238 |
| 1985 | 314 | 432 | 201 | 278 | 457 | 308 | 238 | 252 | 221 | 241 | 322 | 381 |
| 1986 | 389 | 366 | 293 | 328 | 185 | 166 | 201 | 214 | 207 | 190 | 188 | 226 |
| 1987 | 302 | 414 | 402 | 777 | 656 | 323 | 230 | 221 | 218 | 236 | 306 | 439 |
| 1988 | 437 | 354 | 300 | 389 | 277 | 238 | 279 | 304 | 276 | 258 | 386 | 533 |
| 1989 | 521 | 422 | 354 | 641 | 688 | 289 | 183 | 184 | 192 | 224 | 295 | 330 |
| 1990 | 363 | 456 | 445 | 888 | 640 | 335 | 317 | 312 | 240 | 254 | 377 | 496 |
| 1991 | 462 | 438 | 443 | 673 | 859 | 456 | 224 | 229 | 249 | 255 | 397 | 507 |
| Avg | 354 | 370 | 312 | 445 | 426 | 283 | 232 | 236 | 226 | 234 | 288 | 350 |

Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1510 | 2694 | 5230 | 5190 | 4237 | 2964 | 3753 | 5001 | 4161 | 4358 | 6119 | 6721 |
| 1977 | 9658 | 10671 | 10248 | 7713 | 4545 | 4131 | 5402 | 6918 | 7465 | 7681 | 8386 | 9022 |
| 1978 | 7661 | 6785 | 4585 | 350 | 183 | 175 | 174 | 214 | 857 | 1894 | 2259 | 4047 |
| 1979 | 8282 | 8663 | 6157 | 1318 | 233 | 180 | 577 | 1714 | 1265 | 2089 | 2908 | 3790 |
| 1980 | 5760 | 4022 | 1610 | 203 | 164 | 164 | 226 | 423 | 1172 | 2060 | 2466 | 4414 |
| 1981 | 8414 | 9830 | 6592 | 1125 | 329 | 208 | 1440 | 3739 | 4033 | 4489 | 5493 | 5265 |
| 1982 | 6404 | 803 | 160 | 172 | 161 | 170 | 155 | 161 | 202 | 1051 | 1664 | 689 |
| 1983 | 253 | 167 | 160 | 174 | 160 | 155 | 160 | 155 | 158 | 167 | 269 | 189 |
| 1984 | 249 | 163 | 156 | 161 | 167 | 165 | 358 | 1508 | 1798 | 1893 | 2214 | 3536 |
| 1985 | 6890 | 1207 | 456 | 2234 | 2685 | 1734 | 2572 | 2627 | 3249 | 4376 | 6219 | 6331 |
| 1986 | 6695 | 6155 | 3911 | 907 | 165 | 157 | 178 | 401 | 1055 | 1867 | 2101 | 3580 |
| 1987 | 7929 | 9857 | 6728 | 3895 | 1861 | 566 | 1148 | 3279 | 4011 | 4849 | 6529 | 8060 |
| 1988 | 7901 | 7792 | 5868 | 1074 | 1090 | 3270 | 4614 | 5511 | 4338 | 5289 | 7698 | 8658 |
| 1989 | 9401 | 8908 | 8415 | 6759 | 5221 | 477 | 362 | 1432 | 2508 | 3851 | 5390 | 5595 |
| 1990 | 8564 | 9953 | 9438 | 4376 | 2242 | 2844 | 2536 | 3509 | 3937 | 5223 | 7129 | 8135 |
| 1991 | 8816 | 9727 | 9394 | 7760 | 4553 | 661 | 1132 | 5016 | 4642 | 5409 | 7591 | 8183 |
| Avg | 6524 | 6087 | 4944 | 2713 | 1750 | 1126 | 1549 | 2600 | 2803 | 3534 | 4652 | 5388 |

Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 217 | 202 | 267 | 653 | 844 | 604 | 431 | 380 | 371 | 321 | 428 | 561 |
| 1977 | 637 | 754 | 765 | 1001 | 1167 | 798 | 550 | 514 | 587 | 670 | 747 | 857 |
| 1978 | 862 | 718 | 499 | 308 | 310 | 287 | 238 | 219 | 201 | 212 | 231 | 308 |
| 1979 | 447 | 565 | 523 | 462 | 294 | 227 | 203 | 207 | 200 | 211 | 320 | 400 |
| 1980 | 454 | 445 | 287 | 218 | 274 | 203 | 195 | 218 | 206 | 215 | 227 | 313 |
| 1981 | 472 | 639 | 622 | 562 | 300 | 208 | 197 | 243 | 280 | 320 | 424 | 501 |
| 1982 | 522 | 490 | 213 | 243 | 209 | 245 | 230 | 199 | 203 | 188 | 200 | 192 |
| 1983 | 175 | 204 | 223 | 283 | 211 | 210 | 186 | 184 | 198 | 208 | 195 | 187 |
| 1984 | 184 | 209 | 201 | 215 | 224 | 206 | 196 | 211 | 215 | 212 | 255 | 317 |
| 1985 | 458 | 594 | 242 | 320 | 588 | 383 | 282 | 308 | 280 | 315 | 439 | 555 |
| 1986 | 553 | 529 | 418 | 408 | 336 | 266 | 210 | 227 | 230 | 220 | 223 | 295 |
| 1987 | 446 | 628 | 625 | 996 | 876 | 404 | 264 | 257 | 277 | 304 | 408 | 607 |
| 1988 | 649 | 502 | 434 | 499 | 334 | 281 | 341 | 375 | 383 | 338 | 526 | 751 |
| 1989 | 773 | 628 | 529 | 819 | 936 | 383 | 200 | 200 | 225 | 285 | 408 | 474 |
| 1990 | 519 | 668 | 669 | 1145 | 872 | 432 | 396 | 388 | 318 | 332 | 522 | 709 |
| 1991 | 691 | 632 | 666 | 858 | 1131 | 622 | 263 | 270 | 343 | 332 | 549 | 730 |
| Avg | 504 | 525 | 449 | 562 | 557 | 360 | 274 | 275 | 282 | 293 | 381 | 485 |

Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 258 | 244 | 256 | 529 | 770 | 592 | 480 | 412 | 474 | 325 | 364 | 491 |
| 1977 | 574 | 660 | 672 | 825 | 1039 | 793 | 604 | 528 | 588 | 626 | 627 | 726 |
| 1978 | 781 | 722 | 498 | 370 | 426 | 402 | 302 | 249 | 240 | 308 | 236 | 310 |
| 1979 | 415 | 509 | 454 | 440 | 320 | 254 | 237 | 242 | 222 | 214 | 284 | 366 |
| 1980 | 428 | 427 | 289 | 265 | 317 | 269 | 225 | 256 | 249 | 273 | 236 | 312 |
| 1981 | 423 | 549 | 533 | 513 | 335 | 243 | 230 | 276 | 297 | 299 | 366 | 447 |
| 1982 | 492 | 484 | 245 | 313 | 274 | 298 | 187 | 228 | 233 | 218 | 213 | 216 |
| 1983 | 202 | 235 | 232 | 204 | 178 | 183 | 166 | 171 | 181 | 232 | 224 | 218 |
| 1984 | 218 | 193 | 171 | 186 | 277 | 246 | 234 | 252 | 241 | 220 | 241 | 307 |
| 1985 | 419 | 548 | 274 | 284 | 540 | 413 | 308 | 312 | 291 | 292 | 373 | 492 |
| 1986 | 524 | 519 | 394 | 387 | 317 | 203 | 239 | 261 | 272 | 274 | 227 | 293 |
| 1987 | 410 | 548 | 537 | 821 | 839 | 437 | 392 | 352 | 308 | 304 | 360 | 522 |
| 1988 | 626 | 537 | 402 | 452 | 472 | 325 | 369 | 381 | 432 | 341 | 428 | 623 |
| 1989 | 705 | 617 | 492 | 655 | 881 | 417 | 221 | 221 | 234 | 266 | 350 | 423 |
| 1990 | 479 | 614 | 611 | 939 | 877 | 465 | 378 | 383 | 333 | 306 | 428 | 597 |
| 1991 | 647 | 608 | 609 | 696 | 987 | 622 | 309 | 285 | 343 | 311 | 446 | 616 |
| Avg | 475 | 501 | 417 | 492 | 553 | 385 | 305 | 301 | 309 | 301 | 338 | 435 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 256 | 280 | 203 | 409 | 591 | 454 | 359 | 322 | 311 | 240 | 264 | 315 |
| 1977 | 447 | 484 | 455 | 625 | 793 | 600 | 447 | 422 | 428 | 431 | 457 | 509 |
| 1978 | 619 | 584 | 336 | 265 | 321 | 257 | 233 | 246 | 212 | 224 | 193 | 297 |
| 1979 | 339 | 378 | 293 | 322 | 266 | 232 | 228 | 215 | 186 | 183 | 216 | 250 |
| 1980 | 304 | 312 | 214 | 207 | 203 | 181 | 228 | 263 | 224 | 231 | 195 | 292 |
| 1981 | 321 | 385 | 329 | 367 | 273 | 212 | 198 | 224 | 229 | 227 | 261 | 287 |
| 1982 | 363 | 364 | 207 | 240 | 190 | 209 | 195 | 204 | 232 | 197 | 181 | 206 |
| 1983 | 199 | 212 | 184 | 249 | 209 | 203 | 182 | 177 | 184 | 220 | 222 | 227 |
| 1984 | 205 | 211 | 195 | 214 | 229 | 221 | 226 | 227 | 199 | 185 | 194 | 227 |
| 1985 | 277 | 407 | 219 | 242 | 405 | 313 | 251 | 247 | 224 | 223 | 272 | 317 |
| 1986 | 397 | 398 | 267 | 299 | 217 | 200 | 230 | 262 | 265 | 225 | 188 | 228 |
| 1987 | 311 | 401 | 335 | 625 | 618 | 337 | 269 | 270 | 236 | 229 | 267 | 357 |
| 1988 | 468 | 436 | 267 | 344 | 317 | 263 | 283 | 305 | 302 | 250 | 313 | 407 |
| 1989 | 486 | 429 | 306 | 494 | 652 | 302 | 193 | 191 | 194 | 209 | 255 | 269 |
| 1990 | 318 | 450 | 398 | 705 | 646 | 357 | 300 | 305 | 246 | 233 | 309 | 385 |
| 1991 | 435 | 463 | 394 | 532 | 748 | 438 | 247 | 234 | 249 | 234 | 320 | 393 |
| Avg | 359 | 387 | 288 | 384 | 417 | 299 | 254 | 257 | 245 | 234 | 257 | 310 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 553 | 446 | 284 | 337 | 542 | 495 | 578 | 577 | 599 | 335 | 269 | 661 |
| 1977 | 639 | 613 | 572 | 521 | 626 | 589 | 656 | 689 | 638 | 535 | 483 | 788 |
| 1978 | 922 | 826 | 492 | 573 | 388 | 235 | 240 | 275 | 388 | 488 | 266 | 443 |
| 1979 | 561 | 505 | 309 | 361 | 291 | 264 | 379 | 443 | 318 | 220 | 206 | 587 |
| 1980 | 726 | 658 | 324 | 219 | 180 | 175 | 315 | 337 | 406 | 457 | 325 | 457 |
| 1981 | 495 | 488 | 313 | 403 | 421 | 403 | 420 | 543 | 421 | 265 | 251 | 642 |
| 1982 | 784 | 722 | 374 | 307 | 184 | 191 | 177 | 208 | 279 | 369 | 344 | 380 |
| 1983 | 324 | 218 | 166 | 189 | 176 | 189 | 165 | 170 | 175 | 227 | 319 | 346 |
| 1984 | 361 | 198 | 168 | 186 | 259 | 327 | 398 | 448 | 349 | 241 | 213 | 607 |
| 1985 | 761 | 654 | 334 | 241 | 381 | 497 | 443 | 431 | 342 | 252 | 276 | 676 |
| 1986 | 790 | 745 | 358 | 305 | 253 | 173 | 259 | 305 | 345 | 385 | 259 | 625 |
| 1987 | 623 | 530 | 322 | 411 | 533 | 438 | 565 | 621 | 460 | 359 | 373 | 717 |
| 1988 | 905 | 859 | 332 | 293 | 471 | 575 | 614 | 570 | 533 | 324 | 273 | 616 |
| 1989 | 1009 | 959 | 522 | 368 | 583 | 414 | 262 | 324 | 242 | 215 | 227 | 604 |
| 1990 | 899 | 922 | 586 | 457 | 553 | 444 | 374 | 423 | 350 | 243 | 256 | 633 |
| 1991 | 936 | 930 | 588 | 427 | 555 | 465 | 528 | 476 | 375 | 278 | 270 | 645 |
| Avg | 706 | 642 | 378 | 350 | 400 | 367 | 398 | 428 | 389 | 325 | 288 | 589 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 178 | 172 | 230 | 608 | 708 | 492 | 349 | 322 | 281 | 269 | 378 | 478 |
| 1977 | 549 | 651 | 649 | 920 | 977 | 632 | 444 | 445 | 494 | 578 | 676 | 795 |
| 1978 | 709 | 570 | 387 | 268 | 241 | 225 | 202 | 187 | 174 | 182 | 205 | 258 |
| 1979 | 378 | 455 | 410 | 400 | 265 | 201 | 179 | 181 | 178 | 194 | 273 | 336 |
| 1980 | 374 | 352 | 234 | 194 | 182 | 173 | 175 | 180 | 174 | 182 | 200 | 264 |
| 1981 | 390 | 534 | 481 | 474 | 255 | 191 | 182 | 219 | 236 | 276 | 360 | 415 |
| 1982 | 442 | 406 | 189 | 215 | 176 | 188 | 162 | 172 | 170 | 172 | 182 | 167 |
| 1983 | 156 | 185 | 166 | 194 | 178 | 173 | 165 | 159 | 167 | 186 | 169 | 165 |
| 1984 | 159 | 174 | 171 | 179 | 186 | 177 | 174 | 186 | 187 | 193 | 223 | 272 |
| 1985 | 383 | 497 | 200 | 313 | 506 | 319 | 245 | 271 | 236 | 272 | 387 | 463 |
| 1986 | 463 | 425 | 335 | 358 | 193 | 169 | 183 | 189 | 184 | 184 | 199 | 255 |
| 1987 | 369 | 521 | 487 | 889 | 704 | 330 | 218 | 214 | 230 | 265 | 370 | 553 |
| 1988 | 496 | 380 | 347 | 430 | 267 | 243 | 299 | 333 | 290 | 293 | 481 | 674 |
| 1989 | 636 | 503 | 430 | 766 | 756 | 299 | 183 | 187 | 200 | 249 | 347 | 399 |
| 1990 | 449 | 562 | 547 | 1021 | 672 | 348 | 348 | 334 | 257 | 291 | 466 | 626 |
| 1991 | 561 | 526 | 544 | 800 | 964 | 483 | 223 | 247 | 274 | 293 | 496 | 636 |
| Avg | 418 | 432 | 363 | 502 | 452 | 290 | 233 | 239 | 233 | 255 | 338 | 422 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 212 | 226 | 201 | 447 | 605 | 449 | 348 | 312 | 296 | 237 | 278 | 338 |
| 1977 | 439 | 487 | 463 | 676 | 821 | 589 | 433 | 414 | 423 | 438 | 475 | 534 |
| 1978 | 619 | 559 | 333 | 266 | 306 | 235 | 225 | 236 | 200 | 212 | 191 | 260 |
| 1979 | 319 | 363 | 311 | 337 | 265 | 226 | 216 | 202 | 180 | 183 | 226 | 263 |
| 1980 | 297 | 296 | 214 | 202 | 179 | 173 | 217 | 245 | 208 | 217 | 191 | 257 |
| 1981 | 304 | 384 | 355 | 392 | 264 | 205 | 192 | 218 | 223 | 231 | 274 | 307 |
| 1982 | 356 | 357 | 199 | 231 | 182 | 187 | 177 | 201 | 220 | 186 | 177 | 191 |
| 1983 | 184 | 209 | 169 | 210 | 195 | 188 | 174 | 171 | 178 | 217 | 206 | 206 |
| 1984 | 191 | 197 | 178 | 195 | 221 | 210 | 212 | 214 | 192 | 184 | 198 | 227 |
| 1985 | 284 | 408 | 211 | 255 | 424 | 308 | 243 | 246 | 221 | 228 | 286 | 336 |
| 1986 | 388 | 378 | 276 | 312 | 194 | 174 | 224 | 252 | 250 | 211 | 186 | 221 |
| 1987 | 293 | 394 | 361 | 687 | 633 | 332 | 256 | 252 | 226 | 228 | 276 | 377 |
| 1988 | 457 | 406 | 279 | 364 | 303 | 251 | 279 | 301 | 289 | 248 | 333 | 442 |
| 1989 | 489 | 413 | 312 | 546 | 657 | 297 | 189 | 188 | 192 | 213 | 267 | 289 |
| 1990 | 325 | 445 | 402 | 781 | 636 | 345 | 303 | 304 | 240 | 237 | 328 | 417 |
| 1991 | 435 | 448 | 398 | 579 | 787 | 447 | 236 | 229 | 246 | 238 | 342 | 426 |
| Avg  | 350 | 373 | 291 | 405 | 417 | 288 | 245 | 249 | 236 | 232 | 265 | 318 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 754 | 782 | 641 | 717 | 646 | 723 | 740 | 791 | 730 | 742 | 729 | 770 |
| 1977 | 835 | 922 | 802 | 951 | 932 | 864 | 890 | 871 | 910 | 981 | 1060 | 880 |
| 1978 | 865 | 917 | 779 | 482 | 305 | 189 | 228 | 270 | 464 | 592 | 635 | 705 |
| 1979 | 754 | 797 | 690 | 384 | 290 | 267 | 398 | 477 | 583 | 656 | 692 | 732 |
| 1980 | 774 | 806 | 659 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 714 |
| 1981 | 826 | 903 | 658 | 534 | 617 | 607 | 704 | 719 | 727 | 703 | 716 | 771 |
| 1982 | 837 | 941 | 661 | 279 | 168 | 154 | 174 | 204 | 276 | 405 | 473 | 374 |
| 1983 | 307 | 205 | 161 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 476 | 596 | 609 | 620 | 767 |
| 1985 | 829 | 924 | 673 | 761 | 676 | 635 | 702 | 716 | 711 | 699 | 740 | 777 |
| 1986 | 843 | 926 | 745 | 746 | 171 | 153 | 261 | 302 | 340 | 605 | 613 | 730 |
| 1987 | 826 | 901 | 695 | 757 | 686 | 679 | 730 | 770 | 736 | 743 | 753 | 781 |
| 1988 | 845 | 925 | 958 | 933 | 933 | 885 | 806 | 850 | 909 | 1145 | 1114 | 875 |
| 1989 | 861 | 938 | 945 | 974 | 940 | 787 | 774 | 810 | 959 | 861 | 1005 | 897 |
| 1990 | 867 | 935 | 1033 | 959 | 925 | 861 | 808 | 872 | 935 | 1043 | 1121 | 887 |
| 1991 | 862 | 932 | 1043 | 1041 | 1023 | 610 | 653 | 848 | 885 | 855 | 1093 | 881 |
| Avg  | 765 | 809 | 706 | 627 | 555 | 504 | 548 | 592 | 647 | 709 | 764 | 743 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 539 | 437 | 641 | 717 | 646 | 718 | 739 | 790 | 730 | 742 | 729 | 1007 |
| 1977 | 595 | 631 | 793 | 945 | 932 | 862 | 889 | 871 | 910 | 982 | 1061 | 1048 |
| 1978 | 958 | 823 | 778 | 481 | 305 | 189 | 228 | 270 | 464 | 591 | 635 | 448 |
| 1979 | 590 | 495 | 680 | 382 | 290 | 267 | 398 | 476 | 582 | 655 | 689 | 778 |
| 1980 | 754 | 656 | 656 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 464 |
| 1981 | 500 | 486 | 656 | 533 | 618 | 607 | 704 | 718 | 727 | 703 | 716 | 882 |
| 1982 | 804 | 743 | 655 | 279 | 168 | 154 | 174 | 204 | 276 | 406 | 473 | 374 |
| 1983 | 307 | 205 | 160 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 477 | 596 | 608 | 620 | 748 |
| 1985 | 850 | 634 | 667 | 763 | 676 | 635 | 702 | 715 | 710 | 699 | 741 | 880 |
| 1986 | 809 | 760 | 748 | 754 | 171 | 152 | 261 | 302 | 340 | 605 | 613 | 743 |
| 1987 | 614 | 521 | 682 | 754 | 686 | 678 | 729 | 769 | 736 | 743 | 753 | 938 |
| 1988 | 985 | 867 | 920 | 858 | 929 | 884 | 806 | 850 | 909 | 1136 | 1111 | 1099 |
| 1989 | 1235 | 947 | 944 | 971 | 938 | 803 | 774 | 810 | 950 | 845 | 956 | 949 |
| 1990 | 1132 | 933 | 1031 | 933 | 920 | 857 | 807 | 872 | 935 | 1026 | 1088 | 1001 |
| 1991 | 1144 | 941 | 1042 | 1041 | 1025 | 609 | 652 | 848 | 886 | 857 | 1083 | 1007 |
| Avg  | 761 | 641 | 700 | 620 | 554 | 504 | 547 | 592 | 647 | 706 | 758 | 795 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 318 | 568 | 705 | 678 | 739 | 767 | 724 | 743 | 644 | 613 | 533 |
| 1977 | 546 | 599 | 755 | 905 | 949 | 885 | 899 | 819 | 842 | 813 | 740 | 709 |
| 1978 | 760 | 738 | 750 | 559 | 368 | 259 | 237 | 291 | 464 | 593 | 528 | 434 |
| 1979 | 418 | 474 | 616 | 456 | 328 | 286 | 402 | 490 | 534 | 533 | 559 | 473 |
| 1980 | 425 | 437 | 581 | 240 | 217 | 174 | 336 | 352 | 445 | 496 | 473 | 409 |
| 1981 | 417 | 476 | 614 | 564 | 600 | 586 | 673 | 646 | 566 | 572 | 607 | 513 |
| 1982 | 481 | 516 | 593 | 389 | 185 | 210 | 182 | 222 | 302 | 394 | 429 | 371 |
| 1983 | 305 | 242 | 183 | 299 | 198 | 228 | 167 | 179 | 192 | 246 | 333 | 351 |
| 1984 | 359 | 205 | 200 | 179 | 266 | 345 | 423 | 495 | 559 | 521 | 517 | 432 |
| 1985 | 407 | 521 | 603 | 675 | 686 | 647 | 683 | 667 | 604 | 594 | 649 | 541 |
| 1986 | 524 | 535 | 669 | 702 | 285 | 202 | 266 | 322 | 367 | 565 | 517 | 413 |
| 1987 | 417 | 495 | 634 | 759 | 733 | 685 | 761 | 759 | 606 | 615 | 653 | 556 |
| 1988 | 606 | 578 | 789 | 832 | 940 | 734 | 836 | 710 | 746 | 486 | 623 | 643 |
| 1989 | 678 | 644 | 842 | 916 | 956 | 741 | 709 | 628 | 528 | 580 | 605 | 570 |
| 1990 | 474 | 563 | 871 | 944 | 925 | 838 | 762 | 752 | 729 | 577 | 629 | 620 |
| 1991 | 639 | 624 | 886 | 978 | 1013 | 656 | 640 | 658 | 717 | 651 | 622 | 643 |
| Avg | 487 | 498 | 635 | 631 | 583 | 513 | 546 | 545 | 559 | 555 | 569 | 513 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 291 | 277 | 433 | 601 | 691 | 677 | 726 | 621 | 709 | 502 | 479 | 464 |
| 1977 | 546 | 612 | 722 | 831 | 951 | 835 | 841 | 731 | 805 | 776 | 682 | 678 |
| 1978 | 757 | 726 | 643 | 481 | 358 | 243 | 238 | 279 | 391 | 554 | 393 | 333 |
| 1979 | 407 | 479 | 524 | 435 | 326 | 278 | 358 | 420 | 407 | 378 | 416 | 373 |
| 1980 | 421 | 422 | 449 | 231 | 194 | 178 | 305 | 328 | 389 | 452 | 373 | 329 |
| 1981 | 405 | 496 | 553 | 524 | 497 | 455 | 541 | 517 | 429 | 428 | 473 | 435 |
| 1982 | 480 | 487 | 443 | 359 | 186 | 192 | 179 | 216 | 280 | 327 | 339 | 318 |
| 1983 | 273 | 231 | 176 | 255 | 201 | 227 | 165 | 175 | 184 | 237 | 296 | 309 |
| 1984 | 320 | 200 | 188 | 178 | 264 | 323 | 370 | 442 | 440 | 382 | 385 | 328 |
| 1985 | 406 | 522 | 459 | 481 | 610 | 573 | 554 | 536 | 460 | 443 | 516 | 471 |
| 1986 | 514 | 521 | 534 | 544 | 252 | 186 | 260 | 308 | 345 | 488 | 384 | 317 |
| 1987 | 402 | 505 | 566 | 743 | 758 | 576 | 728 | 684 | 471 | 477 | 525 | 503 |
| 1988 | 609 | 560 | 588 | 629 | 915 | 552 | 767 | 577 | 659 | 406 | 479 | 566 |
| 1989 | 675 | 623 | 697 | 763 | 933 | 593 | 511 | 440 | 341 | 386 | 428 | 429 |
| 1990 | 466 | 585 | 762 | 886 | 898 | 694 | 596 | 603 | 587 | 418 | 476 | 545 |
| 1991 | 625 | 608 | 771 | 824 | 962 | 630 | 543 | 506 | 581 | 478 | 482 | 564 |
| Avg | 475 | 491 | 532 | 548 | 562 | 451 | 480 | 461 | 467 | 446 | 445 | 435 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 319 | 306 | 635 | 727 | 653 | 721 | 741 | 788 | 735 | 742 | 729 | 558 |
| 1977 | 520 | 585 | 786 | 947 | 937 | 870 | 889 | 873 | 901 | 954 | 1032 | 782 |
| 1978 | 737 | 755 | 779 | 502 | 317 | 199 | 229 | 270 | 464 | 589 | 634 | 420 |
| 1979 | 382 | 468 | 675 | 401 | 298 | 271 | 400 | 477 | 581 | 654 | 690 | 462 |
| 1980 | 410 | 441 | 648 | 199 | 159 | 168 | 329 | 329 | 429 | 482 | 527 | 383 |
| 1981 | 382 | 465 | 653 | 546 | 622 | 613 | 703 | 719 | 727 | 704 | 716 | 504 |
| 1982 | 466 | 513 | 647 | 294 | 172 | 161 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 171 | 158 | 163 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 173 | 263 | 338 | 407 | 477 | 594 | 609 | 620 | 413 |
| 1985 | 379 | 476 | 664 | 761 | 687 | 643 | 703 | 716 | 711 | 700 | 738 | 554 |
| 1986 | 502 | 538 | 735 | 749 | 181 | 157 | 261 | 302 | 341 | 599 | 614 | 402 |
| 1987 | 379 | 474 | 680 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 544 |
| 1988 | 590 | 594 | 926 | 928 | 937 | 890 | 812 | 846 | 898 | 1027 | 1099 | 690 |
| 1989 | 656 | 667 | 930 | 976 | 946 | 790 | 774 | 808 | 934 | 863 | 951 | 638 |
| 1990 | 454 | 538 | 997 | 960 | 928 | 865 | 811 | 868 | 925 | 1003 | 1060 | 702 |
| 1991 | 617 | 615 | 1014 | 1047 | 1025 | 623 | 654 | 832 | 881 | 857 | 1035 | 691 |
| Avg | 466 | 489 | 693 | 634 | 561 | 510 | 549 | 590 | 644 | 697 | 750 | 529 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 316 | 302 | 634 | 727 | 653 | 721 | 741 | 788 | 735 | 742 | 729 | 551 |
| 1977 | 521 | 587 | 786 | 947 | 937 | 870 | 889 | 873 | 900 | 952 | 1030 | 774 |
| 1978 | 738 | 754 | 779 | 502 | 317 | 199 | 229 | 270 | 464 | 588 | 634 | 413 |
| 1979 | 383 | 469 | 674 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 689 | 456 |
| 1980 | 410 | 439 | 647 | 199 | 159 | 168 | 329 | 330 | 429 | 482 | 527 | 378 |
| 1981 | 383 | 467 | 653 | 546 | 622 | 614 | 703 | 719 | 727 | 704 | 716 | 498 |
| 1982 | 466 | 512 | 646 | 295 | 172 | 162 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 172 | 158 | 163 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 174 | 264 | 338 | 407 | 477 | 594 | 609 | 620 | 406 |
| 1985 | 379 | 477 | 663 | 761 | 687 | 643 | 703 | 716 | 711 | 700 | 738 | 548 |
| 1986 | 502 | 537 | 734 | 749 | 181 | 157 | 261 | 302 | 341 | 599 | 614 | 395 |
| 1987 | 379 | 476 | 679 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 540 |
| 1988 | 591 | 592 | 928 | 934 | 937 | 891 | 812 | 846 | 897 | 1016 | 1097 | 680 |
| 1989 | 658 | 664 | 929 | 976 | 947 | 790 | 774 | 807 | 933 | 863 | 950 | 625 |
| 1990 | 453 | 541 | 996 | 961 | 928 | 865 | 811 | 867 | 924 | 1002 | 1058 | 689 |
| 1991 | 618 | 614 | 1012 | 1047 | 1025 | 624 | 654 | 832 | 880 | 857 | 1032 | 680 |
| Avg | 467 | 489 | 692 | 635 | 562 | 510 | 549 | 590 | 644 | 696 | 749 | 522 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 283 | 270 | 523 | 649 | 671 | 688 | 715 | 651 | 702 | 562 | 537 | 457 |
| 1977 | 544 | 614 | 741 | 860 | 946 | 836 | 831 | 749 | 804 | 784 | 742 | 677 |
| 1978 | 756 | 726 | 688 | 492 | 322 | 202 | 230 | 271 | 424 | 555 | 488 | 320 |
| 1979 | 401 | 478 | 589 | 408 | 302 | 273 | 385 | 451 | 467 | 473 | 521 | 361 |
| 1980 | 418 | 420 | 538 | 200 | 162 | 168 | 321 | 329 | 411 | 464 | 448 | 319 |
| 1981 | 399 | 498 | 600 | 536 | 563 | 535 | 593 | 566 | 496 | 497 | 537 | 423 |
| 1982 | 477 | 482 | 531 | 299 | 173 | 164 | 175 | 206 | 277 | 379 | 420 | 361 |
| 1983 | 300 | 209 | 163 | 177 | 159 | 166 | 159 | 166 | 170 | 222 | 317 | 340 |
| 1984 | 346 | 188 | 156 | 174 | 263 | 337 | 393 | 460 | 489 | 465 | 483 | 317 |
| 1985 | 402 | 518 | 549 | 602 | 647 | 605 | 592 | 577 | 514 | 511 | 564 | 465 |
| 1986 | 510 | 518 | 614 | 630 | 184 | 159 | 260 | 303 | 340 | 519 | 479 | 303 |
| 1987 | 397 | 505 | 616 | 753 | 726 | 622 | 711 | 682 | 524 | 528 | 571 | 490 |
| 1988 | 608 | 558 | 696 | 735 | 902 | 619 | 752 | 637 | 680 | 476 | 573 | 561 |
| 1989 | 673 | 620 | 755 | 822 | 931 | 668 | 575 | 507 | 440 | 493 | 517 | 412 |
| 1990 | 463 | 588 | 824 | 911 | 908 | 733 | 645 | 662 | 639 | 528 | 563 | 543 |
| 1991 | 622 | 603 | 836 | 873 | 980 | 626 | 586 | 579 | 629 | 555 | 562 | 558 |
| Avg | 475 | 487 | 589 | 570 | 552 | 463 | 495 | 487 | 500 | 501 | 520 | 432 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 334 | 323 | 257 | 402 | 629 | 529 | 479 | 424 | 433 | 315 | 276 | 382 |
| 1977 | 495 | 523 | 545 | 605 | 786 | 694 | 567 | 521 | 528 | 537 | 512 | 554 |
| 1978 | 685 | 694 | 467 | 677 | 451 | 272 | 244 | 284 | 291 | 322 | 243 | 321 |
| 1979 | 390 | 418 | 332 | 558 | 404 | 328 | 379 | 348 | 256 | 216 | 226 | 323 |
| 1980 | 405 | 402 | 288 | 249 | 203 | 191 | 323 | 344 | 319 | 327 | 260 | 322 |
| 1981 | 366 | 411 | 363 | 483 | 420 | 356 | 314 | 305 | 314 | 263 | 273 | 363 |
| 1982 | 459 | 464 | 306 | 427 | 204 | 223 | 184 | 215 | 295 | 275 | 247 | 340 |
| 1983 | 311 | 237 | 178 | 241 | 178 | 188 | 166 | 173 | 182 | 241 | 320 | 342 |
| 1984 | 343 | 203 | 178 | 207 | 298 | 357 | 388 | 362 | 277 | 225 | 217 | 308 |
| 1985 | 388 | 468 | 312 | 277 | 465 | 508 | 364 | 312 | 293 | 255 | 283 | 392 |
| 1986 | 486 | 502 | 350 | 367 | 233 | 189 | 272 | 316 | 363 | 314 | 234 | 308 |
| 1987 | 385 | 432 | 372 | 553 | 738 | 470 | 401 | 379 | 338 | 296 | 308 | 416 |
| 1988 | 566 | 576 | 345 | 379 | 497 | 392 | 402 | 393 | 415 | 326 | 311 | 433 |
| 1989 | 596 | 593 | 428 | 464 | 756 | 451 | 246 | 241 | 238 | 231 | 260 | 341 |
| 1990 | 445 | 558 | 515 | 619 | 770 | 466 | 347 | 354 | 326 | 263 | 300 | 423 |
| 1991 | 556 | 587 | 515 | 507 | 723 | 598 | 391 | 316 | 322 | 277 | 312 | 435 |
| Avg | 451 | 462 | 359 | 438 | 485 | 388 | 342 | 330 | 324 | 293 | 286 | 375 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 320 | 246 | 373 | 603 | 507 | 443 | 410 | 420 | 304 | 270 | 383 |
| 1977 | 494 | 522 | 529 | 583 | 776 | 668 | 548 | 503 | 519 | 526 | 506 | 556 |
| 1978 | 690 | 687 | 441 | 432 | 451 | 334 | 267 | 274 | 275 | 306 | 233 | 320 |
| 1979 | 389 | 415 | 322 | 392 | 349 | 287 | 295 | 289 | 243 | 207 | 220 | 322 |
| 1980 | 403 | 398 | 271 | 265 | 222 | 215 | 270 | 309 | 292 | 304 | 247 | 321 |
| 1981 | 364 | 409 | 353 | 399 | 352 | 291 | 267 | 288 | 303 | 254 | 267 | 363 |
| 1982 | 458 | 459 | 282 | 366 | 232 | 270 | 191 | 220 | 271 | 256 | 233 | 272 |
| 1983 | 259 | 243 | 199 | 242 | 186 | 193 | 167 | 173 | 187 | 240 | 270 | 283 |
| 1984 | 275 | 203 | 180 | 206 | 297 | 290 | 297 | 297 | 264 | 216 | 209 | 307 |
| 1985 | 387 | 464 | 290 | 245 | 425 | 403 | 325 | 301 | 283 | 246 | 277 | 392 |
| 1986 | 486 | 498 | 330 | 325 | 249 | 206 | 259 | 296 | 317 | 298 | 224 | 309 |
| 1987 | 383 | 431 | 361 | 545 | 675 | 420 | 347 | 361 | 326 | 286 | 301 | 418 |
| 1988 | 567 | 571 | 329 | 349 | 411 | 361 | 359 | 377 | 403 | 314 | 306 | 435 |
| 1989 | 598 | 587 | 410 | 441 | 702 | 406 | 231 | 231 | 229 | 223 | 255 | 341 |
| 1990 | 446 | 558 | 500 | 617 | 732 | 435 | 334 | 345 | 315 | 255 | 296 | 425 |
| 1991 | 556 | 584 | 499 | 485 | 716 | 527 | 339 | 302 | 312 | 268 | 308 | 437 |
| Avg | 443 | 459 | 346 | 392 | 461 | 363 | 309 | 311 | 310 | 281 | 276 | 368 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2017 | 3151 | 5987 | 6032 | 4920 | 3492 | 4315 | 5730 | 5694 | 6234 | 10835 | 13052 |
| 1977 | 10677 | 11736 | 11307 | 8789 | 5327 | 4769 | 6134 | 7808 | 8326 | 9912 | 11483 | 12741 |
| 1978 | 15889 | 17275 | 16741 | 3467 | 227 | 191 | 188 | 247 | 717 | 2370 | 4035 | 6326 |
| 1979 | 9208 | 9783 | 7137 | 1666 | 250 | 183 | 661 | 2006 | 2124 | 4376 | 8936 | 8531 |
| 1980 | 8605 | 11896 | 8000 | 407 | 169 | 180 | 269 | 514 | 1696 | 2952 | 7157 | 9580 |
| 1981 | 9438 | 10929 | 7642 | 1447 | 365 | 222 | 1649 | 4307 | 4905 | 5987 | 7478 | 10514 |
| 1982 | 14428 | 7872 | 363 | 178 | 166 | 176 | 158 | 193 | 237 | 992 | 4282 | 3049 |
| 1983 | 478 | 191 | 162 | 174 | 164 | 161 | 160 | 156 | 158 | 168 | 268 | 429 |
| 1984 | 336 | 177 | 157 | 162 | 166 | 168 | 312 | 1157 | 3378 | 6367 | 5885 | 7339 |
| 1985 | 7852 | 1610 | 517 | 2562 | 3162 | 2068 | 2995 | 3110 | 3245 | 5066 | 10254 | 12768 |
| 1986 | 14512 | 13896 | 15001 | 10670 | 439 | 169 | 247 | 942 | 5066 | 5829 | 6419 | 9152 |
| 1987 | 8960 | 10909 | 7801 | 4590 | 2240 | 674 | 1332 | 3772 | 4795 | 6121 | 11131 | 16350 |
| 1988 | 9280 | 8746 | 6847 | 1368 | 1258 | 3750 | 5334 | 6289 | 6165 | 9549 | 15374 | 17631 |
| 1989 | 10699 | 9988 | 9446 | 7768 | 6020 | 659 | 403 | 1659 | 3000 | 5763 | 7236 | 8484 |
| 1990 | 9501 | 11022 | 10504 | 5250 | 2641 | 3303 | 3017 | 4040 | 4695 | 6197 | 11672 | 14384 |
| 1991 | 9974 | 10722 | 10503 | 8793 | 5356 | 835 | 1295 | 5646 | 6875 | 7239 | 12359 | 17081 |
| Avg | 8866 | 8744 | 7382 | 3958 | 2054 | 1312 | 1779 | 2974 | 3817 | 5320 | 8425 | 10463 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2279 | 2821 | 5473 | 5718 | 4694 | 3335 | 3952 | 5301 | 6423 | 8084 | 13274 | 15410 |
| 1977 | 10276 | 11225 | 10781 | 8468 | 5190 | 4467 | 5689 | 7284 | 9109 | 11994 | 13741 | 15021 |
| 1978 | 17473 | 17677 | 16989 | 7416 | 428 | 245 | 240 | 282 | 945 | 2216 | 5917 | 8443 |
| 1979 | 8641 | 9346 | 6838 | 1814 | 275 | 190 | 596 | 1806 | 2643 | 6542 | 10884 | 10870 |
| 1980 | 10876 | 13844 | 11554 | 885 | 187 | 237 | 400 | 802 | 3234 | 3532 | 8966 | 11463 |
| 1981 | 9003 | 10390 | 7402 | 1624 | 372 | 232 | 1434 | 3910 | 5540 | 7756 | 9530 | 12991 |
| 1982 | 15762 | 12876 | 1052 | 211 | 182 | 199 | 166 | 265 | 326 | 2186 | 6570 | 5457 |
| 1983 | 1016 | 271 | 170 | 178 | 167 | 161 | 162 | 159 | 159 | 172 | 306 | 843 |
| 1984 | 449 | 197 | 158 | 162 | 167 | 181 | 351 | 1614 | 5549 | 8447 | 8267 | 9700 |
| 1985 | 7472 | 1911 | 495 | 2272 | 3011 | 1979 | 2716 | 2939 | 3680 | 6612 | 12867 | 15238 |
| 1986 | 16105 | 16319 | 15455 | 12735 | 792 | 205 | 388 | 1817 | 6381 | 7824 | 8608 | 11019 |
| 1987 | 8555 | 10374 | 7559 | 4411 | 2244 | 700 | 1191 | 3383 | 5423 | 7877 | 13615 | 17466 |
| 1988 | 9272 | 8198 | 6589 | 1527 | 1130 | 3367 | 4954 | 5855 | 6927 | 11923 | 16703 | 18426 |
| 1989 | 10592 | 9499 | 8958 | 7420 | 5791 | 851 | 385 | 1484 | 4585 | 7884 | 9287 | 10735 |
| 1990 | 8982 | 10495 | 10008 | 5233 | 2561 | 3021 | 2884 | 3699 | 5235 | 7980 | 14197 | 16494 |
| 1991 | 9788 | 10113 | 10025 | 8416 | 5259 | 961 | 1151 | 5041 | 7704 | 9208 | 14762 | 18065 |
| Avg | 9159 | 9097 | 7469 | 4281 | 2028 | 1271 | 1666 | 2853 | 4616 | 6890 | 10468 | 12353 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1679 | 2849 | 5489 | 5559 | 4507 | 3172 | 3953 | 5268 | 5325 | 5504 | 8571 | 9088 |
| 1977 | 10051 | 11095 | 10665 | 8161 | 4850 | 4397 | 5687 | 7284 | 8698 | 9174 | 10084 | 10873 |
| 1978 | 11867 | 12247 | 10343 | 829 | 181 | 175 | 172 | 235 | 1044 | 2500 | 3190 | 5196 |
| 1979 | 8662 | 9123 | 6514 | 1463 | 241 | 181 | 618 | 1826 | 1747 | 3117 | 5251 | 5396 |
| 1980 | 7182 | 7625 | 2986 | 236 | 167 | 164 | 253 | 521 | 1525 | 2733 | 5005 | 6357 |
| 1981 | 8839 | 10271 | 6972 | 1276 | 352 | 217 | 1520 | 3943 | 5040 | 5589 | 6781 | 7645 |
| 1982 | 10493 | 2117 | 169 | 171 | 161 | 170 | 157 | 163 | 220 | 1212 | 2668 | 1143 |
| 1983 | 307 | 170 | 160 | 175 | 165 | 163 | 160 | 156 | 158 | 169 | 310 | 251 |
| 1984 | 296 | 168 | 158 | 162 | 166 | 166 | 419 | 1779 | 2572 | 3504 | 3304 | 5207 |
| 1985 | 7221 | 1380 | 486 | 2379 | 2875 | 1853 | 2728 | 2821 | 3904 | 5311 | 8355 | 8689 |
| 1986 | 10631 | 8811 | 10112 | 3332 | 225 | 160 | 184 | 584 | 3076 | 3074 | 3692 | 5884 |
| 1987 | 8325 | 10283 | 7138 | 4180 | 2033 | 625 | 1213 | 3452 | 4980 | 5944 | 8964 | 12463 |
| 1988 | 8407 | 8111 | 6246 | 1195 | 1149 | 3444 | 4884 | 5828 | 5551 | 7473 | 11774 | 13464 |
| 1989 | 9878 | 9333 | 8790 | 7198 | 5543 | 547 | 389 | 1518 | 3091 | 4913 | 6623 | 7076 |
| 1990 | 8920 | 10385 | 9872 | 4741 | 2404 | 3022 | 2744 | 3714 | 4866 | 6273 | 9566 | 10631 |
| 1991 | 9245 | 10090 | 9835 | 8215 | 4882 | 722 | 1196 | 5256 | 6004 | 6617 | 10161 | 12904 |
| Avg | 7625 | 7129 | 5996 | 3080 | 1869 | 1199 | 1642 | 2772 | 3613 | 4569 | 6519 | 7642 |


IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4383 | 4328 | 7189 | 7655 | 6602 | 5142 | 5611 | 7083 | 13124 | 14473 | 16895 | 17733 |
| 1977 | 12316 | 12907 | 12507 | 10511 | 7283 | 6279 | 7417 | 9082 | 16156 | 17790 | 18510 | 19113 |
| 1978 | 18498 | 17744 | 15829 | 5564 | 709 | 307 | 341 | 1265 | 6010 | 8671 | 11432 | 14041 |
| 1979 | 10602 | 11215 | 8861 | 3292 | 484 | 303 | 1428 | 3178 | 7701 | 11099 | 13312 | 14292 |
| 1980 | 16085 | 15004 | 11102 | 1644 | 223 | 281 | 1959 | 4213 | 8328 | 9736 | 12195 | 14812 |
| 1981 | 11079 | 12061 | 9533 | 3012 | 975 | 558 | 2581 | 5562 | 12778 | 14561 | 15814 | 16338 |
| 1982 | 17288 | 7394 | 1403 | 262 | 208 | 219 | 181 | 325 | 1620 | 7352 | 10462 | 7235 |
| 1983 | 3125 | 669 | 204 | 189 | 175 | 165 | 168 | 168 | 174 | 519 | 2568 | 1840 |
| 1984 | 2312 | 420 | 161 | 171 | 272 | 507 | 3256 | 8332 | 10577 | 11199 | 11713 | 13856 |
| 1985 | 9669 | 3322 | 1269 | 3714 | 4720 | 3542 | 4256 | 4683 | 11280 | 14237 | 16917 | 17507 |
| 1986 | 17613 | 17424 | 14888 | 8502 | 1152 | 235 | 908 | 4335 | 8482 | 10884 | 11714 | 13998 |
| 1987 | 10595 | 12053 | 9673 | 6453 | 3889 | 1595 | 2400 | 4929 | 12836 | 14878 | 17271 | 18779 |
| 1988 | 11699 | 10002 | 8649 | 2882 | 2290 | 4951 | 6723 | 7625 | 13300 | 15925 | 18414 | 19294 |
| 1989 | 12879 | 11307 | 10793 | 9439 | 7755 | 1593 | 1018 | 2800 | 11103 | 13928 | 15647 | 16167 |
| 1990 | 10997 | 12177 | 11803 | 7505 | 4220 | 4672 | 4608 | 5379 | 12459 | 15188 | 17801 | 18798 |
| 1991 | 12104 | 11776 | 11838 | 10369 | 7396 | 1814 | 2261 | 6531 | 13791 | 15484 | 18188 | 18962 |
| Avg | 11328 | 9988 | 8481 | 5073 | 3022 | 2010 | 2820 | 4718 | 9982 | 12245 | 14303 | 15173 |


IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 8937 | 10390 | 13576 | 13905 | 12624 | 10931 | 11779 | 13416 | 15925 | 16756 | 18491 | 19068 |
| 1977 | 17709 | 18214 | 17925 | 16345 | 13240 | 12391 | 13658 | 15156 | 18919 | 19586 | 20083 | 20521 |
| 1978 | 19548 | 18909 | 16878 | 2761 | 479 | 268 | 455 | 2619 | 9016 | 12459 | 13780 | 16326 |
| 1979 | 16483 | 16895 | 14872 | 6929 | 1050 | 710 | 4895 | 8628 | 10498 | 13329 | 14996 | 16150 |
| 1980 | 18076 | 16258 | 11817 | 1248 | 200 | 296 | 3308 | 6367 | 10806 | 13015 | 14165 | 16776 |
| 1981 | 16761 | 17611 | 15430 | 6206 | 3045 | 1632 | 7525 | 11877 | 15816 | 16880 | 17910 | 17832 |
| 1982 | 18659 | 5074 | 617 | 233 | 194 | 204 | 172 | 458 | 2748 | 10024 | 12413 | 8065 |
| 1983 | 4277 | 920 | 216 | 192 | 174 | 165 | 176 | 188 | 226 | 921 | 4320 | 2384 |
| 1984 | 4067 | 573 | 164 | 202 | 486 | 839 | 5391 | 11441 | 12667 | 13027 | 13651 | 15827 |
| 1985 | 15619 | 5771 | 4180 | 9526 | 10432 | 8654 | 10190 | 10445 | 14659 | 16727 | 18552 | 18781 |
| 1986 | 18906 | 18552 | 16096 | 8336 | 783 | 197 | 1443 | 6174 | 10416 | 12918 | 13538 | 15869 |
| 1987 | 16349 | 17596 | 15512 | 12585 | 8838 | 4458 | 7126 | 11158 | 15873 | 17204 | 18815 | 19959 |
| 1988 | 16895 | 16040 | 14642 | 6014 | 6849 | 11191 | 12990 | 13897 | 16068 | 17700 | 19683 | 20358 |
| 1989 | 17926 | 17010 | 16607 | 15525 | 13675 | 2493 | 3531 | 7948 | 13827 | 16173 | 17795 | 18007 |
| 1990 | 16769 | 17669 | 17392 | 13338 | 9546 | 10640 | 10324 | 11530 | 15606 | 17596 | 19292 | 20050 |
| 1991 | 17405 | 17411 | 17433 | 16266 | 13264 | 3614 | 6870 | 12983 | 16424 | 17748 | 19619 | 20055 |
| Avg | 15274 | 13431 | 12085 | 8101 | 5930 | 4293 | 6240 | 9018 | 12468 | 14504 | 16069 | 16627 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 19815 | 21538 | 23396 | 23263 | 22541 | 21465 | 22289 | 23203 | 22310 | 22787 | 23627 | 23962 |
| 1977 | 25104 | 25376 | 25251 | 24491 | 22762 | 22437 | 23345 | 24074 | 24211 | 24302 | 24526 | 24781 |
| 1978 | 24075 | 23832 | 22383 | 6714 | 6766 | 2759 | 9423 | 14461 | 18607 | 20583 | 20998 | 22566 |
| 1979 | 24689 | 24748 | 23759 | 17977 | 11442 | 12211 | 17385 | 20299 | 19088 | 20689 | 21567 | 22354 |
| 1980 | 23561 | 22023 | 19431 | 900 | 169 | 6447 | 14662 | 16753 | 19314 | 20904 | 20985 | 22815 |
| 1981 | 24740 | 25149 | 23942 | 17227 | 15495 | 13878 | 19732 | 22392 | 22350 | 22834 | 23389 | 23208 |
| 1982 | 23659 | 13150 | 1853 | 1018 | 164 | 217 | 159 | 9250 | 14552 | 19004 | 20025 | 17193 |
| 1983 | 15275 | 10500 | 862 | 190 | 171 | 162 | 169 | 2236 | 5112 | 12126 | 15650 | 13515 |
| 1984 | 15461 | 3543 | 252 | 3217 | 9874 | 11844 | 16113 | 19982 | 20158 | 20401 | 20831 | 22221 |
| 1985 | 24210 | 16424 | 16751 | 21004 | 21221 | 19929 | 21259 | 21240 | 21848 | 22828 | 23638 | 23728 |
| 1986 | 23788 | 23589 | 21957 | 16933 | 567 | 162 | 13249 | 16544 | 18908 | 20511 | 20705 | 22252 |
| 1987 | 24519 | 25161 | 23969 | 22562 | 19791 | 16376 | 19239 | 22031 | 22446 | 22985 | 23849 | 24407 |
| 1988 | 24512 | 24478 | 23560 | 17184 | 18950 | 22146 | 22865 | 23435 | 22413 | 23267 | 24311 | 24573 |
| 1989 | 25031 | 24818 | 24688 | 24065 | 23006 | 11900 | 16048 | 19870 | 21115 | 22433 | 23324 | 23402 |
| 1990 | 24778 | 25129 | 25003 | 22672 | 20519 | 21511 | 21091 | 22128 | 22318 | 23333 | 24047 | 24490 |
| 1991 | 24825 | 25144 | 24968 | 24485 | 22693 | 14868 | 19179 | 23137 | 22585 | 23377 | 24301 | 24398 |
| | | | | | | | | | | | | |
| Avg | 23003 | 20913 | 18877 | 15244 | 13508 | 12394 | 16013 | 18815 | 19833 | 21398 | 22236 | 22492 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30639 | 30828 | 31115 | 31035 | 30956 | 30830 | 30932 | 31066 | 31054 | 31148 | 31243 | 31316 |
| 1977 | 31285 | 31309 | 31315 | 31221 | 31023 | 30922 | 31042 | 31157 | 31307 | 31330 | 31312 | 31377 |
| 1978 | 31287 | 31306 | 31086 | 27414 | 27247 | 26381 | 28017 | 29726 | 30633 | 30881 | 30991 | 31126 |
| 1979 | 31216 | 31249 | 31123 | 30342 | 28399 | 28625 | 30276 | 30696 | 30728 | 30886 | 31029 | 31097 |
| 1980 | 31277 | 31051 | 30730 | 25580 | 23229 | 27293 | 29817 | 30361 | 30754 | 30958 | 30958 | 31141 |
| 1981 | 31262 | 31306 | 31174 | 30124 | 29864 | 29341 | 30607 | 30959 | 31056 | 31157 | 31214 | 31239 |
| 1982 | 31230 | 29022 | 26236 | 26043 | 24995 | 25596 | 21806 | 27804 | 29867 | 30721 | 30820 | 30421 |
| 1983 | 29988 | 28371 | 25986 | 24705 | 20112 | 15516 | 25544 | 26174 | 26862 | 28835 | 30200 | 29408 |
| 1984 | 30059 | 26610 | 21122 | 26605 | 28017 | 28661 | 30232 | 30869 | 30853 | 30859 | 30934 | 31104 |
| 1985 | 31219 | 29865 | 30164 | 30778 | 30810 | 30665 | 30771 | 30804 | 31022 | 31188 | 31227 | 31246 |
| 1986 | 31268 | 31253 | 31090 | 30290 | 16799 | 22265 | 29358 | 30362 | 30694 | 30896 | 30924 | 31139 |
| 1987 | 31197 | 31298 | 31144 | 31008 | 30622 | 30020 | 30549 | 30883 | 31134 | 31159 | 31253 | 31340 |
| 1988 | 31234 | 31231 | 31057 | 30134 | 30503 | 30937 | 30993 | 31039 | 31103 | 31214 | 31355 | 31325 |
| 1989 | 31291 | 31251 | 31273 | 31148 | 31001 | 28476 | 30007 | 30677 | 30940 | 31090 | 31209 | 31235 |
| 1990 | 31270 | 31264 | 31289 | 30982 | 30734 | 30838 | 30756 | 30915 | 31081 | 31245 | 31269 | 31342 |
| 1991 | 31256 | 31322 | 31279 | 31184 | 30998 | 29482 | 30587 | 31025 | 31094 | 31219 | 31338 | 31254 |
| | | | | | | | | | | | | |
| Avg | 31061 | 30534 | 29824 | 29287 | 27832 | 27866 | 29456 | 30282 | 30636 | 30924 | 31080 | 31069 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 154 | 156 | 167 | 175 | 170 | 162 | 168 | 170 | 194 | 175 | 212 | 218 |
| 1977 | 311 | 367 | 341 | 203 | 170 | 172 | 185 | 196 | 325 | 371 | 416 | 415 |
| 1978 | 426 | 330 | 193 | 172 | 162 | 159 | 156 | 155 | 158 | 162 | 158 | 174 |
| 1979 | 225 | 218 | 175 | 183 | 174 | 159 | 157 | 155 | 156 | 158 | 162 | 170 |
| 1980 | 209 | 170 | 165 | 158 | 159 | 155 | 156 | 155 | 159 | 162 | 159 | 177 |
| 1981 | 220 | 261 | 179 | 163 | 158 | 156 | 157 | 162 | 173 | 175 | 192 | 185 |
| 1982 | 234 | 156 | 153 | 161 | 154 | 161 | 152 | 154 | 155 | 156 | 156 | 154 |
| 1983 | 153 | 158 | 153 | 160 | 157 | 155 | 154 | 152 | 152 | 153 | 154 | 152 |
| 1984 | 154 | 152 | 154 | 154 | 154 | 154 | 155 | 157 | 158 | 157 | 158 | 167 |
| 1985 | 190 | 157 | 159 | 163 | 166 | 169 | 161 | 157 | 169 | 174 | 219 | 206 |
| 1986 | 255 | 224 | 178 | 171 | 157 | 154 | 158 | 157 | 161 | 161 | 157 | 167 |
| 1987 | 210 | 276 | 181 | 164 | 163 | 159 | 158 | 161 | 174 | 190 | 239 | 280 |
| 1988 | 274 | 243 | 177 | 169 | 167 | 165 | 172 | 173 | 197 | 203 | 274 | 300 |
| 1989 | 336 | 245 | 230 | 186 | 196 | 156 | 154 | 152 | 162 | 168 | 192 | 194 |
| 1990 | 238 | 303 | 263 | 169 | 172 | 167 | 158 | 163 | 178 | 188 | 242 | 276 |
| 1991 | 274 | 297 | 263 | 203 | 169 | 162 | 159 | 171 | 184 | 196 | 263 | 272 |
| | | | | | | | | | | | | |
| Avg | 241 | 232 | 196 | 172 | 166 | 160 | 160 | 162 | 178 | 184 | 210 | 219 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 150 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1977 | 151 | 151 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1978 | 151 | 151 | 155 | 155 | 152 | 152 | 150 | 151 | 151 | 151 | 150 | 151 |
| 1979 | 151 | 151 | 150 | 159 | 153 | 151 | 151 | 151 | 151 | 150 | 150 | 151 |
| 1980 | 150 | 150 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1981 | 151 | 151 | 151 | 154 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1982 | 150 | 151 | 151 | 153 | 150 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1983 | 150 | 152 | 151 | 153 | 152 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1984 | 150 | 151 | 151 | 151 | 151 | 150 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1985 | 150 | 153 | 151 | 152 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1986 | 151 | 152 | 152 | 153 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1987 | 151 | 151 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1988 | 151 | 151 | 152 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1989 | 151 | 151 | 151 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 150 |
| 1990 | 150 | 150 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1991 | 151 | 151 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| | | | | | | | | | | | | |
| Avg | 151 | 151 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 485 | 425 | 211 | 321 | 515 | 439 | 436 | 412 | 412 | 247 | 226 | 369 |
| 1977 | 605 | 585 | 450 | 483 | 649 | 570 | 519 | 525 | 487 | 429 | 414 | 582 |
| 1978 | 834 | 774 | 327 | 315 | 360 | 224 | 237 | 271 | 290 | 342 | 202 | 421 |
| 1979 | 510 | 482 | 250 | 327 | 276 | 252 | 335 | 336 | 213 | 190 | 196 | 363 |
| 1980 | 562 | 550 | 221 | 207 | 170 | 171 | 298 | 329 | 333 | 363 | 217 | 427 |
| 1981 | 455 | 466 | 259 | 302 | 288 | 238 | 245 | 333 | 268 | 218 | 224 | 365 |
| 1982 | 637 | 583 | 235 | 278 | 180 | 181 | 175 | 207 | 272 | 275 | 213 | 323 |
| 1983 | 291 | 217 | 166 | 175 | 162 | 162 | 163 | 168 | 174 | 225 | 296 | 327 |
| 1984 | 308 | 194 | 164 | 180 | 248 | 289 | 345 | 352 | 234 | 193 | 188 | 393 |
| 1985 | 496 | 579 | 233 | 224 | 318 | 331 | 286 | 272 | 235 | 214 | 234 | 420 |
| 1986 | 668 | 648 | 251 | 262 | 182 | 163 | 255 | 300 | 333 | 284 | 196 | 428 |
| 1987 | 539 | 506 | 269 | 458 | 493 | 316 | 355 | 422 | 288 | 241 | 257 | 475 |
| 1988 | 752 | 742 | 238 | 283 | 362 | 345 | 378 | 379 | 358 | 251 | 259 | 380 |
| 1989 | 729 | 747 | 296 | 355 | 540 | 283 | 205 | 215 | 200 | 202 | 218 | 338 |
| 1990 | 545 | 769 | 389 | 493 | 535 | 365 | 288 | 306 | 250 | 219 | 250 | 406 |
| 1991 | 678 | 788 | 382 | 402 | 563 | 355 | 310 | 306 | 262 | 226 | 257 | 404 |
| | | | | | | | | | | | | |
| Avg | 568 | 566 | 271 | 317 | 365 | 293 | 304 | 321 | 288 | 257 | 240 | 401 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 537 | 430 | 392 | 567 | 598 | 628 | 689 | 702 | 695 | 552 | 523 | 893 |
| 1977 | 611 | 616 | 663 | 629 | 521 | 741 | 793 | 803 | 720 | 688 | 654 | 948 |
| 1978 | 931 | 809 | 618 | 672 | 335 | 200 | 230 | 269 | 437 | 549 | 490 | 439 |
| 1979 | 571 | 490 | 306 | 349 | 248 | 239 | 387 | 462 | 486 | 402 | 298 | 688 |
| 1980 | 727 | 646 | 479 | 200 | 159 | 166 | 318 | 329 | 414 | 463 | 492 | 451 |
| 1981 | 487 | 477 | 377 | 576 | 594 | 580 | 640 | 683 | 621 | 542 | 472 | 807 |
| 1982 | 779 | 711 | 464 | 253 | 175 | 164 | 175 | 205 | 272 | 388 | 453 | 375 |
| 1983 | 310 | 198 | 166 | 166 | 156 | 159 | 159 | 166 | 170 | 222 | 321 | 344 |
| 1984 | 357 | 188 | 159 | 171 | 244 | 322 | 399 | 462 | 492 | 471 | 428 | 686 |
| 1985 | 807 | 629 | 466 | 351 | 524 | 607 | 643 | 664 | 598 | 513 | 533 | 811 |
| 1986 | 784 | 730 | 503 | 359 | 183 | 157 | 256 | 298 | 338 | 493 | 489 | 687 |
| 1987 | 608 | 511 | 409 | 299 | 546 | 587 | 715 | 708 | 656 | 640 | 648 | 853 |
| 1988 | 933 | 852 | 548 | 323 | 659 | 820 | 770 | 739 | 712 | 533 | 348 | 901 |
| 1989 | 1132 | 945 | 685 | 531 | 800 | 420 | 435 | 684 | 492 | 317 | 285 | 798 |
| 1990 | 1033 | 907 | 693 | 416 | 364 | 646 | 678 | 709 | 576 | 388 | 299 | 836 |
| 1991 | 1032 | 913 | 706 | 618 | 472 | 747 | 677 | 598 | 611 | 454 | 328 | 860 |
| | | | | | | | | | | | | |
| Avg | 727 | 628 | 477 | 405 | 411 | 449 | 498 | 530 | 518 | 476 | 441 | 711 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 541 | 438 | 581 | 770 | 680 | 731 | 746 | 786 | 739 | 728 | 726 | 990 |
| 1977 | 603 | 630 | 776 | 914 | 1013 | 904 | 893 | 874 | 891 | 931 | 975 | 1043 |
| 1978 | 960 | 827 | 865 | 544 | 314 | 195 | 228 | 270 | 465 | 587 | 626 | 451 |
| 1979 | 587 | 497 | 540 | 412 | 298 | 271 | 400 | 478 | 579 | 626 | 528 | 765 |
| 1980 | 756 | 658 | 693 | 198 | 154 | 165 | 329 | 330 | 431 | 484 | 529 | 466 |
| 1981 | 501 | 488 | 555 | 585 | 632 | 655 | 704 | 722 | 729 | 719 | 707 | 875 |
| 1982 | 807 | 745 | 754 | 297 | 170 | 158 | 174 | 205 | 277 | 407 | 474 | 379 |
| 1983 | 310 | 208 | 162 | 162 | 154 | 157 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 361 | 187 | 155 | 171 | 259 | 338 | 408 | 479 | 590 | 621 | 630 | 746 |
| 1985 | 847 | 638 | 697 | 764 | 720 | 662 | 705 | 720 | 719 | 712 | 726 | 874 |
| 1986 | 812 | 763 | 821 | 913 | 183 | 154 | 261 | 302 | 342 | 593 | 623 | 739 |
| 1987 | 617 | 522 | 569 | 690 | 769 | 805 | 741 | 769 | 746 | 741 | 749 | 930 |
| 1988 | 983 | 872 | 759 | 614 | 891 | 910 | 825 | 842 | 887 | 779 | 607 | 1075 |
| 1989 | 1224 | 958 | 947 | 1009 | 967 | 953 | 822 | 810 | 733 | 496 | 393 | 913 |
| 1990 | 1121 | 939 | 979 | 780 | 788 | 896 | 862 | 862 | 863 | 633 | 436 | 969 |
| 1991 | 1133 | 948 | 992 | 1070 | 1062 | 765 | 659 | 811 | 861 | 814 | 622 | 990 |
| Avg |  | 760 | 645 | 678 | 618 | 566 | 545 | 557 | 589 | 626 | 631 | 605 | 785 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 319 | 245 | 372 | 604 | 508 | 445 | 415 | 436 | 306 | 270 | 383 |
| 1977 | 494 | 522 | 531 | 584 | 776 | 671 | 555 | 507 | 531 | 552 | 511 | 555 |
| 1978 | 685 | 689 | 440 | 394 | 459 | 366 | 277 | 271 | 276 | 315 | 232 | 322 |
| 1979 | 388 | 415 | 321 | 358 | 324 | 272 | 278 | 287 | 243 | 206 | 220 | 323 |
| 1980 | 403 | 397 | 269 | 277 | 270 | 228 | 254 | 301 | 293 | 307 | 246 | 323 |
| 1981 | 363 | 408 | 352 | 392 | 349 | 286 | 265 | 291 | 306 | 255 | 267 | 363 |
| 1982 | 458 | 458 | 280 | 337 | 251 | 298 | 195 | 222 | 261 | 254 | 232 | 253 |
| 1983 | 245 | 246 | 210 | 213 | 170 | 185 | 161 | 167 | 181 | 242 | 257 | 265 |
| 1984 | 263 | 195 | 166 | 186 | 299 | 277 | 280 | 294 | 265 | 215 | 208 | 307 |
| 1985 | 388 | 464 | 288 | 244 | 424 | 399 | 325 | 302 | 285 | 248 | 278 | 392 |
| 1986 | 486 | 498 | 327 | 322 | 319 | 253 | 256 | 291 | 311 | 303 | 223 | 309 |
| 1987 | 383 | 430 | 360 | 545 | 670 | 417 | 353 | 367 | 330 | 289 | 302 | 417 |
| 1988 | 566 | 572 | 327 | 346 | 418 | 364 | 358 | 380 | 412 | 320 | 307 | 434 |
| 1989 | 596 | 587 | 411 | 440 | 702 | 402 | 231 | 233 | 231 | 223 | 255 | 341 |
| 1990 | 445 | 558 | 501 | 617 | 733 | 436 | 335 | 346 | 318 | 257 | 297 | 424 |
| 1991 | 555 | 585 | 501 | 486 | 716 | 520 | 338 | 305 | 316 | 271 | 308 | 436 |
| Avg |  | 440 | 459 | 346 | 382 | 468 | 368 | 307 | 311 | 312 | 285 | 276 | 365 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 327 | 318 | 238 | 370 | 594 | 492 | 427 | 396 | 400 | 290 | 266 | 386 |
| 1977 | 492 | 518 | 510 | 580 | 770 | 647 | 525 | 488 | 501 | 495 | 482 | 553 |
| 1978 | 685 | 676 | 421 | 376 | 418 | 369 | 279 | 260 | 266 | 294 | 226 | 323 |
| 1979 | 389 | 412 | 316 | 346 | 305 | 258 | 269 | 278 | 233 | 201 | 217 | 322 |
| 1980 | 401 | 395 | 262 | 250 | 304 | 221 | 246 | 290 | 282 | 295 | 240 | 323 |
| 1981 | 362 | 408 | 347 | 387 | 336 | 276 | 258 | 283 | 293 | 246 | 263 | 363 |
| 1982 | 458 | 454 | 271 | 303 | 236 | 331 | 219 | 216 | 249 | 248 | 228 | 250 |
| 1983 | 238 | 233 | 252 | 282 | 196 | 205 | 174 | 178 | 200 | 229 | 251 | 260 |
| 1984 | 255 | 216 | 198 | 222 | 270 | 262 | 272 | 286 | 253 | 209 | 205 | 307 |
| 1985 | 385 | 463 | 279 | 241 | 414 | 383 | 314 | 294 | 272 | 239 | 273 | 393 |
| 1986 | 487 | 494 | 319 | 317 | 347 | 255 | 245 | 279 | 298 | 285 | 217 | 310 |
| 1987 | 381 | 429 | 355 | 552 | 653 | 401 | 332 | 352 | 314 | 274 | 294 | 422 |
| 1988 | 567 | 566 | 317 | 343 | 381 | 351 | 353 | 369 | 383 | 297 | 299 | 438 |
| 1989 | 596 | 578 | 394 | 440 | 673 | 386 | 223 | 225 | 220 | 217 | 251 | 342 |
| 1990 | 447 | 559 | 481 | 626 | 704 | 416 | 327 | 339 | 300 | 246 | 292 | 428 |
| 1991 | 554 | 582 | 480 | 483 | 713 | 505 | 328 | 294 | 299 | 258 | 303 | 439 |
| Avg |  | 439 | 456 | 340 | 382 | 457 | 360 | 299 | 302 | 298 | 270 | 269 | 366 |

## Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 242 | 227 | 269 | 609 | 863 | 657 | 501 | 432 | 437 | 347 | 417 | 540 |
| 1977 | 614 | 722 | 739 | 930 | 1160 | 881 | 653 | 565 | 594 | 647 | 697 | 805 |
| 1978 | 834 | 746 | 564 | 588 | 632 | 544 | 331 | 266 | 250 | 275 | 256 | 322 |
| 1979 | 436 | 550 | 510 | 532 | 379 | 270 | 244 | 251 | 240 | 239 | 326 | 399 |
| 1980 | 446 | 448 | 321 | 296 | 666 | 324 | 236 | 262 | 254 | 266 | 252 | 323 |
| 1981 | 455 | 605 | 607 | 592 | 367 | 254 | 242 | 291 | 315 | 336 | 420 | 491 |
| 1982 | 512 | 512 | 254 | 533 | 304 | 485 | 340 | 259 | 246 | 227 | 227 | 219 |
| 1983 | 198 | 279 | 389 | 627 | 507 | 511 | 272 | 230 | 246 | 250 | 232 | 219 |
| 1984 | 214 | 257 | 305 | 264 | 293 | 258 | 244 | 259 | 255 | 242 | 273 | 324 |
| 1985 | 435 | 605 | 291 | 313 | 620 | 441 | 326 | 341 | 316 | 329 | 430 | 540 |
| 1986 | 549 | 535 | 447 | 445 | 742 | 546 | 262 | 272 | 278 | 273 | 247 | 301 |
| 1987 | 430 | 598 | 608 | 923 | 948 | 503 | 361 | 340 | 320 | 332 | 406 | 575 |
| 1988 | 658 | 529 | 445 | 527 | 435 | 339 | 379 | 403 | 437 | 367 | 498 | 705 |
| 1989 | 762 | 636 | 534 | 745 | 982 | 452 | 245 | 245 | 258 | 299 | 404 | 460 |
| 1990 | 499 | 643 | 661 | 1055 | 959 | 498 | 422 | 409 | 359 | 346 | 498 | 672 |
| 1991 | 695 | 624 | 659 | 787 | 1107 | 703 | 321 | 304 | 375 | 348 | 519 | 694 |
| Avg | 499 | 532 | 475 | 610 | 685 | 479 | 336 | 321 | 324 | 320 | 381 | 474 |

## IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 300 | 291 | 696 | 1635 | 1477 | 966 | 600 | 675 | 544 | 682 | 1093 | 1421 |
| 1977 | 1541 | 1742 | 1635 | 2280 | 2052 | 1159 | 818 | 934 | 1164 | 1327 | 1558 | 1854 |
| 1978 | 1518 | 1181 | 902 | 314 | 232 | 222 | 196 | 182 | 189 | 223 | 462 | 708 |
| 1979 | 1211 | 1451 | 1380 | 755 | 268 | 198 | 186 | 267 | 266 | 393 | 769 | 998 |
| 1980 | 1130 | 1042 | 485 | 200 | 192 | 179 | 174 | 182 | 198 | 232 | 435 | 771 |
| 1981 | 1397 | 1741 | 1588 | 928 | 299 | 200 | 243 | 407 | 525 | 752 | 1076 | 1274 |
| 1982 | 1211 | 790 | 196 | 211 | 179 | 193 | 167 | 168 | 173 | 209 | 326 | 211 |
| 1983 | 161 | 176 | 172 | 205 | 188 | 179 | 168 | 160 | 167 | 178 | 175 | 167 |
| 1984 | 164 | 172 | 174 | 179 | 183 | 177 | 178 | 260 | 293 | 369 | 534 | 784 |
| 1985 | 1318 | 1081 | 248 | 740 | 994 | 480 | 451 | 551 | 486 | 751 | 1100 | 1393 |
| 1986 | 1211 | 1086 | 915 | 645 | 209 | 178 | 179 | 186 | 199 | 232 | 428 | 714 |
| 1987 | 1302 | 1646 | 1601 | 1999 | 1210 | 455 | 242 | 334 | 488 | 618 | 979 | 1545 |
| 1988 | 1169 | 899 | 1049 | 832 | 293 | 480 | 588 | 738 | 580 | 713 | 1336 | 1862 |
| 1989 | 1552 | 1354 | 1203 | 2037 | 1343 | 462 | 205 | 271 | 382 | 675 | 1026 | 1191 |
| 1990 | 1350 | 1559 | 1484 | 2278 | 1077 | 615 | 765 | 632 | 540 | 796 | 1349 | 1771 |
| 1991 | 1424 | 1411 | 1457 | 2067 | 2063 | 788 | 283 | 562 | 632 | 780 | 1423 | 1800 |
| Avg | 1122 | 1101 | 949 | 1082 | 766 | 433 | 340 | 407 | 427 | 558 | 879 | 1154 |

## IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 255 | 274 | 209 | 392 | 595 | 466 | 374 | 335 | 326 | 249 | 261 | 318 |
| 1977 | 443 | 484 | 465 | 606 | 797 | 622 | 465 | 433 | 438 | 436 | 454 | 504 |
| 1978 | 620 | 604 | 358 | 277 | 337 | 289 | 245 | 248 | 221 | 233 | 198 | 290 |
| 1979 | 337 | 377 | 301 | 325 | 277 | 237 | 232 | 224 | 192 | 184 | 216 | 253 |
| 1980 | 307 | 313 | 222 | 219 | 242 | 196 | 226 | 267 | 235 | 240 | 200 | 285 |
| 1981 | 319 | 381 | 338 | 371 | 284 | 218 | 205 | 230 | 237 | 228 | 260 | 291 |
| 1982 | 365 | 370 | 217 | 250 | 210 | 244 | 220 | 206 | 234 | 203 | 185 | 208 |
| 1983 | 204 | 216 | 206 | 282 | 210 | 208 | 184 | 180 | 192 | 220 | 225 | 229 |
| 1984 | 214 | 221 | 207 | 226 | 237 | 229 | 231 | 236 | 207 | 187 | 195 | 229 |
| 1985 | 281 | 405 | 232 | 236 | 410 | 326 | 261 | 251 | 232 | 224 | 269 | 321 |
| 1986 | 399 | 407 | 278 | 301 | 284 | 238 | 232 | 265 | 272 | 238 | 191 | 228 |
| 1987 | 309 | 396 | 345 | 609 | 645 | 354 | 281 | 285 | 248 | 233 | 266 | 354 |
| 1988 | 476 | 457 | 282 | 344 | 332 | 276 | 290 | 313 | 317 | 258 | 304 | 402 |
| 1989 | 493 | 446 | 321 | 474 | 663 | 326 | 198 | 195 | 197 | 209 | 253 | 275 |
| 1990 | 323 | 452 | 413 | 690 | 680 | 376 | 303 | 311 | 258 | 233 | 301 | 384 |
| 1991 | 445 | 472 | 410 | 510 | 749 | 467 | 260 | 241 | 257 | 236 | 311 | 393 |
| Avg | 362 | 392 | 300 | 382 | 434 | 317 | 263 | 264 | 254 | 238 | 256 | 310 |

Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 347 | 337 | 332 | 580 | 787 | 706 | 750 | 582 | 552 | 381 | 346 | 382 |
| 1977 | 504 | 533 | 729 | 766 | 850 | 863 | 783 | 771 | 609 | 592 | 573 | 554 |
| 1978 | 681 | 722 | 606 | 796 | 371 | 225 | 235 | 283 | 445 | 486 | 303 | 325 |
| 1979 | 398 | 434 | 386 | 565 | 352 | 307 | 419 | 506 | 360 | 265 | 261 | 327 |
| 1980 | 414 | 417 | 379 | 210 | 173 | 180 | 342 | 345 | 456 | 498 | 377 | 330 |
| 1981 | 378 | 421 | 421 | 802 | 825 | 741 | 728 | 596 | 403 | 319 | 317 | 367 |
| 1982 | 464 | 484 | 431 | 376 | 185 | 186 | 178 | 210 | 293 | 412 | 400 | 387 |
| 1983 | 323 | 222 | 168 | 192 | 164 | 172 | 161 | 169 | 175 | 232 | 341 | 362 |
| 1984 | 378 | 194 | 162 | 189 | 285 | 371 | 431 | 505 | 388 | 283 | 263 | 313 |
| 1985 | 395 | 482 | 428 | 433 | 717 | 818 | 707 | 478 | 374 | 308 | 349 | 396 |
| 1986 | 492 | 521 | 456 | 548 | 195 | 166 | 269 | 316 | 362 | 450 | 296 | 311 |
| 1987 | 397 | 442 | 428 | 614 | 965 | 766 | 749 | 607 | 433 | 390 | 421 | 418 |
| 1988 | 567 | 602 | 423 | 510 | 922 | 727 | 802 | 641 | 513 | 378 | 346 | 430 |
| 1989 | 595 | 620 | 548 | 609 | 983 | 676 | 398 | 376 | 292 | 272 | 292 | 342 |
| 1990 | 450 | 560 | 617 | 655 | 944 | 726 | 479 | 572 | 400 | 306 | 328 | 421 |
| 1991 | 563 | 600 | 620 | 656 | 776 | 865 | 720 | 515 | 403 | 333 | 341 | 434 |
| Avg | 459 | 474 | 446 | 531 | 593 | 531 | 509 | 467 | 404 | 369 | 347 | 381 |

IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 351 | 341 | 368 | 670 | 790 | 754 | 762 | 664 | 626 | 437 | 427 | 387 |
| 1977 | 507 | 537 | 767 | 828 | 878 | 896 | 844 | 826 | 694 | 679 | 664 | 561 |
| 1978 | 695 | 728 | 641 | 754 | 359 | 216 | 232 | 275 | 474 | 547 | 336 | 330 |
| 1979 | 403 | 437 | 402 | 542 | 338 | 304 | 418 | 501 | 425 | 305 | 277 | 332 |
| 1980 | 417 | 422 | 402 | 204 | 167 | 174 | 342 | 343 | 456 | 502 | 434 | 336 |
| 1981 | 383 | 425 | 438 | 848 | 864 | 806 | 749 | 671 | 490 | 386 | 370 | 372 |
| 1982 | 468 | 489 | 457 | 350 | 179 | 177 | 176 | 208 | 287 | 426 | 447 | 387 |
| 1983 | 322 | 213 | 165 | 183 | 161 | 167 | 160 | 168 | 173 | 227 | 340 | 360 |
| 1984 | 375 | 191 | 159 | 183 | 285 | 367 | 428 | 500 | 457 | 339 | 299 | 318 |
| 1985 | 399 | 488 | 457 | 469 | 785 | 793 | 731 | 575 | 459 | 372 | 437 | 401 |
| 1986 | 495 | 525 | 477 | 586 | 189 | 162 | 267 | 314 | 359 | 519 | 338 | 316 |
| 1987 | 401 | 446 | 443 | 642 | 1003 | 834 | 757 | 686 | 522 | 493 | 525 | 426 |
| 1988 | 575 | 608 | 436 | 534 | 943 | 814 | 823 | 726 | 625 | 432 | 402 | 435 |
| 1989 | 602 | 625 | 609 | 664 | 996 | 704 | 491 | 506 | 325 | 298 | 307 | 346 |
| 1990 | 453 | 564 | 680 | 674 | 975 | 806 | 560 | 686 | 490 | 340 | 350 | 426 |
| 1991 | 567 | 605 | 690 | 732 | 802 | 895 | 712 | 629 | 511 | 409 | 373 | 439 |
| Avg | 463 | 478 | 474 | 554 | 607 | 554 | 528 | 517 | 461 | 419 | 395 | 386 |

IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 348 | 338 | 611 | 738 | 680 | 754 | 776 | 755 | 750 | 696 | 679 | 580 |
| 1977 | 544 | 590 | 757 | 930 | 948 | 903 | 913 | 845 | 846 | 821 | 764 | 737 |
| 1978 | 764 | 745 | 782 | 591 | 385 | 267 | 237 | 295 | 482 | 600 | 600 | 484 |
| 1979 | 424 | 473 | 655 | 471 | 335 | 291 | 409 | 500 | 583 | 611 | 639 | 525 |
| 1980 | 428 | 445 | 634 | 240 | 219 | 174 | 345 | 359 | 456 | 502 | 521 | 449 |
| 1981 | 423 | 467 | 639 | 583 | 627 | 625 | 695 | 686 | 641 | 648 | 670 | 559 |
| 1982 | 481 | 531 | 649 | 413 | 185 | 212 | 182 | 224 | 309 | 423 | 474 | 388 |
| 1983 | 315 | 241 | 184 | 293 | 197 | 227 | 166 | 179 | 192 | 249 | 347 | 363 |
| 1984 | 366 | 204 | 204 | 179 | 268 | 349 | 433 | 503 | 598 | 588 | 590 | 485 |
| 1985 | 407 | 522 | 661 | 759 | 705 | 658 | 717 | 705 | 670 | 659 | 698 | 589 |
| 1986 | 531 | 544 | 727 | 772 | 283 | 199 | 267 | 328 | 376 | 580 | 586 | 463 |
| 1987 | 423 | 490 | 663 | 769 | 727 | 723 | 772 | 774 | 676 | 678 | 701 | 591 |
| 1988 | 604 | 589 | 881 | 930 | 945 | 832 | 848 | 762 | 775 | 538 | 714 | 699 |
| 1989 | 680 | 658 | 880 | 965 | 960 | 807 | 773 | 722 | 647 | 694 | 714 | 647 |
| 1990 | 479 | 549 | 897 | 972 | 932 | 875 | 815 | 800 | 775 | 660 | 728 | 681 |
| 1991 | 649 | 634 | 913 | 1029 | 1029 | 667 | 653 | 719 | 763 | 726 | 711 | 704 |
| Avg | 492 | 501 | 671 | 665 | 589 | 535 | 563 | 572 | 596 | 605 | 634 | 559 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 373 | 368 | 623 | 740 | 675 | 760 | 774 | 798 | 752 | 741 | 729 | 682 |
| 1977 | 532 | 563 | 771 | 944 | 947 | 909 | 923 | 875 | 842 | 810 | 848 | 889 |
| 1978 | 780 | 770 | 788 | 583 | 354 | 239 | 235 | 285 | 481 | 604 | 640 | 557 |
| 1979 | 427 | 468 | 667 | 459 | 320 | 284 | 407 | 494 | 597 | 661 | 691 | 599 |
| 1980 | 428 | 458 | 645 | 240 | 188 | 174 | 341 | 350 | 450 | 501 | 537 | 505 |
| 1981 | 423 | 446 | 647 | 581 | 630 | 625 | 722 | 740 | 735 | 711 | 716 | 636 |
| 1982 | 478 | 551 | 656 | 352 | 183 | 191 | 179 | 216 | 298 | 423 | 485 | 386 |
| 1983 | 314 | 233 | 176 | 247 | 189 | 215 | 163 | 173 | 182 | 238 | 341 | 360 |
| 1984 | 365 | 200 | 186 | 181 | 267 | 348 | 427 | 498 | 608 | 622 | 627 | 562 |
| 1985 | 401 | 518 | 669 | 771 | 702 | 656 | 724 | 732 | 722 | 706 | 734 | 692 |
| 1986 | 540 | 564 | 739 | 773 | 244 | 180 | 265 | 319 | 366 | 605 | 622 | 536 |
| 1987 | 427 | 474 | 672 | 772 | 721 | 718 | 768 | 783 | 748 | 741 | 747 | 675 |
| 1988 | 586 | 623 | 919 | 946 | 945 | 914 | 845 | 844 | 834 | 785 | 965 | 890 |
| 1989 | 676 | 690 | 910 | 981 | 959 | 812 | 803 | 814 | 891 | 841 | 904 | 778 |
| 1990 | 486 | 506 | 948 | 976 | 934 | 893 | 841 | 862 | 866 | 882 | 964 | 905 |
| 1991 | 668 | 664 | 973 | 1052 | 1033 | 657 | 675 | 820 | 846 | 826 | 937 | 891 |
| Avg | 494 | 506 | 687 | 662 | 581 | 536 | 568 | 600 | 639 | 669 | 718 | 659 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 372 | 362 | 642 | 722 | 649 | 720 | 740 | 789 | 731 | 742 | 729 | 526 |
| 1977 | 515 | 568 | 792 | 947 | 933 | 864 | 889 | 872 | 907 | 972 | 1050 | 884 |
| 1978 | 729 | 764 | 779 | 487 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 411 |
| 1979 | 411 | 464 | 680 | 389 | 293 | 268 | 399 | 477 | 583 | 656 | 691 | 433 |
| 1980 | 431 | 448 | 653 | 192 | 154 | 165 | 330 | 329 | 429 | 481 | 527 | 394 |
| 1981 | 403 | 445 | 657 | 538 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 483 |
| 1982 | 476 | 519 | 650 | 283 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 162 | 160 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 406 | 477 | 595 | 609 | 620 | 409 |
| 1985 | 409 | 503 | 667 | 761 | 680 | 639 | 703 | 715 | 711 | 700 | 740 | 537 |
| 1986 | 509 | 554 | 742 | 745 | 173 | 154 | 261 | 302 | 340 | 604 | 614 | 398 |
| 1987 | 415 | 463 | 685 | 762 | 691 | 683 | 729 | 769 | 737 | 742 | 753 | 589 |
| 1988 | 570 | 624 | 949 | 940 | 934 | 885 | 808 | 849 | 905 | 1102 | 1105 | 764 |
| 1989 | 638 | 674 | 940 | 973 | 942 | 784 | 774 | 809 | 947 | 856 | 954 | 540 |
| 1990 | 469 | 536 | 1017 | 959 | 923 | 860 | 808 | 871 | 931 | 1016 | 1069 | 754 |
| 1991 | 609 | 635 | 1033 | 1043 | 1023 | 614 | 652 | 843 | 883 | 857 | 1064 | 736 |
| Avg | 476 | 497 | 700 | 630 | 557 | 505 | 548 | 591 | 646 | 704 | 754 | 536 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 283 | 268 | 273 | 448 | 721 | 605 | 539 | 482 | 482 | 361 | 330 | 446 |
| 1977 | 542 | 609 | 644 | 719 | 960 | 826 | 666 | 615 | 597 | 634 | 644 | 659 |
| 1978 | 724 | 736 | 533 | 410 | 416 | 289 | 254 | 267 | 267 | 322 | 267 | 309 |
| 1979 | 393 | 481 | 434 | 420 | 329 | 272 | 289 | 296 | 259 | 226 | 277 | 348 |
| 1980 | 418 | 422 | 320 | 236 | 181 | 206 | 269 | 297 | 290 | 304 | 278 | 310 |
| 1981 | 398 | 500 | 495 | 488 | 395 | 306 | 301 | 310 | 328 | 300 | 334 | 416 |
| 1982 | 475 | 485 | 297 | 322 | 222 | 189 | 178 | 211 | 258 | 269 | 260 | 273 |
| 1983 | 248 | 228 | 179 | 186 | 172 | 178 | 163 | 169 | 173 | 226 | 266 | 274 |
| 1984 | 266 | 202 | 167 | 177 | 260 | 287 | 292 | 307 | 276 | 237 | 255 | 303 |
| 1985 | 400 | 524 | 323 | 288 | 511 | 445 | 350 | 323 | 311 | 286 | 339 | 454 |
| 1986 | 507 | 523 | 405 | 391 | 200 | 162 | 251 | 286 | 308 | 314 | 257 | 292 |
| 1987 | 394 | 502 | 501 | 705 | 817 | 476 | 456 | 467 | 385 | 329 | 340 | 439 |
| 1988 | 557 | 570 | 409 | 433 | 590 | 542 | 447 | 442 | 438 | 383 | 363 | 527 |
| 1989 | 655 | 631 | 501 | 559 | 853 | 471 | 260 | 244 | 249 | 254 | 315 | 391 |
| 1990 | 459 | 572 | 602 | 809 | 901 | 516 | 392 | 388 | 363 | 301 | 364 | 524 |
| 1991 | 624 | 608 | 602 | 603 | 898 | 633 | 375 | 325 | 349 | 314 | 364 | 538 |
| Avg | 459 | 491 | 418 | 450 | 527 | 400 | 343 | 339 | 333 | 316 | 328 | 406 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 226 | 214 | 261 | 634 | 834 | 599 | 439 | 388 | 378 | 307 | 395 | 533 |
| 1977 | 630 | 804 | 778 | 887 | 1068 | 811 | 570 | 509 | 562 | 629 | 698 | 817 |
| 1978 | 831 | 703 | 538 | 323 | 341 | 332 | 255 | 227 | 210 | 211 | 222 | 303 |
| 1979 | 433 | 549 | 481 | 427 | 295 | 234 | 210 | 211 | 203 | 206 | 304 | 382 |
| 1980 | 429 | 404 | 266 | 226 | 350 | 230 | 202 | 227 | 216 | 208 | 222 | 319 |
| 1981 | 422 | 476 | 465 | 429 | 258 | 209 | 202 | 254 | 291 | 311 | 404 | 479 |
| 1982 | 512 | 463 | 215 | 261 | 227 | 301 | 223 | 210 | 212 | 192 | 194 | 192 |
| 1983 | 181 | 211 | 258 | 261 | 193 | 198 | 181 | 182 | 203 | 214 | 204 | 195 |
| 1984 | 191 | 207 | 192 | 211 | 243 | 215 | 204 | 217 | 220 | 212 | 248 | 306 |
| 1985 | 432 | 523 | 264 | 295 | 531 | 381 | 277 | 294 | 266 | 295 | 404 | 520 |
| 1986 | 531 | 526 | 398 | 407 | 416 | 288 | 221 | 237 | 240 | 238 | 222 | 286 |
| 1987 | 425 | 596 | 592 | 934 | 868 | 412 | 271 | 256 | 281 | 307 | 404 | 595 |
| 1988 | 706 | 612 | 525 | 525 | 369 | 288 | 350 | 395 | 384 | 308 | 447 | 642 |
| 1989 | 683 | 600 | 513 | 765 | 949 | 412 | 208 | 205 | 226 | 282 | 413 | 494 |
| 1990 | 494 | 644 | 654 | 1063 | 843 | 417 | 367 | 360 | 313 | 322 | 445 | 615 |
| 1991 | 692 | 790 | 762 | 844 | 1104 | 629 | 267 | 277 | 333 | 331 | 419 | 547 |
| Avg | 489 | 520 | 448 | 531 | 556 | 372 | 278 | 278 | 284 | 286 | 353 | 452 |


## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1136 | 1739 | 3676 | 4457 | 3705 | 2602 | 2687 | 3562 | 2733 | 2964 | 4513 | 5200 |
| 1977 | 7171 | 7790 | 7046 | 6853 | 4558 | 3433 | 3746 | 4734 | 4900 | 5097 | 5737 | 6454 |
| 1978 | 5196 | 4889 | 3691 | 499 | 224 | 218 | 193 | 201 | 589 | 1112 | 1754 | 3041 |
| 1979 | 5919 | 6369 | 5159 | 1390 | 272 | 198 | 431 | 1096 | 875 | 1627 | 2507 | 3155 |
| 1980 | 4122 | 3102 | 1171 | 219 | 199 | 180 | 207 | 325 | 714 | 1270 | 2072 | 3499 |
| 1981 | 5462 | 5775 | 4874 | 1097 | 274 | 203 | 1098 | 2635 | 2802 | 3434 | 4386 | 4449 |
| 1982 | 4724 | 1087 | 194 | 207 | 184 | 195 | 174 | 167 | 180 | 680 | 1062 | 421 |
| 1983 | 198 | 174 | 176 | 213 | 197 | 188 | 172 | 163 | 168 | 176 | 230 | 189 |
| 1984 | 208 | 175 | 176 | 179 | 180 | 175 | 298 | 1081 | 1259 | 1454 | 1823 | 2823 |
| 1985 | 4873 | 1345 | 367 | 2019 | 2459 | 1206 | 1870 | 2072 | 2205 | 3065 | 4522 | 4888 |
| 1986 | 4820 | 4513 | 3010 | 1231 | 248 | 186 | 182 | 303 | 624 | 1113 | 1646 | 2771 |
| 1987 | 5810 | 7014 | 5517 | 3871 | 1989 | 647 | 808 | 2206 | 2801 | 3377 | 4624 | 6103 |
| 1988 | 6332 | 6359 | 5088 | 1345 | 773 | 2382 | 3305 | 3998 | 2923 | 3367 | 5050 | 6090 |
| 1989 | 6250 | 6272 | 5793 | 5863 | 4243 | 740 | 340 | 1054 | 1903 | 3114 | 4548 | 4598 |
| 1990 | 6033 | 6944 | 6655 | 4238 | 2012 | 2173 | 2197 | 2586 | 2790 | 3369 | 4808 | 5877 |
| 1991 | 6854 | 7574 | 6839 | 6629 | 4447 | 948 | 902 | 2472 | 2920 | 3189 | 4448 | 5409 |
| Avg | 4694 | 4445 | 3714 | 2519 | 1623 | 980 | 1163 | 1791 | 1899 | 2400 | 3358 | 4060 |


## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 270 | 259 | 340 | 569 | 716 | 638 | 583 | 514 | 509 | 377 | 407 | 466 |
| 1977 | 559 | 674 | 716 | 800 | 930 | 803 | 781 | 638 | 713 | 689 | 636 | 677 |
| 1978 | 760 | 697 | 599 | 417 | 349 | 242 | 250 | 264 | 348 | 376 | 284 | 310 |
| 1979 | 407 | 495 | 485 | 416 | 320 | 268 | 329 | 363 | 332 | 292 | 317 | 359 |
| 1980 | 416 | 402 | 352 | 226 | 176 | 197 | 283 | 304 | 350 | 348 | 297 | 321 |
| 1981 | 395 | 441 | 458 | 453 | 385 | 395 | 421 | 407 | 369 | 355 | 409 | 436 |
| 1982 | 490 | 470 | 331 | 323 | 208 | 169 | 174 | 210 | 253 | 255 | 252 | 257 |
| 1983 | 237 | 220 | 166 | 176 | 162 | 172 | 159 | 166 | 170 | 227 | 258 | 268 |
| 1984 | 296 | 189 | 160 | 175 | 265 | 305 | 332 | 387 | 364 | 295 | 284 | 306 |
| 1985 | 407 | 498 | 369 | 378 | 553 | 504 | 455 | 412 | 358 | 342 | 416 | 465 |
| 1986 | 507 | 520 | 448 | 452 | 187 | 159 | 256 | 290 | 318 | 433 | 285 | 295 |
| 1987 | 404 | 521 | 541 | 763 | 792 | 514 | 503 | 459 | 361 | 361 | 421 | 505 |
| 1988 | 642 | 597 | 538 | 544 | 791 | 437 | 514 | 492 | 460 | 320 | 396 | 528 |
| 1989 | 625 | 597 | 605 | 689 | 891 | 506 | 377 | 327 | 269 | 308 | 382 | 441 |
| 1990 | 469 | 593 | 677 | 881 | 871 | 584 | 483 | 475 | 384 | 321 | 389 | 514 |
| 1991 | 615 | 710 | 770 | 768 | 962 | 627 | 438 | 402 | 397 | 364 | 385 | 468 |
| Avg | 469 | 493 | 472 | 502 | 535 | 408 | 396 | 382 | 372 | 354 | 364 | 414 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 284 | 271 | 392 | 582 | 700 | 655 | 649 | 568 | 557 | 414 | 438 | 462 |
| 1977 | 549 | 659 | 730 | 814 | 914 | 812 | 873 | 704 | 842 | 810 | 670 | 670 |
| 1978 | 756 | 699 | 622 | 455 | 354 | 237 | 238 | 273 | 366 | 410 | 352 | 317 |
| 1979 | 404 | 484 | 510 | 417 | 320 | 274 | 342 | 383 | 367 | 341 | 381 | 360 |
| 1980 | 414 | 402 | 409 | 224 | 189 | 178 | 295 | 318 | 366 | 370 | 346 | 325 |
| 1981 | 390 | 435 | 485 | 476 | 438 | 428 | 496 | 457 | 400 | 385 | 438 | 431 |
| 1982 | 487 | 472 | 399 | 341 | 185 | 184 | 178 | 212 | 272 | 304 | 315 | 300 |
| 1983 | 263 | 225 | 173 | 256 | 206 | 236 | 166 | 174 | 181 | 232 | 285 | 296 |
| 1984 | 308 | 198 | 187 | 178 | 264 | 313 | 348 | 414 | 396 | 347 | 354 | 314 |
| 1985 | 401 | 492 | 428 | 446 | 567 | 525 | 499 | 453 | 395 | 380 | 446 | 459 |
| 1986 | 504 | 519 | 496 | 505 | 239 | 182 | 259 | 301 | 333 | 496 | 357 | 303 |
| 1987 | 401 | 509 | 551 | 739 | 764 | 544 | 599 | 545 | 395 | 391 | 451 | 498 |
| 1988 | 636 | 596 | 580 | 595 | 930 | 491 | 595 | 544 | 492 | 339 | 418 | 519 |
| 1989 | 621 | 596 | 649 | 713 | 912 | 558 | 436 | 374 | 303 | 344 | 407 | 442 |
| 1990 | 465 | 585 | 707 | 866 | 880 | 634 | 532 | 526 | 420 | 346 | 410 | 506 |
| 1991 | 609 | 703 | 808 | 794 | 952 | 624 | 473 | 457 | 433 | 394 | 408 | 462 |
| Avg | 468 | 490 | 508 | 525 | 551 | 430 | 436 | 419 | 407 | 394 | 405 | 416 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 174 | 175 | 178 | 200 | 218 | 220 | 223 | 207 | 195 | 191 | 188 | 188 |
| 1977 | 190 | 190 | 188 | 202 | 233 | 240 | 247 | 262 | 262 | 249 | 238 | 233 |
| 1978 | 232 | 235 | 235 | 257 | 328 | 490 | 528 | 353 | 231 | 195 | 187 | 185 |
| 1979 | 187 | 185 | 185 | 273 | 415 | 464 | 349 | 243 | 201 | 186 | 183 | 183 |
| 1980 | 179 | 177 | 199 | 287 | 448 | 538 | 362 | 286 | 215 | 191 | 186 | 186 |
| 1981 | 187 | 188 | 188 | 223 | 278 | 249 | 243 | 237 | 207 | 195 | 191 | 191 |
| 1982 | 187 | 202 | 225 | 296 | 500 | 480 | 602 | 478 | 283 | 201 | 185 | 181 |
| 1983 | 179 | 205 | 247 | 290 | 486 | 597 | 668 | 419 | 257 | 198 | 187 | 186 |
| 1984 | 184 | 193 | 225 | 334 | 276 | 247 | 237 | 204 | 191 | 184 | 182 | 183 |
| 1985 | 181 | 209 | 238 | 236 | 247 | 248 | 278 | 273 | 220 | 198 | 193 | 194 |
| 1986 | 192 | 196 | 214 | 263 | 346 | 516 | 512 | 329 | 226 | 196 | 188 | 186 |
| 1987 | 186 | 187 | 186 | 201 | 233 | 261 | 286 | 272 | 232 | 209 | 201 | 202 |
| 1988 | 203 | 201 | 204 | 237 | 312 | 340 | 315 | 261 | 222 | 205 | 198 | 200 |
| 1989 | 202 | 199 | 196 | 207 | 234 | 248 | 253 | 229 | 204 | 194 | 191 | 190 |
| 1990 | 186 | 184 | 188 | 207 | 251 | 290 | 291 | 242 | 208 | 197 | 193 | 196 |
| 1991 | 197 | 196 | 195 | 203 | 226 | 233 | 270 | 250 | 206 | 191 | 189 | 192 |
| Avg | 190 | 195 | 206 | 245 | 314 | 354 | 354 | 284 | 222 | 199 | 192 | 192 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 169 | 168 | 171 | 192 | 205 | 197 | 190 | 182 | 178 | 175 | 172 | 172 |
| 1977 | 175 | 177 | 178 | 203 | 219 | 202 | 193 | 185 | 180 | 182 | 182 | 183 |
| 1978 | 184 | 184 | 230 | 502 | 687 | 731 | 546 | 298 | 208 | 183 | 177 | 175 |
| 1979 | 177 | 178 | 177 | 333 | 563 | 477 | 299 | 218 | 187 | 177 | 173 | 173 |
| 1980 | 173 | 173 | 213 | 376 | 588 | 672 | 404 | 247 | 196 | 181 | 176 | 175 |
| 1981 | 177 | 178 | 179 | 235 | 299 | 317 | 252 | 203 | 186 | 179 | 176 | 175 |
| 1982 | 175 | 198 | 268 | 496 | 641 | 689 | 649 | 441 | 244 | 186 | 174 | 171 |
| 1983 | 171 | 205 | 267 | 453 | 654 | 737 | 612 | 353 | 222 | 182 | 175 | 173 |
| 1984 | 173 | 188 | 258 | 324 | 348 | 264 | 209 | 189 | 180 | 175 | 172 | 173 |
| 1985 | 173 | 214 | 280 | 331 | 372 | 409 | 308 | 222 | 189 | 179 | 176 | 176 |
| 1986 | 176 | 181 | 216 | 304 | 528 | 673 | 498 | 280 | 206 | 185 | 177 | 175 |
| 1987 | 177 | 179 | 178 | 210 | 285 | 343 | 269 | 210 | 187 | 179 | 176 | 177 |
| 1988 | 179 | 179 | 203 | 307 | 397 | 302 | 236 | 202 | 185 | 178 | 176 | 177 |
| 1989 | 179 | 182 | 188 | 214 | 252 | 237 | 211 | 189 | 179 | 175 | 174 | 173 |
| 1990 | 173 | 175 | 178 | 206 | 261 | 268 | 222 | 194 | 180 | 176 | 174 | 176 |
| 1991 | 177 | 179 | 180 | 193 | 213 | 239 | 253 | 206 | 182 | 174 | 173 | 175 |
| Avg | 176 | 184 | 210 | 305 | 407 | 422 | 334 | 239 | 193 | 179 | 175 | 175 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 290 | 428 | 959 | 961 | 875 | 571 | 728 | 963 | 1217 | 947 | 1938 | 2081 |
| 1977 | 3547 | 4304 | 3877 | 2237 | 1021 | 887 | 1269 | 1692 | 2821 | 3142 | 3559 | 3847 |
| 1978 | 3231 | 2899 | 1389 | 198 | 168 | 164 | 162 | 163 | 239 | 419 | 440 | 999 |
| 1979 | 2372 | 2473 | 1512 | 325 | 185 | 166 | 182 | 256 | 268 | 454 | 622 | 875 |
| 1980 | 1505 | 892 | 336 | 163 | 161 | 158 | 162 | 177 | 289 | 433 | 569 | 1173 |
| 1981 | 1817 | 2404 | 1277 | 266 | 174 | 162 | 269 | 689 | 1044 | 1293 | 1659 | 1509 |
| 1982 | 2186 | 285 | 155 | 164 | 155 | 163 | 153 | 155 | 160 | 231 | 293 | 191 |
| 1983 | 158 | 160 | 155 | 164 | 158 | 156 | 156 | 153 | 154 | 158 | 165 | 156 |
| 1984 | 161 | 154 | 155 | 156 | 159 | 157 | 169 | 321 | 395 | 380 | 449 | 811 |
| 1985 | 1317 | 298 | 179 | 393 | 535 | 308 | 427 | 456 | 743 | 968 | 1924 | 1765 |
| 1986 | 2326 | 2006 | 868 | 329 | 161 | 155 | 163 | 182 | 282 | 447 | 416 | 820 |
| 1987 | 2153 | 3284 | 1530 | 774 | 461 | 225 | 243 | 570 | 1002 | 1353 | 2164 | 2996 |
| 1988 | 3260 | 3210 | 1425 | 329 | 270 | 551 | 888 | 1185 | 1200 | 1226 | 2486 | 2881 |
| 1989 | 3276 | 2768 | 2493 | 1478 | 1197 | 213 | 169 | 254 | 603 | 993 | 1937 | 1658 |
| 1990 | 2495 | 3416 | 3155 | 903 | 513 | 513 | 443 | 643 | 959 | 1091 | 2128 | 2585 |
| 1991 | 3555 | 4175 | 3377 | 1972 | 1002 | 271 | 238 | 530 | 1027 | 976 | 1819 | 2228 |
| Avg | 2103 | 2072 | 1428 | 676 | 450 | 301 | 364 | 524 | 775 | 907 | 1410 | 1661 |

## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 328 | 321 | 827 | 1851 | 1609 | 1060 | 695 | 815 | 612 | 758 | 1177 | 1568 |
| 1977 | 1892 | 2144 | 1831 | 2297 | 2269 | 1296 | 893 | 1027 | 1212 | 1374 | 1626 | 1967 |
| 1978 | 1578 | 1343 | 1105 | 333 | 236 | 226 | 199 | 184 | 194 | 237 | 503 | 792 |
| 1979 | 1418 | 1662 | 1449 | 778 | 266 | 200 | 191 | 286 | 272 | 411 | 870 | 1120 |
| 1980 | 1248 | 1068 | 467 | 198 | 196 | 181 | 175 | 185 | 202 | 261 | 508 | 926 |
| 1981 | 1423 | 1361 | 1463 | 762 | 249 | 191 | 276 | 518 | 594 | 791 | 1194 | 1435 |
| 1982 | 1328 | 812 | 196 | 213 | 182 | 197 | 172 | 170 | 173 | 215 | 317 | 200 |
| 1983 | 161 | 177 | 175 | 211 | 192 | 184 | 171 | 162 | 169 | 180 | 177 | 169 |
| 1984 | 165 | 175 | 176 | 182 | 185 | 179 | 181 | 279 | 316 | 407 | 594 | 881 |
| 1985 | 1506 | 1036 | 280 | 756 | 1074 | 521 | 468 | 553 | 496 | 804 | 1183 | 1547 |
| 1986 | 1341 | 1231 | 987 | 752 | 224 | 183 | 181 | 190 | 202 | 239 | 474 | 801 |
| 1987 | 1471 | 1816 | 1805 | 2178 | 1310 | 485 | 264 | 409 | 598 | 750 | 1146 | 1781 |
| 1988 | 1638 | 1484 | 1522 | 970 | 314 | 542 | 773 | 905 | 672 | 784 | 1312 | 1841 |
| 1989 | 1588 | 1518 | 1338 | 2275 | 1623 | 557 | 215 | 287 | 424 | 784 | 1222 | 1432 |
| 1990 | 1515 | 1759 | 1652 | 2418 | 1054 | 648 | 777 | 668 | 657 | 895 | 1316 | 1813 |
| 1991 | 1810 | 2001 | 1782 | 2341 | 2298 | 853 | 332 | 672 | 750 | 917 | 1218 | 1642 |
| Avg | 1276 | 1244 | 1066 | 1157 | 830 | 469 | 373 | 457 | 471 | 613 | 927 | 1245 |

## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 155 | 158 | 227 | 246 | 219 | 212 | 200 | 172 | 161 | 161 | 160 |
| 1977 | 165 | 164 | 166 | 229 | 244 | 226 | 224 | 211 | 185 | 174 | 170 | 165 |
| 1978 | 170 | 170 | 171 | 245 | 229 | 226 | 183 | 159 | 160 | 165 | 158 | 159 |
| 1979 | 160 | 159 | 158 | 252 | 264 | 186 | 166 | 154 | 158 | 161 | 158 | 158 |
| 1980 | 151 | 156 | 159 | 181 | 189 | 171 | 166 | 152 | 156 | 162 | 159 | 157 |
| 1981 | 151 | 160 | 157 | 205 | 219 | 209 | 190 | 182 | 166 | 165 | 161 | 158 |
| 1982 | 161 | 172 | 176 | 206 | 162 | 193 | 146 | 141 | 155 | 160 | 158 | 153 |
| 1983 | 147 | 177 | 164 | 228 | 197 | 187 | 159 | 141 | 146 | 163 | 157 | 153 |
| 1984 | 148 | 152 | 178 | 169 | 164 | 158 | 168 | 172 | 160 | 160 | 158 | 156 |
| 1985 | 150 | 180 | 203 | 222 | 234 | 235 | 191 | 176 | 164 | 162 | 163 | 158 |
| 1986 | 163 | 163 | 163 | 242 | 205 | 176 | 172 | 152 | 159 | 166 | 159 | 156 |
| 1987 | 152 | 160 | 157 | 215 | 266 | 263 | 215 | 197 | 166 | 165 | 163 | 162 |
| 1988 | 164 | 164 | 168 | 252 | 271 | 226 | 212 | 193 | 169 | 163 | 164 | 162 |
| 1989 | 166 | 164 | 165 | 223 | 271 | 189 | 179 | 177 | 163 | 161 | 162 | 158 |
| 1990 | 161 | 163 | 165 | 209 | 273 | 232 | 188 | 186 | 164 | 161 | 163 | 162 |
| 1991 | 164 | 165 | 164 | 214 | 237 | 228 | 197 | 177 | 161 | 160 | 161 | 161 |
| Avg | 158 | 164 | 167 | 220 | 229 | 208 | 186 | 173 | 163 | 163 | 161 | 159 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 184 | 174 | 254 | 677 | 735 | 503 | 361 | 347 | 302 | 286 | 422 | 545 |
| 1977 | 691 | 867 | 790 | 925 | 977 | 656 | 461 | 463 | 545 | 652 | 772 | 914 |
| 1978 | 789 | 664 | 464 | 271 | 233 | 220 | 197 | 183 | 174 | 181 | 211 | 282 |
| 1979 | 444 | 536 | 443 | 392 | 260 | 199 | 178 | 183 | 180 | 198 | 294 | 373 |
| 1980 | 414 | 361 | 229 | 188 | 182 | 173 | 173 | 177 | 174 | 182 | 212 | 306 |
| 1981 | 409 | 458 | 430 | 378 | 218 | 184 | 183 | 239 | 259 | 302 | 409 | 471 |
| 1982 | 513 | 400 | 184 | 209 | 172 | 187 | 159 | 166 | 165 | 171 | 181 | 164 |
| 1983 | 155 | 180 | 166 | 194 | 179 | 172 | 163 | 156 | 164 | 182 | 168 | 164 |
| 1984 | 158 | 170 | 171 | 176 | 182 | 175 | 172 | 187 | 192 | 199 | 236 | 298 |
| 1985 | 429 | 467 | 225 | 311 | 494 | 321 | 244 | 266 | 235 | 288 | 425 | 516 |
| 1986 | 530 | 490 | 356 | 383 | 196 | 170 | 181 | 186 | 182 | 187 | 208 | 279 |
| 1987 | 431 | 620 | 544 | 934 | 713 | 329 | 214 | 217 | 252 | 298 | 432 | 668 |
| 1988 | 690 | 596 | 481 | 479 | 271 | 252 | 333 | 380 | 313 | 297 | 495 | 695 |
| 1989 | 673 | 572 | 497 | 826 | 811 | 318 | 185 | 189 | 208 | 278 | 434 | 489 |
| 1990 | 514 | 658 | 638 | 1051 | 639 | 338 | 340 | 323 | 277 | 312 | 474 | 651 |
| 1991 | 728 | 828 | 732 | 894 | 1011 | 491 | 225 | 274 | 301 | 317 | 431 | 569 |
| Avg | 484 | 503 | 413 | 518 | 455 | 293 | 236 | 246 | 245 | 271 | 363 | 462 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 533 | 433 | 648 | 719 | 642 | 718 | 738 | 792 | 726 | 743 | 728 | 1030 |
| 1977 | 579 | 632 | 800 | 953 | 928 | 855 | 889 | 870 | 916 | 995 | 1077 | 1048 |
| 1978 | 952 | 817 | 774 | 471 | 300 | 187 | 228 | 270 | 465 | 593 | 636 | 443 |
| 1979 | 592 | 492 | 688 | 376 | 288 | 266 | 400 | 476 | 584 | 657 | 694 | 781 |
| 1980 | 753 | 652 | 655 | 177 | 152 | 164 | 330 | 327 | 428 | 481 | 527 | 462 |
| 1981 | 501 | 486 | 662 | 529 | 620 | 606 | 705 | 717 | 726 | 701 | 717 | 894 |
| 1982 | 800 | 740 | 650 | 266 | 166 | 153 | 173 | 204 | 276 | 406 | 473 | 372 |
| 1983 | 306 | 204 | 160 | 155 | 152 | 153 | 158 | 165 | 168 | 220 | 327 | 349 |
| 1984 | 358 | 181 | 153 | 169 | 260 | 335 | 406 | 477 | 598 | 607 | 619 | 752 |
| 1985 | 855 | 624 | 667 | 763 | 673 | 633 | 703 | 714 | 709 | 698 | 743 | 888 |
| 1986 | 805 | 758 | 740 | 737 | 154 | 152 | 262 | 301 | 338 | 607 | 613 | 748 |
| 1987 | 609 | 517 | 692 | 763 | 682 | 675 | 728 | 771 | 734 | 743 | 754 | 950 |
| 1988 | 988 | 861 | 980 | 972 | 930 | 879 | 800 | 853 | 916 | 1203 | 1121 | 1101 |
| 1989 | 1249 | 927 | 945 | 970 | 936 | 763 | 770 | 811 | 982 | 863 | 1056 | 945 |
| 1990 | 1147 | 920 | 1038 | 962 | 920 | 852 | 802 | 876 | 944 | 1080 | 1172 | 991 |
| 1991 | 1157 | 927 | 1050 | 1038 | 1018 | 590 | 652 | 858 | 890 | 857 | 1134 | 1000 |
| Avg | 762 | 636 | 706 | 626 | 551 | 499 | 546 | 593 | 650 | 716 | 774 | 797 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 540 | 437 | 610 | 737 | 656 | 722 | 742 | 788 | 734 | 734 | 729 | 998 |
| 1977 | 598 | 631 | 785 | 938 | 975 | 878 | 890 | 873 | 903 | 964 | 1033 | 1047 |
| 1978 | 960 | 826 | 810 | 498 | 308 | 191 | 228 | 270 | 465 | 589 | 632 | 450 |
| 1979 | 588 | 496 | 649 | 393 | 292 | 268 | 398 | 478 | 581 | 649 | 616 | 771 |
| 1980 | 755 | 657 | 669 | 193 | 153 | 165 | 329 | 329 | 429 | 482 | 527 | 465 |
| 1981 | 500 | 487 | 598 | 545 | 619 | 616 | 701 | 720 | 728 | 706 | 715 | 880 |
| 1982 | 806 | 743 | 691 | 284 | 169 | 155 | 174 | 205 | 277 | 404 | 473 | 376 |
| 1983 | 309 | 207 | 162 | 159 | 153 | 156 | 158 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 185 | 153 | 170 | 260 | 336 | 407 | 478 | 593 | 613 | 623 | 747 |
| 1985 | 848 | 636 | 676 | 803 | 699 | 645 | 702 | 716 | 713 | 705 | 736 | 877 |
| 1986 | 810 | 762 | 818 | 916 | 179 | 153 | 260 | 301 | 340 | 603 | 617 | 741 |
| 1987 | 616 | 521 | 587 | 710 | 712 | 721 | 732 | 769 | 741 | 742 | 752 | 935 |
| 1988 | 984 | 870 | 781 | 633 | 910 | 894 | 815 | 847 | 896 | 704 | 715 | 1091 |
| 1989 | 1230 | 953 | 944 | 1000 | 952 | 981 | 801 | 808 | 796 | 622 | 541 | 934 |
| 1990 | 1127 | 937 | 1014 | 853 | 885 | 873 | 821 | 866 | 868 | 560 | 455 | 986 |
| 1991 | 1139 | 944 | 1025 | 1059 | 1078 | 661 | 653 | 815 | 844 | 586 | 431 | 1000 |
| Avg | 761 | 643 | 686 | 618 | 562 | 526 | 551 | 589 | 630 | 618 | 620 | 790 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 383 | 372 | 642 | 725 | 648 | 720 | 740 | 790 | 730 | 742 | 729 | 480 |
| 1977 | 524 | 569 | 794 | 948 | 934 | 864 | 890 | 871 | 909 | 977 | 1054 | 904 |
| 1978 | 758 | 763 | 779 | 486 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 391 |
| 1979 | 430 | 467 | 680 | 388 | 293 | 268 | 399 | 477 | 583 | 656 | 687 | 407 |
| 1980 | 438 | 443 | 653 | 191 | 154 | 165 | 330 | 329 | 429 | 482 | 527 | 387 |
| 1981 | 409 | 438 | 658 | 537 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 458 |
| 1982 | 499 | 522 | 650 | 282 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 161 | 159 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 407 | 477 | 596 | 609 | 620 | 390 |
| 1985 | 416 | 503 | 667 | 758 | 680 | 638 | 703 | 715 | 710 | 699 | 740 | 485 |
| 1986 | 516 | 556 | 736 | 744 | 173 | 153 | 261 | 302 | 340 | 605 | 614 | 379 |
| 1987 | 432 | 474 | 686 | 763 | 690 | 682 | 729 | 770 | 737 | 743 | 753 | 555 |
| 1988 | 583 | 634 | 918 | 910 | 933 | 885 | 807 | 850 | 907 | 1076 | 1102 | 655 |
| 1989 | 603 | 641 | 943 | 972 | 940 | 781 | 773 | 809 | 956 | 864 | 1008 | 506 |
| 1990 | 493 | 572 | 1022 | 943 | 924 | 860 | 808 | 872 | 933 | 991 | 1082 | 602 |
| 1991 | 581 | 657 | 1037 | 1042 | 1022 | 612 | 653 | 845 | 885 | 847 | 1033 | 549 |
| Avg | 483 | 500 | 699 | 626 | 556 | 505 | 548 | 592 | 647 | 701 | 756 | 492 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 359 | 353 | 632 | 733 | 661 | 727 | 744 | 789 | 736 | 742 | 729 | 619 |
| 1977 | 515 | 578 | 785 | 947 | 941 | 875 | 893 | 873 | 898 | 951 | 1027 | 890 |
| 1978 | 728 | 761 | 783 | 533 | 337 | 211 | 230 | 274 | 467 | 591 | 635 | 479 |
| 1979 | 393 | 463 | 675 | 430 | 312 | 276 | 401 | 480 | 584 | 656 | 690 | 519 |
| 1980 | 421 | 443 | 648 | 218 | 179 | 170 | 332 | 333 | 432 | 485 | 529 | 434 |
| 1981 | 398 | 426 | 650 | 563 | 629 | 619 | 705 | 721 | 728 | 705 | 716 | 566 |
| 1982 | 475 | 534 | 650 | 330 | 177 | 168 | 176 | 207 | 281 | 408 | 475 | 379 |
| 1983 | 312 | 224 | 169 | 230 | 176 | 197 | 160 | 167 | 171 | 224 | 329 | 352 |
| 1984 | 361 | 192 | 174 | 178 | 267 | 342 | 411 | 481 | 596 | 611 | 621 | 475 |
| 1985 | 392 | 486 | 667 | 771 | 695 | 649 | 705 | 718 | 712 | 701 | 738 | 599 |
| 1986 | 500 | 548 | 742 | 768 | 216 | 168 | 263 | 305 | 345 | 601 | 615 | 464 |
| 1987 | 394 | 461 | 677 | 769 | 709 | 700 | 734 | 770 | 739 | 742 | 752 | 608 |
| 1988 | 588 | 638 | 929 | 937 | 941 | 895 | 815 | 847 | 898 | 1049 | 1084 | 826 |
| 1989 | 599 | 640 | 924 | 980 | 951 | 808 | 780 | 809 | 936 | 862 | 984 | 750 |
| 1990 | 487 | 520 | 989 | 970 | 930 | 871 | 815 | 867 | 922 | 973 | 1060 | 807 |
| 1991 | 581 | 645 | 1011 | 1049 | 1029 | 636 | 656 | 834 | 879 | 840 | 1007 | 764 |
| Avg | 469 | 494 | 694 | 650 | 572 | 520 | 551 | 592 | 645 | 696 | 749 | 596 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 179 | 179 | 210 | 537 | 644 | 454 | 335 | 308 | 268 | 238 | 308 | 390 |
| 1977 | 465 | 568 | 542 | 728 | 837 | 599 | 423 | 407 | 420 | 466 | 535 | 623 |
| 1978 | 588 | 513 | 371 | 267 | 279 | 234 | 217 | 206 | 181 | 181 | 189 | 233 |
| 1979 | 315 | 377 | 333 | 345 | 268 | 215 | 190 | 182 | 175 | 182 | 239 | 288 |
| 1980 | 305 | 283 | 207 | 199 | 175 | 174 | 188 | 201 | 182 | 179 | 189 | 242 |
| 1981 | 294 | 331 | 326 | 332 | 220 | 191 | 184 | 217 | 225 | 244 | 306 | 347 |
| 1982 | 373 | 348 | 188 | 225 | 181 | 184 | 168 | 191 | 190 | 172 | 173 | 168 |
| 1983 | 162 | 200 | 166 | 186 | 174 | 172 | 166 | 167 | 175 | 203 | 180 | 174 |
| 1984 | 168 | 186 | 167 | 184 | 205 | 189 | 183 | 191 | 184 | 184 | 205 | 239 |
| 1985 | 312 | 393 | 224 | 268 | 427 | 304 | 232 | 241 | 212 | 236 | 312 | 375 |
| 1986 | 385 | 370 | 288 | 338 | 187 | 166 | 204 | 215 | 207 | 193 | 188 | 226 |
| 1987 | 303 | 415 | 402 | 776 | 655 | 323 | 222 | 213 | 220 | 241 | 313 | 456 |
| 1988 | 489 | 426 | 364 | 419 | 283 | 239 | 288 | 325 | 271 | 242 | 350 | 481 |
| 1989 | 477 | 414 | 355 | 645 | 709 | 302 | 185 | 185 | 192 | 228 | 318 | 357 |
| 1990 | 362 | 453 | 450 | 875 | 605 | 320 | 300 | 292 | 239 | 250 | 343 | 454 |
| 1991 | 501 | 565 | 514 | 702 | 871 | 458 | 222 | 239 | 251 | 255 | 319 | 403 |
| Avg | 355 | 376 | 319 | 439 | 420 | 283 | 232 | 236 | 224 | 231 | 279 | 341 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1546 | 2639 | 5036 | 4957 | 4160 | 2963 | 3718 | 4899 | 4172 | 3991 | 6215 | 6711 |
| 1977 | 10067 | 11146 | 10388 | 8422 | 4772 | 4150 | 5392 | 6787 | 7361 | 7646 | 8377 | 9035 |
| 1978 | 7667 | 7316 | 4873 | 346 | 183 | 175 | 174 | 204 | 919 | 1798 | 2234 | 4071 |
| 1979 | 8256 | 8676 | 6651 | 1219 | 221 | 180 | 590 | 1490 | 1171 | 2222 | 2985 | 3837 |
| 1980 | 5335 | 3724 | 1351 | 191 | 164 | 164 | 222 | 420 | 1159 | 2021 | 2834 | 4635 |
| 1981 | 7314 | 8255 | 6100 | 808 | 254 | 191 | 1532 | 3817 | 4069 | 4799 | 5788 | 5532 |
| 1982 | 6490 | 741 | 159 | 172 | 161 | 171 | 155 | 160 | 182 | 955 | 1379 | 531 |
| 1983 | 226 | 166 | 160 | 174 | 159 | 155 | 160 | 155 | 158 | 167 | 268 | 188 |
| 1984 | 249 | 163 | 156 | 161 | 167 | 164 | 356 | 1506 | 1801 | 1894 | 2234 | 3541 |
| 1985 | 6139 | 921 | 357 | 2339 | 2722 | 1377 | 2539 | 2696 | 3162 | 4071 | 6213 | 6128 |
| 1986 | 6719 | 6208 | 3753 | 1152 | 172 | 157 | 177 | 396 | 1048 | 1864 | 2100 | 3583 |
| 1987 | 7921 | 9848 | 6726 | 3892 | 1856 | 567 | 1150 | 3273 | 4018 | 4841 | 6518 | 8214 |
| 1988 | 9262 | 9457 | 6402 | 1114 | 1100 | 3259 | 4560 | 5541 | 4309 | 4665 | 7076 | 8079 |
| 1989 | 9250 | 8973 | 8399 | 6734 | 5121 | 489 | 371 | 1429 | 2722 | 4152 | 6171 | 5805 |
| 1990 | 8407 | 9939 | 9553 | 4191 | 2177 | 2827 | 2560 | 3501 | 3898 | 4436 | 6527 | 7618 |
| 1991 | 9861 | 10938 | 9834 | 7939 | 4589 | 654 | 1132 | 3179 | 4007 | 4118 | 6005 | 7002 |
| Avg | 6544 | 6194 | 4994 | 2738 | 1749 | 1103 | 1549 | 2466 | 2760 | 3352 | 4558 | 5282 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 217 | 202 | 271 | 682 | 851 | 601 | 430 | 388 | 368 | 313 | 417 | 563 |
| 1977 | 664 | 843 | 807 | 935 | 1107 | 806 | 554 | 511 | 577 | 658 | 739 | 855 |
| 1978 | 846 | 710 | 545 | 312 | 310 | 287 | 238 | 219 | 201 | 202 | 225 | 307 |
| 1979 | 454 | 577 | 505 | 437 | 288 | 227 | 203 | 205 | 198 | 207 | 318 | 403 |
| 1980 | 449 | 416 | 267 | 216 | 274 | 206 | 196 | 218 | 206 | 201 | 225 | 327 |
| 1981 | 443 | 495 | 490 | 438 | 250 | 202 | 199 | 254 | 290 | 318 | 424 | 505 |
| 1982 | 530 | 470 | 208 | 243 | 210 | 262 | 226 | 199 | 202 | 186 | 193 | 186 |
| 1983 | 174 | 204 | 227 | 274 | 209 | 210 | 186 | 184 | 198 | 208 | 195 | 187 |
| 1984 | 184 | 209 | 201 | 215 | 224 | 206 | 197 | 211 | 215 | 212 | 255 | 318 |
| 1985 | 460 | 541 | 258 | 309 | 546 | 376 | 273 | 294 | 264 | 305 | 425 | 549 |
| 1986 | 549 | 538 | 410 | 419 | 345 | 266 | 213 | 228 | 229 | 224 | 224 | 296 |
| 1987 | 448 | 630 | 625 | 996 | 876 | 404 | 256 | 247 | 280 | 314 | 424 | 632 |
| 1988 | 724 | 626 | 551 | 544 | 343 | 283 | 355 | 403 | 378 | 316 | 473 | 680 |
| 1989 | 701 | 617 | 531 | 823 | 956 | 406 | 203 | 201 | 225 | 291 | 435 | 522 |
| 1990 | 519 | 670 | 676 | 1130 | 827 | 409 | 374 | 361 | 314 | 333 | 470 | 651 |
| 1991 | 719 | 820 | 783 | 897 | 1146 | 627 | 260 | 284 | 338 | 344 | 441 | 579 |
| Avg | 505 | 536 | 460 | 554 | 548 | 361 | 273 | 275 | 280 | 290 | 368 | 472 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 259 | 244 | 257 | 552 | 781 | 590 | 462 | 405 | 407 | 308 | 354 | 494 |
| 1977 | 585 | 721 | 704 | 786 | 975 | 796 | 622 | 528 | 577 | 611 | 618 | 723 |
| 1978 | 782 | 699 | 532 | 375 | 428 | 403 | 302 | 249 | 240 | 249 | 226 | 308 |
| 1979 | 417 | 516 | 445 | 422 | 315 | 254 | 238 | 240 | 220 | 213 | 282 | 368 |
| 1980 | 429 | 405 | 274 | 261 | 317 | 274 | 226 | 257 | 248 | 238 | 229 | 321 |
| 1981 | 405 | 455 | 429 | 419 | 288 | 241 | 231 | 274 | 305 | 303 | 367 | 452 |
| 1982 | 499 | 470 | 240 | 313 | 275 | 241 | 183 | 227 | 232 | 216 | 208 | 211 |
| 1983 | 201 | 235 | 211 | 208 | 173 | 183 | 167 | 171 | 181 | 232 | 224 | 218 |
| 1984 | 218 | 193 | 171 | 186 | 277 | 246 | 234 | 253 | 241 | 220 | 241 | 308 |
| 1985 | 417 | 510 | 286 | 286 | 499 | 401 | 300 | 307 | 282 | 284 | 362 | 486 |
| 1986 | 517 | 524 | 389 | 393 | 338 | 203 | 243 | 263 | 272 | 286 | 229 | 293 |
| 1987 | 412 | 550 | 537 | 821 | 839 | 437 | 317 | 303 | 296 | 302 | 366 | 536 |
| 1988 | 666 | 603 | 488 | 491 | 477 | 327 | 356 | 390 | 395 | 302 | 389 | 570 |
| 1989 | 646 | 599 | 492 | 657 | 887 | 431 | 224 | 223 | 236 | 270 | 366 | 462 |
| 1990 | 479 | 612 | 613 | 932 | 848 | 447 | 365 | 362 | 316 | 304 | 392 | 553 |
| 1991 | 642 | 739 | 709 | 735 | 1001 | 627 | 295 | 277 | 322 | 313 | 374 | 500 |
| Avg | 473 | 505 | 424 | 490 | 545 | 381 | 298 | 296 | 298 | 291 | 327 | 425 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 256 | 281 | 203 | 426 | 599 | 452 | 355 | 319 | 295 | 231 | 260 | 316 |
| 1977 | 441 | 499 | 469 | 597 | 746 | 604 | 453 | 422 | 421 | 423 | 452 | 507 |
| 1978 | 594 | 562 | 351 | 266 | 322 | 257 | 233 | 246 | 211 | 205 | 187 | 297 |
| 1979 | 333 | 379 | 290 | 315 | 265 | 232 | 229 | 212 | 185 | 183 | 215 | 252 |
| 1980 | 292 | 302 | 207 | 206 | 203 | 182 | 228 | 263 | 224 | 203 | 189 | 295 |
| 1981 | 309 | 360 | 282 | 302 | 242 | 211 | 199 | 223 | 232 | 229 | 264 | 291 |
| 1982 | 372 | 356 | 204 | 240 | 190 | 220 | 197 | 203 | 232 | 193 | 178 | 204 |
| 1983 | 198 | 212 | 188 | 251 | 208 | 203 | 182 | 177 | 184 | 220 | 222 | 227 |
| 1984 | 205 | 211 | 195 | 214 | 229 | 221 | 226 | 227 | 199 | 185 | 194 | 227 |
| 1985 | 265 | 383 | 243 | 245 | 376 | 306 | 245 | 243 | 219 | 219 | 266 | 311 |
| 1986 | 387 | 398 | 264 | 304 | 219 | 200 | 231 | 263 | 265 | 231 | 189 | 228 |
| 1987 | 311 | 401 | 335 | 624 | 618 | 337 | 256 | 245 | 227 | 228 | 268 | 364 |
| 1988 | 463 | 436 | 302 | 367 | 323 | 263 | 279 | 311 | 284 | 229 | 288 | 375 |
| 1989 | 441 | 413 | 306 | 496 | 661 | 308 | 195 | 192 | 195 | 212 | 268 | 287 |
| 1990 | 312 | 434 | 397 | 698 | 623 | 344 | 289 | 288 | 238 | 230 | 286 | 357 |
| 1991 | 439 | 532 | 448 | 559 | 758 | 441 | 239 | 229 | 239 | 232 | 272 | 322 |
| Avg | 351 | 385 | 293 | 382 | 411 | 299 | 252 | 254 | 241 | 228 | 250 | 304 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 553 | 446 | 274 | 334 | 537 | 495 | 565 | 552 | 551 | 299 | 266 | 664 |
| 1977 | 639 | 613 | 571 | 552 | 616 | 597 | 664 | 690 | 632 | 528 | 478 | 787 |
| 1978 | 921 | 826 | 499 | 574 | 388 | 235 | 240 | 275 | 388 | 443 | 247 | 443 |
| 1979 | 561 | 505 | 329 | 371 | 291 | 264 | 379 | 440 | 318 | 230 | 207 | 588 |
| 1980 | 723 | 658 | 322 | 219 | 180 | 174 | 315 | 337 | 406 | 431 | 323 | 458 |
| 1981 | 495 | 488 | 300 | 431 | 420 | 440 | 421 | 514 | 423 | 306 | 274 | 657 |
| 1982 | 785 | 722 | 374 | 308 | 184 | 190 | 177 | 208 | 279 | 366 | 341 | 380 |
| 1983 | 323 | 218 | 166 | 190 | 176 | 189 | 165 | 170 | 175 | 227 | 319 | 346 |
| 1984 | 361 | 198 | 168 | 186 | 259 | 327 | 397 | 448 | 349 | 241 | 213 | 607 |
| 1985 | 745 | 655 | 365 | 272 | 390 | 478 | 439 | 480 | 361 | 246 | 270 | 668 |
| 1986 | 790 | 745 | 357 | 306 | 248 | 173 | 259 | 305 | 345 | 400 | 267 | 625 |
| 1987 | 623 | 530 | 322 | 411 | 532 | 437 | 530 | 577 | 396 | 304 | 320 | 705 |
| 1988 | 900 | 855 | 333 | 303 | 472 | 572 | 554 | 533 | 435 | 252 | 255 | 601 |
| 1989 | 998 | 955 | 519 | 367 | 552 | 399 | 263 | 335 | 252 | 219 | 238 | 613 |
| 1990 | 890 | 919 | 593 | 459 | 542 | 463 | 397 | 443 | 305 | 226 | 245 | 620 |
| 1991 | 933 | 931 | 610 | 450 | 565 | 467 | 464 | 347 | 264 | 229 | 238 | 608 |
| Avg | 702 | 642 | 381 | 358 | 397 | 369 | 389 | 416 | 367 | 309 | 281 | 586 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 179 | 171 | 233 | 633 | 711 | 489 | 351 | 332 | 283 | 265 | 371 | 478 |
| 1977 | 586 | 733 | 683 | 862 | 940 | 641 | 446 | 441 | 484 | 568 | 670 | 795 |
| 1978 | 691 | 588 | 423 | 269 | 241 | 225 | 202 | 187 | 174 | 179 | 201 | 257 |
| 1979 | 382 | 464 | 398 | 379 | 261 | 201 | 180 | 181 | 177 | 191 | 272 | 339 |
| 1980 | 365 | 328 | 219 | 193 | 182 | 173 | 175 | 180 | 174 | 179 | 201 | 276 |
| 1981 | 356 | 395 | 387 | 366 | 220 | 186 | 182 | 230 | 243 | 276 | 363 | 419 |
| 1982 | 449 | 387 | 186 | 215 | 176 | 188 | 163 | 172 | 169 | 171 | 177 | 164 |
| 1983 | 155 | 185 | 166 | 195 | 178 | 173 | 164 | 159 | 167 | 186 | 169 | 165 |
| 1984 | 159 | 174 | 171 | 179 | 186 | 177 | 173 | 186 | 187 | 193 | 223 | 273 |
| 1985 | 379 | 447 | 226 | 296 | 475 | 315 | 238 | 256 | 224 | 264 | 375 | 458 |
| 1986 | 463 | 432 | 328 | 371 | 195 | 169 | 184 | 190 | 184 | 186 | 199 | 255 |
| 1987 | 371 | 523 | 487 | 889 | 704 | 330 | 215 | 213 | 236 | 272 | 380 | 578 |
| 1988 | 598 | 512 | 434 | 464 | 272 | 245 | 316 | 360 | 292 | 272 | 431 | 606 |
| 1989 | 586 | 499 | 432 | 765 | 781 | 315 | 185 | 187 | 200 | 255 | 382 | 434 |
| 1990 | 445 | 563 | 555 | 1004 | 631 | 331 | 326 | 313 | 259 | 284 | 418 | 566 |
| 1991 | 626 | 707 | 636 | 832 | 976 | 486 | 224 | 260 | 278 | 290 | 382 | 498 |
| Avg | 424 | 444 | 373 | 494 | 446 | 290 | 233 | 240 | 233 | 252 | 326 | 410 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 213 | 227 | 203 | 467 | 612 | 447 | 345 | 311 | 282 | 231 | 273 | 338 |
| 1977 | 437 | 511 | 480 | 634 | 776 | 595 | 438 | 412 | 415 | 429 | 470 | 532 |
| 1978 | 590 | 542 | 352 | 267 | 306 | 235 | 225 | 236 | 199 | 195 | 187 | 260 |
| 1979 | 314 | 366 | 304 | 326 | 263 | 226 | 217 | 199 | 179 | 182 | 224 | 264 |
| 1980 | 288 | 282 | 205 | 201 | 179 | 174 | 218 | 246 | 208 | 192 | 187 | 262 |
| 1981 | 289 | 341 | 298 | 313 | 232 | 203 | 192 | 219 | 227 | 232 | 276 | 310 |
| 1982 | 364 | 346 | 197 | 231 | 182 | 190 | 178 | 201 | 219 | 183 | 175 | 189 |
| 1983 | 183 | 208 | 170 | 213 | 195 | 188 | 174 | 171 | 178 | 217 | 206 | 206 |
| 1984 | 191 | 197 | 178 | 195 | 220 | 211 | 212 | 214 | 192 | 184 | 198 | 227 |
| 1985 | 280 | 378 | 233 | 252 | 395 | 303 | 238 | 240 | 214 | 223 | 278 | 331 |
| 1986 | 380 | 377 | 271 | 319 | 196 | 174 | 226 | 253 | 249 | 216 | 188 | 221 |
| 1987 | 293 | 395 | 361 | 687 | 632 | 332 | 244 | 231 | 221 | 230 | 279 | 387 |
| 1988 | 464 | 423 | 327 | 391 | 309 | 252 | 279 | 312 | 275 | 231 | 305 | 404 |
| 1989 | 444 | 401 | 313 | 549 | 671 | 306 | 191 | 189 | 192 | 216 | 282 | 311 |
| 1990 | 321 | 432 | 403 | 773 | 608 | 331 | 290 | 287 | 235 | 235 | 302 | 386 |
| 1991 | 450 | 533 | 456 | 605 | 798 | 450 | 231 | 230 | 241 | 239 | 285 | 347 |
| Avg | 344 | 372 | 297 | 401 | 411 | 289 | 244 | 247 | 233 | 227 | 257 | 311 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 755 | 782 | 641 | 717 | 646 | 723 | 741 | 791 | 731 | 742 | 729 | 770 |
| 1977 | 836 | 921 | 802 | 950 | 932 | 864 | 890 | 871 | 910 | 981 | 1060 | 877 |
| 1978 | 862 | 936 | 780 | 482 | 305 | 189 | 228 | 270 | 464 | 592 | 635 | 705 |
| 1979 | 768 | 802 | 692 | 384 | 290 | 267 | 398 | 477 | 583 | 656 | 692 | 732 |
| 1980 | 774 | 806 | 659 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 713 |
| 1981 | 826 | 901 | 658 | 534 | 617 | 607 | 704 | 719 | 727 | 703 | 716 | 770 |
| 1982 | 837 | 940 | 661 | 279 | 168 | 154 | 174 | 204 | 276 | 405 | 473 | 374 |
| 1983 | 307 | 205 | 161 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 476 | 596 | 609 | 620 | 767 |
| 1985 | 831 | 924 | 673 | 763 | 676 | 635 | 702 | 715 | 711 | 699 | 740 | 777 |
| 1986 | 843 | 926 | 745 | 746 | 171 | 153 | 261 | 302 | 340 | 606 | 613 | 730 |
| 1987 | 826 | 901 | 694 | 757 | 686 | 679 | 731 | 770 | 736 | 743 | 753 | 781 |
| 1988 | 844 | 924 | 955 | 932 | 933 | 885 | 806 | 850 | 909 | 1118 | 1112 | 882 |
| 1989 | 863 | 936 | 945 | 974 | 941 | 787 | 774 | 810 | 959 | 864 | 1023 | 898 |
| 1990 | 868 | 935 | 1033 | 961 | 926 | 861 | 808 | 872 | 935 | 1019 | 1118 | 895 |
| 1991 | 864 | 932 | 1043 | 1041 | 1023 | 610 | 654 | 848 | 885 | 850 | 1071 | 879 |
| Avg | 766 | 810 | 706 | 627 | 555 | 504 | 548 | 592 | 647 | 706 | 763 | 744 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 539 | 437 | 641 | 717 | 646 | 718 | 739 | 790 | 730 | 742 | 729 | 1007 |
| 1977 | 595 | 631 | 793 | 946 | 932 | 862 | 889 | 871 | 910 | 982 | 1061 | 1048 |
| 1978 | 958 | 823 | 778 | 481 | 305 | 189 | 228 | 270 | 464 | 591 | 635 | 448 |
| 1979 | 590 | 495 | 682 | 382 | 290 | 267 | 398 | 476 | 582 | 655 | 690 | 778 |
| 1980 | 754 | 656 | 656 | 189 | 152 | 164 | 330 | 328 | 428 | 481 | 526 | 464 |
| 1981 | 500 | 486 | 656 | 533 | 618 | 606 | 704 | 718 | 727 | 703 | 716 | 882 |
| 1982 | 804 | 743 | 655 | 279 | 168 | 154 | 174 | 204 | 276 | 406 | 473 | 374 |
| 1983 | 307 | 205 | 160 | 157 | 152 | 154 | 158 | 165 | 168 | 221 | 326 | 350 |
| 1984 | 358 | 184 | 153 | 170 | 259 | 335 | 406 | 477 | 596 | 608 | 620 | 748 |
| 1985 | 850 | 634 | 667 | 762 | 676 | 635 | 702 | 715 | 710 | 699 | 741 | 880 |
| 1986 | 809 | 760 | 748 | 754 | 171 | 152 | 261 | 302 | 340 | 605 | 613 | 743 |
| 1987 | 614 | 521 | 682 | 754 | 686 | 678 | 729 | 769 | 736 | 743 | 753 | 938 |
| 1988 | 985 | 867 | 915 | 854 | 929 | 884 | 806 | 850 | 909 | 1085 | 1107 | 1099 |
| 1989 | 1235 | 947 | 944 | 971 | 938 | 804 | 774 | 810 | 955 | 857 | 1004 | 951 |
| 1990 | 1132 | 933 | 1031 | 938 | 921 | 857 | 807 | 872 | 934 | 972 | 1083 | 1001 |
| 1991 | 1144 | 941 | 1042 | 1041 | 1025 | 609 | 652 | 847 | 885 | 834 | 1028 | 1007 |
| Avg | 761 | 641 | 700 | 620 | 554 | 504 | 547 | 592 | 647 | 699 | 757 | 795 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 318 | 562 | 707 | 679 | 740 | 740 | 699 | 668 | 609 | 619 | 535 |
| 1977 | 544 | 629 | 761 | 907 | 940 | 879 | 905 | 806 | 834 | 794 | 733 | 706 |
| 1978 | 760 | 717 | 753 | 560 | 368 | 259 | 237 | 291 | 465 | 556 | 525 | 433 |
| 1979 | 418 | 476 | 631 | 455 | 328 | 286 | 403 | 489 | 535 | 541 | 559 | 473 |
| 1980 | 422 | 424 | 578 | 240 | 217 | 174 | 337 | 352 | 445 | 479 | 476 | 414 |
| 1981 | 412 | 431 | 598 | 564 | 596 | 600 | 660 | 642 | 574 | 556 | 608 | 516 |
| 1982 | 488 | 514 | 592 | 389 | 185 | 210 | 182 | 222 | 302 | 391 | 429 | 371 |
| 1983 | 305 | 242 | 183 | 298 | 198 | 227 | 167 | 179 | 191 | 246 | 333 | 351 |
| 1984 | 359 | 205 | 200 | 179 | 266 | 345 | 423 | 495 | 560 | 521 | 517 | 432 |
| 1985 | 405 | 502 | 607 | 689 | 683 | 643 | 685 | 641 | 583 | 573 | 627 | 540 |
| 1986 | 514 | 534 | 667 | 703 | 285 | 202 | 266 | 322 | 367 | 574 | 518 | 413 |
| 1987 | 417 | 496 | 634 | 759 | 733 | 685 | 721 | 691 | 574 | 575 | 627 | 560 |
| 1988 | 624 | 613 | 803 | 838 | 940 | 734 | 760 | 703 | 644 | 499 | 612 | 602 |
| 1989 | 630 | 615 | 835 | 917 | 950 | 742 | 709 | 625 | 519 | 573 | 619 | 603 |
| 1990 | 481 | 560 | 869 | 944 | 920 | 836 | 762 | 743 | 659 | 559 | 599 | 605 |
| 1991 | 617 | 690 | 913 | 985 | 1013 | 656 | 637 | 698 | 679 | 631 | 613 | 564 |
| Avg | 483 | 498 | 637 | 633 | 581 | 514 | 537 | 537 | 537 | 542 | 563 | 507 |

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 291 | 277 | 426 | 610 | 696 | 677 | 662 | 587 | 573 | 456 | 483 | 466 |
| 1977 | 548 | 653 | 734 | 836 | 920 | 830 | 860 | 715 | 791 | 751 | 675 | 675 |
| 1978 | 756 | 701 | 657 | 484 | 358 | 243 | 238 | 279 | 391 | 451 | 385 | 332 |
| 1979 | 406 | 483 | 540 | 429 | 325 | 278 | 359 | 413 | 408 | 383 | 415 | 374 |
| 1980 | 415 | 405 | 442 | 230 | 194 | 178 | 306 | 329 | 389 | 397 | 372 | 336 |
| 1981 | 393 | 434 | 506 | 498 | 479 | 474 | 520 | 501 | 439 | 423 | 477 | 440 |
| 1982 | 487 | 478 | 440 | 359 | 186 | 193 | 179 | 216 | 280 | 322 | 337 | 316 |
| 1983 | 272 | 230 | 175 | 257 | 200 | 227 | 166 | 175 | 184 | 237 | 296 | 309 |
| 1984 | 320 | 200 | 188 | 178 | 264 | 323 | 370 | 443 | 440 | 382 | 385 | 329 |
| 1985 | 402 | 493 | 463 | 497 | 593 | 557 | 554 | 505 | 441 | 421 | 492 | 468 |
| 1986 | 505 | 522 | 531 | 546 | 252 | 186 | 261 | 309 | 345 | 508 | 387 | 317 |
| 1987 | 403 | 506 | 566 | 743 | 758 | 576 | 617 | 563 | 433 | 435 | 497 | 509 |
| 1988 | 634 | 599 | 627 | 648 | 913 | 552 | 618 | 569 | 522 | 362 | 454 | 523 |
| 1989 | 622 | 600 | 695 | 764 | 918 | 597 | 512 | 437 | 337 | 387 | 448 | 463 |
| 1990 | 467 | 580 | 751 | 883 | 887 | 688 | 594 | 583 | 473 | 378 | 442 | 512 |
| 1991 | 610 | 700 | 823 | 845 | 966 | 632 | 522 | 518 | 492 | 443 | 446 | 468 |
| Avg | 471 | 491 | 535 | 550 | 557 | 451 | 459 | 446 | 434 | 421 | 437 | 427 |

## Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 320 | 307 | 635 | 727 | 653 | 721 | 741 | 788 | 735 | 742 | 729 | 561 |
| 1977 | 519 | 611 | 788 | 947 | 936 | 870 | 889 | 873 | 901 | 954 | 1032 | 780 |
| 1978 | 739 | 740 | 778 | 502 | 317 | 199 | 229 | 270 | 464 | 589 | 634 | 419 |
| 1979 | 381 | 469 | 677 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 690 | 462 |
| 1980 | 409 | 427 | 647 | 199 | 159 | 168 | 329 | 329 | 429 | 482 | 527 | 388 |
| 1981 | 383 | 424 | 652 | 546 | 622 | 613 | 703 | 719 | 727 | 705 | 716 | 507 |
| 1982 | 472 | 516 | 647 | 294 | 172 | 161 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 171 | 158 | 163 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 173 | 263 | 338 | 407 | 477 | 594 | 609 | 620 | 413 |
| 1985 | 378 | 463 | 663 | 763 | 687 | 643 | 703 | 716 | 711 | 700 | 738 | 541 |
| 1986 | 494 | 534 | 734 | 749 | 181 | 157 | 261 | 302 | 341 | 599 | 614 | 402 |
| 1987 | 379 | 475 | 680 | 767 | 700 | 690 | 731 | 768 | 738 | 742 | 752 | 548 |
| 1988 | 613 | 622 | 925 | 927 | 937 | 890 | 811 | 846 | 899 | 1023 | 1084 | 674 |
| 1989 | 604 | 628 | 929 | 976 | 946 | 790 | 774 | 808 | 936 | 868 | 983 | 679 |
| 1990 | 465 | 539 | 996 | 962 | 928 | 865 | 811 | 868 | 925 | 965 | 1046 | 663 |
| 1991 | 585 | 667 | 1018 | 1047 | 1025 | 623 | 654 | 835 | 881 | 847 | 992 | 619 |
| Avg | 463 | 489 | 693 | 634 | 561 | 510 | 548 | 590 | 644 | 694 | 747 | 524 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 317 | 303 | 634 | 727 | 653 | 721 | 741 | 788 | 735 | 742 | 729 | 554 |
| 1977 | 521 | 614 | 788 | 946 | 936 | 870 | 889 | 873 | 901 | 952 | 1030 | 772 |
| 1978 | 740 | 738 | 778 | 502 | 317 | 199 | 229 | 270 | 464 | 589 | 634 | 412 |
| 1979 | 382 | 470 | 676 | 401 | 298 | 272 | 400 | 477 | 581 | 654 | 690 | 455 |
| 1980 | 409 | 426 | 646 | 200 | 159 | 168 | 329 | 330 | 429 | 482 | 527 | 383 |
| 1981 | 382 | 424 | 651 | 546 | 622 | 614 | 703 | 719 | 727 | 705 | 716 | 501 |
| 1982 | 472 | 514 | 646 | 295 | 172 | 162 | 174 | 205 | 277 | 405 | 473 | 377 |
| 1983 | 309 | 208 | 163 | 172 | 158 | 163 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 359 | 187 | 155 | 174 | 264 | 338 | 407 | 477 | 594 | 609 | 620 | 407 |
| 1985 | 378 | 464 | 663 | 763 | 687 | 643 | 703 | 716 | 711 | 700 | 738 | 535 |
| 1986 | 494 | 534 | 734 | 749 | 181 | 157 | 261 | 302 | 341 | 599 | 614 | 395 |
| 1987 | 379 | 477 | 679 | 767 | 700 | 690 | 731 | 768 | 739 | 742 | 752 | 544 |
| 1988 | 615 | 621 | 927 | 933 | 937 | 891 | 812 | 846 | 899 | 1016 | 1082 | 661 |
| 1989 | 605 | 626 | 928 | 976 | 946 | 790 | 774 | 807 | 934 | 868 | 982 | 666 |
| 1990 | 463 | 542 | 995 | 963 | 928 | 865 | 811 | 867 | 925 | 964 | 1043 | 651 |
| 1991 | 587 | 669 | 1016 | 1047 | 1025 | 624 | 654 | 834 | 881 | 847 | 990 | 607 |
| Avg | 463 | 489 | 692 | 635 | 561 | 510 | 549 | 590 | 644 | 693 | 747 | 517 |

Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 284 | 270 | 520 | 656 | 674 | 688 | 674 | 633 | 609 | 533 | 538 | 459 |
| 1977 | 545 | 658 | 751 | 868 | 924 | 832 | 846 | 741 | 792 | 765 | 736 | 674 |
| 1978 | 755 | 700 | 696 | 493 | 322 | 202 | 230 | 271 | 425 | 479 | 482 | 319 |
| 1979 | 401 | 483 | 594 | 408 | 302 | 273 | 386 | 449 | 467 | 471 | 520 | 363 |
| 1980 | 412 | 402 | 533 | 200 | 162 | 168 | 322 | 329 | 411 | 433 | 446 | 326 |
| 1981 | 387 | 433 | 573 | 525 | 554 | 544 | 587 | 545 | 503 | 488 | 536 | 428 |
| 1982 | 485 | 473 | 529 | 299 | 173 | 164 | 175 | 206 | 277 | 378 | 419 | 360 |
| 1983 | 300 | 209 | 163 | 177 | 159 | 166 | 159 | 166 | 170 | 222 | 317 | 340 |
| 1984 | 346 | 188 | 156 | 174 | 263 | 337 | 393 | 460 | 489 | 465 | 483 | 317 |
| 1985 | 398 | 489 | 555 | 607 | 638 | 597 | 592 | 542 | 500 | 494 | 545 | 458 |
| 1986 | 502 | 519 | 612 | 632 | 184 | 159 | 260 | 303 | 340 | 527 | 480 | 303 |
| 1987 | 398 | 506 | 616 | 753 | 726 | 622 | 634 | 604 | 502 | 499 | 548 | 497 |
| 1988 | 635 | 596 | 724 | 747 | 901 | 619 | 668 | 631 | 597 | 445 | 549 | 520 |
| 1989 | 619 | 598 | 757 | 824 | 923 | 671 | 576 | 505 | 435 | 487 | 536 | 445 |
| 1990 | 462 | 584 | 798 | 909 | 903 | 728 | 639 | 636 | 558 | 477 | 528 | 506 |
| 1991 | 607 | 702 | 876 | 889 | 983 | 627 | 564 | 587 | 571 | 549 | 531 | 462 |
| Avg | 471 | 488 | 591 | 573 | 549 | 462 | 482 | 476 | 478 | 482 | 512 | 424 |

Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 334 | 323 | 253 | 409 | 639 | 528 | 466 | 411 | 406 | 292 | 271 | 384 |
| 1977 | 488 | 532 | 555 | 611 | 739 | 692 | 577 | 524 | 524 | 527 | 505 | 552 |
| 1978 | 679 | 666 | 479 | 682 | 450 | 271 | 244 | 284 | 290 | 296 | 229 | 321 |
| 1979 | 386 | 418 | 339 | 559 | 404 | 328 | 379 | 340 | 254 | 219 | 225 | 324 |
| 1980 | 396 | 392 | 282 | 249 | 203 | 191 | 323 | 344 | 319 | 292 | 248 | 325 |
| 1981 | 359 | 392 | 324 | 496 | 405 | 380 | 323 | 298 | 316 | 277 | 282 | 369 |
| 1982 | 465 | 460 | 302 | 427 | 204 | 223 | 184 | 215 | 295 | 271 | 244 | 339 |
| 1983 | 311 | 237 | 178 | 240 | 178 | 188 | 166 | 173 | 182 | 241 | 320 | 342 |
| 1984 | 343 | 203 | 178 | 207 | 298 | 358 | 388 | 363 | 277 | 225 | 217 | 308 |
| 1985 | 380 | 451 | 325 | 301 | 442 | 471 | 352 | 317 | 295 | 250 | 277 | 386 |
| 1986 | 478 | 498 | 347 | 367 | 234 | 189 | 272 | 316 | 363 | 323 | 239 | 308 |
| 1987 | 385 | 432 | 372 | 553 | 737 | 470 | 369 | 349 | 310 | 277 | 295 | 415 |
| 1988 | 569 | 565 | 368 | 400 | 505 | 393 | 375 | 380 | 379 | 271 | 288 | 407 |
| 1989 | 560 | 573 | 426 | 465 | 739 | 447 | 248 | 243 | 242 | 234 | 270 | 360 |
| 1990 | 442 | 545 | 512 | 620 | 761 | 460 | 347 | 345 | 301 | 251 | 284 | 401 |
| 1991 | 542 | 634 | 571 | 538 | 735 | 603 | 354 | 279 | 278 | 254 | 276 | 374 |
| Avg | 445 | 458 | 363 | 445 | 480 | 387 | 335 | 324 | 314 | 281 | 279 | 370 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 320 | 242 | 383 | 613 | 505 | 435 | 399 | 395 | 281 | 265 | 385 |
| 1977 | 487 | 531 | 540 | 577 | 728 | 668 | 558 | 505 | 515 | 516 | 499 | 553 |
| 1978 | 680 | 660 | 454 | 435 | 452 | 334 | 267 | 274 | 274 | 283 | 220 | 320 |
| 1979 | 384 | 415 | 328 | 389 | 348 | 288 | 295 | 286 | 241 | 210 | 219 | 323 |
| 1980 | 395 | 388 | 265 | 264 | 222 | 217 | 271 | 310 | 292 | 277 | 237 | 324 |
| 1981 | 355 | 390 | 313 | 365 | 324 | 298 | 271 | 284 | 306 | 268 | 276 | 370 |
| 1982 | 465 | 454 | 279 | 366 | 233 | 262 | 190 | 220 | 271 | 252 | 231 | 271 |
| 1983 | 259 | 243 | 198 | 240 | 185 | 193 | 167 | 173 | 187 | 240 | 270 | 283 |
| 1984 | 275 | 203 | 181 | 206 | 297 | 290 | 297 | 297 | 264 | 216 | 209 | 307 |
| 1985 | 377 | 447 | 306 | 264 | 399 | 390 | 318 | 305 | 284 | 242 | 271 | 386 |
| 1986 | 478 | 494 | 327 | 327 | 250 | 206 | 261 | 296 | 317 | 306 | 228 | 309 |
| 1987 | 383 | 431 | 361 | 544 | 675 | 420 | 333 | 335 | 299 | 268 | 288 | 417 |
| 1988 | 569 | 560 | 353 | 370 | 420 | 362 | 350 | 368 | 368 | 263 | 283 | 409 |
| 1989 | 561 | 568 | 408 | 442 | 693 | 406 | 233 | 233 | 233 | 227 | 265 | 360 |
| 1990 | 442 | 546 | 497 | 616 | 718 | 428 | 333 | 335 | 290 | 244 | 279 | 402 |
| 1991 | 543 | 633 | 554 | 515 | 728 | 531 | 320 | 269 | 269 | 246 | 271 | 375 |
| Avg | 436 | 455 | 350 | 394 | 455 | 362 | 306 | 306 | 300 | 271 | 269 | 362 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2057 | 3091 | 5768 | 5782 | 4828 | 3489 | 4279 | 5618 | 5605 | 10556 | 14399 | 13607 |
| 1977 | 11078 | 12236 | 11455 | 9501 | 5611 | 4791 | 6124 | 7673 | 8165 | 9823 | 11435 | 12727 |
| 1978 | 15891 | 17373 | 13518 | 927 | 210 | 191 | 186 | 238 | 1020 | 2716 | 6359 | 7452 |
| 1979 | 9210 | 9795 | 7649 | 1570 | 233 | 182 | 676 | 1749 | 1854 | 6119 | 10603 | 12651 |
| 1980 | 11746 | 11902 | 6939 | 397 | 172 | 181 | 287 | 572 | 3811 | 9476 | 11459 | 10520 |
| 1981 | 8365 | 9288 | 7079 | 1071 | 273 | 201 | 1750 | 4397 | 4933 | 6140 | 7822 | 8774 |
| 1982 | 12595 | 6107 | 237 | 177 | 164 | 172 | 157 | 166 | 197 | 689 | 2526 | 2106 |
| 1983 | 369 | 183 | 162 | 173 | 165 | 161 | 160 | 156 | 158 | 168 | 267 | 425 |
| 1984 | 334 | 177 | 157 | 161 | 167 | 168 | 308 | 1154 | 3387 | 6380 | 5004 | 6156 |
| 1985 | 7059 | 1243 | 395 | 2665 | 3215 | 1659 | 2932 | 3192 | 3214 | 9682 | 14321 | 13230 |
| 1986 | 14641 | 13971 | 14977 | 7337 | 287 | 160 | 250 | 682 | 4519 | 5797 | 6411 | 9150 |
| 1987 | 8953 | 10901 | 7799 | 4587 | 2235 | 675 | 1332 | 3769 | 4785 | 6078 | 11084 | 16337 |
| 1988 | 10636 | 10491 | 7454 | 1416 | 1270 | 3737 | 5273 | 6317 | 6169 | 6566 | 11662 | 16765 |
| 1989 | 10526 | 10061 | 9435 | 7741 | 5916 | 671 | 414 | 1658 | 2668 | 4589 | 9901 | 12398 |
| 1990 | 9374 | 11012 | 10618 | 5045 | 2556 | 3285 | 3040 | 4032 | 4668 | 5820 | 10803 | 13675 |
| 1991 | 10968 | 11986 | 10963 | 8981 | 5398 | 827 | 1294 | 3686 | 4631 | 10322 | 14344 | 13629 |
| Avg | 8988 | 8739 | 7163 | 3596 | 2044 | 1284 | 1779 | 2816 | 3736 | 6308 | 9275 | 10600 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2316 | 2771 | 5277 | 5478 | 4595 | 3332 | 3921 | 5203 | 6315 | 12305 | 15338 | 15903 |
| 1977 | 10661 | 11750 | 10940 | 9121 | 5503 | 4491 | 5680 | 7160 | 8952 | 11903 | 13700 | 15007 |
| 1978 | 17476 | 17831 | 16579 | 2079 | 311 | 253 | 233 | 287 | 784 | 4341 | 8661 | 9592 |
| 1979 | 8690 | 9358 | 7301 | 1756 | 253 | 189 | 608 | 1588 | 2269 | 8045 | 12063 | 13465 |
| 1980 | 13830 | 13961 | 10721 | 930 | 197 | 240 | 486 | 982 | 5472 | 10290 | 12031 | 12441 |
| 1981 | 8072 | 8777 | 6789 | 1275 | 279 | 210 | 1517 | 4005 | 5564 | 7914 | 9907 | 11104 |
| 1982 | 14688 | 11164 | 579 | 206 | 178 | 181 | 163 | 194 | 248 | 876 | 4424 | 4048 |
| 1983 | 730 | 243 | 173 | 176 | 166 | 161 | 161 | 158 | 158 | 171 | 304 | 834 |
| 1984 | 445 | 196 | 158 | 162 | 187 | 179 | 337 | 1605 | 5556 | 8457 | 7238 | 8607 |
| 1985 | 6739 | 1514 | 384 | 2353 | 3072 | 1621 | 2629 | 3020 | 3626 | 11769 | 15346 | 15688 |
| 1986 | 16167 | 16424 | 15372 | 11166 | 550 | 184 | 375 | 1326 | 6011 | 7813 | 8615 | 11023 |
| 1987 | 8548 | 10365 | 7556 | 4410 | 2241 | 702 | 1195 | 3384 | 5408 | 7830 | 13586 | 17490 |
| 1988 | 10522 | 9936 | 7248 | 1583 | 1146 | 3360 | 4900 | 5881 | 6965 | 8494 | 14107 | 17847 |
| 1989 | 10384 | 9579 | 8948 | 7395 | 5695 | 860 | 397 | 1484 | 3080 | 6055 | 12583 | 15024 |
| 1990 | 8983 | 10489 | 10118 | 5058 | 2470 | 3005 | 2904 | 3692 | 5219 | 7547 | 13328 | 15925 |
| 1991 | 10644 | 11419 | 10504 | 8606 | 5307 | 955 | 1156 | 3338 | 5199 | 12219 | 15277 | 15831 |
| Avg | 9306 | 9111 | 7415 | 3860 | 2009 | 1245 | 1666 | 2707 | 4427 | 7877 | 11032 | 12489 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1716 | 2793 | 5261 | 5322 | 4423 | 3171 | 3923 | 5165 | 5313 | 7699 | 10571 | 9207 |
| 1977 | 10468 | 11590 | 10814 | 8867 | 5101 | 4418 | 5677 | 7151 | 8571 | 9126 | 10066 | 10881 |
| 1978 | 11873 | 12625 | 7393 | 456 | 181 | 174 | 173 | 222 | 1190 | 2407 | 3815 | 5446 |
| 1979 | 8652 | 9136 | 7010 | 1361 | 226 | 181 | 631 | 1591 | 1597 | 4279 | 5919 | 8833 |
| 1980 | 7608 | 6737 | 2410 | 220 | 166 | 164 | 251 | 522 | 2459 | 6165 | 7740 | 6772 |
| 1981 | 7676 | 8639 | 6444 | 923 | 269 | 197 | 1607 | 4027 | 5077 | 5895 | 7125 | 7078 |
| 1982 | 9611 | 1651 | 160 | 170 | 161 | 171 | 158 | 161 | 190 | 1140 | 1949 | 830 |
| 1983 | 265 | 169 | 160 | 173 | 166 | 163 | 160 | 155 | 158 | 169 | 308 | 249 |
| 1984 | 295 | 168 | 158 | 161 | 166 | 166 | 416 | 1775 | 2577 | 3507 | 3194 | 4850 |
| 1985 | 6417 | 1058 | 385 | 2477 | 2917 | 1493 | 2677 | 2881 | 3819 | 7253 | 10487 | 8618 |
| 1986 | 10697 | 8862 | 10001 | 2360 | 202 | 160 | 182 | 515 | 2764 | 3067 | 3689 | 5884 |
| 1987 | 8319 | 10275 | 7136 | 4178 | 2028 | 626 | 1217 | 3461 | 4976 | 5928 | 8932 | 12544 |
| 1988 | 9786 | 9835 | 6816 | 1238 | 1159 | 3432 | 4830 | 5857 | 5523 | 5833 | 9509 | 12684 |
| 1989 | 9717 | 9406 | 8780 | 7173 | 5446 | 559 | 399 | 1515 | 3313 | 5008 | 8153 | 8128 |
| 1990 | 8768 | 10384 | 9988 | 4546 | 2327 | 3004 | 2761 | 3706 | 4818 | 5497 | 8788 | 10022 |
| 1991 | 10276 | 11336 | 10286 | 8396 | 4920 | 715 | 1201 | 3381 | 4922 | 7612 | 10427 | 9475 |
| Avg | 7634 | 7166 | 5825 | 3001 | 1866 | 1175 | 1641 | 2630 | 3579 | 5037 | 6917 | 7594 |


IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 4376 | 4282 | 6997 | 7440 | 6476 | 5141 | 5579 | 6987 | 13100 | 14777 | 17031 | 17836 |
| 1977 | 12638 | 13423 | 12673 | 11076 | 7674 | 6300 | 7410 | 8907 | 16034 | 17748 | 18502 | 19120 |
| 1978 | 18508 | 18166 | 16525 | 3411 | 402 | 305 | 332 | 1304 | 5273 | 10157 | 11938 | 14237 |
| 1979 | 10704 | 11240 | 9281 | 3188 | 428 | 301 | 1453 | 2926 | 7404 | 11519 | 13539 | 14589 |
| 1980 | 16181 | 14807 | 10415 | 1697 | 238 | 282 | 2001 | 4289 | 8666 | 11384 | 13000 | 15249 |
| 1981 | 10325 | 10557 | 8862 | 2354 | 728 | 474 | 2662 | 5674 | 12813 | 14831 | 16133 | 16245 |
| 1982 | 17293 | 7257 | 973 | 256 | 204 | 200 | 176 | 288 | 1097 | 6223 | 9365 | 6133 |
| 1983 | 2577 | 596 | 206 | 186 | 172 | 164 | 166 | 166 | 173 | 518 | 2558 | 1824 |
| 1984 | 2306 | 418 | 161 | 171 | 332 | 461 | 3219 | 8323 | 10580 | 11209 | 11553 | 13720 |
| 1985 | 8998 | 2674 | 1041 | 3755 | 4803 | 3087 | 4109 | 4764 | 11207 | 14838 | 17063 | 17439 |
| 1986 | 17619 | 17503 | 14666 | 9889 | 1046 | 217 | 844 | 4185 | 8472 | 10886 | 11707 | 14007 |
| 1987 | 10589 | 12047 | 9670 | 6462 | 3881 | 1600 | 2389 | 4930 | 12822 | 14865 | 17252 | 18880 |
| 1988 | 12789 | 11678 | 9399 | 2972 | 2318 | 4946 | 6676 | 7643 | 13246 | 14792 | 17700 | 18886 |
| 1989 | 12644 | 11388 | 10785 | 9412 | 7669 | 1603 | 1040 | 2803 | 10598 | 13841 | 16852 | 17067 |
| 1990 | 11090 | 12169 | 11899 | 7328 | 4097 | 4657 | 4622 | 5377 | 12413 | 14480 | 17185 | 18420 |
| 1991 | 12768 | 13063 | 12327 | 10559 | 7458 | 1799 | 2262 | 4965 | 12564 | 14935 | 16837 | 17974 |
| Avg | 11338 | 10079 | 8492 | 5010 | 2995 | 1971 | 2809 | 4596 | 9779 | 12313 | 14263 | 15102 |


IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9012 | 10326 | 13390 | 13658 | 12513 | 10922 | 11748 | 13312 | 15915 | 16411 | 18497 | 19083 |
| 1977 | 17955 | 18578 | 18044 | 16802 | 13579 | 12424 | 13650 | 15070 | 18827 | 19558 | 20081 | 20527 |
| 1978 | 19559 | 19332 | 17337 | 2471 | 371 | 261 | 450 | 2448 | 8908 | 12700 | 13820 | 16385 |
| 1979 | 16517 | 16903 | 15262 | 6411 | 906 | 699 | 4960 | 8167 | 10219 | 13612 | 15122 | 16153 |
| 1980 | 17780 | 15974 | 10972 | 1162 | 204 | 294 | 3244 | 6365 | 10791 | 13118 | 14679 | 17073 |
| 1981 | 16103 | 16397 | 14910 | 4398 | 2270 | 1344 | 7678 | 11987 | 15841 | 17164 | 18176 | 18016 |
| 1982 | 18734 | 4705 | 499 | 229 | 192 | 198 | 170 | 431 | 1885 | 9309 | 11517 | 6986 |
| 1983 | 3709 | 851 | 214 | 190 | 172 | 164 | 175 | 187 | 226 | 921 | 4307 | 2360 |
| 1984 | 4061 | 569 | 164 | 200 | 508 | 788 | 5359 | 11434 | 12669 | 13038 | 13673 | 15826 |
| 1985 | 15045 | 4581 | 3457 | 9546 | 10516 | 7743 | 10036 | 10553 | 14556 | 16526 | 18515 | 18637 |
| 1986 | 18927 | 18602 | 15861 | 10124 | 843 | 194 | 1344 | 6121 | 10445 | 12912 | 13535 | 15880 |
| 1987 | 16345 | 17594 | 15511 | 12585 | 8830 | 4477 | 7128 | 11154 | 15861 | 17206 | 18805 | 20062 |
| 1988 | 17834 | 17352 | 15220 | 6142 | 6877 | 11179 | 12946 | 13907 | 16041 | 17064 | 19212 | 19994 |
| 1989 | 17767 | 17071 | 16602 | 15496 | 13604 | 2524 | 3598 | 7945 | 13959 | 16436 | 18523 | 18292 |
| 1990 | 16756 | 17667 | 17466 | 13088 | 9394 | 10630 | 10333 | 11533 | 15563 | 16825 | 18782 | 19717 |
| 1991 | 17974 | 18344 | 17792 | 16416 | 13326 | 3560 | 6887 | 11145 | 15683 | 16569 | 18313 | 19292 |
| Avg | 15255 | 13428 | 12044 | 8057 | 5882 | 4213 | 6232 | 8860 | 12337 | 14336 | 15972 | 16518 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 19859 | 21494 | 23285 | 23130 | 22484 | 21462 | 22310 | 23148 | 22318 | 22352 | 23667 | 23940 |
| 1977 | 25235 | 25501 | 25293 | 24728 | 22905 | 22460 | 23338 | 24018 | 24174 | 24288 | 24526 | 24784 |
| 1978 | 24081 | 24084 | 22661 | 6364 | 6725 | 2531 | 9412 | 14239 | 18782 | 20343 | 20966 | 22584 |
| 1979 | 24662 | 24756 | 23980 | 17446 | 11193 | 12175 | 17440 | 19927 | 18953 | 20794 | 21601 | 22198 |
| 1980 | 23323 | 21883 | 18865 | 830 | 169 | 6385 | 14593 | 16740 | 19175 | 20486 | 21278 | 22942 |
| 1981 | 24358 | 24622 | 23750 | 15468 | 14895 | 13476 | 19873 | 22442 | 22364 | 23018 | 23529 | 23388 |
| 1982 | 23702 | 12303 | 1400 | 981 | 163 | 193 | 159 | 9176 | 13833 | 18719 | 19513 | 16570 |
| 1983 | 14938 | 10399 | 559 | 181 | 171 | 162 | 162 | 2235 | 5112 | 12131 | 15649 | 13498 |
| 1984 | 15468 | 3440 | 249 | 2997 | 9725 | 11720 | 16098 | 19979 | 20163 | 20405 | 20900 | 22234 |
| 1985 | 23910 | 15243 | 15996 | 21048 | 21236 | 19172 | 21220 | 21301 | 21784 | 22480 | 23606 | 23618 |
| 1986 | 23812 | 23603 | 21808 | 18125 | 627 | 162 | 13075 | 16564 | 18936 | 20514 | 20714 | 22258 |
| 1987 | 24514 | 25151 | 23966 | 22566 | 19781 | 16387 | 19230 | 22025 | 22441 | 22990 | 23836 | 24467 |
| 1988 | 25006 | 25039 | 23787 | 17269 | 18963 | 22115 | 22852 | 23440 | 22402 | 22980 | 24100 | 24336 |
| 1989 | 25005 | 24838 | 24688 | 24042 | 22966 | 12016 | 16106 | 19864 | 21363 | 22631 | 23655 | 23437 |
| 1990 | 24743 | 25134 | 25064 | 22475 | 20435 | 21508 | 21094 | 22126 | 22295 | 22838 | 23815 | 24298 |
| 1991 | 25165 | 25483 | 25116 | 24544 | 22721 | 14795 | 19177 | 21891 | 22336 | 22395 | 23566 | 24046 |
| | | | | | | | | | | | | |
| Avg | 22986 | 20811 | 18779 | 15137 | 13447 | 12295 | 16009 | 18695 | 19777 | 21210 | 22183 | 22412 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 30649 | 30823 | 31102 | 31019 | 30949 | 30831 | 30930 | 31060 | 31054 | 31115 | 31247 | 31313 |
| 1977 | 31302 | 31325 | 31321 | 31250 | 31040 | 30924 | 31041 | 31151 | 31305 | 31330 | 31311 | 31377 |
| 1978 | 31288 | 31336 | 31112 | 27291 | 27232 | 26317 | 28014 | 29646 | 30640 | 30876 | 30991 | 31128 |
| 1979 | 31217 | 31249 | 31152 | 30222 | 28312 | 28608 | 30284 | 30647 | 30712 | 30907 | 31034 | 31094 |
| 1980 | 31255 | 31037 | 30653 | 25235 | 23044 | 27275 | 29798 | 30360 | 30748 | 30942 | 30989 | 31156 |
| 1981 | 31213 | 31228 | 31149 | 29632 | 29705 | 29180 | 30619 | 30965 | 31058 | 31180 | 31230 | 31252 |
| 1982 | 31233 | 28763 | 26116 | 26032 | 24963 | 25466 | 21775 | 27738 | 29603 | 30666 | 30756 | 30304 |
| 1983 | 29899 | 28330 | 25940 | 24497 | 20035 | 15514 | 25478 | 26172 | 26862 | 28834 | 30200 | 29398 |
| 1984 | 30057 | 26575 | 21120 | 26539 | 28002 | 28598 | 30227 | 30665 | 30854 | 30859 | 30941 | 31106 |
| 1985 | 31181 | 29536 | 29990 | 30779 | 30813 | 30562 | 30764 | 30812 | 31014 | 31166 | 31223 | 31234 |
| 1986 | 31271 | 31253 | 31073 | 30539 | 16730 | 23225 | 29362 | 30697 | 30900 | 30925 | 31139 |
| 1987 | 31197 | 31297 | 31144 | 31008 | 30621 | 30022 | 30547 | 30883 | 31134 | 31158 | 31252 | 31347 |
| 1988 | 31297 | 31304 | 31085 | 30150 | 30507 | 30934 | 30289 | 31041 | 31097 | 31173 | 31333 | 31296 |
| 1989 | 31294 | 31253 | 31272 | 31148 | 30995 | 28514 | 30022 | 30676 | 30958 | 31111 | 31259 | 31236 |
| 1990 | 31268 | 31265 | 31293 | 30957 | 30728 | 30837 | 30758 | 30914 | 31076 | 31188 | 31242 | 31320 |
| 1991 | 31309 | 31366 | 31295 | 31192 | 30999 | 29451 | 30587 | 30868 | 31067 | 31124 | 31256 | 31212 |
| | | | | | | | | | | | | |
| Avg | 31058 | 30496 | 29801 | 29218 | 27792 | 27828 | 29446 | 30260 | 30617 | 30908 | 31074 | 31057 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 154 | 156 | 165 | 174 | 170 | 162 | 164 | 167 | 169 | 190 | 170 | 217 | 216 |
| 1977 | 310 | 377 | 348 | 221 | 170 | 172 | 186 | 192 | 318 | 366 | 413 | 415 |
| 1978 | 383 | 346 | 199 | 170 | 162 | 159 | 156 | 155 | 157 | 160 | 158 | 174 |
| 1979 | 220 | 219 | 180 | 181 | 174 | 159 | 157 | 155 | 156 | 159 | 162 | 170 |
| 1980 | 195 | 168 | 163 | 158 | 159 | 155 | 156 | 155 | 159 | 159 | 160 | 179 |
| 1981 | 193 | 224 | 174 | 162 | 158 | 156 | 157 | 162 | 175 | 182 | 197 | 189 |
| 1982 | 240 | 156 | 153 | 161 | 153 | 161 | 162 | 153 | 154 | 155 | 155 | 153 |
| 1983 | 153 | 158 | 153 | 160 | 157 | 155 | 154 | 152 | 152 | 153 | 154 | 152 |
| 1984 | 154 | 152 | 154 | 154 | 154 | 154 | 155 | 157 | 158 | 157 | 158 | 167 |
| 1985 | 177 | 156 | 157 | 164 | 166 | 166 | 162 | 158 | 167 | 171 | 216 | 200 |
| 1986 | 254 | 224 | 177 | 174 | 157 | 154 | 158 | 157 | 161 | 162 | 157 | 167 |
| 1987 | 210 | 275 | 181 | 164 | 163 | 159 | 158 | 161 | 173 | 186 | 230 | 284 |
| 1988 | 300 | 282 | 182 | 169 | 167 | 165 | 170 | 175 | 184 | 180 | 257 | 271 |
| 1989 | 307 | 241 | 229 | 186 | 188 | 156 | 154 | 155 | 163 | 171 | 217 | 195 |
| 1990 | 231 | 289 | 269 | 168 | 173 | 166 | 158 | 162 | 173 | 174 | 230 | 249 |
| 1991 | 323 | 368 | 288 | 207 | 169 | 162 | 158 | 158 | 176 | 170 | 211 | 225 |
| | | | | | | | | | | | | |
| Avg | 238 | 237 | 198 | 173 | 165 | 160 | 160 | 161 | 176 | 180 | 206 | 213 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 150 | 150 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1977 | 151 | 150 | 150 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1978 | 151 | 151 | 155 | 155 | 152 | 152 | 150 | 151 | 151 | 151 | 150 | 151 |
| 1979 | 151 | 151 | 150 | 159 | 153 | 151 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1980 | 150 | 150 | 152 | 152 | 152 | 150 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1981 | 151 | 151 | 151 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1982 | 151 | 151 | 151 | 153 | 150 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1983 | 150 | 152 | 151 | 153 | 152 | 152 | 150 | 150 | 150 | 150 | 150 | 150 |
| 1984 | 150 | 151 | 151 | 151 | 151 | 150 | 151 | 151 | 151 | 151 | 150 | 151 |
| 1985 | 150 | 152 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1986 | 151 | 152 | 152 | 154 | 153 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1987 | 151 | 151 | 150 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1988 | 151 | 151 | 152 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1989 | 151 | 151 | 151 | 152 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 150 |
| 1990 | 150 | 150 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |
| 1991 | 151 | 151 | 150 | 152 | 151 | 152 | 151 | 151 | 151 | 151 | 151 | 151 |
| | | | | | | | | | | | | |
| Avg | 151 | 151 | 151 | 153 | 152 | 151 | 151 | 151 | 151 | 151 | 151 | 151 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 485 | 426 | 208 | 331 | 521 | 438 | 422 | 390 | 364 | 231 | 225 | 371 |
| 1977 | 598 | 582 | 451 | 481 | 616 | 571 | 528 | 525 | 479 | 421 | 408 | 581 |
| 1978 | 816 | 768 | 334 | 316 | 360 | 224 | 237 | 271 | 289 | 286 | 193 | 421 |
| 1979 | 505 | 482 | 256 | 333 | 276 | 252 | 336 | 327 | 212 | 191 | 196 | 362 |
| 1980 | 538 | 548 | 218 | 207 | 170 | 171 | 298 | 329 | 333 | 296 | 207 | 428 |
| 1981 | 450 | 467 | 242 | 289 | 273 | 255 | 247 | 309 | 268 | 227 | 229 | 381 |
| 1982 | 647 | 581 | 234 | 278 | 180 | 181 | 175 | 207 | 272 | 265 | 210 | 322 |
| 1983 | 290 | 217 | 166 | 175 | 162 | 162 | 163 | 168 | 174 | 225 | 295 | 327 |
| 1984 | 308 | 194 | 164 | 180 | 248 | 289 | 345 | 352 | 234 | 193 | 188 | 393 |
| 1985 | 437 | 571 | 264 | 238 | 306 | 313 | 280 | 294 | 239 | 211 | 230 | 406 |
| 1986 | 658 | 644 | 249 | 264 | 182 | 163 | 255 | 300 | 332 | 297 | 200 | 428 |
| 1987 | 538 | 506 | 269 | 458 | 493 | 316 | 346 | 367 | 256 | 226 | 242 | 464 |
| 1988 | 714 | 718 | 245 | 294 | 366 | 343 | 329 | 355 | 297 | 219 | 244 | 362 |
| 1989 | 687 | 733 | 295 | 356 | 527 | 279 | 206 | 219 | 203 | 204 | 227 | 344 |
| 1990 | 518 | 746 | 390 | 491 | 526 | 363 | 289 | 302 | 233 | 213 | 238 | 383 |
| 1991 | 667 | 798 | 410 | 423 | 571 | 357 | 273 | 240 | 224 | 213 | 229 | 356 |
| | | | | | | | | | | | | |
| Avg | 554 | 561 | 275 | 320 | 361 | 292 | 296 | 310 | 276 | 245 | 235 | 396 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 537 | 430 | 377 | 518 | 596 | 629 | 686 | 696 | 691 | 532 | 508 | 894 |
| 1977 | 610 | 616 | 662 | 705 | 585 | 753 | 795 | 802 | 719 | 685 | 653 | 948 |
| 1978 | 923 | 806 | 625 | 673 | 335 | 200 | 230 | 269 | 437 | 542 | 490 | 439 |
| 1979 | 571 | 490 | 344 | 358 | 248 | 239 | 387 | 462 | 487 | 423 | 314 | 690 |
| 1980 | 727 | 646 | 479 | 200 | 159 | 166 | 318 | 329 | 414 | 464 | 494 | 451 |
| 1981 | 488 | 476 | 377 | 573 | 586 | 589 | 629 | 680 | 628 | 609 | 550 | 811 |
| 1982 | 779 | 710 | 466 | 253 | 175 | 164 | 175 | 205 | 272 | 388 | 453 | 374 |
| 1983 | 310 | 198 | 166 | 166 | 156 | 159 | 159 | 166 | 170 | 222 | 321 | 344 |
| 1984 | 357 | 188 | 159 | 171 | 243 | 322 | 399 | 462 | 491 | 471 | 429 | 686 |
| 1985 | 807 | 630 | 463 | 382 | 582 | 603 | 647 | 674 | 601 | 502 | 520 | 810 |
| 1986 | 785 | 730 | 503 | 358 | 184 | 157 | 256 | 298 | 338 | 500 | 489 | 687 |
| 1987 | 608 | 511 | 409 | 299 | 546 | 588 | 711 | 703 | 636 | 604 | 617 | 852 |
| 1988 | 935 | 844 | 545 | 318 | 659 | 819 | 760 | 738 | 640 | 420 | 289 | 893 |
| 1989 | 1132 | 944 | 682 | 527 | 765 | 415 | 433 | 691 | 507 | 330 | 292 | 807 |
| 1990 | 1034 | 907 | 710 | 431 | 418 | 682 | 718 | 719 | 536 | 338 | 281 | 834 |
| 1991 | 1033 | 913 | 718 | 645 | 484 | 748 | 680 | 490 | 378 | 306 | 278 | 842 |
| | | | | | | | | | | | | |
| Avg | 727 | 627 | 480 | 411 | 420 | 452 | 499 | 524 | 497 | 458 | 436 | 710 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 541 | 438 | 565 | 775 | 682 | 730 | 747 | 786 | 739 | 718 | 720 | 990 |
| 1977 | 603 | 630 | 776 | 931 | 1017 | 904 | 893 | 874 | 891 | 930 | 975 | 1043 |
| 1978 | 960 | 827 | 861 | 544 | 314 | 195 | 228 | 270 | 465 | 587 | 627 | 451 |
| 1979 | 587 | 497 | 596 | 415 | 298 | 271 | 400 | 478 | 580 | 637 | 561 | 766 |
| 1980 | 756 | 658 | 693 | 198 | 154 | 165 | 329 | 330 | 431 | 485 | 529 | 466 |
| 1981 | 501 | 488 | 555 | 575 | 630 | 645 | 703 | 722 | 729 | 712 | 711 | 875 |
| 1982 | 807 | 745 | 753 | 297 | 170 | 158 | 174 | 205 | 277 | 407 | 474 | 379 |
| 1983 | 310 | 208 | 162 | 162 | 154 | 157 | 159 | 166 | 169 | 221 | 326 | 350 |
| 1984 | 361 | 187 | 155 | 171 | 259 | 338 | 408 | 479 | 590 | 622 | 631 | 746 |
| 1985 | 847 | 638 | 695 | 813 | 741 | 666 | 705 | 720 | 719 | 712 | 725 | 874 |
| 1986 | 812 | 763 | 820 | 911 | 183 | 154 | 261 | 302 | 342 | 594 | 621 | 739 |
| 1987 | 617 | 522 | 569 | 690 | 767 | 803 | 742 | 768 | 748 | 741 | 748 | 930 |
| 1988 | 983 | 872 | 748 | 606 | 890 | 909 | 829 | 842 | 870 | 650 | 492 | 1072 |
| 1989 | 1224 | 958 | 947 | 1009 | 974 | 955 | 820 | 810 | 746 | 534 | 444 | 918 |
| 1990 | 1121 | 939 | 986 | 797 | 831 | 898 | 849 | 861 | 819 | 508 | 392 | 968 |
| 1991 | 1133 | 948 | 996 | 1073 | 1068 | 766 | 661 | 764 | 765 | 509 | 382 | 982 |
| | | | | | | | | | | | | |
| Avg | 760 | 645 | 680 | 623 | 571 | 545 | 557 | 586 | 618 | 598 | 585 | 784 |


IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 330 | 320 | 241 | 382 | 613 | 507 | 437 | 403 | 401 | 284 | 266 | 384 |
| 1977 | 486 | 531 | 541 | 577 | 728 | 671 | 566 | 510 | 526 | 538 | 503 | 553 |
| 1978 | 679 | 662 | 452 | 397 | 460 | 367 | 277 | 271 | 275 | 287 | 219 | 322 |
| 1979 | 384 | 415 | 327 | 355 | 323 | 273 | 279 | 284 | 241 | 210 | 219 | 324 |
| 1980 | 395 | 388 | 263 | 276 | 270 | 231 | 255 | 302 | 292 | 279 | 236 | 326 |
| 1981 | 356 | 390 | 312 | 353 | 319 | 293 | 270 | 286 | 309 | 270 | 276 | 370 |
| 1982 | 465 | 454 | 277 | 337 | 251 | 304 | 192 | 222 | 260 | 250 | 230 | 252 |
| 1983 | 244 | 246 | 205 | 213 | 171 | 185 | 162 | 167 | 181 | 242 | 257 | 265 |
| 1984 | 263 | 195 | 166 | 186 | 299 | 277 | 281 | 294 | 265 | 215 | 208 | 307 |
| 1985 | 377 | 446 | 304 | 261 | 398 | 386 | 318 | 307 | 287 | 243 | 272 | 386 |
| 1986 | 478 | 494 | 325 | 323 | 320 | 253 | 258 | 292 | 311 | 312 | 228 | 309 |
| 1987 | 383 | 431 | 360 | 545 | 670 | 417 | 335 | 339 | 302 | 270 | 289 | 416 |
| 1988 | 569 | 561 | 351 | 368 | 426 | 364 | 350 | 370 | 372 | 265 | 284 | 408 |
| 1989 | 560 | 568 | 409 | 441 | 693 | 402 | 233 | 235 | 235 | 228 | 266 | 360 |
| 1990 | 441 | 546 | 499 | 617 | 720 | 430 | 334 | 336 | 293 | 245 | 280 | 402 |
| 1991 | 542 | 634 | 557 | 516 | 727 | 524 | 320 | 270 | 271 | 246 | 271 | 375 |
| | | | | | | | | | | | | |
| Avg | 434 | 455 | 349 | 384 | 462 | 368 | 304 | 306 | 301 | 274 | 269 | 360 |


Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 328 | 319 | 236 | 382 | 602 | 490 | 421 | 386 | 380 | 269 | 261 | 388 |
| 1977 | 485 | 527 | 520 | 568 | 724 | 648 | 533 | 491 | 496 | 486 | 475 | 551 |
| 1978 | 673 | 651 | 434 | 378 | 419 | 370 | 279 | 260 | 266 | 274 | 214 | 322 |
| 1979 | 384 | 412 | 320 | 343 | 304 | 259 | 269 | 275 | 231 | 204 | 216 | 323 |
| 1980 | 392 | 385 | 256 | 249 | 304 | 225 | 246 | 290 | 282 | 269 | 230 | 326 |
| 1981 | 353 | 389 | 307 | 342 | 305 | 282 | 262 | 279 | 296 | 259 | 271 | 370 |
| 1982 | 466 | 449 | 268 | 304 | 237 | 329 | 215 | 216 | 249 | 244 | 225 | 249 |
| 1983 | 238 | 233 | 245 | 263 | 195 | 205 | 175 | 178 | 200 | 229 | 251 | 260 |
| 1984 | 255 | 216 | 198 | 222 | 270 | 262 | 272 | 286 | 253 | 209 | 205 | 307 |
| 1985 | 374 | 445 | 296 | 256 | 390 | 372 | 307 | 299 | 274 | 234 | 267 | 387 |
| 1986 | 479 | 490 | 316 | 319 | 350 | 255 | 247 | 280 | 297 | 293 | 222 | 310 |
| 1987 | 381 | 430 | 355 | 552 | 652 | 401 | 324 | 326 | 289 | 259 | 282 | 422 |
| 1988 | 567 | 555 | 342 | 364 | 390 | 352 | 344 | 360 | 352 | 251 | 277 | 412 |
| 1989 | 561 | 561 | 392 | 442 | 670 | 386 | 225 | 228 | 224 | 220 | 261 | 360 |
| 1990 | 442 | 546 | 479 | 624 | 688 | 410 | 326 | 330 | 278 | 237 | 275 | 405 |
| 1991 | 543 | 630 | 532 | 511 | 724 | 508 | 310 | 263 | 260 | 240 | 266 | 378 |
| | | | | | | | | | | | | |
| Avg | 433 | 452 | 344 | 382 | 452 | 360 | 297 | 297 | 289 | 261 | 262 | 361 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 243 | 227 | 271 | 634 | 874 | 654 | 493 | 431 | 420 | 336 | 406 | 543 |
| 1977 | 628 | 803 | 781 | 882 | 1089 | 882 | 656 | 561 | 586 | 636 | 688 | 803 |
| 1978 | 836 | 724 | 602 | 588 | 625 | 555 | 332 | 266 | 249 | 250 | 247 | 320 |
| 1979 | 440 | 560 | 498 | 510 | 373 | 271 | 245 | 249 | 238 | 236 | 324 | 402 |
| 1980 | 441 | 422 | 303 | 292 | 666 | 336 | 238 | 263 | 254 | 242 | 247 | 335 |
| 1981 | 436 | 487 | 480 | 485 | 309 | 246 | 243 | 294 | 325 | 336 | 420 | 495 |
| 1982 | 520 | 495 | 248 | 533 | 306 | 485 | 314 | 258 | 246 | 225 | 222 | 213 |
| 1983 | 198 | 279 | 381 | 606 | 499 | 510 | 272 | 230 | 246 | 250 | 232 | 219 |
| 1984 | 214 | 257 | 305 | 264 | 293 | 258 | 244 | 259 | 255 | 242 | 273 | 325 |
| 1985 | 438 | 562 | 300 | 312 | 573 | 431 | 317 | 333 | 301 | 320 | 417 | 535 |
| 1986 | 542 | 543 | 442 | 451 | 755 | 548 | 267 | 274 | 277 | 281 | 249 | 302 |
| 1987 | 432 | 600 | 609 | 923 | 948 | 497 | 330 | 309 | 313 | 333 | 416 | 594 |
| 1988 | 714 | 624 | 552 | 569 | 440 | 337 | 379 | 421 | 419 | 335 | 452 | 645 |
| 1989 | 692 | 617 | 533 | 750 | 991 | 469 | 249 | 247 | 259 | 305 | 424 | 506 |
| 1990 | 499 | 644 | 665 | 1047 | 922 | 472 | 401 | 381 | 344 | 344 | 454 | 621 |
| 1991 | 693 | 786 | 777 | 831 | 1121 | 703 | 308 | 303 | 361 | 355 | 432 | 556 |
| Avg  | 498 | 539 | 484 | 605 | 674 | 478 | 330 | 317 | 318 | 314 | 369 | 463 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 302 | 289 | 722 | 1669 | 1461 | 960 | 627 | 725 | 569 | 678 | 1067 | 1415 |
| 1977 | 1732 | 1998 | 1713 | 2072 | 2060 | 1176 | 810 | 925 | 1142 | 1311 | 1550 | 1857 |
| 1978 | 1509 | 1275 | 1006 | 317 | 231 | 222 | 196 | 182 | 190 | 227 | 451 | 709 |
| 1979 | 1269 | 1489 | 1282 | 709 | 261 | 198 | 187 | 264 | 255 | 371 | 778 | 1006 |
| 1980 | 1122 | 956 | 429 | 196 | 192 | 179 | 174 | 182 | 197 | 245 | 454 | 827 |
| 1981 | 1261 | 1230 | 1290 | 698 | 242 | 188 | 255 | 462 | 538 | 712 | 1073 | 1286 |
| 1982 | 1215 | 745 | 192 | 211 | 179 | 194 | 167 | 168 | 172 | 206 | 292 | 194 |
| 1983 | 160 | 176 | 173 | 206 | 188 | 179 | 168 | 160 | 167 | 178 | 175 | 167 |
| 1984 | 164 | 172 | 174 | 179 | 183 | 177 | 178 | 259 | 292 | 369 | 535 | 788 |
| 1985 | 1335 | 948 | 270 | 685 | 976 | 479 | 423 | 496 | 450 | 716 | 1073 | 1390 |
| 1986 | 1234 | 1125 | 884 | 696 | 214 | 178 | 180 | 187 | 199 | 231 | 427 | 715 |
| 1987 | 1309 | 1651 | 1602 | 1998 | 1210 | 456 | 250 | 368 | 539 | 679 | 1048 | 1633 |
| 1988 | 1520 | 1371 | 1350 | 896 | 300 | 485 | 687 | 807 | 617 | 704 | 1204 | 1684 |
| 1989 | 1477 | 1381 | 1213 | 2046 | 1470 | 512 | 209 | 266 | 384 | 699 | 1107 | 1287 |
| 1990 | 1363 | 1614 | 1512 | 2218 | 970 | 587 | 700 | 601 | 592 | 798 | 1197 | 1648 |
| 1991 | 1675 | 1865 | 1645 | 2108 | 2090 | 791 | 310 | 600 | 676 | 818 | 1101 | 1484 |
| Avg  | 1165 | 1143 | 966 | 1056 | 764 | 435 | 345 | 416 | 436 | 559 | 846 | 1131 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 255 | 274 | 209 | 408 | 605 | 464 | 369 | 330 | 310 | 237 | 257 | 319 |
| 1977 | 436 | 498 | 477 | 576 | 746 | 624 | 471 | 433 | 432 | 428 | 448 | 503 |
| 1978 | 600 | 578 | 373 | 279 | 338 | 289 | 245 | 248 | 220 | 214 | 190 | 290 |
| 1979 | 332 | 377 | 299 | 317 | 275 | 238 | 233 | 221 | 190 | 185 | 215 | 254 |
| 1980 | 296 | 302 | 215 | 217 | 242 | 198 | 222 | 268 | 234 | 211 | 192 | 288 |
| 1981 | 307 | 356 | 291 | 306 | 250 | 218 | 207 | 227 | 240 | 232 | 263 | 295 |
| 1982 | 374 | 363 | 214 | 250 | 210 | 262 | 222 | 206 | 233 | 199 | 182 | 206 |
| 1983 | 203 | 216 | 211 | 276 | 208 | 208 | 184 | 180 | 192 | 220 | 225 | 229 |
| 1984 | 214 | 221 | 207 | 226 | 237 | 229 | 231 | 236 | 207 | 187 | 195 | 229 |
| 1985 | 271 | 381 | 252 | 242 | 379 | 318 | 255 | 249 | 227 | 220 | 262 | 315 |
| 1986 | 389 | 404 | 275 | 304 | 287 | 238 | 233 | 266 | 271 | 244 | 194 | 228 |
| 1987 | 309 | 396 | 345 | 609 | 645 | 354 | 269 | 258 | 235 | 230 | 266 | 359 |
| 1988 | 470 | 450 | 316 | 368 | 339 | 277 | 285 | 314 | 298 | 232 | 281 | 372 |
| 1989 | 449 | 428 | 320 | 476 | 670 | 332 | 200 | 196 | 198 | 212 | 264 | 294 |
| 1990 | 318 | 436 | 410 | 686 | 658 | 363 | 293 | 294 | 246 | 230 | 280 | 357 |
| 1991 | 442 | 537 | 466 | 538 | 760 | 470 | 251 | 230 | 243 | 233 | 269 | 324 |
| Avg  | 354 | 389 | 305 | 380 | 428 | 318 | 261 | 260 | 248 | 232 | 249 | 304 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 347 | 337 | 322 | 568 | 791 | 707 | 743 | 560 | 520 | 350 | 350 | 384 |
| 1977 | 496 | 539 | 731 | 842 | 821 | 854 | 792 | 769 | 605 | 583 | 566 | 551 |
| 1978 | 677 | 693 | 613 | 798 | 371 | 225 | 235 | 283 | 443 | 441 | 286 | 324 |
| 1979 | 395 | 432 | 407 | 567 | 352 | 307 | 419 | 508 | 359 | 273 | 261 | 328 |
| 1980 | 406 | 407 | 374 | 210 | 173 | 180 | 342 | 345 | 456 | 451 | 364 | 333 |
| 1981 | 372 | 404 | 387 | 786 | 839 | 802 | 746 | 566 | 407 | 348 | 334 | 374 |
| 1982 | 470 | 481 | 426 | 375 | 185 | 186 | 178 | 210 | 293 | 408 | 398 | 387 |
| 1983 | 323 | 222 | 168 | 192 | 164 | 172 | 161 | 169 | 175 | 232 | 341 | 362 |
| 1984 | 378 | 194 | 162 | 189 | 285 | 371 | 431 | 505 | 388 | 283 | 263 | 313 |
| 1985 | 388 | 466 | 428 | 482 | 720 | 833 | 700 | 516 | 379 | 303 | 341 | 390 |
| 1986 | 484 | 517 | 453 | 546 | 195 | 166 | 269 | 316 | 362 | 467 | 302 | 311 |
| 1987 | 397 | 442 | 428 | 614 | 964 | 766 | 729 | 558 | 395 | 353 | 384 | 414 |
| 1988 | 572 | 586 | 439 | 528 | 925 | 724 | 755 | 605 | 457 | 317 | 325 | 406 |
| 1989 | 561 | 597 | 543 | 608 | 955 | 661 | 401 | 385 | 298 | 277 | 304 | 362 |
| 1990 | 448 | 550 | 618 | 660 | 956 | 731 | 510 | 584 | 366 | 290 | 314 | 401 |
| 1991 | 543 | 640 | 679 | 697 | 790 | 870 | 683 | 380 | 332 | 294 | 307 | 376 |
| Avg  | 454 | 469 | 449 | 541 | 593 | 535 | 506 | 454 | 390 | 354 | 340 | 376 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 352 | 341 | 351 | 648 | 792 | 755 | 761 | 647 | 602 | 397 | 439 | 388 |
| 1977 | 499 | 543 | 769 | 922 | 855 | 889 | 851 | 824 | 691 | 672 | 660 | 558 |
| 1978 | 684 | 699 | 648 | 756 | 358 | 216 | 232 | 275 | 473 | 511 | 320 | 329 |
| 1979 | 399 | 436 | 432 | 545 | 338 | 304 | 418 | 503 | 425 | 327 | 277 | 333 |
| 1980 | 410 | 412 | 396 | 204 | 167 | 174 | 342 | 343 | 456 | 483 | 428 | 339 |
| 1981 | 377 | 408 | 405 | 764 | 860 | 820 | 757 | 650 | 498 | 437 | 399 | 378 |
| 1982 | 474 | 487 | 452 | 350 | 179 | 177 | 176 | 208 | 289 | 425 | 446 | 387 |
| 1983 | 322 | 213 | 165 | 183 | 161 | 167 | 160 | 168 | 173 | 227 | 340 | 360 |
| 1984 | 375 | 191 | 159 | 183 | 285 | 367 | 428 | 500 | 457 | 339 | 299 | 318 |
| 1985 | 391 | 472 | 455 | 525 | 791 | 820 | 729 | 609 | 463 | 362 | 429 | 395 |
| 1986 | 488 | 521 | 475 | 583 | 189 | 162 | 267 | 314 | 359 | 532 | 344 | 316 |
| 1987 | 402 | 446 | 443 | 642 | 1002 | 833 | 753 | 650 | 483 | 450 | 482 | 422 |
| 1988 | 575 | 592 | 451 | 553 | 944 | 812 | 804 | 704 | 556 | 342 | 381 | 410 |
| 1989 | 567 | 601 | 604 | 663 | 989 | 689 | 493 | 516 | 338 | 310 | 332 | 366 |
| 1990 | 452 | 553 | 691 | 680 | 988 | 810 | 607 | 698 | 428 | 308 | 338 | 405 |
| 1991 | 547 | 643 | 748 | 775 | 815 | 900 | 706 | 470 | 395 | 318 | 326 | 381 |
| Avg  | 457 | 472 | 478 | 561 | 607 | 556 | 530 | 505 | 443 | 402 | 390 | 380 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 348 | 339 | 609 | 739 | 680 | 754 | 756 | 739 | 702 | 679 | 683 | 581 |
| 1977 | 543 | 612 | 763 | 922 | 946 | 899 | 917 | 836 | 839 | 804 | 759 | 734 |
| 1978 | 763 | 728 | 781 | 591 | 385 | 266 | 237 | 295 | 482 | 588 | 599 | 484 |
| 1979 | 425 | 473 | 659 | 471 | 335 | 291 | 409 | 500 | 584 | 613 | 639 | 525 |
| 1980 | 426 | 433 | 633 | 240 | 216 | 174 | 345 | 359 | 456 | 501 | 522 | 453 |
| 1981 | 421 | 431 | 635 | 584 | 626 | 626 | 684 | 692 | 647 | 630 | 670 | 562 |
| 1982 | 488 | 531 | 649 | 413 | 185 | 212 | 182 | 224 | 309 | 422 | 474 | 388 |
| 1983 | 315 | 241 | 185 | 296 | 196 | 226 | 166 | 179 | 191 | 249 | 347 | 363 |
| 1984 | 366 | 204 | 204 | 179 | 268 | 349 | 433 | 503 | 598 | 588 | 590 | 485 |
| 1985 | 406 | 507 | 661 | 759 | 705 | 657 | 717 | 697 | 659 | 648 | 686 | 586 |
| 1986 | 520 | 541 | 726 | 773 | 282 | 199 | 267 | 328 | 376 | 588 | 587 | 463 |
| 1987 | 424 | 491 | 664 | 769 | 728 | 723 | 744 | 730 | 651 | 652 | 691 | 595 |
| 1988 | 617 | 622 | 886 | 929 | 945 | 832 | 792 | 759 | 712 | 593 | 710 | 665 |
| 1989 | 637 | 624 | 870 | 965 | 956 | 807 | 773 | 717 | 634 | 686 | 723 | 679 |
| 1990 | 490 | 547 | 912 | 974 | 926 | 875 | 816 | 805 | 750 | 674 | 701 | 676 |
| 1991 | 622 | 682 | 932 | 1030 | 1028 | 667 | 670 | 756 | 759 | 721 | 717 | 639 |
| Avg  | 488 | 500 | 673 | 665 | 588 | 535 | 557 | 570 | 584 | 602 | 631 | 555 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 373 | 368 | 623 | 740 | 675 | 760 | 772 | 797 | 750 | 741 | 729 | 684 |
| 1977 | 529 | 567 | 774 | 942 | 947 | 908 | 923 | 875 | 842 | 806 | 845 | 888 |
| 1978 | 768 | 765 | 787 | 583 | 354 | 239 | 235 | 285 | 481 | 602 | 640 | 557 |
| 1979 | 427 | 467 | 668 | 459 | 320 | 285 | 407 | 494 | 597 | 661 | 692 | 599 |
| 1980 | 428 | 448 | 644 | 240 | 188 | 174 | 341 | 350 | 450 | 499 | 537 | 507 |
| 1981 | 427 | 428 | 644 | 581 | 630 | 625 | 722 | 738 | 736 | 711 | 716 | 640 |
| 1982 | 483 | 556 | 655 | 352 | 183 | 191 | 179 | 216 | 298 | 423 | 485 | 386 |
| 1983 | 314 | 233 | 176 | 247 | 188 | 215 | 163 | 173 | 182 | 238 | 341 | 360 |
| 1984 | 365 | 200 | 186 | 181 | 267 | 348 | 426 | 498 | 608 | 622 | 627 | 562 |
| 1985 | 402 | 510 | 668 | 770 | 702 | 656 | 725 | 733 | 722 | 706 | 734 | 667 |
| 1986 | 526 | 556 | 738 | 773 | 244 | 180 | 265 | 319 | 366 | 605 | 622 | 536 |
| 1987 | 427 | 475 | 672 | 772 | 721 | 718 | 765 | 781 | 747 | 741 | 748 | 677 |
| 1988 | 591 | 644 | 918 | 945 | 945 | 913 | 841 | 844 | 853 | 890 | 961 | 895 |
| 1989 | 646 | 645 | 906 | 981 | 958 | 812 | 803 | 814 | 890 | 846 | 916 | 811 |
| 1990 | 505 | 511 | 951 | 978 | 935 | 893 | 841 | 862 | 881 | 903 | 957 | 885 |
| 1991 | 624 | 656 | 980 | 1052 | 1033 | 657 | 672 | 824 | 856 | 825 | 922 | 858 |
| Avg | 490 | 502 | 687 | 662 | 581 | 536 | 568 | 600 | 641 | 676 | 717 | 657 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 372 | 362 | 642 | 722 | 649 | 720 | 740 | 789 | 731 | 742 | 729 | 528 |
| 1977 | 513 | 570 | 792 | 947 | 933 | 864 | 889 | 872 | 907 | 972 | 1050 | 882 |
| 1978 | 730 | 757 | 779 | 487 | 308 | 192 | 229 | 271 | 464 | 592 | 635 | 410 |
| 1979 | 410 | 461 | 682 | 389 | 293 | 268 | 399 | 477 | 583 | 656 | 692 | 434 |
| 1980 | 427 | 438 | 653 | 192 | 154 | 165 | 330 | 329 | 429 | 481 | 527 | 396 |
| 1981 | 401 | 428 | 657 | 538 | 620 | 609 | 704 | 718 | 727 | 703 | 716 | 492 |
| 1982 | 481 | 520 | 650 | 283 | 169 | 156 | 174 | 205 | 277 | 406 | 474 | 376 |
| 1983 | 308 | 206 | 162 | 160 | 153 | 156 | 158 | 166 | 169 | 222 | 326 | 350 |
| 1984 | 359 | 185 | 154 | 171 | 260 | 336 | 406 | 477 | 595 | 609 | 620 | 409 |
| 1985 | 404 | 490 | 666 | 761 | 680 | 639 | 703 | 715 | 711 | 700 | 740 | 523 |
| 1986 | 500 | 548 | 742 | 745 | 173 | 154 | 261 | 302 | 340 | 604 | 614 | 398 |
| 1987 | 415 | 463 | 685 | 762 | 691 | 683 | 729 | 769 | 737 | 742 | 753 | 588 |
| 1988 | 584 | 635 | 947 | 939 | 934 | 885 | 807 | 849 | 905 | 1056 | 1096 | 754 |
| 1989 | 594 | 638 | 940 | 973 | 942 | 784 | 774 | 809 | 950 | 862 | 996 | 569 |
| 1990 | 477 | 538 | 1016 | 960 | 923 | 860 | 808 | 871 | 931 | 965 | 1060 | 712 |
| 1991 | 574 | 646 | 1033 | 1043 | 1023 | 614 | 652 | 843 | 884 | 845 | 1009 | 656 |
| Avg | 472 | 493 | 700 | 630 | 557 | 505 | 548 | 591 | 646 | 697 | 752 | 530 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 284 | 268 | 276 | 468 | 735 | 603 | 499 | 448 | 434 | 328 | 320 | 448 |
| 1977 | 543 | 651 | 673 | 708 | 896 | 831 | 690 | 640 | 601 | 627 | 635 | 654 |
| 1978 | 724 | 714 | 556 | 415 | 417 | 290 | 255 | 267 | 267 | 274 | 250 | 308 |
| 1979 | 395 | 486 | 443 | 410 | 326 | 272 | 290 | 296 | 257 | 224 | 275 | 350 |
| 1980 | 413 | 404 | 308 | 234 | 181 | 205 | 270 | 297 | 290 | 268 | 265 | 317 |
| 1981 | 387 | 434 | 415 | 432 | 359 | 301 | 299 | 302 | 325 | 317 | 338 | 421 |
| 1982 | 481 | 476 | 292 | 322 | 222 | 177 | 177 | 211 | 258 | 266 | 257 | 270 |
| 1983 | 248 | 228 | 177 | 186 | 172 | 178 | 163 | 169 | 173 | 226 | 266 | 274 |
| 1984 | 266 | 202 | 167 | 177 | 260 | 287 | 292 | 307 | 276 | 237 | 255 | 303 |
| 1985 | 398 | 494 | 330 | 294 | 473 | 429 | 341 | 323 | 310 | 278 | 327 | 447 |
| 1986 | 499 | 524 | 401 | 393 | 202 | 162 | 251 | 288 | 308 | 324 | 261 | 292 |
| 1987 | 395 | 504 | 501 | 705 | 817 | 476 | 361 | 349 | 335 | 313 | 336 | 448 |
| 1988 | 597 | 611 | 474 | 467 | 596 | 540 | 389 | 395 | 412 | 321 | 330 | 492 |
| 1989 | 607 | 606 | 501 | 561 | 850 | 478 | 264 | 250 | 255 | 259 | 322 | 424 |
| 1990 | 460 | 568 | 598 | 806 | 880 | 503 | 380 | 369 | 333 | 291 | 341 | 487 |
| 1991 | 593 | 681 | 695 | 645 | 910 | 638 | 350 | 290 | 317 | 300 | 339 | 448 |
| Avg | 456 | 491 | 425 | 451 | 518 | 398 | 329 | 325 | 322 | 303 | 320 | 399 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2659 | 2674 | 2970 | 3723 | 4150 | 4158 | 3843 | 3686 | 4086 | 3572 | 3302 | 3025 |
| 1977 | 3123 | 3203 | 3322 | 3811 | 4073 | 4202 | 4232 | 4073 | 4321 | 4532 | 4384 | 3895 |
| 1978 | 3916 | 3661 | 3694 | 5675 | 7072 | 6664 | 4987 | 3731 | 3305 | 3571 | 3250 | 3094 |
| 1979 | 3073 | 2888 | 2994 | 4522 | 5786 | 4855 | 3632 | 3190 | 3009 | 3024 | 3029 | 2869 |
| 1980 | 2765 | 2676 | 3120 | 4494 | 7952 | 5619 | 3874 | 3387 | 3278 | 3365 | 3232 | 3101 |
| 1981 | 2976 | 2907 | 3031 | 3700 | 4154 | 3982 | 3415 | 3337 | 3391 | 3268 | 3270 | 2991 |
| 1982 | 2928 | 2893 | 3443 | 5270 | 5460 | 6829 | 5259 | 4111 | 3376 | 3212 | 3100 | 2930 |
| 1983 | 2740 | 3421 | 5271 | 6146 | 6242 | 5128 | 4665 | 3600 | 4340 | 4031 | 3415 | 3085 |
| 1984 | 2958 | 3373 | 4265 | 4914 | 5371 | 4396 | 3341 | 3218 | 3206 | 3092 | 3043 | 2888 |
| 1985 | 2699 | 2960 | 3420 | 3654 | 4099 | 4638 | 3987 | 3241 | 3220 | 3193 | 3329 | 3096 |
| 1986 | 3055 | 3025 | 3366 | 4063 | 8091 | 6640 | 4362 | 3680 | 3528 | 3669 | 3237 | 2902 |
| 1987 | 2827 | 2884 | 3026 | 3484 | 4175 | 4478 | 4153 | 3811 | 3506 | 3360 | 3509 | 3315 |
| 1988 | 3344 | 3203 | 3249 | 3875 | 4737 | 4769 | 4019 | 3604 | 3817 | 3576 | 3539 | 3289 |
| 1989 | 3321 | 3115 | 3141 | 3737 | 4394 | 3977 | 3081 | 3010 | 3129 | 3093 | 3190 | 2928 |
| 1990 | 2842 | 2950 | 3210 | 3517 | 4045 | 4508 | 3475 | 2972 | 3157 | 3186 | 3307 | 3157 |
| 1991 | 3144 | 3068 | 3216 | 3657 | 3968 | 3910 | 3414 | 3248 | 3439 | 3288 | 3434 | 3204 |
| Avg | 3023 | 3056 | 3421 | 4265 | 5236 | 4922 | 3984 | 3494 | 3507 | 3440 | 3348 | 3111 |


## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2437 | 2290 | 2353 | 2666 | 3092 | 3240 | 2800 | 2564 | 2917 | 2871 | 2662 | 2462 |
| 1977 | 2218 | 2175 | 2314 | 2546 | 3052 | 3238 | 2837 | 2609 | 2778 | 2973 | 3035 | 2868 |
| 1978 | 2860 | 2858 | 3042 | 4091 | 4852 | 4296 | 3341 | 2936 | 2860 | 2870 | 2882 | 2565 |
| 1979 | 2238 | 2128 | 2317 | 3407 | 4620 | 3903 | 2869 | 2578 | 2666 | 2601 | 2632 | 2468 |
| 1980 | 2282 | 2287 | 2768 | 3680 | 4822 | 3850 | 2930 | 2717 | 2827 | 2829 | 2842 | 2556 |
| 1981 | 2240 | 2088 | 2342 | 2995 | 3571 | 3242 | 2689 | 2480 | 2675 | 2638 | 2628 | 2477 |
| 1982 | 2324 | 2466 | 2965 | 4080 | 4283 | 4113 | 3222 | 2901 | 2723 | 2716 | 2806 | 2688 |
| 1983 | 2459 | 2784 | 3478 | 4603 | 5280 | 4379 | 3628 | 3054 | 3038 | 3171 | 3025 | 2642 |
| 1984 | 2541 | 2747 | 3604 | 3683 | 4009 | 3418 | 2697 | 2548 | 2743 | 2694 | 2712 | 2512 |
| 1985 | 2171 | 2465 | 2901 | 2891 | 3202 | 3602 | 3004 | 2576 | 2638 | 2602 | 2611 | 2504 |
| 1986 | 2407 | 2417 | 2761 | 3254 | 4841 | 4066 | 3130 | 2885 | 2974 | 2983 | 2903 | 2554 |
| 1987 | 2172 | 2026 | 2305 | 2651 | 3336 | 3409 | 2935 | 2669 | 2767 | 2681 | 2686 | 2505 |
| 1988 | 2468 | 2399 | 2533 | 3077 | 3597 | 3596 | 2948 | 2572 | 2830 | 2790 | 2648 | 2478 |
| 1989 | 2401 | 2328 | 2363 | 2566 | 3113 | 3141 | 2537 | 2465 | 2641 | 2550 | 2564 | 2452 |
| 1990 | 2155 | 2063 | 2250 | 2632 | 3272 | 3495 | 2710 | 2370 | 2547 | 2537 | 2547 | 2420 |
| 1991 | 2337 | 2184 | 2290 | 2502 | 3019 | 3123 | 2700 | 2342 | 2598 | 2543 | 2527 | 2429 |
| Avg | 2357 | 2357 | 2662 | 3208 | 3873 | 3632 | 2936 | 2642 | 2764 | 2753 | 2732 | 2536 |


## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2937 | 2881 | 3297 | 4289 | 5240 | 4814 | 4524 | 4271 | 4546 | 4074 | 3684 | 3366 |
| 1977 | 3453 | 3535 | 3717 | 4397 | 4945 | 4874 | 4674 | 4556 | 4677 | 5346 | 5117 | 4473 |
| 1978 | 4459 | 4155 | 4017 | 6143 | 6462 | 5221 | 4721 | 3685 | 3882 | 3947 | 3578 | 3399 |
| 1979 | 3428 | 3130 | 3304 | 4843 | 6046 | 4996 | 4262 | 3464 | 3595 | 3395 | 3307 | 3133 |
| 1980 | 3059 | 2887 | 3372 | 4568 | 5917 | 5152 | 4415 | 3465 | 3887 | 3731 | 3566 | 3402 |
| 1981 | 3285 | 3155 | 3324 | 4289 | 5058 | 4670 | 4205 | 3885 | 3943 | 3688 | 3635 | 3319 |
| 1982 | 3276 | 3148 | 3716 | 5806 | 5960 | 4847 | 4319 | 3385 | 3865 | 3587 | 3417 | 3480 |
| 1983 | 3269 | 3268 | 3728 | 4218 | 5765 | 4632 | 4310 | 3137 | 4006 | 3798 | 3652 | 3693 |
| 1984 | 3583 | 2954 | 3701 | 4207 | 5781 | 4837 | 4138 | 3483 | 3785 | 3480 | 3339 | 3153 |
| 1985 | 2964 | 3207 | 3794 | 4217 | 5057 | 5134 | 4609 | 3732 | 3784 | 3596 | 3711 | 3458 |
| 1986 | 3424 | 3326 | 3665 | 4582 | 5813 | 4651 | 4596 | 3536 | 3997 | 4000 | 3562 | 3165 |
| 1987 | 3102 | 3132 | 3322 | 4019 | 5113 | 5221 | 4780 | 4365 | 4147 | 3858 | 3945 | 3739 |
| 1988 | 3790 | 3592 | 3520 | 4468 | 5675 | 5522 | 4661 | 4163 | 4438 | 4177 | 3991 | 3724 |
| 1989 | 3795 | 3489 | 3522 | 4279 | 5427 | 4736 | 3832 | 3539 | 3602 | 3471 | 3544 | 3240 |
| 1990 | 3181 | 3294 | 3612 | 4061 | 4999 | 5164 | 4201 | 3474 | 3706 | 3631 | 3695 | 3542 |
| 1991 | 3574 | 3446 | 3615 | 4215 | 4773 | 4590 | 4265 | 3849 | 4122 | 3865 | 3888 | 3606 |
| Avg | 3411 | 3287 | 3577 | 4538 | 5502 | 4941 | 4407 | 3749 | 3999 | 3853 | 3727 | 3493 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3024 | 2932 | 3380 | 4297 | 5322 | 4859 | 4497 | 4218 | 4510 | 4145 | 3740 | 3414 |
| 1977 | 3488 | 3554 | 3742 | 4383 | 5062 | 4904 | 4610 | 4322 | 4527 | 5102 | 5099 | 4532 |
| 1978 | 4508 | 4199 | 3996 | 5724 | 6221 | 4926 | 4421 | 3498 | 3962 | 3996 | 3664 | 3496 |
| 1979 | 3482 | 3168 | 3403 | 4671 | 5926 | 4943 | 4305 | 3513 | 3733 | 3515 | 3454 | 3231 |
| 1980 | 3112 | 2937 | 3449 | 4348 | 5762 | 4782 | 4421 | 3466 | 3973 | 3791 | 3627 | 3496 |
| 1981 | 3364 | 3183 | 3412 | 4320 | 5221 | 4752 | 4321 | 3893 | 4026 | 3768 | 3700 | 3389 |
| 1982 | 3313 | 3207 | 3754 | 5249 | 5791 | 4689 | 4319 | 3194 | 3998 | 3662 | 3516 | 3732 |
| 1983 | 3439 | 3158 | 3730 | 4408 | 5804 | 4778 | 4342 | 3184 | 4080 | 3676 | 3644 | 3862 |
| 1984 | 3643 | 2990 | 3778 | 4198 | 5720 | 4842 | 4201 | 3522 | 3900 | 3588 | 3473 | 3251 |
| 1985 | 3036 | 3258 | 3827 | 4301 | 5176 | 5122 | 4631 | 3770 | 3891 | 3687 | 3782 | 3520 |
| 1986 | 3463 | 3366 | 3718 | 4615 | 5734 | 4672 | 4498 | 3447 | 4075 | 4053 | 3651 | 3249 |
| 1987 | 3174 | 3158 | 3407 | 4124 | 5259 | 5235 | 4659 | 4211 | 4218 | 3942 | 4004 | 3780 |
| 1988 | 3817 | 3613 | 3573 | 4533 | 5634 | 5496 | 4605 | 4149 | 4437 | 4262 | 4059 | 3779 |
| 1989 | 3828 | 3519 | 3571 | 4303 | 5475 | 4866 | 3973 | 3604 | 3691 | 3573 | 3631 | 3303 |
| 1990 | 3218 | 3313 | 3642 | 4150 | 5121 | 5163 | 4289 | 3517 | 3874 | 3732 | 3779 | 3606 |
| 1991 | 3621 | 3476 | 3654 | 4222 | 4911 | 4689 | 4360 | 3886 | 4406 | 4003 | 3954 | 3663 |
| | | | | | | | | | | | | |
| Avg | 3471 | 3314 | 3627 | 4490 | 5509 | 4920 | 4403 | 3712 | 4081 | 3906 | 3799 | 3581 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3215 | 3159 | 3376 | 4523 | 4865 | 5091 | 5090 | 4504 | 4387 | 4363 | 4387 | 4273 |
| 1977 | 4086 | 3834 | 3702 | 4460 | 5491 | 5706 | 5984 | 6609 | 6939 | 6911 | 6979 | 6990 |
| 1978 | 6865 | 6719 | 6469 | 7438 | 10593 | 14252 | 12252 | 8061 | 5009 | 4098 | 4076 | 3885 |
| 1979 | 3732 | 3463 | 3503 | 7451 | 11302 | 11647 | 8007 | 5110 | 4209 | 3844 | 3920 | 3826 |
| 1980 | 3369 | 3146 | 4190 | 7376 | 11792 | 13635 | 8445 | 6259 | 4619 | 4015 | 4034 | 3923 |
| 1981 | 3735 | 3668 | 3648 | 5330 | 6875 | 6020 | 5482 | 5140 | 4552 | 4285 | 4324 | 4201 |
| 1982 | 3765 | 4471 | 5407 | 8204 | 12758 | 10406 | 12933 | 10204 | 6121 | 4260 | 4018 | 3767 |
| 1983 | 3420 | 4352 | 5519 | 7555 | 13176 | 16103 | 16515 | 9704 | 5806 | 4270 | 4103 | 3931 |
| 1984 | 3643 | 3897 | 5234 | 8638 | 6655 | 5897 | 5208 | 4137 | 3965 | 3845 | 3924 | 3842 |
| 1985 | 3496 | 4851 | 5609 | 5487 | 5689 | 5881 | 6473 | 6122 | 4940 | 4481 | 4455 | 4403 |
| 1986 | 4087 | 4097 | 4831 | 6659 | 9230 | 13204 | 11869 | 7301 | 4858 | 4117 | 4072 | 3881 |
| 1987 | 3664 | 3530 | 3482 | 4373 | 5404 | 6408 | 7207 | 6571 | 5609 | 5148 | 5084 | 5046 |
| 1988 | 4826 | 4466 | 4508 | 6006 | 8513 | 9015 | 8227 | 6566 | 5501 | 5179 | 5181 | 5124 |
| 1989 | 4933 | 4541 | 4312 | 4736 | 5844 | 6062 | 5741 | 5002 | 4559 | 4371 | 4439 | 4188 |
| 1990 | 3779 | 3562 | 3727 | 4698 | 6086 | 6956 | 6725 | 5266 | 4609 | 4503 | 4574 | 4574 |
| 1991 | 4357 | 4082 | 3937 | 4394 | 5265 | 5469 | 6317 | 6178 | 5019 | 4616 | 4805 | 4846 |
| | | | | | | | | | | | | |
| Avg | 4061 | 4115 | 4466 | 6083 | 8096 | 8860 | 8282 | 6421 | 5044 | 4519 | 4523 | 4419 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2843 | 2749 | 3020 | 3791 | 4281 | 4144 | 3521 | 3234 | 3224 | 3214 | 3244 | 3134 |
| 1977 | 3090 | 3078 | 3218 | 4104 | 4688 | 4334 | 3711 | 3370 | 3314 | 3402 | 3578 | 3490 |
| 1978 | 3395 | 3324 | 4698 | 12828 | 17950 | 18247 | 12728 | 6174 | 3829 | 3286 | 3273 | 3141 |
| 1979 | 3080 | 3011 | 3102 | 7865 | 14035 | 11359 | 6290 | 4059 | 3283 | 3098 | 3174 | 3096 |
| 1980 | 2971 | 2877 | 4109 | 9038 | 14647 | 16538 | 9115 | 4796 | 3524 | 3208 | 3236 | 3148 |
| 1981 | 3084 | 3039 | 3178 | 4991 | 6832 | 7253 | 5178 | 3735 | 3325 | 3207 | 3285 | 3189 |
| 1982 | 3055 | 3696 | 5827 | 12643 | 16871 | 17247 | 14793 | 9279 | 4638 | 3376 | 3231 | 3077 |
| 1983 | 2898 | 3870 | 5762 | 11356 | 16625 | 17839 | 14150 | 7545 | 4189 | 3221 | 3166 | 3047 |
| 1984 | 2923 | 3297 | 5430 | 7418 | 8087 | 5861 | 4013 | 3324 | 3146 | 3092 | 3166 | 3100 |
| 1985 | 2966 | 4153 | 6184 | 7724 | 8861 | 9713 | 6602 | 4213 | 3423 | 3217 | 3300 | 3241 |
| 1986 | 3127 | 3187 | 4230 | 6887 | 12745 | 16160 | 11285 | 5582 | 3763 | 3300 | 3271 | 3133 |
| 1987 | 3048 | 3007 | 3139 | 4212 | 6250 | 7720 | 5553 | 3908 | 3384 | 3238 | 3349 | 3305 |
| 1988 | 3224 | 3145 | 3857 | 6996 | 9600 | 6983 | 4837 | 3777 | 3372 | 3276 | 3387 | 3330 |
| 1989 | 3244 | 3250 | 3434 | 4202 | 5272 | 4955 | 3996 | 3350 | 3153 | 3119 | 3238 | 3139 |
| 1990 | 3009 | 3000 | 3199 | 4138 | 5659 | 5785 | 4292 | 3441 | 3168 | 3158 | 3291 | 3250 |
| 1991 | 3166 | 3079 | 3202 | 3742 | 4291 | 4924 | 5127 | 3860 | 3293 | 3134 | 3314 | 3266 |
| | | | | | | | | | | | | |
| Avg | 3070 | 3235 | 4099 | 6996 | 9793 | 9941 | 7199 | 4603 | 3502 | 3222 | 3281 | 3193 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2341 | 2400 | 2719 | 3055 | 3543 | 3123 | 2684 | 2699 | 2918 | 2932 | 2821 | 2645 |
| 1977 | 2471 | 2443 | 2639 | 3041 | 3566 | 3223 | 2815 | 2766 | 2911 | 3100 | 3202 | 3035 |
| 1978 | 2935 | 2929 | 3218 | 3210 | 3901 | 2877 | 2367 | 2623 | 2668 | 2850 | 2811 | 2650 |
| 1979 | 2484 | 2420 | 2734 | 3388 | 4093 | 2997 | 2494 | 2571 | 2516 | 2685 | 2702 | 2579 |
| 1980 | 2433 | 2429 | 2956 | 2892 | 3798 | 2805 | 2440 | 2596 | 2696 | 2815 | 2817 | 2666 |
| 1981 | 2481 | 2400 | 2764 | 2936 | 3669 | 2856 | 2593 | 2591 | 2710 | 2778 | 2802 | 2631 |
| 1982 | 2480 | 2419 | 2869 | 2981 | 3682 | 2866 | 2133 | 2550 | 2452 | 2709 | 2726 | 2544 |
| 1983 | 2313 | 2511 | 2909 | 2986 | 3769 | 2650 | 2254 | 2490 | 2291 | 2719 | 2734 | 2449 |
| 1984 | 2380 | 2392 | 2890 | 2806 | 3680 | 2807 | 2389 | 2577 | 2632 | 2722 | 2711 | 2600 |
| 1985 | 2394 | 2478 | 2951 | 3004 | 3608 | 3351 | 2724 | 2595 | 2651 | 2748 | 2808 | 2677 |
| 1986 | 2548 | 2577 | 3028 | 3232 | 3731 | 2663 | 2484 | 2694 | 2817 | 2920 | 2807 | 2624 |
| 1987 | 2433 | 2345 | 2746 | 2948 | 3667 | 3030 | 2602 | 2697 | 2771 | 2800 | 2875 | 2737 |
| 1988 | 2634 | 2593 | 2897 | 3099 | 3753 | 3443 | 2823 | 2694 | 2842 | 2908 | 2874 | 2723 |
| 1989 | 2600 | 2565 | 2699 | 3031 | 3560 | 2762 | 2289 | 2532 | 2617 | 2704 | 2753 | 2607 |
| 1990 | 2407 | 2349 | 2644 | 2951 | 3665 | 3342 | 2492 | 2508 | 2616 | 2723 | 2775 | 2660 |
| 1991 | 2538 | 2447 | 2656 | 2993 | 3552 | 2881 | 2484 | 2522 | 2636 | 2707 | 2782 | 2674 |
| | | | | | | | | | | | | |
| Avg | 2492 | 2481 | 2832 | 3035 | 3702 | 2980 | 2498 | 2607 | 2672 | 2801 | 2812 | 2656 |


## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2484 | 2469 | 2755 | 3149 | 3547 | 3536 | 3063 | 2993 | 3234 | 3182 | 3027 | 2813 |
| 1977 | 2739 | 2780 | 2963 | 3194 | 3491 | 3574 | 3207 | 3138 | 3342 | 3530 | 3627 | 3395 |
| 1978 | 3252 | 3214 | 3410 | 4463 | 5140 | 4558 | 3547 | 3064 | 2901 | 3046 | 3058 | 2802 |
| 1979 | 2702 | 2598 | 2757 | 3774 | 4985 | 4024 | 2966 | 2765 | 2739 | 2811 | 2855 | 2704 |
| 1980 | 2572 | 2507 | 2962 | 3815 | 4912 | 3985 | 3048 | 2828 | 2883 | 2989 | 3023 | 2824 |
| 1981 | 2675 | 2599 | 2789 | 3201 | 3701 | 3421 | 2860 | 2800 | 2954 | 2971 | 2995 | 2789 |
| 1982 | 2655 | 2609 | 3074 | 4295 | 4313 | 4233 | 3237 | 2948 | 2721 | 2868 | 2917 | 2679 |
| 1983 | 2431 | 2920 | 3534 | 4654 | 5289 | 4310 | 3732 | 3061 | 3185 | 3325 | 3026 | 2699 |
| 1984 | 2533 | 2804 | 3664 | 3837 | 4151 | 3506 | 2781 | 2755 | 2858 | 2876 | 2885 | 2734 |
| 1985 | 2527 | 2623 | 3037 | 3173 | 3558 | 3845 | 3247 | 2818 | 2863 | 2919 | 3020 | 2859 |
| 1986 | 2744 | 2753 | 3108 | 3513 | 4845 | 4083 | 3255 | 3007 | 3017 | 3133 | 3056 | 2767 |
| 1987 | 2603 | 2566 | 2769 | 2993 | 3601 | 3667 | 3106 | 3000 | 3041 | 3011 | 3129 | 2993 |
| 1988 | 2906 | 2862 | 2991 | 3308 | 3906 | 3945 | 3253 | 2986 | 3117 | 3160 | 3155 | 2975 |
| 1989 | 2893 | 2810 | 2902 | 3145 | 3694 | 3392 | 2674 | 2665 | 2822 | 2848 | 2924 | 2751 |
| 1990 | 2602 | 2613 | 2885 | 2996 | 3574 | 3769 | 2958 | 2635 | 2803 | 2898 | 2984 | 2871 |
| 1991 | 2785 | 2726 | 2905 | 3128 | 3447 | 3333 | 2844 | 2730 | 2870 | 2918 | 3043 | 2898 |
| | | | | | | | | | | | | |
| Avg | 2694 | 2716 | 3032 | 3540 | 4135 | 3824 | 3111 | 2887 | 2959 | 3030 | 3045 | 2847 |


## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2337 | 2563 | 3065 | 5666 | 6145 | 4765 | 4309 | 4576 | 3357 | 3182 | 2914 | 2735 |
| 1977 | 2786 | 2916 | 3322 | 5401 | 6026 | 5004 | 4698 | 4686 | 3811 | 3843 | 3447 | 2977 |
| 1978 | 3085 | 3030 | 3450 | 6333 | 5721 | 5006 | 3438 | 3041 | 2730 | 3432 | 2832 | 2701 |
| 1979 | 2658 | 2667 | 3057 | 6387 | 6857 | 3842 | 2943 | 2856 | 2612 | 3082 | 2821 | 2661 |
| 1980 | 2415 | 2557 | 3084 | 4021 | 4569 | 3416 | 2929 | 2807 | 2612 | 3197 | 2852 | 2692 |
| 1981 | 2464 | 2755 | 3047 | 4735 | 5431 | 4431 | 3608 | 3801 | 2930 | 3211 | 2944 | 2678 |
| 1982 | 2592 | 3214 | 3804 | 4937 | 3638 | 4118 | 2174 | 2394 | 2553 | 3088 | 2822 | 2529 |
| 1983 | 2290 | 3674 | 3503 | 5839 | 4797 | 3987 | 2718 | 2331 | 2522 | 3636 | 2780 | 2733 |
| 1984 | 2383 | 2653 | 4023 | 3504 | 3605 | 3015 | 2970 | 3542 | 2713 | 3084 | 2824 | 2631 |
| 1985 | 2381 | 3586 | 4804 | 5207 | 5722 | 5550 | 3637 | 3513 | 2869 | 3171 | 3040 | 2702 |
| 1986 | 2673 | 2800 | 3257 | 6027 | 4940 | 3525 | 3133 | 2823 | 2773 | 3348 | 2841 | 2608 |
| 1987 | 2449 | 2757 | 3047 | 5094 | 6754 | 6083 | 4342 | 4310 | 2946 | 3309 | 3079 | 2862 |
| 1988 | 2777 | 2869 | 3369 | 6400 | 6928 | 5089 | 4412 | 4079 | 3174 | 3348 | 3098 | 2852 |
| 1989 | 2803 | 2806 | 3271 | 5453 | 7174 | 3846 | 3211 | 3599 | 2765 | 3103 | 2917 | 2662 |
| 1990 | 2615 | 2861 | 3300 | 4817 | 6904 | 5129 | 3456 | 3666 | 2861 | 3196 | 3012 | 2838 |
| 1991 | 2667 | 2850 | 3266 | 5065 | 5887 | 4936 | 3827 | 3960 | 2852 | 3301 | 3063 | 2822 |
| | | | | | | | | | | | | |
| Avg | 2586 | 2910 | 3417 | 5305 | 5694 | 4484 | 3488 | 3499 | 2880 | 3283 | 2955 | 2730 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2359 | 2476 | 2881 | 3394 | 3758 | 3527 | 3036 | 3051 | 3178 | 3098 | 2961 | 2770 |
| 1977 | 2757 | 2850 | 3085 | 3453 | 3758 | 3593 | 3205 | 3218 | 3371 | 3541 | 3589 | 3312 |
| 1978 | 3197 | 3148 | 3397 | 4841 | 5256 | 4575 | 3565 | 3080 | 2749 | 3030 | 2899 | 2728 |
| 1979 | 2667 | 2626 | 2893 | 4075 | 5468 | 4016 | 2924 | 2750 | 2595 | 2817 | 2796 | 2655 |
| 1980 | 2523 | 2516 | 3017 | 3838 | 4855 | 3838 | 3012 | 2827 | 2719 | 2952 | 2893 | 2757 |
| 1981 | 2615 | 2648 | 2922 | 3286 | 3816 | 3382 | 2817 | 2828 | 2861 | 2967 | 2954 | 2731 |
| 1982 | 2624 | 2649 | 3200 | 4367 | 4197 | 4126 | 2980 | 2804 | 2558 | 2841 | 2797 | 2557 |
| 1983 | 2313 | 3118 | 3467 | 4413 | 5042 | 4031 | 3575 | 2876 | 3205 | 3421 | 2863 | 2662 |
| 1984 | 2397 | 2781 | 3687 | 3778 | 4124 | 3405 | 2731 | 2780 | 2721 | 2848 | 2794 | 2670 |
| 1985 | 2498 | 2710 | 3148 | 3310 | 3795 | 3955 | 3163 | 2814 | 2779 | 2925 | 2998 | 2796 |
| 1986 | 2703 | 2740 | 3134 | 3636 | 4719 | 3840 | 3229 | 3013 | 2863 | 3066 | 2891 | 2687 |
| 1987 | 2568 | 2644 | 2914 | 3219 | 3845 | 3654 | 3082 | 3012 | 2915 | 3002 | 3099 | 2968 |
| 1988 | 2852 | 2853 | 3093 | 3444 | 4064 | 3904 | 3218 | 3025 | 3043 | 3125 | 3139 | 2953 |
| 1989 | 2859 | 2784 | 2994 | 3395 | 3940 | 3321 | 2617 | 2701 | 2720 | 2864 | 2901 | 2710 |
| 1990 | 2595 | 2693 | 3019 | 3221 | 3788 | 3753 | 2879 | 2696 | 2741 | 2922 | 2975 | 2860 |
| 1991 | 2730 | 2762 | 3021 | 3361 | 3734 | 3319 | 2798 | 2770 | 2761 | 2933 | 3056 | 2874 |
| Avg | 2641 | 2750 | 3117 | 3689 | 4260 | 3765 | 3052 | 2890 | 2861 | 3022 | 2975 | 2793 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 2903 | 3701 | 4199 | 5792 | 4589 | 4312 | 3196 | 4141 | 3591 | 3516 | 4263 |
| 1977 | 3709 | 2904 | 3702 | 4200 | 5795 | 4588 | 4321 | 3164 | 4218 | 3722 | 3677 | 4295 |
| 1978 | 3733 | 2903 | 3705 | 4199 | 5795 | 4598 | 4301 | 3110 | 4062 | 3515 | 3498 | 4222 |
| 1979 | 3719 | 2904 | 3700 | 4199 | 5798 | 4599 | 4302 | 3131 | 4098 | 3538 | 3514 | 4267 |
| 1980 | 3707 | 2903 | 3702 | 4200 | 5797 | 4600 | 4302 | 3115 | 4055 | 3473 | 3469 | 4224 |
| 1981 | 3712 | 2900 | 3702 | 4199 | 5799 | 4599 | 4309 | 3174 | 4144 | 3561 | 3523 | 4282 |
| 1982 | 3707 | 2916 | 3706 | 4199 | 5799 | 4598 | 4300 | 3106 | 4023 | 3458 | 3457 | 4208 |
| 1983 | 3702 | 2906 | 3701 | 4199 | 5797 | 4598 | 4300 | 3104 | 4010 | 3420 | 3429 | 4212 |
| 1984 | 3705 | 2903 | 3703 | 4200 | 5799 | 4599 | 4304 | 3135 | 4097 | 3524 | 3495 | 4266 |
| 1985 | 3708 | 2916 | 3705 | 4200 | 5799 | 4599 | 4311 | 3173 | 4130 | 3558 | 3529 | 4276 |
| 1986 | 3719 | 2907 | 3704 | 4199 | 5793 | 4599 | 4300 | 3113 | 4036 | 3519 | 3492 | 4245 |
| 1987 | 3721 | 2906 | 3700 | 4200 | 5794 | 4593 | 4314 | 3187 | 4150 | 3590 | 3543 | 4291 |
| 1988 | 3724 | 2906 | 3706 | 4199 | 5797 | 4593 | 4312 | 3188 | 4215 | 3864 | 3707 | 4327 |
| 1989 | 3751 | 2904 | 3704 | 4200 | 5798 | 4599 | 4314 | 3198 | 4254 | 3654 | 3663 | 4233 |
| 1990 | 3711 | 2906 | 3700 | 4200 | 5797 | 4593 | 4316 | 3145 | 4236 | 3784 | 3731 | 4307 |
| 1991 | 3758 | 2915 | 3702 | 4200 | 5798 | 4599 | 4309 | 3198 | 4203 | 3652 | 3701 | 4304 |
| Avg | 3718 | 2906 | 3703 | 4200 | 5797 | 4596 | 4308 | 3152 | 4130 | 3589 | 3559 | 4264 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3735 | 2936 | 3727 | 4895 | 5783 | 4905 | 4420 | 3522 | 4198 | 4235 | 3819 | 4225 |
| 1977 | 3742 | 2949 | 3692 | 5186 | 6907 | 5032 | 4497 | 3443 | 4281 | 4142 | 4084 | 4294 |
| 1978 | 3802 | 2967 | 4188 | 4313 | 5757 | 4636 | 4308 | 3136 | 4096 | 3637 | 3893 | 4214 |
| 1979 | 3748 | 2940 | 3830 | 4236 | 5769 | 4632 | 4321 | 3209 | 4146 | 4363 | 5767 | 4333 |
| 1980 | 3751 | 2950 | 3826 | 4210 | 5782 | 4619 | 4315 | 3154 | 4074 | 3554 | 3553 | 4216 |
| 1981 | 3736 | 2933 | 3782 | 4315 | 5781 | 4948 | 4432 | 3415 | 4231 | 4051 | 3990 | 4264 |
| 1982 | 3752 | 2972 | 3923 | 4223 | 5780 | 4622 | 4306 | 3124 | 4023 | 3519 | 3513 | 4193 |
| 1983 | 3722 | 2930 | 3695 | 4213 | 5784 | 4616 | 4304 | 3117 | 4007 | 3436 | 3448 | 4205 |
| 1984 | 3730 | 2928 | 3698 | 4202 | 5787 | 4633 | 4327 | 3220 | 4138 | 3847 | 3852 | 4274 |
| 1985 | 3758 | 2971 | 4117 | 8459 | 6186 | 4810 | 4435 | 3454 | 4207 | 4278 | 3832 | 4266 |
| 1986 | 3768 | 2972 | 5754 | 10957 | 5975 | 4615 | 4309 | 3146 | 4041 | 3636 | 3761 | 4227 |
| 1987 | 3759 | 2945 | 3896 | 8281 | 6647 | 5561 | 4459 | 3469 | 4241 | 3921 | 3773 | 4290 |
| 1988 | 3791 | 2973 | 4434 | 8411 | 6233 | 4952 | 4447 | 3511 | 4289 | 5510 | 5751 | 4365 |
| 1989 | 3854 | 2987 | 3751 | 6550 | 6066 | 8893 | 5427 | 3607 | 5362 | 6089 | 6206 | 4310 |
| 1990 | 3782 | 2981 | 3771 | 6826 | 6366 | 4996 | 4696 | 3514 | 4503 | 5843 | 6173 | 4379 |
| 1991 | 3848 | 2989 | 3773 | 5205 | 8448 | 5362 | 4403 | 3543 | 4304 | 4370 | 5620 | 4323 |
| Avg | 3767 | 2958 | 3991 | 5905 | 6191 | 5114 | 4463 | 3349 | 4259 | 4277 | 4440 | 4274 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3963 | 3833 | 3733 | 4318 | 5777 | 4707 | 4376 | 3357 | 4170 | 3725 | 3593 | 4250 |
| 1977 | 4572 | 4957 | 3844 | 4327 | 5787 | 4719 | 4408 | 3311 | 4254 | 3962 | 3861 | 4771 |
| 1978 | 5231 | 5638 | 3846 | 4251 | 5777 | 4639 | 4311 | 3136 | 4089 | 3596 | 3561 | 4231 |
| 1979 | 4671 | 4266 | 3766 | 4258 | 5791 | 4636 | 4325 | 3190 | 4121 | 3641 | 3619 | 4017 |
| 1980 | 4141 | 3913 | 3744 | 4208 | 5794 | 4623 | 4318 | 3153 | 4076 | 3535 | 3514 | 4249 |
| 1981 | 4464 | 4284 | 3740 | 4250 | 5802 | 4609 | 4357 | 3290 | 4175 | 3682 | 3602 | 4253 |
| 1982 | 4476 | 4341 | 3770 | 4229 | 5792 | 4632 | 4307 | 3124 | 4028 | 3503 | 3495 | 4201 |
| 1983 | 3721 | 2929 | 3700 | 4226 | 5794 | 4620 | 4306 | 3118 | 4011 | 3437 | 3451 | 4213 |
| 1984 | 3729 | 2929 | 3704 | 4214 | 5801 | 4639 | 4330 | 3204 | 4122 | 3615 | 3556 | 4029 |
| 1985 | 4028 | 4476 | 3798 | 4537 | 5801 | 4709 | 4363 | 3298 | 4157 | 3674 | 3612 | 4383 |
| 1986 | 4722 | 4651 | 3859 | 4377 | 5774 | 4618 | 4313 | 3144 | 4048 | 3597 | 3551 | 4025 |
| 1987 | 4229 | 4289 | 3768 | 4536 | 5810 | 4744 | 4380 | 3333 | 4180 | 3718 | 3632 | 4606 |
| 1988 | 4994 | 5167 | 3889 | 5010 | 5801 | 4726 | 4369 | 3342 | 4252 | 4273 | 3974 | 4721 |
| 1989 | 4950 | 4896 | 3806 | 4397 | 5786 | 5028 | 4398 | 3363 | 4338 | 3915 | 4011 | 4154 |
| 1990 | 4365 | 4750 | 3848 | 4790 | 5784 | 4728 | 4388 | 3266 | 4276 | 4219 | 4195 | 4683 |
| 1991 | 5037 | 5041 | 3824 | 4306 | 5816 | 4691 | 4354 | 3358 | 4235 | 3825 | 3934 | 4665 |
| Avg | 4456 | 4398 | 3790 | 4390 | 5793 | 4697 | 4350 | 3249 | 4158 | 3745 | 3698 | 4341 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3708 | 3516 | 3726 | 4290 | 5686 | 4752 | 4399 | 3500 | 4246 | 3877 | 3683 | 3883 |
| 1977 | 3867 | 3921 | 3835 | 4272 | 5657 | 4777 | 4458 | 3462 | 4344 | 4315 | 4103 | 4501 |
| 1978 | 4762 | 4676 | 3881 | 4231 | 5700 | 4652 | 4316 | 3168 | 4135 | 3724 | 3638 | 3853 |
| 1979 | 3975 | 3854 | 3767 | 4233 | 5723 | 4650 | 4335 | 3255 | 4177 | 3764 | 3765 | 3793 |
| 1980 | 3699 | 3581 | 3742 | 4202 | 5735 | 4633 | 4326 | 3196 | 4115 | 3621 | 3578 | 3833 |
| 1981 | 3989 | 3731 | 3740 | 4226 | 5707 | 4726 | 4383 | 3417 | 4241 | 3821 | 3698 | 3858 |
| 1982 | 3773 | 3936 | 3785 | 4217 | 5763 | 4636 | 4311 | 3145 | 4053 | 3581 | 3554 | 4204 |
| 1983 | 3746 | 3007 | 3707 | 4211 | 5745 | 4604 | 4308 | 3133 | 4020 | 3473 | 3493 | 4218 |
| 1984 | 3757 | 2959 | 3724 | 4208 | 5758 | 4656 | 4341 | 3268 | 4175 | 3729 | 3631 | 3756 |
| 1985 | 3703 | 3864 | 3823 | 4601 | 5736 | 4748 | 4387 | 3405 | 4223 | 3816 | 3712 | 3962 |
| 1986 | 3895 | 3992 | 3894 | 4687 | 5721 | 4618 | 4319 | 3186 | 4083 | 3717 | 3625 | 3745 |
| 1987 | 3711 | 3558 | 3754 | 4654 | 5745 | 4779 | 4408 | 3465 | 4250 | 3883 | 3741 | 3972 |
| 1988 | 4045 | 4067 | 3905 | 4815 | 5717 | 4778 | 4397 | 3487 | 4345 | 4533 | 4181 | 4241 |
| 1989 | 4107 | 4132 | 3800 | 4315 | 5648 | 5112 | 4452 | 3494 | 4420 | 4144 | 4192 | 4084 |
| 1990 | 3768 | 3666 | 3777 | 4620 | 5695 | 4779 | 4404 | 3380 | 4359 | 4420 | 4335 | 4348 |
| 1991 | 4014 | 3910 | 3779 | 4270 | 5677 | 4734 | 4375 | 3505 | 4328 | 4037 | 4088 | 4210 |
| Avg | 3907 | 3773 | 3790 | 4378 | 5713 | 4727 | 4370 | 3342 | 4220 | 3903 | 3814 | 4029 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2424 | 2574 | 2933 | 3546 | 3978 | 3728 | 3298 | 3283 | 3510 | 3174 | 2996 | 2797 |
| 1977 | 2916 | 3023 | 3204 | 3616 | 3920 | 3814 | 3519 | 3530 | 3683 | 3777 | 3760 | 3418 |
| 1978 | 3421 | 3306 | 3475 | 5468 | 6093 | 5070 | 4150 | 3380 | 2920 | 3261 | 2927 | 2841 |
| 1979 | 2776 | 2730 | 2943 | 4472 | 5995 | 4458 | 3214 | 2890 | 2677 | 2864 | 2813 | 2676 |
| 1980 | 2549 | 2556 | 3059 | 4231 | 5355 | 4458 | 3393 | 3106 | 2889 | 3106 | 2935 | 2851 |
| 1981 | 2691 | 2768 | 2968 | 3477 | 3971 | 3640 | 3023 | 3007 | 2981 | 3028 | 2988 | 2757 |
| 1982 | 2694 | 2743 | 3379 | 4739 | 4985 | 4492 | 3712 | 3216 | 3041 | 2967 | 2844 | 2681 |
| 1983 | 2469 | 3369 | 3587 | 4268 | 5535 | 4428 | 4251 | 3278 | 3900 | 3728 | 3086 | 2831 |
| 1984 | 2614 | 3010 | 3715 | 4244 | 4734 | 3736 | 2959 | 2972 | 2839 | 2900 | 2816 | 2694 |
| 1985 | 2508 | 2853 | 3288 | 3431 | 4008 | 4382 | 3418 | 2933 | 2875 | 2981 | 3050 | 2825 |
| 1986 | 2799 | 2830 | 3181 | 3845 | 5090 | 4326 | 3774 | 3337 | 3185 | 3288 | 2920 | 2706 |
| 1987 | 2602 | 2765 | 2963 | 3321 | 4044 | 4018 | 3511 | 3272 | 3046 | 3106 | 3179 | 3025 |
| 1988 | 3019 | 2975 | 3187 | 3636 | 4561 | 4196 | 3486 | 3218 | 3283 | 3218 | 3205 | 2998 |
| 1989 | 2991 | 2871 | 3074 | 3549 | 4320 | 3556 | 2747 | 2814 | 2798 | 2916 | 2938 | 2736 |
| 1990 | 2638 | 2816 | 3119 | 3329 | 4039 | 4064 | 3011 | 2813 | 2847 | 2987 | 3024 | 2910 |
| 1991 | 2832 | 2879 | 3117 | 3506 | 3882 | 3548 | 3012 | 2950 | 2964 | 3037 | 3129 | 2921 |
| Avg | 2746 | 2879 | 3200 | 3917 | 4657 | 4120 | 3405 | 3125 | 3090 | 3146 | 3038 | 2854 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2327 | 2172 | 2189 | 2546 | 2989 | 3040 | 2549 | 2303 | 2634 | 2649 | 2428 | 2260 |
| 1977 | 1860 | 1759 | 1886 | 2343 | 2993 | 3018 | 2522 | 2265 | 2374 | 2548 | 2597 | 2475 |
| 1978 | 2507 | 2534 | 2823 | 3355 | 4131 | 3176 | 2756 | 2723 | 2722 | 2696 | 2735 | 2405 |
| 1979 | 1937 | 1849 | 2159 | 3280 | 4218 | 3357 | 2654 | 2445 | 2532 | 2490 | 2518 | 2350 |
| 1980 | 2105 | 2181 | 2722 | 3033 | 3862 | 3132 | 2653 | 2597 | 2688 | 2675 | 2686 | 2385 |
| 1981 | 1956 | 1784 | 2187 | 2905 | 3573 | 3001 | 2516 | 2277 | 2453 | 2442 | 2421 | 2307 |
| 1982 | 2107 | 2407 | 2869 | 3168 | 3782 | 3152 | 2233 | 2677 | 2599 | 2610 | 2687 | 2606 |
| 1983 | 2399 | 2595 | 3029 | 3303 | 3775 | 2654 | 2571 | 2634 | 2534 | 2877 | 2877 | 2520 |
| 1984 | 2462 | 2474 | 2923 | 3003 | 3766 | 3037 | 2527 | 2430 | 2589 | 2578 | 2597 | 2386 |
| 1985 | 1972 | 2431 | 2881 | 2814 | 3157 | 3377 | 2430 | 2455 | 2430 | 2365 | 2298 |
| 1986 | 2168 | 2200 | 2620 | 3165 | 3716 | 2760 | 2758 | 2727 | 2838 | 2813 | 2757 | 2416 |
| 1987 | 1914 | 1704 | 2148 | 2601 | 3346 | 3175 | 2706 | 2435 | 2535 | 2448 | 2398 | 2207 |
| 1988 | 2101 | 2032 | 2335 | 3021 | 3469 | 3317 | 2654 | 2311 | 2566 | 2526 | 2330 | 2183 |
| 1989 | 2012 | 1989 | 2033 | 2397 | 2884 | 2835 | 2382 | 2367 | 2482 | 2393 | 2365 | 2279 |
| 1990 | 1868 | 1708 | 1890 | 2582 | 3255 | 3268 | 2515 | 2241 | 2356 | 2339 | 2301 | 2164 |
| 1991 | 1995 | 1812 | 1921 | 2293 | 2975 | 2952 | 2544 | 2108 | 2360 | 2306 | 2233 | 2161 |
| Avg | 2106 | 2102 | 2413 | 2863 | 3493 | 3078 | 2581 | 2436 | 2545 | 2551 | 2518 | 2338 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2561 | 2596 | 2915 | 3560 | 4004 | 3994 | 3577 | 3453 | 3741 | 3412 | 3191 | 2942 |
| 1977 | 3026 | 3111 | 3227 | 3661 | 3929 | 4048 | 3813 | 3734 | 3916 | 4064 | 4091 | 3738 |
| 1978 | 3654 | 3530 | 3595 | 5357 | 6474 | 5873 | 4607 | 3575 | 3153 | 3350 | 3143 | 2964 |
| 1979 | 2949 | 2805 | 2937 | 4344 | 5663 | 4705 | 3477 | 3063 | 2877 | 2926 | 2946 | 2789 |
| 1980 | 2684 | 2614 | 3072 | 4295 | 6583 | 5134 | 3697 | 3254 | 3125 | 3222 | 3125 | 2976 |
| 1981 | 2855 | 2822 | 2977 | 3550 | 4003 | 3815 | 3256 | 3139 | 3221 | 3142 | 3160 | 2905 |
| 1982 | 2842 | 2812 | 3343 | 4869 | 5199 | 5751 | 5081 | 3703 | 3198 | 3075 | 3000 | 2833 |
| 1983 | 2632 | 3292 | 4511 | 6225 | 6429 | 5320 | 4729 | 3731 | 4086 | 3856 | 3283 | 2969 |
| 1984 | 2833 | 3322 | 4294 | 4874 | 4988 | 4185 | 3198 | 3084 | 3057 | 2986 | 2957 | 2808 |
| 1985 | 2630 | 2878 | 3302 | 3515 | 3947 | 4468 | 3796 | 3107 | 3080 | 3076 | 3215 | 3000 |
| 1986 | 2956 | 2948 | 3265 | 3893 | 6954 | 6230 | 4133 | 3524 | 3375 | 3476 | 3131 | 2828 |
| 1987 | 2737 | 2805 | 2970 | 3354 | 4012 | 4233 | 3845 | 3529 | 3337 | 3221 | 3381 | 3214 |
| 1988 | 3207 | 3112 | 3192 | 3702 | 4462 | 4560 | 3804 | 3405 | 3528 | 3418 | 3408 | 3189 |
| 1989 | 3177 | 3027 | 3083 | 3578 | 4199 | 3796 | 2956 | 2884 | 2994 | 2990 | 3089 | 2862 |
| 1990 | 2763 | 2871 | 3133 | 3390 | 3929 | 4332 | 3329 | 2882 | 3027 | 3074 | 3190 | 3065 |
| 1991 | 3029 | 2984 | 3142 | 3536 | 3848 | 3734 | 3256 | 3075 | 3233 | 3154 | 3309 | 3100 |
| Avg | 2908 | 2971 | 3310 | 4106 | 4914 | 4636 | 3785 | 3321 | 3309 | 3278 | 3226 | 3011 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2877 | 2830 | 3119 | 4162 | 4736 | 4642 | 4555 | 4375 | 4775 | 3954 | 3564 | 3250 |
| 1977 | 3353 | 3446 | 3628 | 4279 | 4543 | 4697 | 4948 | 4853 | 5021 | 5429 | 5025 | 4300 |
| 1978 | 4388 | 4032 | 3975 | 6537 | 8320 | 7637 | 5750 | 4058 | 3607 | 4064 | 3493 | 3329 |
| 1979 | 3305 | 3053 | 3143 | 4922 | 6036 | 5176 | 4036 | 3563 | 3271 | 3241 | 3213 | 3082 |
| 1980 | 2960 | 2837 | 3256 | 5052 | 7531 | 6389 | 4303 | 3745 | 3577 | 3712 | 3461 | 3335 |
| 1981 | 3203 | 3082 | 3181 | 4132 | 4644 | 4441 | 3910 | 3915 | 3767 | 3546 | 3513 | 3209 |
| 1982 | 3164 | 3089 | 3650 | 6137 | 6257 | 6563 | 4508 | 4442 | 3672 | 3491 | 3316 | 3148 |
| 1983 | 2977 | 3766 | 4428 | 4713 | 5987 | 4809 | 4421 | 3267 | 4096 | 4292 | 3618 | 3322 |
| 1984 | 3287 | 3063 | 3849 | 4400 | 5910 | 4916 | 3748 | 3657 | 3509 | 3331 | 3243 | 3103 |
| 1985 | 2900 | 3159 | 3706 | 4055 | 4556 | 5208 | 4518 | 3685 | 3563 | 3446 | 3606 | 3333 |
| 1986 | 3312 | 3233 | 3576 | 4508 | 7145 | 5244 | 4768 | 4040 | 3838 | 4117 | 3484 | 3106 |
| 1987 | 3030 | 3055 | 3177 | 3854 | 4704 | 5120 | 4932 | 4590 | 3969 | 3730 | 3868 | 3598 |
| 1988 | 3683 | 3479 | 3398 | 4274 | 5595 | 5388 | 4637 | 4173 | 4401 | 4011 | 3861 | 3580 |
| 1989 | 3691 | 3369 | 3362 | 4139 | 5133 | 4473 | 3451 | 3419 | 3435 | 3322 | 3407 | 3131 |
| 1990 | 3077 | 3205 | 3481 | 3857 | 4544 | 5075 | 3917 | 3349 | 3502 | 3461 | 3555 | 3416 |
| 1991 | 3451 | 3338 | 3482 | 4079 | 4369 | 4366 | 3972 | 3775 | 3946 | 3686 | 3753 | 3469 |
| Avg | 3291 | 3252 | 3526 | 4569 | 5626 | 5259 | 4398 | 3932 | 3872 | 3802 | 3624 | 3357 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2884 | 2926 | 3092 | 3967 | 4619 | 4339 | 3857 | 3758 | 4088 | 3603 | 3287 | 3073 |
| 1977 | 3394 | 3353 | 3403 | 4004 | 4430 | 4371 | 4116 | 4088 | 4256 | 4295 | 4286 | 3919 |
| 1978 | 3860 | 3662 | 3742 | 5815 | 6561 | 5375 | 4463 | 3621 | 3330 | 3660 | 3255 | 3534 |
| 1979 | 3335 | 3094 | 3113 | 4935 | 5698 | 4610 | 3799 | 3310 | 3041 | 3154 | 3057 | 2962 |
| 1980 | 2885 | 2833 | 3214 | 4283 | 5756 | 4787 | 4045 | 3562 | 3323 | 3518 | 3264 | 3488 |
| 1981 | 3243 | 3119 | 3131 | 4000 | 4571 | 4278 | 3526 | 3371 | 3427 | 3357 | 3291 | 3061 |
| 1982 | 3083 | 3123 | 3792 | 4611 | 5286 | 5029 | 4388 | 3469 | 3631 | 3437 | 3164 | 3099 |
| 1983 | 2906 | 3328 | 3798 | 5153 | 6073 | 5063 | 4583 | 3537 | 3946 | 3772 | 3499 | 3365 |
| 1984 | 3095 | 3221 | 4014 | 4672 | 5169 | 4321 | 3523 | 3389 | 3245 | 3215 | 3077 | 2989 |
| 1985 | 2758 | 3243 | 3821 | 3981 | 4529 | 5012 | 4083 | 3262 | 3268 | 3301 | 3356 | 3165 |
| 1986 | 3208 | 3178 | 3437 | 4531 | 5715 | 5055 | 4295 | 3688 | 3678 | 3766 | 3241 | 2999 |
| 1987 | 3003 | 3094 | 3135 | 3714 | 4727 | 5018 | 4364 | 3865 | 3549 | 3444 | 3540 | 3391 |
| 1988 | 3445 | 3275 | 3356 | 4343 | 5246 | 4959 | 4048 | 3611 | 3739 | 3590 | 3536 | 3328 |
| 1989 | 3381 | 3204 | 3222 | 3922 | 4808 | 4275 | 3164 | 3067 | 3142 | 3192 | 3206 | 2977 |
| 1990 | 2906 | 3110 | 3329 | 3736 | 4592 | 4826 | 3487 | 3078 | 3188 | 3274 | 3318 | 3247 |
| 1991 | 3222 | 3213 | 3311 | 3824 | 4309 | 4282 | 3599 | 3341 | 3438 | 3379 | 3461 | 3268 |
| Avg | 3163 | 3186 | 3432 | 4343 | 5131 | 4725 | 3958 | 3501 | 3518 | 3497 | 3365 | 3242 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3933 | 3138 | 3548 | 5393 | 7350 | 6498 | 6059 | 5593 | 5669 | 4852 | 4485 | 4586 |
| 1977 | 3972 | 3281 | 4005 | 5479 | 6319 | 6855 | 6661 | 6044 | 5862 | 6032 | 6099 | 5132 |
| 1978 | 4286 | 3448 | 4700 | 8716 | 6767 | 5096 | 4512 | 3398 | 4261 | 5044 | 4143 | 4309 |
| 1979 | 3974 | 3180 | 3553 | 5177 | 5653 | 4653 | 4616 | 4391 | 4104 | 3965 | 3703 | 4503 |
| 1980 | 4090 | 3376 | 3711 | 4467 | 5797 | 4675 | 4482 | 3534 | 4225 | 4620 | 4278 | 4284 |
| 1981 | 3928 | 3183 | 3542 | 6417 | 6894 | 6440 | 5871 | 5342 | 4892 | 4403 | 4307 | 4675 |
| 1982 | 4121 | 3574 | 4438 | 5032 | 5573 | 4777 | 4203 | 3264 | 4061 | 4255 | 4140 | 4259 |
| 1983 | 3987 | 3195 | 3652 | 4476 | 5832 | 4825 | 4367 | 3238 | 4030 | 3584 | 3652 | 4183 |
| 1984 | 4165 | 3094 | 3777 | 4406 | 5730 | 5038 | 4643 | 4284 | 4322 | 4160 | 3875 | 4495 |
| 1985 | 4143 | 3634 | 4714 | 5397 | 6671 | 7057 | 5912 | 5093 | 4689 | 4227 | 4577 | 4719 |
| 1986 | 4166 | 3516 | 4205 | 5972 | 6614 | 4664 | 4423 | 3458 | 4110 | 4888 | 4164 | 4410 |
| 1987 | 4017 | 3217 | 3524 | 4837 | 7163 | 7541 | 7167 | 5830 | 5155 | 4797 | 5051 | 4777 |
| 1988 | 4336 | 3626 | 3677 | 5463 | 8419 | 7409 | 6196 | 5296 | 5339 | 4688 | 4599 | 5022 |
| 1989 | 4614 | 3729 | 3894 | 5107 | 7464 | 6277 | 4698 | 5021 | 4139 | 3869 | 3908 | 4522 |
| 1990 | 4286 | 3635 | 4038 | 4666 | 6936 | 7155 | 5436 | 4862 | 4407 | 4041 | 4117 | 4822 |
| 1991 | 4444 | 3625 | 3973 | 5074 | 5791 | 6428 | 6905 | 5353 | 5093 | 4664 | 4568 | 4860 |
| Avg | 4154 | 3403 | 3934 | 5380 | 6561 | 5962 | 5384 | 4625 | 4647 | 4506 | 4354 | 4597 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2363 | 2494 | 2894 | 3444 | 3802 | 3575 | 3086 | 3103 | 3216 | 3101 | 2954 | 2764 |
| 1977 | 2772 | 2870 | 3106 | 3504 | 3798 | 3643 | 3272 | 3290 | 3415 | 3566 | 3599 | 3305 |
| 1978 | 3216 | 3155 | 3411 | 5045 | 5438 | 4761 | 3715 | 3140 | 2761 | 3057 | 2899 | 2739 |
| 1979 | 2668 | 2637 | 2906 | 4210 | 5641 | 4088 | 2970 | 2770 | 2601 | 2826 | 2800 | 2657 |
| 1980 | 2516 | 2524 | 3033 | 4032 | 5078 | 4008 | 3071 | 2869 | 2731 | 2964 | 2891 | 2765 |
| 1981 | 2612 | 2659 | 2935 | 3344 | 3855 | 3448 | 2858 | 2865 | 2868 | 2974 | 2951 | 2728 |
| 1982 | 2623 | 2682 | 3263 | 4562 | 4483 | 4296 | 3247 | 2902 | 2643 | 2863 | 2800 | 2570 |
| 1983 | 2336 | 3212 | 3530 | 4480 | 5427 | 4442 | 3766 | 2990 | 3399 | 3492 | 2890 | 2691 |
| 1984 | 2425 | 2854 | 3754 | 3916 | 4232 | 3446 | 2770 | 2818 | 2731 | 2856 | 2797 | 2672 |
| 1985 | 2493 | 2761 | 3195 | 3356 | 3840 | 4043 | 3218 | 2840 | 2781 | 2931 | 2993 | 2791 |
| 1986 | 2703 | 2747 | 3143 | 3705 | 5085 | 4056 | 3323 | 3066 | 2897 | 3085 | 2890 | 2685 |
| 1987 | 2564 | 2662 | 2927 | 3264 | 3894 | 3738 | 3162 | 3064 | 2922 | 3008 | 3095 | 2963 |
| 1988 | 2857 | 2860 | 3116 | 3511 | 4160 | 3972 | 3269 | 3070 | 3067 | 3124 | 3134 | 2949 |
| 1989 | 2863 | 2785 | 3008 | 3445 | 4018 | 3382 | 2649 | 2728 | 2725 | 2872 | 2901 | 2706 |
| 1990 | 2591 | 2709 | 3037 | 3266 | 3837 | 3813 | 2917 | 2724 | 2744 | 2930 | 2974 | 2858 |
| 1991 | 2726 | 2771 | 3037 | 3405 | 3773 | 3378 | 2839 | 2804 | 2777 | 2944 | 3055 | 2870 |
| Avg | 2646 | 2774 | 3143 | 3781 | 4398 | 3881 | 3133 | 2940 | 2892 | 3037 | 2976 | 2795 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2658 | 2768 | 3026 | 3837 | 4402 | 4121 | 3688 | 3612 | 3947 | 3449 | 3181 | 2962 |
| 1977 | 3253 | 3264 | 3358 | 3889 | 4249 | 4199 | 3936 | 3916 | 4109 | 4148 | 4120 | 3757 |
| 1978 | 3752 | 3560 | 3649 | 5797 | 6359 | 5065 | 4294 | 3552 | 3215 | 3576 | 3115 | 3219 |
| 1979 | 3118 | 2955 | 3041 | 4847 | 5816 | 4572 | 3624 | 3168 | 2903 | 3038 | 2950 | 2822 |
| 1980 | 2729 | 2693 | 3149 | 4238 | 5474 | 4597 | 3861 | 3434 | 3196 | 3405 | 3132 | 3191 |
| 1981 | 2993 | 2993 | 3061 | 3827 | 4335 | 4057 | 3356 | 3259 | 3288 | 3249 | 3177 | 2926 |
| 1982 | 2947 | 2950 | 3639 | 4588 | 5167 | 4602 | 3973 | 3342 | 3486 | 3251 | 3031 | 2942 |
| 1983 | 2742 | 3338 | 3624 | 4616 | 5852 | 4764 | 4420 | 3388 | 3963 | 3745 | 3374 | 3182 |
| 1984 | 2935 | 3100 | 3818 | 4430 | 5069 | 4123 | 3348 | 3269 | 3106 | 3091 | 2964 | 2842 |
| 1985 | 2634 | 3081 | 3611 | 3744 | 4366 | 4856 | 3851 | 3149 | 3142 | 3186 | 3254 | 3021 |
| 1986 | 3080 | 3054 | 3327 | 4279 | 5322 | 4544 | 4157 | 3586 | 3576 | 3639 | 3106 | 2856 |
| 1987 | 2808 | 2982 | 3061 | 3551 | 4479 | 4680 | 4102 | 3669 | 3383 | 3350 | 3421 | 3264 |
| 1988 | 3331 | 3184 | 3297 | 4075 | 5085 | 4706 | 3861 | 3477 | 3616 | 3476 | 3429 | 3210 |
| 1989 | 3273 | 3086 | 3186 | 3815 | 4706 | 3994 | 3007 | 2990 | 3025 | 3096 | 3111 | 2878 |
| 1990 | 2808 | 3031 | 3274 | 3567 | 4452 | 4594 | 3302 | 2995 | 3084 | 3187 | 3221 | 3122 |
| 1991 | 3102 | 3116 | 3260 | 3736 | 4162 | 4008 | 3399 | 3217 | 3299 | 3280 | 3352 | 3137 |
| Avg | 3010 | 3072 | 3336 | 4177 | 4956 | 4468 | 3761 | 3376 | 3396 | 3385 | 3246 | 3083 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9340 | 10874 | 3688 | 4182 | 5728 | 4757 | 4377 | 3319 | 4175 | 3720 | 3600 | 8482 |
| 1977 | 11589 | 14201 | 3987 | 4393 | 5801 | 4745 | 4390 | 3291 | 4246 | 3899 | 3809 | 8760 |
| 1978 | 11988 | 14181 | 3817 | 4185 | 5755 | 4612 | 4303 | 3122 | 4071 | 3608 | 3541 | 6576 |
| 1979 | 9428 | 11184 | 3949 | 4190 | 5770 | 4614 | 4306 | 3159 | 4110 | 3614 | 3608 | 6505 |
| 1980 | 9408 | 10972 | 3822 | 4188 | 5782 | 4608 | 4304 | 3135 | 4060 | 3509 | 3490 | 8813 |
| 1981 | 11625 | 13767 | 3725 | 4184 | 5751 | 4637 | 4338 | 3273 | 4178 | 3660 | 3583 | 8935 |
| 1982 | 11772 | 14810 | 3986 | 4184 | 5782 | 4607 | 4302 | 3115 | 4021 | 3481 | 3474 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4302 | 3112 | 4007 | 3428 | 3437 | 4206 |
| 1984 | 3714 | 2918 | 3697 | 4196 | 5785 | 4613 | 4310 | 3171 | 4109 | 3594 | 3538 | 8661 |
| 1985 | 11254 | 13968 | 3926 | 4408 | 5741 | 4639 | 4345 | 3291 | 4182 | 3657 | 3614 | 8996 |
| 1986 | 11915 | 14336 | 3805 | 4449 | 5763 | 4606 | 4304 | 3127 | 4036 | 3581 | 3533 | 8467 |
| 1987 | 11463 | 13627 | 3977 | 4436 | 5743 | 4640 | 4384 | 3303 | 4187 | 3704 | 3656 | 8950 |
| 1988 | 11973 | 14336 | 3926 | 4888 | 5797 | 4744 | 4375 | 3308 | 4247 | 4152 | 3891 | 9091 |
| 1989 | 12106 | 14438 | 3713 | 4404 | 5818 | 4935 | 4401 | 3328 | 4347 | 3868 | 3915 | 8081 |
| 1990 | 11566 | 14156 | 3943 | 4769 | 5843 | 4777 | 4425 | 3243 | 4271 | 4095 | 4022 | 9135 |
| 1991 | 12096 | 14233 | 3775 | 4283 | 5814 | 4658 | 4336 | 3334 | 4235 | 3812 | 3861 | 9204 |
| Avg | 10309 | 12182 | 3839 | 4346 | 5779 | 4675 | 4344 | 3227 | 4155 | 3711 | 3661 | 7941 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3725 | 2926 | 3676 | 4193 | 5732 | 4630 | 4332 | 3300 | 4154 | 3689 | 3563 | 4229 |
| 1977 | 3734 | 2931 | 3677 | 4216 | 5717 | 4665 | 4361 | 3264 | 4230 | 3886 | 3798 | 4278 |
| 1978 | 3778 | 2944 | 3681 | 4185 | 5756 | 4611 | 4303 | 3122 | 4069 | 3559 | 3530 | 4210 |
| 1979 | 3736 | 2931 | 3685 | 4190 | 5772 | 4613 | 4305 | 3156 | 4098 | 3607 | 3675 | 4266 |
| 1980 | 3736 | 2937 | 3678 | 4188 | 5782 | 4608 | 4304 | 3133 | 4058 | 3504 | 3488 | 4214 |
| 1981 | 3726 | 2924 | 3678 | 4187 | 5758 | 4632 | 4324 | 3254 | 4156 | 3643 | 3570 | 4258 |
| 1982 | 3735 | 2955 | 3678 | 4184 | 5782 | 4607 | 4302 | 3115 | 4020 | 3479 | 3471 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4301 | 3112 | 4007 | 3428 | 3436 | 4206 |
| 1984 | 3714 | 2917 | 3697 | 4197 | 5786 | 4612 | 4309 | 3166 | 4096 | 3579 | 3526 | 4262 |
| 1985 | 3740 | 2951 | 3686 | 4665 | 5744 | 4638 | 4327 | 3247 | 4134 | 3639 | 3577 | 4260 |
| 1986 | 3753 | 2947 | 3824 | 4737 | 5777 | 4606 | 4304 | 3127 | 4035 | 3562 | 3521 | 4227 |
| 1987 | 3747 | 2933 | 3681 | 4681 | 5742 | 4645 | 4339 | 3281 | 4162 | 3687 | 3601 | 4279 |
| 1988 | 3768 | 2948 | 3881 | 5631 | 5803 | 4676 | 4338 | 3292 | 4230 | 4190 | 3918 | 4317 |
| 1989 | 3816 | 2961 | 3671 | 4305 | 5740 | 5230 | 4375 | 3309 | 4354 | 4013 | 4116 | 4224 |
| 1990 | 3756 | 2953 | 3671 | 5100 | 5728 | 4662 | 4343 | 3234 | 4255 | 4228 | 4171 | 4304 |
| 1991 | 3817 | 2967 | 3671 | 4237 | 5839 | 4660 | 4321 | 3302 | 4217 | 3788 | 3893 | 4294 |
| Avg | 3749 | 2940 | 3702 | 4443 | 5765 | 4669 | 4324 | 3213 | 4142 | 3718 | 3678 | 4251 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3446 | 3247 | 3634 | 4255 | 5554 | 4790 | 4487 | 4084 | 4709 | 4466 | 4012 | 3795 |
| 1977 | 3737 | 3676 | 3799 | 4272 | 5424 | 4846 | 4600 | 4050 | 4724 | 5271 | 5192 | 4793 |
| 1978 | 4623 | 4401 | 3949 | 4487 | 5628 | 4656 | 4328 | 3289 | 4315 | 4172 | 3928 | 3973 |
| 1979 | 3856 | 3516 | 3669 | 4281 | 5677 | 4707 | 4355 | 3432 | 4301 | 4052 | 3926 | 3852 |
| 1980 | 3453 | 3265 | 3658 | 4188 | 5641 | 4655 | 4362 | 3338 | 4304 | 3937 | 3834 | 3956 |
| 1981 | 3811 | 3446 | 3653 | 4219 | 5546 | 4786 | 4413 | 3830 | 4456 | 4216 | 4014 | 3904 |
| 1982 | 3581 | 3607 | 3806 | 4272 | 5725 | 4636 | 4320 | 3233 | 4211 | 3893 | 3769 | 4141 |
| 1983 | 3713 | 3093 | 3707 | 4190 | 5694 | 4601 | 4317 | 3198 | 4135 | 3680 | 3713 | 4219 |
| 1984 | 3796 | 3014 | 3739 | 4196 | 5700 | 4699 | 4364 | 3453 | 4356 | 4038 | 3842 | 3859 |
| 1985 | 3446 | 3605 | 3852 | 4423 | 5583 | 4829 | 4472 | 3740 | 4371 | 4185 | 4068 | 3972 |
| 1986 | 3767 | 3622 | 3841 | 4578 | 5605 | 4613 | 4345 | 3312 | 4263 | 4184 | 3908 | 3745 |
| 1987 | 3613 | 3396 | 3649 | 4391 | 5579 | 4911 | 4519 | 4015 | 4564 | 4375 | 4203 | 4143 |
| 1988 | 4009 | 3803 | 3809 | 4653 | 5618 | 5136 | 4499 | 4042 | 4664 | 4593 | 4574 | 4245 |
| 1989 | 4060 | 3789 | 3761 | 4279 | 5486 | 5019 | 4401 | 3807 | 4324 | 4314 | 4248 | 3803 |
| 1990 | 3469 | 3440 | 3726 | 4416 | 5479 | 4917 | 4433 | 3597 | 4385 | 4505 | 4429 | 4110 |
| 1991 | 3976 | 3708 | 3752 | 4219 | 5395 | 4781 | 4410 | 3946 | 4723 | 4560 | 4422 | 4154 |
| | | | | | | | | | | | | |
| Avg | 3772 | 3539 | 3750 | 4332 | 5583 | 4786 | 4414 | 3648 | 4425 | 4278 | 4130 | 4042 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3087 | 2974 | 3432 | 4287 | 5377 | 4834 | 4489 | 4185 | 4527 | 4213 | 3823 | 3447 |
| 1977 | 3530 | 3574 | 3750 | 4357 | 5149 | 4888 | 4601 | 4279 | 4559 | 5234 | 5094 | 4557 |
| 1978 | 4490 | 4223 | 3982 | 5460 | 5982 | 4820 | 4384 | 3482 | 4068 | 4013 | 3754 | 3556 |
| 1979 | 3562 | 3215 | 3458 | 4600 | 5873 | 4888 | 4318 | 3492 | 3892 | 3668 | 3592 | 3309 |
| 1980 | 3157 | 2982 | 3491 | 4314 | 5706 | 4764 | 4410 | 3439 | 4077 | 3859 | 3708 | 3552 |
| 1981 | 3419 | 3240 | 3460 | 4289 | 5308 | 4765 | 4324 | 3857 | 4134 | 3896 | 3798 | 3434 |
| 1982 | 3370 | 3264 | 3769 | 5038 | 5772 | 4657 | 4318 | 3206 | 4057 | 3753 | 3601 | 3822 |
| 1983 | 3500 | 3155 | 3714 | 4250 | 5694 | 4602 | 4320 | 3183 | 4096 | 3702 | 3695 | 3945 |
| 1984 | 3684 | 2993 | 3743 | 4199 | 5720 | 4799 | 4244 | 3482 | 4030 | 3728 | 3589 | 3326 |
| 1985 | 3091 | 3306 | 3836 | 4334 | 5267 | 5036 | 4579 | 3745 | 4012 | 3822 | 3854 | 3553 |
| 1986 | 3514 | 3412 | 3743 | 4616 | 5666 | 4635 | 4472 | 3408 | 4139 | 4069 | 3739 | 3307 |
| 1987 | 3227 | 3213 | 3455 | 4185 | 5320 | 5165 | 4624 | 4166 | 4308 | 4041 | 4045 | 3847 |
| 1988 | 3841 | 3651 | 3627 | 4552 | 5640 | 5409 | 4580 | 4115 | 4455 | 4280 | 4145 | 3811 |
| 1989 | 3851 | 3573 | 3619 | 4293 | 5481 | 4914 | 4087 | 3641 | 3815 | 3742 | 3768 | 3365 |
| 1990 | 3240 | 3335 | 3660 | 4199 | 5208 | 5095 | 4323 | 3534 | 3910 | 3843 | 3899 | 3629 |
| 1991 | 3672 | 3518 | 3671 | 4223 | 5036 | 4714 | 4360 | 3881 | 4328 | 4066 | 4035 | 3696 |
| | | | | | | | | | | | | |
| Avg | 3515 | 3352 | 3651 | 4450 | 5512 | 4874 | 4402 | 3693 | 4150 | 3996 | 3884 | 3635 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3333 | 3159 | 3739 | 4289 | 5733 | 4739 | 4392 | 3447 | 4168 | 3788 | 3625 | 3593 |
| 1977 | 3556 | 3681 | 3791 | 4305 | 5719 | 4769 | 4440 | 3415 | 4211 | 4199 | 3995 | 4457 |
| 1978 | 4439 | 4498 | 3825 | 4239 | 5743 | 4648 | 4313 | 3146 | 4094 | 3647 | 3584 | 3578 |
| 1979 | 3623 | 3469 | 3760 | 4249 | 5766 | 4646 | 4328 | 3213 | 4119 | 3684 | 3645 | 3446 |
| 1980 | 3321 | 3221 | 3754 | 4204 | 5777 | 4629 | 4321 | 3168 | 4077 | 3563 | 3530 | 3561 |
| 1981 | 3582 | 3355 | 3756 | 4238 | 5752 | 4717 | 4373 | 3364 | 4174 | 3740 | 3632 | 3547 |
| 1982 | 3437 | 3517 | 3788 | 4223 | 5780 | 4633 | 4309 | 3131 | 4026 | 3523 | 3507 | 4195 |
| 1983 | 3730 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3444 | 3458 | 4208 |
| 1984 | 3741 | 2938 | 3700 | 4211 | 5785 | 4647 | 4324 | 3231 | 4121 | 3655 | 3579 | 3433 |
| 1985 | 3314 | 3370 | 3826 | 4442 | 5754 | 4739 | 4378 | 3362 | 4156 | 3728 | 3646 | 3661 |
| 1986 | 3557 | 3617 | 3828 | 4458 | 5761 | 4621 | 4315 | 3158 | 4046 | 3639 | 3574 | 3432 |
| 1987 | 3325 | 3240 | 3757 | 4452 | 5768 | 4787 | 4401 | 3417 | 4184 | 3798 | 3673 | 3813 |
| 1988 | 3840 | 3831 | 3849 | 4863 | 5753 | 4780 | 4389 | 3436 | 4218 | 4458 | 4136 | 3933 |
| 1989 | 3839 | 3841 | 3788 | 4360 | 5708 | 4954 | 4419 | 3451 | 4315 | 4016 | 4117 | 3754 |
| 1990 | 3390 | 3393 | 3803 | 4661 | 5729 | 4781 | 4404 | 3345 | 4242 | 4379 | 4327 | 3904 |
| 1991 | 3702 | 3635 | 3806 | 4287 | 5746 | 4724 | 4366 | 3453 | 4216 | 3931 | 4015 | 3859 |
| | | | | | | | | | | | | |
| Avg | 3608 | 3482 | 3779 | 4356 | 5753 | 4715 | 4362 | 3304 | 4148 | 3824 | 3753 | 3773 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3303 | 3126 | 3731 | 4290 | 5731 | 4741 | 4393 | 3451 | 4167 | 3791 | 3626 | 3577 |
| 1977 | 3541 | 3667 | 3792 | 4302 | 5714 | 4771 | 4441 | 3420 | 4207 | 4213 | 4003 | 4462 |
| 1978 | 4433 | 4483 | 3824 | 4239 | 5742 | 4647 | 4313 | 3148 | 4094 | 3650 | 3584 | 3565 |
| 1979 | 3606 | 3437 | 3752 | 4249 | 5765 | 4647 | 4328 | 3214 | 4118 | 3686 | 3646 | 3425 |
| 1980 | 3297 | 3186 | 3748 | 4204 | 5777 | 4629 | 4321 | 3169 | 4077 | 3565 | 3530 | 3549 |
| 1981 | 3557 | 3332 | 3748 | 4238 | 5751 | 4719 | 4373 | 3368 | 4173 | 3743 | 3633 | 3531 |
| 1982 | 3420 | 3478 | 3781 | 4223 | 5779 | 4633 | 4310 | 3131 | 4025 | 3525 | 3508 | 4195 |
| 1983 | 3731 | 2939 | 3697 | 4222 | 5780 | 4620 | 4307 | 3124 | 4009 | 3445 | 3459 | 4208 |
| 1984 | 3742 | 2938 | 3700 | 4210 | 5783 | 4648 | 4334 | 3233 | 4119 | 3656 | 3579 | 3414 |
| 1985 | 3285 | 3329 | 3819 | 4444 | 5751 | 4742 | 4378 | 3364 | 4154 | 3731 | 3647 | 3647 |
| 1986 | 3542 | 3592 | 3821 | 4459 | 5761 | 4621 | 4316 | 3158 | 4046 | 3642 | 3574 | 3412 |
| 1987 | 3303 | 3224 | 3749 | 4452 | 5768 | 4790 | 4402 | 3421 | 4182 | 3801 | 3674 | 3808 |
| 1988 | 3833 | 3815 | 3843 | 4796 | 5748 | 4783 | 4390 | 3441 | 4215 | 4463 | 4142 | 3920 |
| 1989 | 3831 | 3819 | 3789 | 4354 | 5702 | 4958 | 4419 | 3455 | 4311 | 4021 | 4122 | 3724 |
| 1990 | 3368 | 3379 | 3802 | 4617 | 5725 | 4783 | 4404 | 3349 | 4238 | 4385 | 4330 | 3879 |
| 1991 | 3690 | 3619 | 3806 | 4284 | 5741 | 4728 | 4367 | 3458 | 4214 | 3937 | 4017 | 3842 |
| Avg | 3593 | 3460 | 3775 | 4349 | 5751 | 4716 | 4362 | 3306 | 4147 | 3828 | 3755 | 3760 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3009 | 2912 | 3568 | 4280 | 5548 | 4808 | 4441 | 3948 | 4336 | 3988 | 3678 | 3396 |
| 1977 | 3466 | 3551 | 3753 | 4344 | 5330 | 4846 | 4540 | 4088 | 4431 | 5054 | 4851 | 4499 |
| 1978 | 4440 | 4201 | 3914 | 4544 | 5728 | 4654 | 4316 | 3160 | 4019 | 3797 | 3594 | 3461 |
| 1979 | 3464 | 3154 | 3574 | 4260 | 5740 | 4660 | 4327 | 3300 | 3879 | 3563 | 3507 | 3198 |
| 1980 | 3096 | 2922 | 3597 | 4201 | 5757 | 4634 | 4345 | 3198 | 4032 | 3654 | 3550 | 3461 |
| 1981 | 3338 | 3169 | 3590 | 4251 | 5541 | 4746 | 4328 | 3683 | 4036 | 3735 | 3650 | 3352 |
| 1982 | 2301 | 3185 | 3756 | 4217 | 5770 | 4641 | 4311 | 3140 | 4021 | 3553 | 3495 | 4086 |
| 1983 | 3675 | 2947 | 3692 | 4218 | 5767 | 4622 | 4308 | 3129 | 4008 | 3454 | 3487 | 4132 |
| 1984 | 3722 | 2944 | 3693 | 4208 | 5760 | 4673 | 4310 | 3307 | 3967 | 3596 | 3494 | 3215 |
| 1985 | 3015 | 3209 | 3812 | 4340 | 5487 | 4904 | 4509 | 3600 | 3941 | 3680 | 3700 | 3489 |
| 1986 | 3442 | 3350 | 3750 | 4491 | 5754 | 4627 | 4319 | 3177 | 4038 | 3824 | 3583 | 3212 |
| 1987 | 3144 | 3142 | 3582 | 4258 | 5541 | 5000 | 4560 | 3949 | 4171 | 3868 | 3860 | 3755 |
| 1988 | 3798 | 3620 | 3678 | 4649 | 5684 | 5282 | 4526 | 3911 | 4332 | 4262 | 4060 | 3754 |
| 1989 | 3798 | 3523 | 3650 | 4304 | 5548 | 4904 | 4150 | 3540 | 3784 | 3681 | 3716 | 3295 |
| 1990 | 3205 | 3304 | 3694 | 4353 | 5366 | 5022 | 4327 | 3463 | 3892 | 3860 | 3862 | 3581 |
| 1991 | 3595 | 3468 | 3700 | 4238 | 5249 | 4719 | 4351 | 3729 | 4152 | 3936 | 3938 | 3639 |
| Avg | 3469 | 3288 | 3688 | 4322 | 5598 | 4798 | 4373 | 3520 | 4065 | 3844 | 3752 | 3595 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3270 | 3103 | 3348 | 4969 | 5907 | 5384 | 5190 | 4711 | 4892 | 4315 | 3892 | 3585 |
| 1977 | 3659 | 3634 | 3864 | 5096 | 5331 | 5431 | 5430 | 5299 | 5125 | 5337 | 5185 | 4605 |
| 1978 | 4456 | 4120 | 4261 | 9705 | 7244 | 5258 | 4478 | 3487 | 3845 | 4250 | 3829 | 3757 |
| 1979 | 3706 | 3305 | 3368 | 6992 | 6737 | 5350 | 4773 | 4428 | 3614 | 3524 | 3465 | 3422 |
| 1980 | 3330 | 3096 | 3472 | 4821 | 6048 | 4849 | 4601 | 3772 | 3928 | 4067 | 3843 | 3746 |
| 1981 | 3605 | 3323 | 3395 | 6675 | 6303 | 5908 | 5027 | 4327 | 4104 | 3836 | 3827 | 3586 |
| 1982 | 3503 | 3378 | 4113 | 6129 | 6000 | 5153 | 4401 | 3271 | 4186 | 3994 | 3731 | 4138 |
| 1983 | 3893 | 3320 | 3858 | 4832 | 5963 | 4908 | 4372 | 3212 | 4089 | 3665 | 3918 | 4226 |
| 1984 | 4106 | 3113 | 3941 | 4532 | 6045 | 5397 | 4717 | 4501 | 3840 | 3642 | 3540 | 3442 |
| 1985 | 3246 | 3428 | 4218 | 5016 | 5780 | 6970 | 5497 | 4135 | 3912 | 3731 | 3911 | 3710 |
| 1986 | 3622 | 3475 | 3891 | 5594 | 6242 | 4862 | 4490 | 3630 | 4322 | 4368 | 3821 | 3431 |
| 1987 | 3391 | 3290 | 3393 | 4560 | 6289 | 6478 | 5915 | 5051 | 4352 | 4010 | 4224 | 3928 |
| 1988 | 3943 | 3687 | 3602 | 5208 | 6949 | 6327 | 5533 | 4597 | 4506 | 4236 | 4110 | 3920 |
| 1989 | 3939 | 3623 | 3563 | 4920 | 7018 | 5747 | 4044 | 3773 | 3736 | 3536 | 3649 | 3481 |
| 1990 | 3400 | 3452 | 3711 | 4529 | 5504 | 5995 | 4594 | 3790 | 3799 | 3675 | 3795 | 3751 |
| 1991 | 3757 | 3571 | 3684 | 4764 | 5046 | 5899 | 5313 | 4266 | 4210 | 3974 | 4046 | 3818 |
| Avg | 3677 | 3432 | 3730 | 5521 | 6150 | 5620 | 4898 | 4141 | 4154 | 4010 | 3924 | 3784 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3219 | 3053 | 3270 | 4545 | 5435 | 5153 | 4762 | 4530 | 4760 | 4212 | 3792 | 3534 |
| 1977 | 3616 | 3562 | 3665 | 4631 | 5091 | 5194 | 5167 | 4976 | 4985 | 5183 | 5056 | 4512 |
| 1978 | 4337 | 3999 | 4102 | 7393 | 7897 | 6203 | 4914 | 3817 | 3704 | 4119 | 3712 | 3720 |
| 1979 | 3647 | 3248 | 3293 | 5504 | 6377 | 5257 | 4427 | 3889 | 3492 | 3442 | 3370 | 3373 |
| 1980 | 3279 | 3042 | 3374 | 5038 | 6299 | 5317 | 4528 | 3870 | 3712 | 3913 | 3708 | 3702 |
| 1981 | 3543 | 3266 | 3317 | 4905 | 5424 | 5249 | 4446 | 4084 | 4001 | 3753 | 3736 | 3534 |
| 1982 | 3454 | 3316 | 3972 | 6006 | 6065 | 5765 | 4488 | 3537 | 3968 | 3801 | 3564 | 3620 |
| 1983 | 3475 | 3534 | 4053 | 4858 | 6000 | 4906 | 4388 | 3254 | 4085 | 3895 | 3763 | 3786 |
| 1984 | 3701 | 3111 | 3935 | 4477 | 5991 | 5193 | 4191 | 3907 | 3720 | 3554 | 3438 | 3393 |
| 1985 | 3193 | 3363 | 4090 | 4601 | 5209 | 5907 | 5039 | 3966 | 3818 | 3650 | 3824 | 3653 |
| 1986 | 3568 | 3415 | 3735 | 5119 | 6525 | 5089 | 4662 | 3933 | 3978 | 4239 | 3701 | 3387 |
| 1987 | 3336 | 3237 | 3316 | 4202 | 5516 | 6045 | 5449 | 4818 | 4245 | 3921 | 4121 | 3868 |
| 1988 | 3862 | 3607 | 3521 | 4831 | 6124 | 6010 | 5035 | 4366 | 4380 | 4141 | 4021 | 3865 |
| 1989 | 3855 | 3551 | 3471 | 4470 | 5704 | 5323 | 3856 | 3645 | 3644 | 3461 | 3568 | 3437 |
| 1990 | 3349 | 3388 | 3615 | 4199 | 5223 | 5756 | 4386 | 3642 | 3707 | 3602 | 3714 | 3702 |
| 1991 | 3687 | 3503 | 3591 | 4368 | 4843 | 5209 | 4716 | 4073 | 4102 | 3885 | 3959 | 3763 |
| | | | | | | | | | | | | |
| Avg | 3570 | 3387 | 3645 | 4947 | 5858 | 5474 | 4653 | 4019 | 4019 | 3923 | 3815 | 3678 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2296 | 2125 | 2095 | 2436 | 2874 | 3012 | 2510 | 2225 | 2344 | 2358 | 1841 | 1598 |
| 1977 | 1758 | 1645 | 1761 | 2209 | 2866 | 2968 | 2454 | 2169 | 2176 | 2075 | 1983 | 1881 |
| 1978 | 1465 | 1257 | 1947 | 3155 | 4015 | 3211 | 2758 | 2696 | 2736 | 2594 | 2503 | 2224 |
| 1979 | 1846 | 1744 | 2046 | 3221 | 4190 | 3423 | 2675 | 2411 | 2494 | 2073 | 1678 | 1848 |
| 1980 | 1846 | 1359 | 1888 | 2983 | 3865 | 3193 | 2811 | 2619 | 2641 | 2488 | 2369 | 2259 |
| 1981 | 1866 | 1679 | 2069 | 2877 | 3535 | 3042 | 2514 | 2213 | 2306 | 2225 | 2118 | 2008 |
| 1982 | 1546 | 1838 | 2834 | 3124 | 3740 | 3185 | 2302 | 2608 | 2628 | 2516 | 2500 | 2568 |
| 1983 | 2441 | 2533 | 2989 | 3291 | 3961 | 2948 | 2616 | 2632 | 2519 | 2834 | 2913 | 2760 |
| 1984 | 2504 | 2471 | 2945 | 3008 | 3670 | 3228 | 2686 | 2483 | 2341 | 2080 | 2188 | 2033 |
| 1985 | 1891 | 2398 | 2857 | 2779 | 3053 | 3362 | 2750 | 2388 | 2424 | 2288 | 1795 | 1581 |
| 1986 | 1689 | 1706 | 1374 | 1785 | 3801 | 2858 | 2807 | 2653 | 2758 | 2543 | 2108 | 2098 |
| 1987 | 1827 | 1600 | 2025 | 2521 | 3255 | 3207 | 2711 | 2378 | 2413 | 2283 | 1752 | 1211 |
| 1988 | 1954 | 1930 | 2215 | 2985 | 3400 | 3284 | 2605 | 2236 | 2302 | 1955 | 1336 | 1105 |
| 1989 | 1873 | 1881 | 1917 | 2272 | 2748 | 2850 | 2401 | 2327 | 2120 | 1625 | 1724 | 1813 |
| 1990 | 1778 | 1601 | 1764 | 2484 | 3157 | 3243 | 2513 | 2187 | 2244 | 2145 | 1651 | 1166 |
| 1991 | 1855 | 1711 | 1791 | 2166 | 2845 | 2968 | 2550 | 2038 | 2071 | 2059 | 1547 | 1098 |
| | | | | | | | | | | | | |
| Avg | 1902 | 1842 | 2157 | 2706 | 3436 | 3124 | 2604 | 2391 | 2407 | 2259 | 2000 | 1828 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2279 | 2146 | 2129 | 2456 | 2883 | 3046 | 2551 | 2263 | 2230 | 2106 | 1565 | 1339 |
| 1977 | 1799 | 1693 | 1810 | 2238 | 2865 | 3015 | 2503 | 2220 | 2069 | 1784 | 1654 | 1557 |
| 1978 | 1258 | 1197 | 1507 | 2806 | 3904 | 3311 | 2813 | 2668 | 2715 | 2593 | 2279 | 2013 |
| 1979 | 1902 | 1782 | 2068 | 3175 | 4158 | 3484 | 2696 | 2424 | 2459 | 1881 | 1540 | 1618 |
| 1980 | 1625 | 1231 | 1491 | 2912 | 3821 | 3340 | 2838 | 2649 | 2629 | 2296 | 2111 | 2051 |
| 1981 | 1916 | 1725 | 2086 | 2853 | 3502 | 3081 | 2540 | 2240 | 2220 | 2019 | 1867 | 1753 |
| 1982 | 1310 | 1419 | 2763 | 3094 | 3703 | 3240 | 2363 | 2519 | 2651 | 2420 | 2299 | 2456 |
| 1983 | 2473 | 2470 | 2940 | 3255 | 3950 | 3021 | 2639 | 2626 | 2518 | 2780 | 2908 | 2776 |
| 1984 | 2552 | 2465 | 2933 | 3006 | 3554 | 3426 | 2798 | 2512 | 2124 | 1875 | 1925 | 1789 |
| 1985 | 1924 | 2368 | 2841 | 2807 | 3044 | 3384 | 2794 | 2402 | 2373 | 2116 | 1526 | 1306 |
| 1986 | 1422 | 1431 | 1290 | 1587 | 3771 | 2936 | 2809 | 2618 | 2691 | 2325 | 1908 | 1893 |
| 1987 | 1879 | 1647 | 2041 | 2534 | 3224 | 3235 | 2731 | 2407 | 2330 | 2083 | 1481 | 1091 |
| 1988 | 1954 | 1984 | 2233 | 2965 | 3389 | 3343 | 2653 | 2277 | 2201 | 1689 | 1191 | 1015 |
| 1989 | 1880 | 1929 | 1960 | 2302 | 2753 | 2876 | 2418 | 2331 | 1930 | 1479 | 1466 | 1539 |
| 1990 | 1823 | 1646 | 1806 | 2482 | 3138 | 3290 | 2549 | 2208 | 2178 | 1950 | 1397 | 1057 |
| 1991 | 1862 | 1769 | 1833 | 2200 | 2836 | 2988 | 2572 | 2085 | 1965 | 1838 | 1298 | 999 |
| | | | | | | | | | | | | |
| Avg | 1866 | 1806 | 2108 | 2667 | 3406 | 3188 | 2642 | 2403 | 2330 | 2077 | 1776 | 1641 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2319 | 2158 | 2153 | 2497 | 2939 | 3032 | 2542 | 2275 | 2466 | 2508 | 2130 | 2019 |
| 1977 | 1824 | 1713 | 1835 | 2287 | 2940 | 3000 | 2499 | 2226 | 2192 | 2305 | 2317 | 2213 |
| 1978 | 1981 | 1874 | 2557 | 3314 | 4071 | 3170 | 2720 | 2712 | 2706 | 2611 | 2636 | 2301 |
| 1979 | 1902 | 1806 | 2114 | 3257 | 4203 | 3376 | 2664 | 2434 | 2501 | 2265 | 2198 | 2189 |
| 1980 | 1975 | 1726 | 2521 | 3017 | 3928 | 3114 | 2700 | 2577 | 2644 | 2573 | 2579 | 2285 |
| 1981 | 1921 | 1743 | 2142 | 2892 | 3557 | 3016 | 2519 | 2254 | 2331 | 2309 | 2263 | 2162 |
| 1982 | 1821 | 2302 | 2860 | 3132 | 3772 | 3143 | 2353 | 2655 | 2608 | 2551 | 2630 | 2600 |
| 1983 | 2410 | 2573 | 3016 | 3342 | 4035 | 3017 | 2619 | 2647 | 2523 | 2861 | 2888 | 2586 |
| 1984 | 2467 | 2475 | 3004 | 3009 | 3731 | 3070 | 2559 | 2386 | 2487 | 2396 | 2485 | 2232 |
| 1985 | 1946 | 2417 | 2870 | 2797 | 3119 | 3375 | 2757 | 2416 | 2379 | 2316 | 2068 | 2045 |
| 1986 | 1977 | 2007 | 1914 | 2787 | 3900 | 2880 | 2774 | 2686 | 2794 | 2686 | 2535 | 2297 |
| 1987 | 1881 | 1662 | 2098 | 2567 | 3310 | 3185 | 2710 | 2413 | 2422 | 2320 | 2058 | 1678 |
| 1988 | 2048 | 1997 | 2286 | 3007 | 3441 | 3311 | 2643 | 2282 | 2412 | 2235 | 1803 | 1609 |
| 1989 | 1962 | 1948 | 1989 | 2342 | 2826 | 2846 | 2389 | 2353 | 2284 | 2070 | 2134 | 2103 |
| 1990 | 1837 | 1664 | 1837 | 2541 | 3218 | 3263 | 2517 | 2222 | 2251 | 2205 | 1962 | 1639 |
| 1991 | 1944 | 1775 | 1868 | 2237 | 2918 | 2958 | 2548 | 2080 | 2203 | 2162 | 1867 | 1601 |
| Avg | 2013 | 1990 | 2316 | 2814 | 3494 | 3110 | 2595 | 2414 | 2450 | 2398 | 2285 | 2097 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2106 | 2009 | 1946 | 2219 | 2611 | 2862 | 2400 | 2084 | 1528 | 1440 | 1175 | 1060 |
| 1977 | 1596 | 1524 | 1622 | 1993 | 2568 | 2816 | 2328 | 2037 | 1266 | 1153 | 1128 | 1074 |
| 1978 | 1116 | 1171 | 1344 | 2823 | 3846 | 3435 | 2864 | 2560 | 2185 | 1914 | 1718 | 1379 |
| 1979 | 1712 | 1611 | 1862 | 2960 | 4063 | 3581 | 2624 | 2290 | 1927 | 1542 | 1412 | 1294 |
| 1980 | 1090 | 1154 | 1586 | 2840 | 3765 | 3426 | 2617 | 2220 | 2057 | 1708 | 1611 | 1336 |
| 1981 | 1716 | 1568 | 1864 | 2727 | 3364 | 3129 | 2452 | 2075 | 1475 | 1321 | 1228 | 1176 |
| 1982 | 1002 | 1851 | 2698 | 3089 | 3676 | 3328 | 2440 | 2523 | 2574 | 1949 | 1830 | 2123 |
| 1983 | 2304 | 2443 | 2946 | 3280 | 3920 | 3043 | 2708 | 2657 | 2547 | 2734 | 2665 | 2495 |
| 1984 | 2338 | 2459 | 2910 | 3046 | 3482 | 3380 | 2441 | 1774 | 1660 | 1602 | 1593 | 1346 |
| 1985 | 1730 | 2255 | 2728 | 2650 | 2773 | 3210 | 2673 | 2247 | 1599 | 1359 | 1126 | 1063 |
| 1986 | 1035 | 1050 | 1317 | 2093 | 3646 | 3042 | 2766 | 2284 | 2144 | 1802 | 1713 | 1407 |
| 1987 | 1700 | 1492 | 1821 | 2307 | 2949 | 3196 | 2635 | 2246 | 1531 | 1323 | 1106 | 946 |
| 1988 | 1701 | 1806 | 2008 | 2798 | 3169 | 3151 | 2487 | 2107 | 1513 | 1264 | 1011 | 916 |
| 1989 | 1636 | 1751 | 1769 | 2065 | 2471 | 2872 | 2402 | 2189 | 1529 | 1259 | 1147 | 1128 |
| 1990 | 1629 | 1488 | 1613 | 2233 | 2864 | 3105 | 2441 | 2055 | 1458 | 1239 | 1055 | 940 |
| 1991 | 1628 | 1611 | 1640 | 1968 | 2533 | 2959 | 2493 | 1941 | 1354 | 1203 | 974 | 916 |
| Avg | 1627 | 1703 | 1980 | 2568 | 3231 | 3158 | 2550 | 2206 | 1772 | 1551 | 1406 | 1287 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1678 | 1474 | 1313 | 1499 | 1823 | 2126 | 1728 | 1422 | 1225 | 1185 | 988 | 902 |
| 1977 | 1017 | 955 | 1017 | 1288 | 1777 | 2000 | 1605 | 1350 | 944 | 940 | 932 | 887 |
| 1978 | 973 | 1017 | 1225 | 3078 | 3963 | 3397 | 2828 | 2445 | 1869 | 1514 | 1464 | 1125 |
| 1979 | 1103 | 1037 | 1238 | 2553 | 3976 | 3565 | 2322 | 1771 | 1640 | 1335 | 1244 | 1102 |
| 1980 | 885 | 1028 | 1530 | 2946 | 3870 | 3312 | 2461 | 1981 | 1681 | 1455 | 1377 | 1076 |
| 1981 | 1110 | 999 | 1235 | 2474 | 3107 | 3047 | 1971 | 1464 | 1161 | 1076 | 1004 | 972 |
| 1982 | 846 | 2038 | 2777 | 3160 | 3755 | 3335 | 2436 | 2585 | 2467 | 1689 | 1608 | 1977 |
| 1983 | 2152 | 2457 | 3028 | 3402 | 4044 | 3092 | 2769 | 2698 | 2561 | 2737 | 2476 | 2393 |
| 1984 | 2130 | 2460 | 2974 | 3078 | 3547 | 3216 | 2166 | 1448 | 1454 | 1414 | 1393 | 1138 |
| 1985 | 1146 | 2065 | 2438 | 1997 | 2034 | 2524 | 2012 | 1678 | 1253 | 1101 | 944 | 917 |
| 1986 | 864 | 893 | 1181 | 2067 | 3763 | 3024 | 2718 | 2076 | 1797 | 1555 | 1519 | 1168 |
| 1987 | 1102 | 944 | 1203 | 1616 | 2279 | 2875 | 2149 | 1616 | 1202 | 1067 | 931 | 805 |
| 1988 | 1118 | 1163 | 1345 | 2405 | 2530 | 2275 | 1750 | 1441 | 1206 | 1061 | 861 | 785 |
| 1989 | 1059 | 1126 | 1139 | 1349 | 1691 | 2745 | 2199 | 1708 | 1302 | 1086 | 970 | 954 |
| 1990 | 1051 | 941 | 1018 | 1565 | 2161 | 2288 | 1865 | 1486 | 1139 | 997 | 890 | 805 |
| 1991 | 1063 | 1021 | 1034 | 1271 | 1759 | 2759 | 2052 | 1334 | 1085 | 967 | 818 | 788 |
| Avg | 1206 | 1351 | 1606 | 2234 | 2880 | 2849 | 2189 | 1781 | 1499 | 1324 | 1214 | 1112 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 751 | 570 | 452 | 536 | 685 | 857 | 647 | 496 | 630 | 609 | 515 | 465 |
| 1977 | 323 | 290 | 312 | 424 | 668 | 752 | 560 | 449 | 448 | 476 | 474 | 448 |
| 1978 | 513 | 525 | 668 | 2595 | 3129 | 3044 | 1894 | 1351 | 971 | 773 | 779 | 575 |
| 1979 | 353 | 337 | 429 | 1301 | 2506 | 2060 | 1103 | 737 | 880 | 722 | 671 | 577 |
| 1980 | 446 | 573 | 869 | 3002 | 3962 | 2518 | 1361 | 1069 | 864 | 770 | 731 | 547 |
| 1981 | 363 | 313 | 431 | 1327 | 1628 | 1651 | 830 | 537 | 587 | 554 | 516 | 501 |
| 1982 | 441 | 1333 | 2692 | 3120 | 3792 | 3294 | 2402 | 1795 | 1346 | 898 | 875 | 1107 |
| 1983 | 1181 | 1631 | 3039 | 3413 | 4204 | 3057 | 2752 | 2512 | 2121 | 1644 | 1336 | 1363 |
| 1984 | 1146 | 2214 | 3026 | 2775 | 2416 | 1883 | 1164 | 743 | 795 | 769 | 751 | 592 |
| 1985 | 388 | 1144 | 1226 | 797 | 820 | 1102 | 803 | 680 | 627 | 564 | 491 | 482 |
| 1986 | 446 | 466 | 657 | 1206 | 3878 | 3001 | 1536 | 1129 | 934 | 835 | 823 | 596 |
| 1987 | 361 | 290 | 421 | 605 | 1013 | 1458 | 941 | 603 | 603 | 547 | 478 | 415 |
| 1988 | 380 | 370 | 477 | 1207 | 1115 | 842 | 640 | 500 | 617 | 546 | 440 | 409 |
| 1989 | 350 | 364 | 365 | 458 | 624 | 1704 | 1108 | 718 | 694 | 573 | 504 | 495 |
| 1990 | 338 | 290 | 320 | 606 | 911 | 900 | 768 | 568 | 570 | 505 | 465 | 420 |
| 1991 | 359 | 308 | 328 | 415 | 670 | 1498 | 893 | 460 | 558 | 489 | 417 | 413 |
| Avg | 509 | 689 | 982 | 1487 | 2001 | 1851 | 1213 | 897 | 828 | 705 | 642 | 588 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 90 | 72 | 56 | 66 | 84 | 105 | 82 | 63 | 64 | 62 | 52 | 46 |
| 1977 | 43 | 39 | 41 | 54 | 79 | 94 | 73 | 58 | 47 | 47 | 48 | 46 |
| 1978 | 51 | 51 | 65 | 467 | 587 | 579 | 349 | 181 | 104 | 80 | 77 | 59 |
| 1979 | 47 | 44 | 54 | 163 | 450 | 375 | 138 | 90 | 90 | 72 | 67 | 58 |
| 1980 | 45 | 55 | 88 | 609 | 1108 | 475 | 177 | 119 | 90 | 77 | 73 | 56 |
| 1981 | 47 | 41 | 53 | 185 | 219 | 250 | 104 | 67 | 60 | 57 | 53 | 50 |
| 1982 | 44 | 216 | 504 | 582 | 825 | 658 | 786 | 338 | 185 | 93 | 89 | 124 |
| 1983 | 151 | 284 | 563 | 805 | 1549 | 1613 | 559 | 479 | 405 | 271 | 155 | 194 |
| 1984 | 138 | 412 | 1033 | 513 | 437 | 339 | 134 | 75 | 79 | 77 | 76 | 60 |
| 1985 | 49 | 167 | 156 | 97 | 100 | 130 | 100 | 83 | 65 | 56 | 49 | 48 |
| 1986 | 45 | 47 | 62 | 125 | 1748 | 925 | 229 | 123 | 98 | 84 | 83 | 59 |
| 1987 | 47 | 39 | 53 | 73 | 119 | 186 | 116 | 77 | 61 | 55 | 49 | 41 |
| 1988 | 49 | 48 | 60 | 153 | 135 | 106 | 81 | 65 | 63 | 55 | 43 | 40 |
| 1989 | 45 | 47 | 47 | 57 | 77 | 314 | 143 | 86 | 69 | 58 | 51 | 50 |
| 1990 | 44 | 38 | 42 | 73 | 109 | 110 | 94 | 71 | 59 | 51 | 46 | 42 |
| 1991 | 46 | 41 | 42 | 53 | 81 | 228 | 108 | 59 | 57 | 50 | 42 | 40 |
| Avg | 61 | 103 | 182 | 255 | 482 | 405 | 205 | 127 | 100 | 78 | 66 | 63 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2221 | 2405 | 2875 | 3007 | 3660 | 2810 | 2320 | 2594 | 2615 | 2737 | 2693 | 2554 |
| 1977 | 2528 | 2624 | 2974 | 3033 | 3685 | 2870 | 2429 | 2626 | 2801 | 3031 | 3083 | 2860 |
| 1978 | 2766 | 2737 | 3195 | 3104 | 3809 | 2720 | 2497 | 2386 | 2743 | 2589 | 2525 | 2525 |
| 1979 | 2446 | 2476 | 2874 | 3290 | 4016 | 2768 | 2230 | 2502 | 2315 | 2649 | 2576 | 2479 |
| 1980 | 2360 | 2415 | 3024 | 2804 | 3739 | 2651 | 2191 | 2506 | 2418 | 2704 | 2610 | 2541 |
| 1981 | 2419 | 2523 | 2886 | 2878 | 3699 | 2705 | 2232 | 2544 | 2466 | 2711 | 2675 | 2513 |
| 1982 | 2425 | 2396 | 2859 | 2876 | 3648 | 2736 | 2063 | 2500 | 2280 | 2647 | 2569 | 2424 |
| 1983 | 2214 | 2462 | 2859 | 2835 | 3705 | 2607 | 2109 | 2434 | 2164 | 2581 | 2542 | 2378 |
| 1984 | 2248 | 2350 | 2862 | 2701 | 3640 | 2647 | 2173 | 2528 | 2374 | 2647 | 2570 | 2489 |
| 1985 | 2315 | 2456 | 2953 | 2916 | 3730 | 3000 | 2311 | 2506 | 2431 | 2694 | 2739 | 2553 |
| 1986 | 2477 | 2571 | 3104 | 3152 | 3704 | 2600 | 2245 | 2537 | 2475 | 2736 | 2586 | 2499 |
| 1987 | 2397 | 2532 | 2876 | 2907 | 3749 | 2803 | 2254 | 2573 | 2480 | 2760 | 2800 | 2692 |
| 1988 | 2546 | 2601 | 2983 | 3055 | 3810 | 2958 | 2390 | 2573 | 2576 | 2809 | 2827 | 2678 |
| 1989 | 2573 | 2553 | 2943 | 3009 | 3747 | 2667 | 2152 | 2507 | 2397 | 2683 | 2672 | 2510 |
| 1990 | 2411 | 2558 | 2960 | 2937 | 3820 | 2934 | 2217 | 2496 | 2450 | 2721 | 2730 | 2629 |
| 1991 | 2479 | 2583 | 2949 | 3000 | 3682 | 2781 | 2254 | 2551 | 2421 | 2743 | 2786 | 2630 |
| Avg | 2427 | 2515 | 2948 | 2969 | 3740 | 2766 | 2234 | 2530 | 2441 | 2725 | 2690 | 2560 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2110 | 2301 | 2790 | 2639 | 3574 | 2548 | 2030 | 2400 | 2139 | 2503 | 2422 | 2318 |
| 1977 | 2130 | 2296 | 2777 | 2645 | 3576 | 2551 | 2045 | 2394 | 2153 | 2508 | 2441 | 2329 |
| 1978 | 2143 | 2296 | 2823 | 2657 | 3600 | 2531 | 2012 | 2402 | 2127 | 2508 | 2416 | 2318 |
| 1979 | 2124 | 2298 | 2786 | 2687 | 3608 | 2525 | 2018 | 2401 | 2124 | 2505 | 2416 | 2315 |
| 1980 | 2117 | 2297 | 2810 | 2628 | 3606 | 2518 | 2015 | 2400 | 2133 | 2507 | 2418 | 2319 |
| 1981 | 2122 | 2300 | 2791 | 2637 | 3590 | 2532 | 2021 | 2399 | 2134 | 2506 | 2422 | 2317 |
| 1982 | 2119 | 2311 | 2802 | 2631 | 3594 | 2532 | 2012 | 2402 | 2119 | 2504 | 2415 | 2311 |
| 1983 | 2110 | 2323 | 2800 | 2631 | 3604 | 2531 | 2010 | 2399 | 2110 | 2506 | 2413 | 2309 |
| 1984 | 2112 | 2304 | 2811 | 2610 | 3592 | 2522 | 2017 | 2398 | 2127 | 2503 | 2415 | 2316 |
| 1985 | 2116 | 2325 | 2800 | 2625 | 3582 | 2556 | 2031 | 2399 | 2131 | 2506 | 2425 | 2319 |
| 1986 | 2124 | 2317 | 2808 | 2652 | 3601 | 2519 | 2020 | 2400 | 2135 | 2506 | 2417 | 2316 |
| 1987 | 2121 | 2299 | 2785 | 2632 | 3589 | 2529 | 2023 | 2401 | 2131 | 2506 | 2428 | 2326 |
| 1988 | 2126 | 2301 | 2804 | 2645 | 3592 | 2557 | 2037 | 2396 | 2140 | 2505 | 2430 | 2324 |
| 1989 | 2128 | 2299 | 2786 | 2637 | 3572 | 2539 | 2014 | 2400 | 2128 | 2505 | 2421 | 2313 |
| 1990 | 2118 | 2297 | 2782 | 2639 | 3592 | 2549 | 2027 | 2397 | 2133 | 2507 | 2424 | 2323 |
| 1991 | 2126 | 2298 | 2781 | 2637 | 3572 | 2553 | 2025 | 2397 | 2131 | 2504 | 2428 | 2322 |
| Avg | 2122 | 2304 | 2796 | 2640 | 3590 | 2538 | 2022 | 2399 | 2131 | 2506 | 2422 | 2318 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3724 | 3141 | 3307 | 4542 | 5991 | 5357 | 4964 | 4538 | 4938 | 4175 | 3698 | 3735 |
| 1977 | 3927 | 3350 | 3679 | 4543 | 5300 | 5361 | 5273 | 4992 | 5005 | 4943 | 4943 | 4784 |
| 1978 | 4266 | 3580 | 4115 | 6160 | 6512 | 4953 | 4474 | 3429 | 3883 | 4475 | 3632 | 4234 |
| 1979 | 3916 | 3208 | 3323 | 5033 | 5512 | 4553 | 4433 | 4096 | 3511 | 3611 | 3384 | 3764 |
| 1980 | 3742 | 3281 | 3442 | 4329 | 5677 | 4608 | 4409 | 3587 | 3943 | 4272 | 3690 | 4184 |
| 1981 | 3847 | 3205 | 3333 | 4850 | 5523 | 4761 | 4251 | 4200 | 4090 | 3882 | 3698 | 3833 |
| 1982 | 3899 | 3547 | 4108 | 4759 | 5472 | 4674 | 4192 | 3249 | 4018 | 4040 | 3605 | 3922 |
| 1983 | 3709 | 3190 | 3643 | 4283 | 5626 | 4456 | 4330 | 3206 | 4015 | 3586 | 3665 | 4072 |
| 1984 | 3851 | 3046 | 3725 | 4295 | 5571 | 4779 | 4364 | 4100 | 3746 | 3682 | 3416 | 3840 |
| 1985 | 3557 | 3537 | 4427 | 4747 | 5231 | 5665 | 4776 | 3866 | 3850 | 3791 | 3819 | 4000 |
| 1986 | 3987 | 3514 | 3781 | 5147 | 5347 | 4549 | 4401 | 3501 | 4070 | 4403 | 3621 | 3852 |
| 1987 | 3816 | 3231 | 3340 | 4305 | 5716 | 5768 | 5702 | 4866 | 4227 | 3999 | 4096 | 4238 |
| 1988 | 4140 | 3576 | 3472 | 5022 | 6676 | 6073 | 4840 | 4178 | 4356 | 4101 | 3985 | 4120 |
| 1989 | 4211 | 3618 | 3405 | 4325 | 5788 | 4797 | 3682 | 3590 | 3564 | 3626 | 3562 | 3623 |
| 1990 | 3644 | 3567 | 3626 | 4269 | 5516 | 5895 | 4194 | 3598 | 3639 | 3743 | 3725 | 4069 |
| 1991 | 4062 | 3625 | 3575 | 4223 | 4949 | 4894 | 4787 | 4168 | 4087 | 3935 | 3924 | 4080 |
| Avg | 3894 | 3388 | 3644 | 4677 | 5650 | 5071 | 4567 | 3948 | 4059 | 4016 | 3779 | 4022 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3774 | 2977 | 3351 | 5965 | 6948 | 6382 | 5146 | 4882 | 4492 | 4682 | 5105 | 4380 |
| 1977 | 3788 | 3042 | 3883 | 4994 | 6309 | 7557 | 5498 | 4823 | 4287 | 4992 | 5085 | 4525 |
| 1978 | 3973 | 3153 | 4773 | 7570 | 5988 | 4607 | 4330 | 3219 | 4121 | 4183 | 4138 | 4187 |
| 1979 | 3794 | 3012 | 3175 | 4444 | 5115 | 4208 | 4398 | 3694 | 4028 | 4286 | 4619 | 4378 |
| 1980 | 3809 | 3090 | 3568 | 4185 | 5790 | 4604 | 4308 | 3276 | 4067 | 3904 | 4012 | 4149 |
| 1981 | 3754 | 2994 | 3486 | 6336 | 6560 | 6691 | 5835 | 4533 | 4203 | 4774 | 5001 | 4453 |
| 1982 | 3840 | 3185 | 3918 | 3997 | 5782 | 4726 | 4323 | 3155 | 3955 | 3735 | 3822 | 4133 |
| 1983 | 3763 | 2920 | 3712 | 4274 | 5788 | 4660 | 4317 | 3144 | 4004 | 3461 | 3499 | 4123 |
| 1984 | 3847 | 2946 | 3732 | 4158 | 5503 | 4417 | 3686 | 4015 | 4475 | 4548 | 4347 | 4347 |
| 1985 | 3865 | 3171 | 3909 | 4694 | 7079 | 6120 | 5410 | 4973 | 4367 | 4685 | 5175 | 4428 |
| 1986 | 3880 | 3185 | 4198 | 5177 | 5939 | 4666 | 4279 | 3248 | 4012 | 4154 | 4107 | 4243 |
| 1987 | 3804 | 3013 | 3334 | 4333 | 8189 | 7671 | 6297 | 4779 | 4341 | 4958 | 4903 | 4415 |
| 1988 | 3956 | 3226 | 4010 | 5588 | 7281 | 6373 | 5337 | 4839 | 4405 | 5116 | 5467 | 4716 |
| 1989 | 4124 | 3246 | 3837 | 4591 | 7737 | 4794 | 5544 | 6381 | 5289 | 5369 | 5408 | 4474 |
| 1990 | 3969 | 3236 | 3418 | 4448 | 5979 | 6988 | 5768 | 5670 | 4529 | 5261 | 5438 | 4618 |
| 1991 | 4025 | 3204 | 3545 | 4797 | 5631 | 8927 | 6138 | 4701 | 4424 | 4433 | 4667 | 4553 |
| Avg | 3873 | 3100 | 3741 | 4972 | 6351 | 5853 | 5084 | 4313 | 4284 | 4529 | 4687 | 4383 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3747 | 2945 | 4036 | 6701 | 6134 | 5454 | 4602 | 3898 | 4282 | 5078 | 4587 | 4266 |
| 1977 | 3760 | 2968 | 3776 | 6700 | 9481 | 5913 | 4774 | 3771 | 4419 | 4647 | 4760 | 4367 |
| 1978 | 3848 | 3002 | 5659 | 5030 | 5812 | 4663 | 4317 | 3151 | 4136 | 3765 | 4585 | 4224 |
| 1979 | 3768 | 2953 | 4228 | 4556 | 5823 | 4679 | 4363 | 3332 | 4249 | 5315 | 5925 | 4392 |
| 1980 | 3784 | 2975 | 4443 | 4269 | 5787 | 4630 | 4337 | 3187 | 4112 | 3650 | 3686 | 4220 |
| 1981 | 3746 | 2945 | 4201 | 4884 | 6047 | 5932 | 4744 | 3658 | 4380 | 4945 | 5184 | 4294 |
| 1982 | 3784 | 3030 | 4865 | 4407 | 5784 | 4649 | 4311 | 3131 | 4024 | 3575 | 3600 | 4205 |
| 1983 | 3748 | 2950 | 3702 | 4234 | 5788 | 4629 | 4308 | 3123 | 4008 | 3443 | 3467 | 4206 |
| 1984 | 3775 | 2938 | 3709 | 4210 | 5786 | 4683 | 4369 | 3342 | 4232 | 4477 | 4802 | 4328 |
| 1985 | 3789 | 3008 | 5072 | 8823 | 7100 | 5230 | 4718 | 3871 | 4439 | 5381 | 4676 | 4306 |
| 1986 | 3804 | 3023 | 6394 | 11629 | 6024 | 4628 | 4316 | 3162 | 4053 | 3786 | 4325 | 4247 |
| 1987 | 3778 | 2959 | 4255 | 8434 | 8544 | 7835 | 4815 | 3789 | 4436 | 4399 | 4178 | 4329 |
| 1988 | 3837 | 3015 | 4439 | 8297 | 6699 | 5481 | 4686 | 3902 | 4457 | 5605 | 6284 | 4489 |
| 1989 | 3936 | 3040 | 4199 | 8226 | 6826 | 9137 | 7134 | 4337 | 5597 | 5989 | 6080 | 4380 |
| 1990 | 3859 | 3028 | 4118 | 6704 | 7705 | 5905 | 5696 | 4275 | 5122 | 5769 | 6081 | 4483 |
| 1991 | 3924 | 3047 | 4076 | 6914 | 10033 | 7181 | 4651 | 4006 | 4588 | 5415 | 6127 | 4440 |
| | | | | | | | | | | | | |
| Avg | 3805 | 2989 | 4448 | 6501 | 6836 | 5664 | 4759 | 3621 | 4408 | 4702 | 4897 | 4324 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3215 | 3042 | 3251 | 4482 | 5406 | 5151 | 4776 | 4579 | 4831 | 4229 | 3797 | 3527 |
| 1977 | 3616 | 3569 | 3664 | 4597 | 5064 | 5198 | 5210 | 5045 | 5070 | 5348 | 5129 | 4535 |
| 1978 | 4381 | 4025 | 4073 | 6948 | 8033 | 6524 | 5086 | 3959 | 3717 | 4161 | 3700 | 3724 |
| 1979 | 3641 | 3234 | 3275 | 5126 | 6156 | 5206 | 4360 | 3867 | 3487 | 3432 | 3363 | 3372 |
| 1980 | 3269 | 3030 | 3354 | 5127 | 6491 | 5551 | 4512 | 3907 | 3718 | 3927 | 3693 | 3705 |
| 1981 | 3533 | 3253 | 3298 | 4685 | 5336 | 5173 | 4430 | 4122 | 4026 | 3761 | 3744 | 3526 |
| 1982 | 3453 | 3302 | 3945 | 5786 | 6108 | 5927 | 4498 | 3646 | 3875 | 3780 | 3546 | 3476 |
| 1983 | 3351 | 3613 | 3942 | 4227 | 5722 | 4649 | 4321 | 3213 | 3964 | 3993 | 3714 | 3648 |
| 1984 | 3629 | 3000 | 3684 | 4205 | 5935 | 5164 | 4100 | 3889 | 3728 | 3546 | 3429 | 3390 |
| 1985 | 3184 | 3347 | 4059 | 4535 | 5155 | 5846 | 5038 | 3981 | 3834 | 3649 | 3832 | 3646 |
| 1986 | 3572 | 3410 | 3700 | 5034 | 6797 | 5262 | 4740 | 4028 | 3936 | 4270 | 3691 | 3380 |
| 1987 | 3327 | 3229 | 3298 | 4135 | 5412 | 5988 | 5475 | 4886 | 4272 | 3942 | 4136 | 3872 |
| 1988 | 3880 | 3617 | 3501 | 4747 | 6100 | 6028 | 5047 | 4407 | 4454 | 4175 | 4042 | 3868 |
| 1989 | 3874 | 3549 | 3467 | 4424 | 5653 | 5265 | 3855 | 3663 | 3657 | 3460 | 3572 | 3430 |
| 1990 | 3348 | 3393 | 3613 | 4140 | 5202 | 5757 | 4389 | 3647 | 3727 | 3615 | 3725 | 3702 |
| 1991 | 3698 | 3510 | 3590 | 4348 | 4816 | 5117 | 4701 | 4110 | 4141 | 3905 | 3978 | 3763 |
| | | | | | | | | | | | | |
| Avg | 3561 | 3383 | 3607 | 4784 | 5837 | 5488 | 4659 | 4059 | 4027 | 3950 | 3818 | 3660 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3191 | 3032 | 3237 | 4380 | 5318 | 5024 | 4604 | 4369 | 4611 | 4098 | 3717 | 3494 |
| 1977 | 3579 | 3485 | 3595 | 4470 | 4972 | 5098 | 4921 | 4773 | 4803 | 4942 | 4914 | 4424 |
| 1978 | 4201 | 3872 | 4017 | 6853 | 7811 | 6939 | 5259 | 3855 | 3629 | 4018 | 3633 | 3715 |
| 1979 | 3590 | 3202 | 3265 | 5091 | 5996 | 5022 | 4220 | 3737 | 3403 | 3389 | 3312 | 3349 |
| 1980 | 3233 | 3016 | 3353 | 4816 | 7060 | 5551 | 4382 | 3773 | 3624 | 3839 | 3630 | 3689 |
| 1981 | 3502 | 3222 | 3291 | 4597 | 5243 | 5080 | 4307 | 3951 | 3913 | 3682 | 3659 | 3488 |
| 1982 | 3410 | 3290 | 3941 | 5443 | 5780 | 5861 | 4872 | 3961 | 3775 | 3726 | 3496 | 3433 |
| 1983 | 3284 | 3499 | 4640 | 5461 | 6049 | 5010 | 4497 | 3418 | 4121 | 3945 | 3637 | 3599 |
| 1984 | 3530 | 3282 | 4152 | 4749 | 5676 | 4943 | 3969 | 3745 | 3629 | 3498 | 3377 | 3368 |
| 1985 | 3153 | 3348 | 4055 | 4485 | 5084 | 5715 | 4870 | 3852 | 3735 | 3582 | 3754 | 3602 |
| 1986 | 3523 | 3357 | 3693 | 5018 | 7467 | 5853 | 4665 | 3918 | 3822 | 4140 | 3622 | 3360 |
| 1987 | 3301 | 3188 | 3289 | 4108 | 5352 | 5877 | 5298 | 4618 | 4140 | 3845 | 4040 | 3816 |
| 1988 | 3802 | 3529 | 3491 | 4730 | 5959 | 5864 | 4870 | 4222 | 4243 | 4026 | 3938 | 3816 |
| 1989 | 3795 | 3475 | 3424 | 4313 | 5445 | 5165 | 3742 | 3568 | 3550 | 3397 | 3493 | 3398 |
| 1990 | 3303 | 3331 | 3555 | 4101 | 5144 | 5634 | 4243 | 3581 | 3616 | 3526 | 3636 | 3662 |
| 1991 | 3632 | 3439 | 3533 | 4224 | 4736 | 5047 | 4584 | 3948 | 3992 | 3792 | 3877 | 3714 |
| | | | | | | | | | | | | |
| Avg | 3502 | 3348 | 3658 | 4802 | 5818 | 5543 | 4581 | 3956 | 3913 | 3840 | 3733 | 3620 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2989 | 3025 | 3339 | 4760 | 4928 | 5041 | 4758 | 4663 | 4978 | 4213 | 3794 | 3463 |
| 1977 | 3529 | 3578 | 3754 | 4676 | 4813 | 5198 | 5553 | 5289 | 5479 | 5746 | 5443 | 4755 |
| 1978 | 4915 | 4394 | 5069 | 11342 | 11553 | 9858 | 6272 | 4503 | 3994 | 4346 | 3797 | 3572 |
| 1979 | 3534 | 3205 | 3369 | 6367 | 6737 | 5491 | 4253 | 3910 | 3656 | 3611 | 3549 | 3381 |
| 1980 | 3110 | 3017 | 3798 | 5853 | 12166 | 7180 | 4537 | 4075 | 3961 | 4012 | 3763 | 3584 |
| 1981 | 3418 | 3263 | 3406 | 4892 | 4852 | 4578 | 4126 | 4257 | 4096 | 3874 | 3801 | 3502 |
| 1982 | 3280 | 3447 | 4016 | 11140 | 6641 | 9512 | 6949 | 5155 | 4006 | 3801 | 3621 | 3341 |
| 1983 | 3075 | 4986 | 7919 | 13364 | 10602 | 9675 | 6027 | 4567 | 5006 | 4742 | 3950 | 3564 |
| 1984 | 3434 | 4476 | 6561 | 6012 | 6261 | 5169 | 4044 | 4003 | 3844 | 3684 | 3561 | 3408 |
| 1985 | 3026 | 3916 | 4080 | 4402 | 4802 | 5285 | 4708 | 4016 | 3875 | 3788 | 3878 | 3624 |
| 1986 | 3479 | 3405 | 4333 | 5174 | 12093 | 10118 | 5151 | 4423 | 4220 | 4393 | 3786 | 3358 |
| 1987 | 3255 | 3211 | 3381 | 4381 | 5210 | 5642 | 5080 | 4823 | 4200 | 4002 | 4093 | 3864 |
| 1988 | 3836 | 3590 | 3777 | 5005 | 5500 | 5555 | 4824 | 4486 | 4729 | 4352 | 4187 | 3890 |
| 1989 | 3943 | 3535 | 3627 | 4635 | 5250 | 4552 | 3760 | 3799 | 3760 | 3668 | 3697 | 3237 |
| 1990 | 3191 | 3300 | 3612 | 4332 | 4663 | 5206 | 4285 | 3406 | 3840 | 3852 | 3896 | 3738 |
| 1991 | 3708 | 3496 | 3643 | 4418 | 4603 | 4662 | 4116 | 4078 | 4234 | 4023 | 4058 | 3780 |
| Avg | 3483 | 3615 | 4230 | 6297 | 6917 | 6420 | 4903 | 4341 | 4242 | 4132 | 3930 | 3629 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2470 | 2470 | 2773 | 3166 | 3567 | 3507 | 3030 | 2981 | 3216 | 3171 | 3023 | 2813 |
| 1977 | 2741 | 2783 | 2972 | 3212 | 3521 | 3548 | 3176 | 3121 | 3330 | 3520 | 3617 | 3386 |
| 1978 | 3239 | 3201 | 3410 | 4401 | 5062 | 4463 | 3473 | 3030 | 2878 | 3036 | 3040 | 2797 |
| 1979 | 2703 | 2604 | 2778 | 3764 | 4952 | 3954 | 2923 | 2752 | 2720 | 2812 | 2852 | 2702 |
| 1980 | 2572 | 2510 | 2973 | 3775 | 4825 | 3897 | 2994 | 2809 | 2864 | 2981 | 3009 | 2820 |
| 1981 | 2677 | 2607 | 2810 | 3188 | 3706 | 3376 | 2828 | 2791 | 2942 | 2971 | 2994 | 2787 |
| 1982 | 2654 | 2601 | 3064 | 4239 | 4240 | 4142 | 3085 | 2899 | 2692 | 2862 | 2903 | 2665 |
| 1983 | 2417 | 2901 | 3487 | 4536 | 5121 | 4125 | 3617 | 2985 | 3128 | 3290 | 3000 | 2677 |
| 1984 | 2515 | 2772 | 3616 | 3765 | 4110 | 3449 | 2745 | 2746 | 2841 | 2872 | 2876 | 2731 |
| 1985 | 2530 | 2619 | 3038 | 3173 | 3582 | 3808 | 3200 | 2805 | 2852 | 2920 | 3021 | 2858 |
| 1986 | 2741 | 2753 | 3119 | 3505 | 4693 | 3923 | 3193 | 2981 | 2996 | 3119 | 3037 | 2761 |
| 1987 | 2607 | 2577 | 2792 | 3009 | 3623 | 3619 | 3057 | 2980 | 3024 | 3008 | 3127 | 2994 |
| 1988 | 2899 | 2859 | 3004 | 3303 | 3905 | 3903 | 3214 | 2972 | 3101 | 3155 | 3156 | 2977 |
| 1989 | 2889 | 2809 | 2912 | 3164 | 3711 | 3344 | 2643 | 2661 | 2809 | 2851 | 2925 | 2750 |
| 1990 | 2606 | 2620 | 2900 | 3012 | 3599 | 3733 | 2921 | 2634 | 2796 | 2901 | 2987 | 2874 |
| 1991 | 2781 | 2729 | 2918 | 3146 | 3479 | 3300 | 2813 | 2726 | 2855 | 2919 | 3047 | 2901 |
| Avg | 2690 | 2713 | 3035 | 3522 | 4106 | 3756 | 3057 | 2867 | 2940 | 3024 | 3038 | 2843 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2894 | 2917 | 3081 | 3942 | 4644 | 4447 | 3988 | 3869 | 4158 | 3687 | 3351 | 3111 |
| 1977 | 3394 | 3393 | 3415 | 4012 | 4444 | 4494 | 4253 | 4220 | 4337 | 4389 | 4408 | 4026 |
| 1978 | 3914 | 3734 | 3734 | 5841 | 6811 | 5846 | 4723 | 3739 | 3378 | 3678 | 3319 | 3506 |
| 1979 | 3369 | 3107 | 3106 | 4865 | 5776 | 4765 | 3899 | 3396 | 3086 | 3149 | 3087 | 2979 |
| 1980 | 2908 | 2826 | 3192 | 4387 | 6127 | 5127 | 4144 | 3639 | 3374 | 3543 | 3318 | 3468 |
| 1981 | 3267 | 3127 | 3128 | 3968 | 4575 | 4367 | 3664 | 3456 | 3501 | 3378 | 3337 | 3093 |
| 1982 | 3115 | 3109 | 3750 | 4758 | 5410 | 5645 | 4844 | 3685 | 3636 | 3469 | 3206 | 3126 |
| 1983 | 2961 | 3338 | 4034 | 5535 | 6127 | 5114 | 4624 | 3626 | 3942 | 3853 | 3537 | 3382 |
| 1984 | 3186 | 3306 | 4161 | 4817 | 5239 | 4523 | 3613 | 3454 | 3308 | 3218 | 3109 | 3005 |
| 1985 | 2790 | 3205 | 3783 | 3979 | 4512 | 5102 | 4280 | 3359 | 3331 | 3309 | 3408 | 3205 |
| 1986 | 3242 | 3197 | 3416 | 4474 | 6480 | 5700 | 4441 | 3794 | 3688 | 3828 | 3304 | 3015 |
| 1987 | 3012 | 3093 | 3133 | 3686 | 4672 | 5090 | 4565 | 4030 | 3654 | 3474 | 3617 | 3444 |
| 1988 | 3500 | 3330 | 3350 | 4281 | 5296 | 5161 | 4229 | 3734 | 3817 | 3658 | 3603 | 3388 |
| 1989 | 3436 | 3252 | 3228 | 3917 | 4826 | 4388 | 3253 | 3121 | 3200 | 3189 | 3247 | 3018 |
| 1990 | 2942 | 3127 | 3342 | 3726 | 4552 | 4984 | 3641 | 3143 | 3252 | 3286 | 3368 | 3282 |
| 1991 | 3283 | 3249 | 3327 | 3836 | 4308 | 4326 | 3754 | 3438 | 3533 | 3420 | 3527 | 3313 |
| Avg | 3201 | 3207 | 3449 | 4376 | 5237 | 4942 | 4120 | 3606 | 3575 | 3533 | 3422 | 3273 |

## Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 3497 | 3360 | 4013 | 7996 | 8411 | 7280 | 5459 | 5452 | 5213 | 4858 | 4600 | 3886 |
| 1977 | 3954 | 4098 | 4733 | 8122 | 7469 | 7008 | 6104 | 5319 | 5506 | 5668 | 5688 | 5116 |
| 1978 | 5139 | 4836 | 5526 | 7599 | 6127 | 4786 | 4360 | 3308 | 4521 | 4643 | 4469 | 3939 |
| 1979 | 4015 | 3615 | 3948 | 5605 | 6170 | 4916 | 4544 | 3929 | 4338 | 3975 | 3971 | 3645 |
| 1980 | 3588 | 3373 | 4192 | 4356 | 5830 | 4707 | 4460 | 3378 | 4532 | 4512 | 4621 | 3964 |
| 1981 | 3889 | 3651 | 4009 | 7710 | 10283 | 9646 | 6722 | 5167 | 4717 | 4331 | 4411 | 3846 |
| 1982 | 3810 | 3712 | 5128 | 5243 | 5842 | 4751 | 4332 | 3187 | 4172 | 4384 | 4533 | 4349 |
| 1983 | 3889 | 3118 | 3735 | 4369 | 5817 | 4681 | 4326 | 3156 | 4051 | 3549 | 3685 | 4342 |
| 1984 | 4000 | 3004 | 3741 | 4313 | 5944 | 4907 | 4570 | 3862 | 4517 | 4140 | 4129 | 3668 |
| 1985 | 3500 | 3794 | 5161 | 7444 | 9182 | 7488 | 6907 | 5221 | 4520 | 4214 | 4514 | 4007 |
| 1986 | 3976 | 3867 | 4979 | 8298 | 5963 | 4672 | 4387 | 3340 | 4250 | 4729 | 4486 | 3657 |
| 1987 | 3665 | 3622 | 3969 | 6896 | 10106 | 9743 | 6102 | 5670 | 4960 | 4548 | 4866 | 4312 |
| 1988 | 4446 | 4176 | 4155 | 7403 | 7526 | 7930 | 5771 | 5554 | 5038 | 4707 | 4646 | 4269 |
| 1989 | 4469 | 4069 | 4492 | 7829 | 8415 | 8047 | 5617 | 4742 | 4263 | 3964 | 4140 | 3724 |
| 1990 | 3725 | 3897 | 4631 | 6554 | 8012 | 7745 | 6197 | 4862 | 4349 | 4098 | 4282 | 4063 |
| 1991 | 4195 | 4014 | 4574 | 7483 | 6936 | 8815 | 6443 | 5334 | 4784 | 4487 | 4570 | 4150 |
| Avg | 3985 | 3763 | 4437 | 6701 | 7377 | 6695 | 5394 | 4468 | 4608 | 4425 | 4476 | 4059 |

## IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 3557 | 3427 | 4243 | 8345 | 7744 | 6927 | 5092 | 5011 | 4989 | 4941 | 4726 | 3959 |
| 1977 | 4035 | 4194 | 4538 | 8428 | 7853 | 6664 | 5591 | 4666 | 5306 | 5471 | 5556 | 5223 |
| 1978 | 5339 | 4975 | 5852 | 6539 | 6020 | 4647 | 4316 | 3177 | 4484 | 4403 | 4638 | 4007 |
| 1979 | 4097 | 3678 | 4131 | 5334 | 5990 | 4891 | 4517 | 3680 | 4477 | 4171 | 4135 | 3719 |
| 1980 | 3658 | 3446 | 4394 | 4233 | 5762 | 4626 | 4459 | 3345 | 4437 | 4226 | 4552 | 4033 |
| 1981 | 3968 | 3728 | 4200 | 6696 | 9408 | 9625 | 5992 | 4638 | 4786 | 4479 | 4585 | 3918 |
| 1982 | 3892 | 3798 | 5346 | 4797 | 5768 | 4628 | 4311 | 3145 | 4126 | 4134 | 4357 | 4333 |
| 1983 | 3880 | 2958 | 3699 | 4219 | 5774 | 4618 | 4308 | 3131 | 4031 | 3493 | 3659 | 4327 |
| 1984 | 3949 | 2955 | 3704 | 4209 | 5959 | 4872 | 4530 | 3646 | 4607 | 4297 | 4322 | 3740 |
| 1985 | 3564 | 3911 | 5414 | 7775 | 8861 | 6522 | 6048 | 4912 | 4656 | 4384 | 4614 | 4084 |
| 1986 | 4079 | 3936 | 5210 | 8633 | 5882 | 4619 | 4350 | 3310 | 4222 | 4489 | 4638 | 3725 |
| 1987 | 3747 | 3700 | 4138 | 7261 | 10322 | 10081 | 5489 | 5037 | 4983 | 4598 | 4821 | 4407 |
| 1988 | 4601 | 4288 | 4277 | 7664 | 6965 | 7251 | 5281 | 5071 | 5007 | 4869 | 4839 | 4368 |
| 1989 | 4651 | 4170 | 4705 | 8251 | 7630 | 8220 | 5786 | 4703 | 4438 | 4143 | 4311 | 3792 |
| 1990 | 3795 | 4000 | 4821 | 6829 | 8270 | 7366 | 6289 | 4727 | 4544 | 4277 | 4466 | 4160 |
| 1991 | 4307 | 4112 | 4743 | 7843 | 7305 | 9018 | 5681 | 4989 | 4859 | 4631 | 4766 | 4245 |
| Avg | 4070 | 3830 | 4588 | 6691 | 7220 | 6536 | 5128 | 4199 | 4622 | 4438 | 4562 | 4128 |

## IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 3614 | 3390 | 3705 | 4246 | 5561 | 4779 | 4499 | 4090 | 4863 | 4599 | 4087 | 4007 |
| 1977 | 3874 | 3748 | 3817 | 4240 | 5500 | 4825 | 4615 | 4023 | 4936 | 5427 | 5360 | 4986 |
| 1978 | 4748 | 4534 | 3946 | 4207 | 5572 | 4646 | 4328 | 3308 | 4405 | 4271 | 4026 | 4176 |
| 1979 | 4030 | 3679 | 3753 | 4206 | 5630 | 4685 | 4361 | 3479 | 4483 | 4234 | 4101 | 4130 |
| 1980 | 3597 | 3412 | 3730 | 4189 | 5647 | 4653 | 4354 | 3376 | 4392 | 4008 | 3918 | 4160 |
| 1981 | 4003 | 3575 | 3732 | 4197 | 5590 | 4786 | 4431 | 3848 | 4611 | 4352 | 4109 | 4171 |
| 1982 | 3708 | 3782 | 3827 | 4188 | 5727 | 4634 | 4320 | 3238 | 4261 | 3974 | 3866 | 4240 |
| 1983 | 3773 | 3087 | 3707 | 4191 | 5697 | 4600 | 4316 | 3196 | 4137 | 3701 | 3757 | 4302 |
| 1984 | 3823 | 3009 | 3745 | 4197 | 5689 | 4700 | 4379 | 3508 | 4489 | 4192 | 3991 | 4131 |
| 1985 | 3616 | 3758 | 3865 | 4507 | 5658 | 4811 | 4451 | 3758 | 4539 | 4341 | 4175 | 4235 |
| 1986 | 3937 | 3760 | 3900 | 4626 | 5609 | 4613 | 4333 | 3350 | 4335 | 4274 | 4012 | 3967 |
| 1987 | 3803 | 3503 | 3734 | 4537 | 5651 | 4821 | 4514 | 4025 | 4682 | 4559 | 4295 | 4331 |
| 1988 | 4141 | 3894 | 3897 | 4682 | 5603 | 4977 | 4493 | 4039 | 4877 | 4901 | 4877 | 4541 |
| 1989 | 4242 | 3927 | 3808 | 4270 | 5462 | 5092 | 4508 | 3901 | 4634 | 4635 | 4527 | 4027 |
| 1990 | 3610 | 3514 | 3744 | 4504 | 5531 | 4869 | 4469 | 3633 | 4704 | 4964 | 4765 | 4472 |
| 1991 | 4201 | 3830 | 3776 | 4216 | 5499 | 4794 | 4421 | 4005 | 4985 | 4860 | 4689 | 4476 |
| Avg | 3920 | 3650 | 3793 | 4325 | 5602 | 4768 | 4424 | 3674 | 4583 | 4456 | 4285 | 4272 |

Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3849 | 3601 | 3720 | 4257 | 5598 | 4753 | 4469 | 4020 | 5021 | 4578 | 4071 | 4403 |
| 1977 | 4149 | 3963 | 3848 | 4245 | 5564 | 4785 | 4578 | 3919 | 5629 | 6417 | 6018 | 5569 |
| 1978 | 5499 | 4940 | 3934 | 4209 | 5649 | 4654 | 4323 | 3248 | 4351 | 4274 | 3929 | 4417 |
| 1979 | 4316 | 3936 | 3773 | 4215 | 5683 | 4666 | 4350 | 3411 | 4461 | 4185 | 4065 | 4482 |
| 1980 | 3820 | 3637 | 3742 | 4194 | 5706 | 4646 | 4343 | 3306 | 4321 | 3924 | 3809 | 4410 |
| 1981 | 4283 | 3799 | 3741 | 4204 | 5636 | 4762 | 4634 | 3820 | 4737 | 4348 | 4079 | 4588 |
| 1982 | 3945 | 4045 | 3815 | 4203 | 5736 | 4634 | 4317 | 3195 | 4178 | 3839 | 3765 | 4240 |
| 1983 | 3767 | 3050 | 3705 | 4202 | 5715 | 4601 | 4312 | 3168 | 4084 | 3602 | 3654 | 4276 |
| 1984 | 3800 | 2993 | 3730 | 4201 | 5723 | 4676 | 4364 | 3443 | 4472 | 4111 | 3914 | 4480 |
| 1985 | 3857 | 3977 | 3849 | 4475 | 5682 | 4785 | 4437 | 3724 | 4642 | 4324 | 4177 | 4723 |
| 1986 | 4294 | 4070 | 3886 | 4553 | 5672 | 4619 | 4326 | 3280 | 4260 | 4255 | 3912 | 4266 |
| 1987 | 4067 | 3702 | 3752 | 4510 | 5676 | 4790 | 4488 | 3963 | 4759 | 4668 | 4312 | 4710 |
| 1988 | 4536 | 4139 | 3920 | 4749 | 5638 | 4813 | 4464 | 3980 | 5588 | 6291 | 5417 | 5254 |
| 1989 | 4918 | 4233 | 3834 | 4283 | 5507 | 5046 | 4538 | 3958 | 5110 | 4833 | 4826 | 4375 |
| 1990 | 3928 | 3742 | 3772 | 4567 | 5616 | 4811 | 4475 | 3625 | 5323 | 5752 | 5277 | 5487 |
| 1991 | 4800 | 4140 | 3803 | 4230 | 5574 | 4773 | 4418 | 4029 | 5382 | 5192 | 5144 | 5203 |
| Avg | 4239 | 3873 | 3802 | 4331 | 5648 | 4738 | 4415 | 3631 | 4770 | 4662 | 4398 | 4680 |

IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3817 | 3625 | 3745 | 4302 | 5767 | 4721 | 4374 | 3373 | 4170 | 3727 | 3597 | 4053 |
| 1977 | 4116 | 4219 | 3805 | 4306 | 5763 | 4730 | 4419 | 3335 | 4252 | 4016 | 3898 | 4476 |
| 1978 | 4600 | 4793 | 3841 | 4248 | 5774 | 4640 | 4311 | 3137 | 4088 | 3603 | 3564 | 4074 |
| 1979 | 4287 | 4004 | 3778 | 4257 | 5789 | 4638 | 4325 | 3192 | 4120 | 3646 | 3629 | 3912 |
| 1980 | 3908 | 3691 | 3754 | 4208 | 5793 | 4624 | 4318 | 3155 | 4074 | 3536 | 3514 | 4081 |
| 1981 | 4233 | 3960 | 3753 | 4248 | 5794 | 4694 | 4361 | 3306 | 4178 | 3687 | 3605 | 4051 |
| 1982 | 4052 | 4078 | 3783 | 4229 | 5791 | 4633 | 4307 | 3125 | 4028 | 3504 | 3495 | 4200 |
| 1983 | 3722 | 2930 | 3700 | 4225 | 5792 | 4621 | 4306 | 3119 | 4010 | 3438 | 3451 | 4212 |
| 1984 | 3730 | 2930 | 3703 | 4214 | 5799 | 4640 | 4330 | 3206 | 4121 | 3620 | 3558 | 3889 |
| 1985 | 3849 | 4093 | 3815 | 4410 | 5799 | 4709 | 4366 | 3305 | 4157 | 3682 | 3614 | 4145 |
| 1986 | 4145 | 4235 | 3824 | 4425 | 5774 | 4619 | 4314 | 3145 | 4047 | 3604 | 3553 | 3890 |
| 1987 | 3972 | 3855 | 3775 | 4439 | 5810 | 4753 | 4384 | 3346 | 4183 | 3732 | 3637 | 4143 |
| 1988 | 4140 | 4359 | 3856 | 4719 | 5793 | 4737 | 4370 | 3362 | 4252 | 4343 | 4031 | 4318 |
| 1989 | 4108 | 4383 | 3778 | 4352 | 5771 | 4890 | 4391 | 3377 | 4359 | 3970 | 4137 | 4088 |
| 1990 | 3972 | 3967 | 3824 | 4565 | 5782 | 4734 | 4384 | 3282 | 4277 | 4315 | 4290 | 4367 |
| 1991 | 4155 | 4202 | 3814 | 4302 | 5798 | 4700 | 4357 | 3378 | 4239 | 3849 | 3979 | 4309 |
| Avg | 4050 | 3958 | 3784 | 4341 | 5787 | 4693 | 4351 | 3259 | 4160 | 3767 | 3722 | 4138 |

Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3033 | 2936 | 3210 | 4287 | 5067 | 4973 | 4714 | 4843 | 4992 | 4360 | 3868 | 3473 |
| 1977 | 3498 | 3607 | 3679 | 4403 | 4831 | 5018 | 5065 | 5276 | 5354 | 5719 | 6090 | 5249 |
| 1978 | 4685 | 4484 | 4113 | 6323 | 7619 | 5859 | 4821 | 3812 | 3770 | 4174 | 3728 | 3490 |
| 1979 | 3545 | 3202 | 3252 | 4852 | 6050 | 5162 | 4342 | 3803 | 3536 | 3411 | 3372 | 3228 |
| 1980 | 3146 | 2940 | 3322 | 4615 | 5875 | 5331 | 4512 | 3750 | 3782 | 3947 | 3690 | 3498 |
| 1981 | 3400 | 3222 | 3278 | 4333 | 5051 | 4800 | 4263 | 4313 | 4562 | 3931 | 3770 | 3438 |
| 1982 | 3351 | 3220 | 3731 | 5644 | 6022 | 5016 | 4388 | 3477 | 3903 | 3689 | 3511 | 3574 |
| 1983 | 3365 | 3397 | 3799 | 4393 | 5706 | 4861 | 4369 | 3275 | 4003 | 3796 | 3695 | 3731 |
| 1984 | 3597 | 3088 | 3693 | 4229 | 5641 | 5144 | 4140 | 3835 | 3764 | 3522 | 3417 | 3251 |
| 1985 | 3059 | 3260 | 3836 | 4281 | 4792 | 5471 | 4994 | 4078 | 3879 | 3669 | 3831 | 3583 |
| 1986 | 3493 | 3404 | 3669 | 4670 | 5824 | 4734 | 4620 | 3875 | 3986 | 4331 | 3715 | 3263 |
| 1987 | 3197 | 3182 | 3276 | 4000 | 4991 | 5541 | 5246 | 5173 | 4787 | 4262 | 4200 | 3999 |
| 1988 | 3966 | 3838 | 3508 | 4451 | 5582 | 6127 | 5179 | 4811 | 4885 | 4546 | 4366 | 3945 |
| 1989 | 3894 | 3629 | 3445 | 4254 | 5238 | 4908 | 3789 | 3699 | 3828 | 3526 | 3668 | 3350 |
| 1990 | 3238 | 3317 | 3556 | 4029 | 4727 | 5441 | 4376 | 3610 | 3716 | 3654 | 3844 | 3647 |
| 1991 | 3683 | 3594 | 3569 | 4186 | 4590 | 4693 | 4362 | 4204 | 4213 | 3992 | 4129 | 3769 |
| Avg | 3509 | 3395 | 3558 | 4559 | 5475 | 5192 | 4574 | 4115 | 4185 | 4033 | 3931 | 3656 |

Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2653 | 2736 | 3043 | 3829 | 4224 | 4139 | 3871 | 3785 | 4096 | 3658 | 3294 | 2969 |
| 1977 | 3116 | 3234 | 3304 | 3797 | 4089 | 4212 | 4125 | 4209 | 4308 | 4391 | 4199 | 3721 |
| 1978 | 3614 | 3513 | 3708 | 5688 | 6109 | 7078 | 6347 | 4059 | 3280 | 3396 | 3353 | 3100 |
| 1979 | 2919 | 2816 | 3044 | 4694 | 6172 | 5352 | 3810 | 3201 | 3253 | 3330 | 3217 | 2979 |
| 1980 | 2810 | 2685 | 3117 | 4552 | 6791 | 6072 | 4366 | 3504 | 3261 | 3296 | 3239 | 3111 |
| 1981 | 2981 | 2927 | 3095 | 4077 | 4911 | 4607 | 3971 | 3618 | 3414 | 3162 | 3137 | 2921 |
| 1982 | 2898 | 2887 | 3440 | 5293 | 5543 | 6555 | 4893 | 4305 | 3345 | 3207 | 3085 | 2921 |
| 1983 | 2934 | 3841 | 5342 | 5913 | 6193 | 5067 | 4628 | 4527 | 4318 | 4139 | 3442 | 3191 |
| 1984 | 3128 | 3363 | 4213 | 4793 | 5639 | 4738 | 3368 | 3078 | 3299 | 3289 | 3163 | 2939 |
| 1985 | 2718 | 2954 | 3447 | 3731 | 4220 | 4486 | 3996 | 3582 | 3409 | 3165 | 3160 | 2947 |
| 1986 | 2942 | 2981 | 3374 | 4090 | 7424 | 6124 | 4365 | 3674 | 3486 | 3811 | 3500 | 3021 |
| 1987 | 2852 | 2882 | 3036 | 3553 | 4228 | 4474 | 4418 | 4038 | 3509 | 3213 | 3262 | 3041 |
| 1988 | 2971 | 3040 | 3253 | 3885 | 4389 | 4481 | 3792 | 3317 | 3443 | 3380 | 3480 | 3217 |
| 1989 | 3298 | 3171 | 3184 | 3764 | 4378 | 3964 | 3100 | 2918 | 3112 | 3115 | 3209 | 2917 |
| 1990 | 2835 | 2971 | 3212 | 3519 | 4098 | 4593 | 3559 | 3090 | 3285 | 3257 | 3361 | 3147 |
| 1991 | 3216 | 3342 | 3343 | 3686 | 3991 | 3915 | 3312 | 3072 | 3189 | 3153 | 3315 | 3113 |
| Avg | 2993 | 3084 | 3447 | 4304 | 5150 | 4991 | 4120 | 3561 | 3500 | 3435 | 3338 | 3078 |


SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2442 | 2382 | 2596 | 2901 | 3204 | 3254 | 2816 | 2623 | 2948 | 2857 | 2696 | 2485 |
| 1977 | 2241 | 2229 | 2372 | 2582 | 3070 | 3253 | 2834 | 2662 | 2834 | 2953 | 2973 | 2792 |
| 1978 | 2748 | 2705 | 2999 | 4094 | 4606 | 4255 | 3528 | 3065 | 2878 | 2826 | 2873 | 2703 |
| 1979 | 2294 | 2101 | 2239 | 3488 | 4911 | 4059 | 2977 | 2621 | 2766 | 2757 | 2771 | 2534 |
| 1980 | 2315 | 2281 | 2731 | 3626 | 5011 | 4112 | 3139 | 2796 | 2843 | 2810 | 2841 | 2623 |
| 1981 | 2338 | 2184 | 2617 | 3206 | 3798 | 3460 | 2891 | 2624 | 2716 | 2657 | 2631 | 2470 |
| 1982 | 2311 | 2461 | 2974 | 4066 | 4297 | 4202 | 3265 | 2926 | 2715 | 2724 | 2814 | 2680 |
| 1983 | 2476 | 2877 | 3512 | 4622 | 5286 | 4391 | 3653 | 3062 | 3038 | 3203 | 3034 | 2662 |
| 1984 | 2579 | 2772 | 3612 | 3710 | 4052 | 3487 | 2717 | 2507 | 2768 | 2803 | 2808 | 2547 |
| 1985 | 2182 | 2469 | 3003 | 3004 | 3398 | 3561 | 2994 | 2704 | 2755 | 2659 | 2624 | 2490 |
| 1986 | 2345 | 2363 | 2753 | 3270 | 4920 | 4101 | 3144 | 2886 | 2959 | 2991 | 3013 | 2630 |
| 1987 | 2202 | 2038 | 2314 | 2675 | 3354 | 3411 | 2996 | 2760 | 2788 | 2633 | 2589 | 2471 |
| 1988 | 2352 | 2311 | 2545 | 3085 | 3525 | 3489 | 2841 | 2489 | 2696 | 2638 | 2574 | 2485 |
| 1989 | 2437 | 2358 | 2395 | 2591 | 3120 | 3139 | 2543 | 2431 | 2584 | 2566 | 2577 | 2469 |
| 1990 | 2171 | 2098 | 2282 | 2607 | 3279 | 3543 | 2774 | 2419 | 2613 | 2577 | 2548 | 2445 |
| 1991 | 2371 | 2388 | 2502 | 2583 | 3042 | 3138 | 2667 | 2360 | 2524 | 2459 | 2496 | 2415 |
| Avg | 2363 | 2376 | 2715 | 3257 | 3930 | 3678 | 2986 | 2683 | 2777 | 2757 | 2741 | 2556 |


IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2927 | 2960 | 3405 | 4419 | 5262 | 4814 | 4514 | 4263 | 4616 | 4238 | 3658 | 3277 |
| 1977 | 3438 | 3579 | 3696 | 4377 | 4972 | 4893 | 4635 | 4306 | 4599 | 5366 | 4917 | 4289 |
| 1978 | 4124 | 3996 | 4042 | 6170 | 6612 | 4874 | 4431 | 3682 | 3871 | 3835 | 3727 | 3417 |
| 1979 | 3230 | 3046 | 3391 | 4815 | 6049 | 5034 | 4379 | 3481 | 3814 | 3797 | 3564 | 3284 |
| 1980 | 3107 | 2894 | 3361 | 4550 | 5777 | 4662 | 4546 | 3534 | 3874 | 3677 | 3580 | 3415 |
| 1981 | 3294 | 3180 | 3436 | 4523 | 5813 | 5228 | 4550 | 4135 | 3965 | 3536 | 3465 | 3205 |
| 1982 | 3222 | 3144 | 3709 | 5854 | 5985 | 4686 | 4314 | 3299 | 3844 | 3579 | 3398 | 3505 |
| 1983 | 3566 | 3164 | 3715 | 4218 | 5765 | 4632 | 4310 | 3136 | 4007 | 3737 | 3645 | 3922 |
| 1984 | 3704 | 2955 | 3701 | 4204 | 5771 | 4955 | 4165 | 3517 | 3864 | 3732 | 3508 | 3223 |
| 1985 | 2980 | 3207 | 3792 | 4262 | 5125 | 5079 | 4551 | 4057 | 3963 | 3545 | 3502 | 3234 |
| 1986 | 3281 | 3276 | 3681 | 4595 | 5761 | 4634 | 4580 | 3542 | 3981 | 4110 | 3864 | 3319 |
| 1987 | 3125 | 3126 | 3342 | 4110 | 5171 | 5243 | 4921 | 4508 | 4130 | 3648 | 3630 | 3374 |
| 1988 | 3350 | 3407 | 3531 | 4479 | 5414 | 5153 | 4475 | 3837 | 4040 | 3907 | 3905 | 3631 |
| 1989 | 3748 | 3554 | 3570 | 4305 | 5418 | 4719 | 3897 | 3401 | 3614 | 3491 | 3554 | 3206 |
| 1990 | 3157 | 3323 | 3611 | 4058 | 5060 | 5261 | 4297 | 3608 | 3885 | 3716 | 3750 | 3516 |
| 1991 | 3632 | 3819 | 3742 | 4225 | 4803 | 4591 | 4155 | 3650 | 3837 | 3656 | 3709 | 3491 |
| Avg | 3368 | 3289 | 3608 | 4573 | 5547 | 4904 | 4420 | 3747 | 3994 | 3848 | 3711 | 3457 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3014 | 2993 | 3452 | 4405 | 5346 | 4857 | 4491 | 4125 | 4556 | 4301 | 3733 | 3334 |
| 1977 | 3473 | 3598 | 3730 | 4366 | 5086 | 4926 | 4553 | 3951 | 4586 | 5335 | 4973 | 4354 |
| 1978 | 4156 | 4027 | 4023 | 5759 | 6435 | 4783 | 4328 | 3472 | 3956 | 3918 | 3775 | 3519 |
| 1979 | 3307 | 3081 | 3452 | 4737 | 5932 | 4912 | 4402 | 3532 | 3918 | 3863 | 3643 | 3345 |
| 1980 | 3158 | 2943 | 3433 | 4324 | 5761 | 4654 | 4497 | 3518 | 3965 | 3743 | 3641 | 3512 |
| 1981 | 3372 | 3207 | 3484 | 4452 | 5793 | 5218 | 4476 | 4104 | 4042 | 3643 | 3565 | 3277 |
| 1982 | 3258 | 3203 | 3747 | 5283 | 5788 | 4680 | 4319 | 3194 | 3982 | 3653 | 3506 | 3729 |
| 1983 | 3629 | 3089 | 3729 | 4433 | 5811 | 4779 | 4342 | 3183 | 4080 | 3620 | 3665 | 4004 |
| 1984 | 3747 | 2993 | 3778 | 4198 | 5717 | 4906 | 4224 | 3574 | 3957 | 3806 | 3595 | 3302 |
| 1985 | 3052 | 3260 | 3828 | 4297 | 5228 | 5085 | 4567 | 4038 | 4034 | 3651 | 3604 | 3305 |
| 1986 | 3319 | 3313 | 3726 | 4588 | 5727 | 4670 | 4489 | 3462 | 4061 | 4115 | 3889 | 3383 |
| 1987 | 3199 | 3152 | 3417 | 4168 | 5299 | 5229 | 4762 | 4304 | 4199 | 3741 | 3712 | 3433 |
| 1988 | 3385 | 3425 | 3578 | 4549 | 5543 | 5152 | 4507 | 3866 | 4212 | 4008 | 3971 | 3691 |
| 1989 | 3777 | 3581 | 3614 | 4326 | 5447 | 4856 | 4025 | 3487 | 3717 | 3595 | 3642 | 3271 |
| 1990 | 3191 | 3340 | 3641 | 4149 | 5228 | 5248 | 4371 | 3632 | 4055 | 3802 | 3818 | 3577 |
| 1991 | 3670 | 3840 | 3765 | 4231 | 4936 | 4691 | 4257 | 3717 | 4054 | 3775 | 3778 | 3552 |
| | | | | | | | | | | | | |
| Avg | 3419 | 3315 | 3650 | 4517 | 5567 | 4917 | 4413 | 3697 | 4086 | 3911 | 3782 | 3537 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3742 | 3504 | 3807 | 4807 | 5804 | 5516 | 5765 | 5105 | 4820 | 4729 | 4770 | 4648 |
| 1977 | 4535 | 4330 | 4060 | 4575 | 5964 | 6249 | 6515 | 6985 | 6912 | 6745 | 6726 | 6742 |
| 1978 | 6647 | 6540 | 6163 | 7313 | 10922 | 15320 | 14001 | 10299 | 6310 | 4795 | 4566 | 4435 |
| 1979 | 4264 | 3964 | 3834 | 7303 | 12555 | 12725 | 10213 | 6511 | 5051 | 4488 | 4489 | 4420 |
| 1980 | 3965 | 3566 | 4341 | 7193 | 11278 | 14081 | 10542 | 7583 | 5440 | 4582 | 4487 | 4415 |
| 1981 | 4245 | 4131 | 4088 | 5445 | 7739 | 7087 | 5967 | 5467 | 4768 | 4456 | 4447 | 4337 |
| 1982 | 3979 | 4659 | 5909 | 8248 | 12964 | 11977 | 13249 | 11583 | 7792 | 5108 | 4560 | 4281 |
| 1983 | 3946 | 4691 | 6083 | 7422 | 12149 | 15217 | 16410 | 11466 | 6846 | 4806 | 4423 | 4257 |
| 1984 | 4039 | 4230 | 5350 | 8376 | 8196 | 6708 | 6356 | 4954 | 4543 | 4388 | 4447 | 4398 |
| 1985 | 4109 | 5326 | 6734 | 6232 | 6490 | 6613 | 6718 | 6496 | 5188 | 4647 | 4572 | 4501 |
| 1986 | 4274 | 4320 | 5020 | 6807 | 9039 | 12636 | 12929 | 9208 | 5930 | 4766 | 4598 | 4464 |
| 1987 | 4255 | 4056 | 3909 | 4588 | 6043 | 6963 | 7254 | 6294 | 5301 | 4846 | 4788 | 4772 |
| 1988 | 4586 | 4252 | 4421 | 5962 | 8472 | 9159 | 8767 | 7271 | 5967 | 5511 | 5378 | 5415 |
| 1989 | 5298 | 5015 | 4674 | 4894 | 5981 | 6620 | 6499 | 5743 | 5096 | 4855 | 4800 | 4625 |
| 1990 | 4171 | 3941 | 3996 | 4823 | 6387 | 7099 | 7739 | 6638 | 5477 | 5255 | 5247 | 5221 |
| 1991 | 5119 | 4903 | 4691 | 4755 | 5841 | 6157 | 6634 | 6657 | 5381 | 4824 | 5021 | 5055 |
| | | | | | | | | | | | | |
| Avg | 4448 | 4464 | 4818 | 6171 | 8489 | 9383 | 9097 | 7391 | 5676 | 4925 | 4832 | 4749 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2884 | 2784 | 3036 | 3800 | 4299 | 4171 | 3584 | 3275 | 3238 | 3241 | 3268 | 3117 |
| 1977 | 3091 | 3098 | 3236 | 4110 | 4712 | 4363 | 3721 | 3357 | 3291 | 3370 | 3534 | 3438 |
| 1978 | 3345 | 3273 | 4668 | 12814 | 17945 | 18248 | 13160 | 6610 | 4071 | 3370 | 3329 | 3198 |
| 1979 | 3100 | 3029 | 3124 | 7890 | 14040 | 11520 | 6570 | 4292 | 3426 | 3209 | 3276 | 3187 |
| 1980 | 3064 | 2944 | 4154 | 9033 | 14613 | 16514 | 9349 | 5015 | 3643 | 3259 | 3270 | 3185 |
| 1981 | 3112 | 3063 | 3190 | 4996 | 6834 | 7254 | 5223 | 3752 | 3330 | 3190 | 3240 | 3157 |
| 1982 | 3041 | 3691 | 5827 | 12646 | 16873 | 17251 | 14883 | 9488 | 4878 | 3486 | 3280 | 3119 |
| 1983 | 2947 | 3916 | 5801 | 11381 | 16637 | 17844 | 14269 | 7756 | 4346 | 3284 | 3190 | 3067 |
| 1984 | 2943 | 3316 | 5446 | 7432 | 8102 | 5959 | 4126 | 3404 | 3216 | 3167 | 3242 | 3170 |
| 1985 | 3034 | 4210 | 6230 | 7767 | 8900 | 9749 | 6658 | 4268 | 3458 | 3223 | 3253 | 3177 |
| 1986 | 3090 | 3158 | 4204 | 6867 | 12735 | 16156 | 11458 | 5875 | 3934 | 3385 | 3361 | 3231 |
| 1987 | 3127 | 3060 | 3167 | 4234 | 6276 | 7736 | 5560 | 3897 | 3357 | 3195 | 3273 | 3209 |
| 1988 | 3113 | 3058 | 3796 | 6946 | 9559 | 6957 | 4848 | 3780 | 3356 | 3260 | 3378 | 3320 |
| 1989 | 3237 | 3256 | 3440 | 4208 | 5278 | 5021 | 4092 | 3403 | 3181 | 3139 | 3245 | 3154 |
| 1990 | 3023 | 3020 | 3220 | 4154 | 5674 | 5839 | 4412 | 3554 | 3248 | 3205 | 3332 | 3285 |
| 1991 | 3204 | 3153 | 3266 | 3788 | 4335 | 4966 | 5159 | 3869 | 3276 | 3123 | 3292 | 3253 |
| | | | | | | | | | | | | |
| Avg | 3085 | 3252 | 4113 | 7004 | 9801 | 9972 | 7317 | 4725 | 3578 | 3257 | 3298 | 3204 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 2343 | 2422 | 2793 | 3123 | 3583 | 3130 | 2700 | 2725 | 2940 | 2965 | 2834 | 2641 |
| 1977 | 2481 | 2475 | 2700 | 3053 | 3573 | 3229 | 2803 | 2778 | 2950 | 3083 | 3151 | 2962 |
| 1978 | 2832 | 2800 | 3202 | 3231 | 3870 | 2870 | 2405 | 2655 | 2672 | 2817 | 2876 | 2658 |
| 1979 | 2487 | 2395 | 2628 | 3342 | 4098 | 3035 | 2549 | 2577 | 2617 | 2789 | 2806 | 2653 |
| 1980 | 2473 | 2436 | 2954 | 2864 | 3817 | 2839 | 2502 | 2626 | 2694 | 2798 | 2821 | 2681 |
| 1981 | 2514 | 2445 | 2838 | 2960 | 3721 | 2890 | 2534 | 2656 | 2731 | 2756 | 2758 | 2608 |
| 1982 | 2468 | 2432 | 2871 | 2981 | 3684 | 2878 | 2139 | 2555 | 2438 | 2699 | 2712 | 2535 |
| 1983 | 2320 | 2525 | 2913 | 2991 | 3776 | 2653 | 2261 | 2491 | 2289 | 2722 | 2727 | 2448 |
| 1984 | 2391 | 2397 | 2892 | 2810 | 3690 | 2822 | 2397 | 2559 | 2681 | 2795 | 2778 | 2641 |
| 1985 | 2411 | 2454 | 3008 | 3096 | 3662 | 3204 | 2770 | 2668 | 2732 | 2758 | 2766 | 2625 |
| 1986 | 2502 | 2540 | 3026 | 3260 | 3736 | 2669 | 2490 | 2694 | 2804 | 2944 | 2959 | 2705 |
| 1987 | 2461 | 2356 | 2745 | 2980 | 3680 | 3036 | 2658 | 2749 | 2773 | 2763 | 2785 | 2657 |
| 1988 | 2515 | 2493 | 2891 | 3099 | 3716 | 3379 | 2733 | 2621 | 2729 | 2802 | 2820 | 2709 |
| 1989 | 2608 | 2584 | 2713 | 3045 | 3567 | 2773 | 2295 | 2513 | 2616 | 2716 | 2762 | 2610 |
| 1990 | 2412 | 2369 | 2666 | 2961 | 3674 | 3395 | 2530 | 2536 | 2669 | 2754 | 2789 | 2674 |
| 1991 | 2559 | 2575 | 2805 | 3024 | 3558 | 2896 | 2453 | 2515 | 2572 | 2653 | 2749 | 2649 |
| Avg | 2486 | 2481 | 2853 | 3051 | 3713 | 2981 | 2514 | 2620 | 2682 | 2801 | 2818 | 2654 |


## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 2481 | 2496 | 2855 | 3313 | 3634 | 3548 | 3074 | 3033 | 3257 | 3234 | 3046 | 2798 |
| 1977 | 2742 | 2806 | 2979 | 3209 | 3508 | 3583 | 3194 | 3152 | 3371 | 3495 | 3550 | 3292 |
| 1978 | 3111 | 3076 | 3401 | 4476 | 4838 | 4533 | 3749 | 3184 | 2915 | 2996 | 3089 | 2827 |
| 1979 | 2664 | 2555 | 2782 | 3854 | 5280 | 4173 | 3077 | 2787 | 2817 | 2968 | 3007 | 2807 |
| 1980 | 2628 | 2518 | 2951 | 3757 | 5088 | 4265 | 3250 | 2903 | 2878 | 2965 | 3017 | 2839 |
| 1981 | 2695 | 2633 | 2905 | 3367 | 4002 | 3618 | 3026 | 2928 | 2985 | 2927 | 2921 | 2751 |
| 1982 | 2637 | 2602 | 3082 | 4281 | 4328 | 4323 | 3275 | 2975 | 2708 | 2856 | 2908 | 2668 |
| 1983 | 2461 | 3024 | 3566 | 4665 | 5295 | 4325 | 3754 | 3067 | 3183 | 3358 | 3030 | 2712 |
| 1984 | 2573 | 2829 | 3671 | 3865 | 4203 | 3585 | 2817 | 2712 | 2884 | 2974 | 2977 | 2790 |
| 1985 | 2550 | 2627 | 3141 | 3310 | 3673 | 3759 | 3223 | 2945 | 2976 | 2928 | 2933 | 2773 |
| 1986 | 2679 | 2710 | 3109 | 3539 | 4902 | 4115 | 3269 | 3004 | 2998 | 3165 | 3199 | 2873 |
| 1987 | 2639 | 2572 | 2783 | 3049 | 3635 | 3672 | 3169 | 3102 | 3051 | 2940 | 2976 | 2826 |
| 1988 | 2703 | 2719 | 2993 | 3319 | 3789 | 3800 | 3146 | 2846 | 2959 | 3027 | 3087 | 2934 |
| 1989 | 2879 | 2843 | 2936 | 3171 | 3691 | 3392 | 2680 | 2622 | 2804 | 2863 | 2938 | 2755 |
| 1990 | 2605 | 2631 | 2897 | 2992 | 3608 | 3830 | 3009 | 2698 | 2874 | 2948 | 3018 | 2879 |
| 1991 | 2825 | 2890 | 3040 | 3173 | 3472 | 3348 | 2815 | 2667 | 2771 | 2831 | 2968 | 2850 |
| Avg | 2680 | 2721 | 3068 | 3584 | 4184 | 3867 | 3158 | 2914 | 2964 | 3030 | 3042 | 2836 |


## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1976 | 2335 | 2573 | 3077 | 5770 | 6141 | 4749 | 4367 | 4634 | 3559 | 3335 | 2851 | 2728 |
| 1977 | 2788 | 2929 | 3268 | 5420 | 6043 | 5011 | 4643 | 4718 | 3730 | 3769 | 3327 | 2908 |
| 1978 | 2901 | 3066 | 3505 | 6357 | 5569 | 4985 | 3501 | 3060 | 2674 | 3328 | 2906 | 2653 |
| 1979 | 2466 | 2636 | 3193 | 6344 | 6900 | 3895 | 2932 | 2812 | 2692 | 3274 | 2860 | 2694 |
| 1980 | 2414 | 2558 | 3084 | 3921 | 4613 | 3487 | 2984 | 2773 | 2592 | 3139 | 2864 | 2667 |
| 1981 | 2456 | 2756 | 3053 | 4973 | 5695 | 4584 | 3717 | 3818 | 2910 | 3103 | 2886 | 2658 |
| 1982 | 2588 | 3245 | 3662 | 4876 | 3640 | 4136 | 2176 | 2393 | 2533 | 3072 | 2814 | 2522 |
| 1983 | 2295 | 3702 | 3503 | 5873 | 4814 | 4016 | 2722 | 2330 | 2510 | 3650 | 2777 | 2732 |
| 1984 | 2379 | 2652 | 4027 | 3542 | 3635 | 3035 | 2947 | 3441 | 2764 | 3182 | 2849 | 2648 |
| 1985 | 2380 | 3473 | 3524 | 4992 | 5617 | 5260 | 3758 | 3691 | 2921 | 3115 | 2895 | 2660 |
| 1986 | 2637 | 2799 | 3265 | 5940 | 5536 | 3145 | 2786 | 2741 | 3454 | 2929 | 2929 | 2627 |
| 1987 | 2445 | 2755 | 3055 | 5215 | 6802 | 6074 | 4526 | 4349 | 2909 | 3135 | 2960 | 2738 |
| 1988 | 2643 | 2869 | 3385 | 6385 | 6428 | 4986 | 4195 | 3843 | 3048 | 3323 | 3087 | 2826 |
| 1989 | 2827 | 2819 | 3276 | 5473 | 7119 | 3855 | 3216 | 3484 | 2798 | 3093 | 2944 | 2652 |
| 1990 | 2620 | 2846 | 3290 | 4821 | 6796 | 4859 | 3465 | 3704 | 2859 | 3239 | 3040 | 2811 |
| 1991 | 2785 | 2978 | 3259 | 5077 | 5916 | 4807 | 3594 | 3660 | 2807 | 3222 | 3012 | 2811 |
| Avg | 2560 | 2916 | 3339 | 5311 | 5664 | 4455 | 3493 | 3468 | 2865 | 3277 | 2938 | 2708 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2356 | 2493 | 2915 | 3481 | 3812 | 3531 | 3051 | 3088 | 3191 | 3173 | 2958 | 2748 |
| 1977 | 2755 | 2865 | 3076 | 3454 | 3770 | 3600 | 3188 | 3234 | 3379 | 3501 | 3507 | 3212 |
| 1978 | 3030 | 3044 | 3411 | 4852 | 4911 | 4567 | 3665 | 3163 | 2742 | 2974 | 2962 | 2701 |
| 1979 | 2594 | 2592 | 2915 | 4185 | 5669 | 4077 | 3018 | 2759 | 2676 | 2950 | 2899 | 2744 |
| 1980 | 2565 | 2526 | 3020 | 3819 | 4952 | 4016 | 3181 | 2884 | 2705 | 2926 | 2894 | 2746 |
| 1981 | 2603 | 2655 | 2949 | 3503 | 4122 | 3648 | 3012 | 2934 | 2874 | 2904 | 2874 | 2694 |
| 1982 | 2609 | 2650 | 3203 | 4340 | 4211 | 4160 | 3008 | 2816 | 2535 | 2827 | 2782 | 2545 |
| 1983 | 2347 | 3202 | 3469 | 4427 | 5053 | 4045 | 3596 | 2888 | 3194 | 3449 | 2856 | 2698 |
| 1984 | 2423 | 2798 | 3693 | 3814 | 4187 | 3469 | 2746 | 2734 | 2761 | 2929 | 2857 | 2717 |
| 1985 | 2516 | 2700 | 3152 | 3405 | 3869 | 3811 | 3170 | 2937 | 2860 | 2907 | 2888 | 2716 |
| 1986 | 2646 | 2713 | 3138 | 3666 | 4755 | 3873 | 3242 | 3002 | 2837 | 3113 | 3031 | 2770 |
| 1987 | 2591 | 2645 | 2921 | 3272 | 3877 | 3657 | 3183 | 3109 | 2911 | 2928 | 2946 | 2782 |
| 1988 | 2638 | 2740 | 3099 | 3451 | 3915 | 3770 | 3105 | 2889 | 2887 | 3030 | 3094 | 2896 |
| 1989 | 2841 | 2822 | 3024 | 3414 | 3934 | 3324 | 2623 | 2665 | 2733 | 2873 | 2913 | 2706 |
| 1990 | 2599 | 2702 | 3022 | 3228 | 3825 | 3810 | 2922 | 2751 | 2793 | 2960 | 3015 | 2850 |
| 1991 | 2795 | 2908 | 3093 | 3378 | 3749 | 3330 | 2759 | 2700 | 2676 | 2867 | 2972 | 2828 |
| Avg | 2619 | 2753 | 3131 | 3731 | 4288 | 3793 | 3092 | 2910 | 2860 | 3019 | 2966 | 2772 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 2902 | 3701 | 4199 | 5792 | 4587 | 4311 | 3187 | 4155 | 3643 | 3733 | 4292 |
| 1977 | 3709 | 2905 | 3702 | 4200 | 5795 | 4586 | 4315 | 3165 | 4201 | 3839 | 3764 | 4350 |
| 1978 | 3737 | 2903 | 3706 | 4198 | 5795 | 4598 | 4301 | 3110 | 4065 | 3517 | 3498 | 4222 |
| 1979 | 3720 | 2904 | 3700 | 4199 | 5798 | 4599 | 4302 | 3131 | 4100 | 3540 | 3515 | 4294 |
| 1980 | 3708 | 2903 | 3703 | 4200 | 5797 | 4600 | 4302 | 3115 | 4056 | 3472 | 3477 | 4224 |
| 1981 | 3712 | 2900 | 3702 | 4199 | 5799 | 4599 | 4307 | 3173 | 4168 | 3667 | 3606 | 4329 |
| 1982 | 3707 | 2917 | 3706 | 4199 | 5799 | 4598 | 4300 | 3106 | 4024 | 3455 | 3461 | 4208 |
| 1983 | 3702 | 2906 | 3701 | 4199 | 5797 | 4598 | 4300 | 3104 | 4010 | 3419 | 3431 | 4212 |
| 1984 | 3706 | 2903 | 3703 | 4200 | 5799 | 4599 | 4304 | 3156 | 4096 | 3528 | 3516 | 4290 |
| 1985 | 3708 | 2917 | 3707 | 4200 | 5799 | 4599 | 4307 | 3170 | 4148 | 3661 | 3688 | 4321 |
| 1986 | 3720 | 2907 | 3704 | 4199 | 5794 | 4599 | 4300 | 3113 | 4038 | 3517 | 3496 | 4249 |
| 1987 | 3721 | 2906 | 3701 | 4200 | 5794 | 4592 | 4313 | 3180 | 4150 | 3641 | 3766 | 4351 |
| 1988 | 3726 | 2906 | 3706 | 4199 | 5797 | 4593 | 4309 | 3180 | 4196 | 3835 | 3823 | 4365 |
| 1989 | 3742 | 2904 | 3704 | 4200 | 5798 | 4599 | 4311 | 3199 | 4184 | 3717 | 3795 | 4256 |
| 1990 | 3709 | 2906 | 3700 | 4200 | 5797 | 4593 | 4314 | 3142 | 4202 | 3840 | 3888 | 4387 |
| 1991 | 3756 | 2917 | 3702 | 4200 | 5797 | 4598 | 4309 | 3195 | 4186 | 3673 | 3856 | 4385 |
| Avg | 3718 | 2907 | 3703 | 4199 | 5797 | 4596 | 4307 | 3152 | 4124 | 3623 | 3645 | 4296 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3736 | 2934 | 3694 | 4620 | 5766 | 5029 | 4409 | 3469 | 4216 | 4259 | 5714 | 4328 |
| 1977 | 3745 | 2951 | 3683 | 5191 | 6844 | 5127 | 4441 | 3421 | 4263 | 4500 | 4764 | 4376 |
| 1978 | 3819 | 2973 | 4111 | 4342 | 5756 | 4638 | 4308 | 3136 | 4102 | 3654 | 3681 | 4213 |
| 1979 | 3750 | 2942 | 3706 | 4238 | 5769 | 4632 | 4321 | 3209 | 4131 | 3750 | 4319 | 4327 |
| 1980 | 3758 | 2950 | 4470 | 4249 | 5782 | 4619 | 4315 | 3154 | 4076 | 3555 | 3581 | 4215 |
| 1981 | 3736 | 2933 | 3705 | 4255 | 5756 | 4810 | 4367 | 3409 | 4296 | 5434 | 5850 | 4350 |
| 1982 | 3759 | 2975 | 3840 | 4217 | 5780 | 4621 | 4306 | 3124 | 4024 | 3511 | 3525 | 4193 |
| 1983 | 3721 | 2931 | 3695 | 4213 | 5784 | 4616 | 4304 | 3117 | 4007 | 3435 | 3452 | 4205 |
| 1984 | 3731 | 2928 | 3698 | 4202 | 5787 | 4633 | 4334 | 3344 | 4128 | 3734 | 4364 | 4328 |
| 1985 | 3761 | 2973 | 5085 | 8387 | 6227 | 4937 | 4371 | 3389 | 4254 | 5423 | 5766 | 4381 |
| 1986 | 3777 | 2973 | 5857 | 9016 | 5900 | 4614 | 4309 | 3146 | 4044 | 3625 | 3657 | 4227 |
| 1987 | 3760 | 2944 | 3896 | 8230 | 7012 | 7533 | 4560 | 3441 | 4241 | 5423 | 5896 | 4453 |
| 1988 | 3804 | 2977 | 4491 | 8573 | 6547 | 5009 | 4414 | 3518 | 4287 | 5559 | 5975 | 4446 |
| 1989 | 3830 | 2984 | 3740 | 6538 | 6115 | 9044 | 4946 | 4163 | 4690 | 6017 | 5882 | 4350 |
| 1990 | 3775 | 2981 | 3778 | 6857 | 6313 | 5024 | 4552 | 3419 | 4314 | 5574 | 5916 | 4502 |
| 1991 | 3856 | 2994 | 3788 | 5562 | 9056 | 5545 | 4436 | 3566 | 4318 | 5227 | 6129 | 4479 |
| Avg | 3770 | 2959 | 4077 | 5793 | 6262 | 5277 | 4418 | 3377 | 4212 | 4542 | 4904 | 4336 |

## Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3949 | 3963 | 3739 | 4307 | 5773 | 4720 | 4369 | 3335 | 4186 | 3804 | 4347 | 4378 |
| 1977 | 4581 | 5049 | 3846 | 4326 | 5785 | 4737 | 4382 | 3306 | 4234 | 4178 | 4043 | 4853 |
| 1978 | 5234 | 5508 | 3847 | 4253 | 5775 | 4640 | 4311 | 3137 | 4093 | 3601 | 3562 | 4274 |
| 1979 | 4436 | 4138 | 3812 | 4262 | 5791 | 4638 | 4325 | 3189 | 4124 | 3643 | 3598 | 4168 |
| 1980 | 4205 | 3904 | 3811 | 4211 | 5794 | 4624 | 4319 | 3154 | 4077 | 3533 | 3528 | 4273 |
| 1981 | 4495 | 4359 | 3744 | 4259 | 5802 | 4697 | 4349 | 3286 | 4204 | 4013 | 3930 | 4241 |
| 1982 | 4387 | 4340 | 3768 | 4229 | 5792 | 4632 | 4307 | 3124 | 4029 | 3498 | 3501 | 4201 |
| 1983 | 3721 | 2930 | 3700 | 4227 | 5794 | 4620 | 4306 | 3118 | 4011 | 3437 | 3454 | 4213 |
| 1984 | 3730 | 2930 | 3704 | 4214 | 5801 | 4640 | 4334 | 3251 | 4119 | 3626 | 3600 | 4100 |
| 1985 | 4048 | 4482 | 3937 | 4581 | 5801 | 4716 | 4349 | 3280 | 4177 | 4000 | 4194 | 4321 |
| 1986 | 4503 | 4570 | 3961 | 4296 | 5770 | 4617 | 4313 | 3145 | 4052 | 3594 | 3559 | 4181 |
| 1987 | 4265 | 4267 | 3794 | 4630 | 5812 | 4920 | 4380 | 3316 | 4182 | 3833 | 4357 | 4554 |
| 1988 | 4714 | 5001 | 3898 | 5104 | 5809 | 4734 | 4355 | 3313 | 4232 | 4234 | 4342 | 4806 |
| 1989 | 4882 | 4977 | 3806 | 4400 | 5784 | 5238 | 4382 | 3375 | 4224 | 4089 | 4474 | 4205 |
| 1990 | 4318 | 4792 | 3849 | 4820 | 5780 | 4733 | 4381 | 3256 | 4238 | 4319 | 4624 | 4782 |
| 1991 | 4852 | 4975 | 3825 | 4322 | 5845 | 4695 | 4357 | 3349 | 4219 | 3865 | 4548 | 4800 |
| Avg | 4395 | 4387 | 3815 | 4403 | 5794 | 4725 | 4345 | 3246 | 4150 | 3829 | 3979 | 4397 |

## Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3672 | 3496 | 3743 | 4292 | 5686 | 4764 | 4395 | 3467 | 4268 | 3995 | 4386 | 4354 |
| 1977 | 3867 | 3904 | 3840 | 4275 | 5653 | 4798 | 4412 | 3464 | 4321 | 4653 | 4357 | 4559 |
| 1978 | 4528 | 4388 | 3902 | 4233 | 5696 | 4652 | 4316 | 3169 | 4141 | 3726 | 3642 | 3891 |
| 1979 | 3958 | 3697 | 3814 | 4236 | 5720 | 4652 | 4335 | 3255 | 4182 | 3774 | 3682 | 3767 |
| 1980 | 3766 | 3598 | 3802 | 4208 | 5737 | 4634 | 4326 | 3197 | 4117 | 3618 | 3594 | 3851 |
| 1981 | 3993 | 3737 | 3749 | 4233 | 5701 | 4738 | 4370 | 3412 | 4271 | 4257 | 4174 | 4007 |
| 1982 | 3678 | 3902 | 3781 | 4218 | 5764 | 4636 | 4311 | 3145 | 4056 | 3574 | 3561 | 4203 |
| 1983 | 3746 | 3010 | 3707 | 4211 | 5746 | 4604 | 4307 | 3132 | 4019 | 3471 | 3498 | 4218 |
| 1984 | 3759 | 2959 | 3724 | 4208 | 5758 | 4657 | 4345 | 3343 | 4175 | 3745 | 3686 | 3776 |
| 1985 | 3727 | 3873 | 3932 | 4430 | 5720 | 4760 | 4367 | 3398 | 4246 | 4240 | 4366 | 4233 |
| 1986 | 3739 | 3859 | 3909 | 4382 | 5709 | 4617 | 4319 | 3187 | 4088 | 3720 | 3639 | 3814 |
| 1987 | 3773 | 3571 | 3760 | 4508 | 5737 | 4828 | 4408 | 3437 | 4249 | 4014 | 4420 | 4371 |
| 1988 | 3792 | 3737 | 3881 | 4828 | 5733 | 4787 | 4439 | 3438 | 4315 | 4460 | 4534 | 4446 |
| 1989 | 4042 | 4095 | 3797 | 4320 | 5643 | 5174 | 4438 | 3481 | 4296 | 4351 | 4555 | 4320 |
| 1990 | 3731 | 3641 | 3777 | 4620 | 5694 | 4784 | 4403 | 3369 | 4316 | 4509 | 4765 | 4541 |
| 1991 | 3978 | 3939 | 3782 | 4289 | 5704 | 4742 | 4378 | 3484 | 4300 | 4081 | 4630 | 4537 |
| Avg | 3859 | 3713 | 3806 | 4343 | 5713 | 4739 | 4363 | 3336 | 4210 | 4012 | 4093 | 4180 |

## SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2422 | 2639 | 2983 | 3649 | 4024 | 3712 | 3316 | 3345 | 3494 | 3261 | 2979 | 2765 |
| 1977 | 2917 | 3043 | 3179 | 3610 | 3934 | 3819 | 3503 | 3579 | 3682 | 3710 | 3642 | 3274 |
| 1978 | 3206 | 3208 | 3502 | 5465 | 5665 | 5109 | 4243 | 3463 | 2887 | 3149 | 3012 | 2826 |
| 1979 | 2645 | 2677 | 2993 | 4668 | 5912 | 4474 | 3316 | 2888 | 2862 | 3073 | 2929 | 2767 |
| 1980 | 2579 | 2563 | 3058 | 4240 | 5457 | 4617 | 3630 | 3164 | 2867 | 3054 | 2942 | 2852 |
| 1981 | 2691 | 2781 | 3009 | 3906 | 4577 | 4135 | 3394 | 3157 | 2982 | 2942 | 2897 | 2712 |
| 1982 | 2673 | 2741 | 3374 | 4770 | 5000 | 4525 | 3749 | 3231 | 2982 | 2964 | 2828 | 2674 |
| 1983 | 2644 | 3428 | 3593 | 4294 | 5548 | 4444 | 4268 | 3288 | 3898 | 3730 | 3091 | 2953 |
| 1984 | 2714 | 3040 | 3725 | 4271 | 4803 | 3882 | 2933 | 2856 | 2931 | 3032 | 2890 | 2739 |
| 1985 | 2523 | 2836 | 3290 | 3517 | 4094 | 4166 | 3477 | 3147 | 2980 | 2947 | 2914 | 2731 |
| 1986 | 2715 | 2803 | 3188 | 3876 | 5191 | 4368 | 3786 | 3322 | 3129 | 3388 | 3094 | 2786 |
| 1987 | 2617 | 2764 | 2971 | 3384 | 4081 | 4009 | 3712 | 3414 | 3028 | 2986 | 2984 | 2804 |
| 1988 | 2718 | 2881 | 3201 | 3643 | 4223 | 4012 | 3325 | 3032 | 3056 | 3115 | 3162 | 2933 |
| 1989 | 2998 | 2921 | 3107 | 3570 | 4303 | 3549 | 2756 | 2744 | 2812 | 2925 | 2952 | 2726 |
| 1990 | 2645 | 2827 | 3116 | 3334 | 4124 | 4121 | 3066 | 2904 | 2920 | 3029 | 3068 | 2881 |
| 1991 | 2931 | 3094 | 3181 | 3514 | 3903 | 3551 | 2929 | 2824 | 2815 | 2952 | 3027 | 2862 |
| Avg | 2727 | 2890 | 3217 | 3982 | 4677 | 4156 | 3463 | 3147 | 3083 | 3141 | 3026 | 2830 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2335 | 2282 | 2448 | 2752 | 3091 | 3054 | 2565 | 2357 | 2665 | 2587 | 2477 | 2297 |
| 1977 | 1891 | 1817 | 1980 | 2377 | 3009 | 3033 | 2528 | 2323 | 2443 | 2539 | 2555 | 2424 |
| 1978 | 2423 | 2387 | 2760 | 3369 | 4017 | 3163 | 2862 | 2807 | 2733 | 2659 | 2693 | 2564 |
| 1979 | 2044 | 1838 | 1954 | 3285 | 4353 | 3481 | 2739 | 2491 | 2637 | 2589 | 2611 | 2365 |
| 1980 | 2119 | 2164 | 2681 | 2954 | 3894 | 3243 | 2791 | 2658 | 2714 | 2660 | 2679 | 2461 |
| 1981 | 2072 | 1893 | 2470 | 3013 | 3681 | 3099 | 2669 | 2407 | 2493 | 2513 | 2471 | 2318 |
| 1982 | 2099 | 2412 | 2872 | 3165 | 3786 | 3184 | 2243 | 2691 | 2588 | 2621 | 2696 | 2601 |
| 1983 | 2413 | 2646 | 3041 | 3313 | 3781 | 2656 | 2584 | 2635 | 2528 | 2896 | 2881 | 2528 |
| 1984 | 2492 | 2485 | 2926 | 3014 | 3790 | 3081 | 2539 | 2405 | 2610 | 2649 | 2665 | 2394 |
| 1985 | 1976 | 2426 | 2924 | 2884 | 3376 | 3340 | 2748 | 2511 | 2551 | 2515 | 2448 | 2320 |
| 1986 | 2125 | 2149 | 2608 | 3179 | 3721 | 2770 | 2768 | 2729 | 2825 | 2805 | 2819 | 2455 |
| 1987 | 1937 | 1721 | 2144 | 2606 | 3353 | 3179 | 2764 | 2513 | 2558 | 2450 | 2368 | 2272 |
| 1988 | 2079 | 1987 | 2340 | 3026 | 3454 | 3241 | 2580 | 2296 | 2472 | 2393 | 2272 | 2221 |
| 1989 | 2069 | 2007 | 2049 | 2417 | 2904 | 2853 | 2389 | 2361 | 2417 | 2413 | 2370 | 2305 |
| 1990 | 1889 | 1745 | 1930 | 2553 | 3244 | 3303 | 2562 | 2256 | 2403 | 2359 | 2281 | 2200 |
| 1991 | 2008 | 1983 | 2147 | 2376 | 2990 | 2968 | 2519 | 2194 | 2323 | 2249 | 2238 | 2170 |
| Avg | 2123 | 2121 | 2455 | 2893 | 3528 | 3103 | 2616 | 2477 | 2560 | 2556 | 2533 | 2368 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2556 | 2656 | 2977 | 3671 | 4077 | 3980 | 3583 | 3522 | 3751 | 3494 | 3191 | 2895 |
| 1977 | 3021 | 3137 | 3221 | 3650 | 3944 | 4057 | 3778 | 3786 | 3939 | 3984 | 3960 | 3575 |
| 1978 | 3436 | 3387 | 3611 | 5369 | 5826 | 6137 | 5412 | 3820 | 3134 | 3235 | 3232 | 2967 |
| 1979 | 2807 | 2740 | 2980 | 4493 | 5916 | 5037 | 3639 | 3075 | 3080 | 3178 | 3114 | 2898 |
| 1980 | 2731 | 2624 | 3070 | 4326 | 6695 | 5953 | 4127 | 3361 | 3108 | 3165 | 3130 | 2983 |
| 1981 | 2858 | 2840 | 3034 | 3874 | 4686 | 4398 | 3712 | 3384 | 3245 | 3055 | 3043 | 2845 |
| 1982 | 2810 | 2807 | 3343 | 4889 | 5251 | 6092 | 4936 | 3814 | 3163 | 3069 | 2985 | 2824 |
| 1983 | 2823 | 3497 | 4671 | 6059 | 6376 | 5285 | 4691 | 3665 | 4093 | 3911 | 3304 | 3082 |
| 1984 | 2980 | 3351 | 4255 | 4809 | 5119 | 4447 | 3218 | 2962 | 3141 | 3150 | 3064 | 2862 |
| 1985 | 2650 | 2871 | 3333 | 3600 | 4058 | 4308 | 3801 | 3364 | 3240 | 3057 | 3062 | 2869 |
| 1986 | 2855 | 2907 | 3270 | 3920 | 6956 | 6017 | 4144 | 3517 | 3334 | 3551 | 3363 | 2941 |
| 1987 | 2763 | 2804 | 2978 | 3415 | 4061 | 4231 | 4001 | 3736 | 3334 | 3096 | 3150 | 2956 |
| 1988 | 2880 | 2955 | 3195 | 3712 | 4234 | 4302 | 3624 | 3181 | 3267 | 3249 | 3344 | 3121 |
| 1989 | 3156 | 3081 | 3122 | 3602 | 4193 | 3787 | 2966 | 2817 | 2987 | 3010 | 3104 | 2854 |
| 1990 | 2760 | 2889 | 3136 | 3392 | 3978 | 4410 | 3403 | 2978 | 3133 | 3135 | 3241 | 3049 |
| 1991 | 3082 | 3216 | 3262 | 3556 | 3869 | 3741 | 3169 | 2936 | 3040 | 3031 | 3195 | 3023 |
| Avg | 2886 | 2985 | 3341 | 4146 | 4952 | 4761 | 3888 | 3370 | 3312 | 3273 | 3218 | 2984 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2869 | 2895 | 3215 | 4323 | 4819 | 4613 | 4595 | 4513 | 4805 | 4094 | 3522 | 3178 |
| 1977 | 3342 | 3492 | 3583 | 4257 | 4561 | 4711 | 4832 | 4947 | 4981 | 5236 | 4752 | 4116 |
| 1978 | 4013 | 3890 | 4026 | 6539 | 6887 | 6698 | 5859 | 4473 | 3574 | 3810 | 3626 | 3344 |
| 1979 | 3146 | 2977 | 3243 | 5111 | 6785 | 5974 | 4273 | 3571 | 3607 | 3677 | 3444 | 3180 |
| 1980 | 3006 | 2844 | 3243 | 5395 | 6082 | 5064 | 4809 | 3872 | 3558 | 3621 | 3476 | 3347 |
| 1981 | 3203 | 3099 | 3257 | 4782 | 5724 | 5304 | 4663 | 4256 | 3788 | 3388 | 3330 | 3112 |
| 1982 | 3116 | 3084 | 3636 | 6173 | 6372 | 5393 | 4410 | 4471 | 3649 | 3489 | 3298 | 3139 |
| 1983 | 3245 | 4312 | 4322 | 4668 | 5919 | 4876 | 4419 | 3232 | 4090 | 4424 | 3659 | 3472 |
| 1984 | 3509 | 3054 | 3836 | 4359 | 6001 | 5357 | 3802 | 3497 | 3682 | 3603 | 3382 | 3148 |
| 1985 | 2919 | 3157 | 3701 | 4104 | 4687 | 5017 | 4558 | 4168 | 3787 | 3391 | 3354 | 3139 |
| 1986 | 3175 | 3186 | 3577 | 4539 | 6334 | 5024 | 4747 | 4030 | 3795 | 4335 | 3803 | 3222 |
| 1987 | 3068 | 3050 | 3185 | 3922 | 4774 | 5118 | 5225 | 4838 | 3943 | 3482 | 3492 | 3262 |
| 1988 | 3232 | 3314 | 3409 | 4279 | 5026 | 5058 | 4337 | 3770 | 3877 | 3747 | 3776 | 3494 |
| 1989 | 3653 | 3434 | 3422 | 4170 | 5107 | 4447 | 3479 | 3235 | 3418 | 3355 | 3425 | 3105 |
| 1990 | 3060 | 3232 | 3479 | 3854 | 4637 | 5192 | 4035 | 3532 | 3686 | 3560 | 3623 | 3392 |
| 1991 | 3536 | 3715 | 3629 | 4089 | 4383 | 4363 | 3814 | 3526 | 3598 | 3470 | 3577 | 3369 |
| Avg | 3256 | 3296 | 3548 | 4660 | 5506 | 5138 | 4491 | 3996 | 3865 | 3793 | 3596 | 3314 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2884 | 2976 | 3136 | 4049 | 4632 | 4258 | 3848 | 3839 | 4035 | 3647 | 3224 | 2962 |
| 1977 | 3386 | 3375 | 3388 | 3975 | 4443 | 4373 | 4120 | 4151 | 4270 | 4203 | 4123 | 3677 |
| 1978 | 3649 | 3569 | 3768 | 5826 | 6265 | 5633 | 4830 | 3718 | 3273 | 3513 | 3369 | 3510 |
| 1979 | 3128 | 3019 | 3172 | 5055 | 5748 | 4693 | 3894 | 3304 | 3263 | 3434 | 3231 | 3032 |
| 1980 | 2888 | 2834 | 3206 | 4320 | 6089 | 5372 | 4264 | 3619 | 3291 | 3446 | 3267 | 3499 |
| 1981 | 3258 | 3131 | 3179 | 4350 | 5389 | 4873 | 4100 | 3646 | 3427 | 3245 | 3156 | 2945 |
| 1982 | 3035 | 3114 | 3748 | 4680 | 5316 | 5318 | 4462 | 3517 | 3585 | 3449 | 3142 | 3090 |
| 1983 | 3109 | 3425 | 3867 | 5164 | 6065 | 5068 | 4586 | 3533 | 3945 | 3774 | 3497 | 3471 |
| 1984 | 3226 | 3264 | 4019 | 4668 | 5212 | 4519 | 3447 | 3167 | 3346 | 3388 | 3184 | 2997 |
| 1985 | 2766 | 3231 | 3723 | 3935 | 4625 | 4835 | 4166 | 3612 | 3436 | 3252 | 3170 | 2958 |
| 1986 | 3079 | 3135 | 3445 | 4550 | 5915 | 5102 | 4306 | 3687 | 3621 | 3859 | 3493 | 3096 |
| 1987 | 3011 | 3091 | 3145 | 3775 | 4774 | 4997 | 4623 | 4114 | 3528 | 3294 | 3262 | 3057 |
| 1988 | 3063 | 3165 | 3367 | 4347 | 4891 | 4647 | 3847 | 3356 | 3453 | 3443 | 3481 | 3233 |
| 1989 | 3389 | 3246 | 3249 | 3942 | 4797 | 4254 | 3177 | 2994 | 3144 | 3209 | 3218 | 2921 |
| 1990 | 2905 | 3127 | 3325 | 3738 | 4637 | 4884 | 3566 | 3215 | 3294 | 3330 | 3368 | 3160 |
| 1991 | 3301 | 3455 | 3401 | 3828 | 4337 | 4263 | 3464 | 3130 | 3223 | 3257 | 3331 | 3136 |
| | | | | | | | | | | | | |
| Avg | 3130 | 3197 | 3446 | 4388 | 5196 | 4818 | 4044 | 3538 | 3508 | 3484 | 3345 | 3172 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3931 | 3131 | 3694 | 5707 | 7433 | 6468 | 6325 | 5621 | 5640 | 5025 | 3892 | 4463 |
| 1977 | 3983 | 3304 | 3988 | 5400 | 6345 | 6808 | 6625 | 5733 | 5709 | 5848 | 5750 | 5381 |
| 1978 | 4414 | 3521 | 4799 | 8856 | 6969 | 5270 | 4531 | 3409 | 4217 | 5001 | 4517 | 4310 |
| 1979 | 3981 | 3199 | 3749 | 5417 | 5732 | 4719 | 4613 | 4398 | 4503 | 4879 | 4123 | 4546 |
| 1980 | 4139 | 3380 | 3630 | 4500 | 5816 | 4703 | 4506 | 3537 | 4230 | 4623 | 4301 | 4293 |
| 1981 | 3922 | 3190 | 3663 | 6889 | 7663 | 7477 | 5969 | 5201 | 4807 | 3948 | 3767 | 4336 |
| 1982 | 4125 | 3643 | 4429 | 5346 | 5603 | 4785 | 4212 | 3267 | 4066 | 4180 | 4091 | 4266 |
| 1983 | 3940 | 3231 | 3654 | 4501 | 5844 | 4842 | 4374 | 3240 | 4031 | 3583 | 3670 | 4186 |
| 1984 | 4176 | 3126 | 3794 | 4420 | 5743 | 5057 | 4836 | 4810 | 4759 | 4710 | 4028 | 4523 |
| 1985 | 4149 | 3595 | 4378 | 5190 | 6686 | 7010 | 6043 | 5257 | 4841 | 3952 | 3773 | 4342 |
| 1986 | 4170 | 3536 | 4189 | 6063 | 6323 | 4685 | 4434 | 3465 | 4112 | 4827 | 4629 | 4429 |
| 1987 | 4027 | 3212 | 3540 | 4906 | 7208 | 7430 | 7494 | 5686 | 5041 | 4163 | 3995 | 4497 |
| 1988 | 4341 | 3663 | 3703 | 5399 | 7895 | 7322 | 6218 | 4976 | 4899 | 4436 | 4433 | 4854 |
| 1989 | 4457 | 3729 | 3944 | 5154 | 7353 | 6153 | 5199 | 4382 | 4230 | 3896 | 3890 | 4204 |
| 1990 | 4245 | 3666 | 4027 | 4617 | 7229 | 7450 | 5746 | 5284 | 4751 | 4177 | 4174 | 4648 |
| 1991 | 4476 | 3656 | 4061 | 5011 | 5786 | 6358 | 6648 | 5212 | 4765 | 4252 | 4148 | 4657 |
| | | | | | | | | | | | | |
| Avg | 4155 | 3424 | 3953 | 5461 | 6602 | 6034 | 5486 | 4592 | 4663 | 4469 | 4199 | 4496 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2360 | 2517 | 2929 | 3531 | 3856 | 3577 | 3103 | 3142 | 3223 | 3172 | 2950 | 2742 |
| 1977 | 2771 | 2886 | 3091 | 3502 | 3811 | 3649 | 3252 | 3314 | 3423 | 3520 | 3509 | 3201 |
| 1978 | 3036 | 3055 | 3427 | 5053 | 5061 | 4753 | 3819 | 3209 | 2750 | 2990 | 2957 | 2710 |
| 1979 | 2588 | 2601 | 2931 | 4345 | 5790 | 4149 | 3060 | 2777 | 2693 | 2964 | 2897 | 2740 |
| 1980 | 2554 | 2533 | 3035 | 4019 | 5172 | 4180 | 3238 | 2923 | 2712 | 2940 | 2891 | 2755 |
| 1981 | 2600 | 2665 | 2960 | 3594 | 4204 | 3734 | 3079 | 2979 | 2879 | 2910 | 2873 | 2690 |
| 1982 | 2609 | 2683 | 3263 | 4547 | 4498 | 4321 | 3286 | 2918 | 2611 | 2849 | 2785 | 2562 |
| 1983 | 2399 | 3290 | 3533 | 4498 | 5439 | 4458 | 3780 | 2997 | 3382 | 3519 | 2886 | 2738 |
| 1984 | 2468 | 2871 | 3760 | 3954 | 4305 | 3514 | 2777 | 2761 | 2772 | 2941 | 2855 | 2713 |
| 1985 | 2510 | 2749 | 3187 | 3445 | 3915 | 3885 | 3224 | 2978 | 2866 | 2913 | 2886 | 2712 |
| 1986 | 2645 | 2721 | 3147 | 3735 | 5174 | 4092 | 3336 | 3050 | 2865 | 3150 | 3024 | 2761 |
| 1987 | 2584 | 2664 | 2934 | 3321 | 3928 | 3740 | 3285 | 3169 | 2914 | 2935 | 2943 | 2777 |
| 1988 | 2632 | 2754 | 3124 | 3518 | 3970 | 3820 | 3151 | 2925 | 2898 | 3034 | 3092 | 2889 |
| 1989 | 2850 | 2825 | 3040 | 3462 | 4008 | 3382 | 2656 | 2685 | 2738 | 2881 | 2912 | 2702 |
| 1990 | 2595 | 2716 | 3037 | 3272 | 3879 | 3868 | 2960 | 2783 | 2795 | 2965 | 3013 | 2844 |
| 1991 | 2801 | 2930 | 3103 | 3420 | 3789 | 3388 | 2794 | 2725 | 2687 | 2877 | 2972 | 2822 |
| | | | | | | | | | | | | |
| Avg | 2625 | 2779 | 3156 | 3826 | 4425 | 3907 | 3175 | 2958 | 2888 | 3035 | 2965 | 2772 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2658 | 2850 | 3088 | 3943 | 4424 | 4061 | 3689 | 3688 | 3890 | 3519 | 3133 | 2887 |
| 1977 | 3252 | 3287 | 3335 | 3871 | 4262 | 4201 | 3937 | 3980 | 4115 | 4060 | 3967 | 3534 |
| 1978 | 3536 | 3470 | 3690 | 5804 | 6122 | 5218 | 4449 | 3606 | 3154 | 3428 | 3231 | 3198 |
| 1979 | 2904 | 2883 | 3123 | 5014 | 5672 | 4520 | 3719 | 3157 | 3150 | 3333 | 3108 | 2919 |
| 1980 | 2747 | 2698 | 3143 | 4262 | 5708 | 4892 | 4079 | 3487 | 3164 | 3327 | 3140 | 3202 |
| 1981 | 3008 | 3010 | 3117 | 4294 | 5171 | 4650 | 3846 | 3486 | 3283 | 3125 | 3053 | 2846 |
| 1982 | 2909 | 2943 | 3614 | 4655 | 5182 | 4727 | 4031 | 3362 | 3423 | 3261 | 3010 | 2935 |
| 1983 | 2977 | 3397 | 3651 | 4666 | 5863 | 4783 | 4435 | 3400 | 3962 | 3729 | 3378 | 3341 |
| 1984 | 3066 | 3141 | 3836 | 4452 | 5117 | 4300 | 3272 | 3066 | 3227 | 3278 | 3064 | 2879 |
| 1985 | 2646 | 3063 | 3551 | 3780 | 4461 | 4643 | 3948 | 3464 | 3290 | 3130 | 3073 | 2862 |
| 1986 | 2958 | 3024 | 3338 | 4305 | 5472 | 4600 | 4169 | 3582 | 3512 | 3749 | 3343 | 2953 |
| 1987 | 2819 | 2979 | 3072 | 3627 | 4525 | 4461 | 4369 | 3881 | 3358 | 3188 | 3166 | 2957 |
| 1988 | 2954 | 3090 | 3313 | 4080 | 4701 | 4436 | 3669 | 3245 | 3343 | 3347 | 3378 | 3125 |
| 1989 | 3292 | 3138 | 3215 | 3836 | 4691 | 3979 | 3025 | 2911 | 3037 | 3107 | 3126 | 2844 |
| 1990 | 2813 | 3047 | 3269 | 3570 | 4535 | 4646 | 3374 | 3119 | 3179 | 3240 | 3270 | 3057 |
| 1991 | 3207 | 3362 | 3337 | 3740 | 4192 | 3995 | 3273 | 3028 | 3098 | 3167 | 3230 | 3036 |
| Avg | 2984 | 3086 | 3356 | 4244 | 5006 | 4520 | 3833 | 3404 | 3387 | 3374 | 3229 | 3036 |


IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 9343 | 10851 | 3687 | 4281 | 5728 | 4811 | 4370 | 3313 | 4185 | 3779 | 4132 | 8784 |
| 1977 | 11674 | 14102 | 4053 | 4334 | 5906 | 4705 | 4374 | 3278 | 4239 | 4071 | 3961 | 8709 |
| 1978 | 11092 | 13020 | 3938 | 4184 | 5754 | 4612 | 4303 | 3122 | 4075 | 3602 | 3730 | 6560 |
| 1979 | 9789 | 11315 | 3990 | 4189 | 5769 | 4614 | 4306 | 3159 | 4139 | 3643 | 3578 | 8371 |
| 1980 | 11080 | 12641 | 3916 | 4192 | 5783 | 4608 | 4304 | 3135 | 4061 | 3507 | 3501 | 6864 |
| 1981 | 9833 | 11333 | 3713 | 4183 | 5747 | 4636 | 4328 | 3271 | 4211 | 3943 | 3845 | 8988 |
| 1982 | 11743 | 14796 | 3986 | 4184 | 5782 | 4607 | 4302 | 3115 | 4021 | 3477 | 3479 | 4194 |
| 1983 | 3710 | 2918 | 3695 | 4195 | 5785 | 4604 | 4302 | 3112 | 4008 | 3428 | 3440 | 4205 |
| 1984 | 3714 | 2919 | 3697 | 4196 | 5785 | 4613 | 4311 | 3221 | 4139 | 3628 | 3580 | 8718 |
| 1985 | 11823 | 15232 | 4034 | 5017 | 5737 | 4641 | 4330 | 3261 | 4183 | 3930 | 4076 | 9109 |
| 1986 | 11957 | 14250 | 3839 | 4265 | 5755 | 4606 | 4304 | 3127 | 4039 | 3594 | 3539 | 8358 |
| 1987 | 11423 | 13603 | 3976 | 4409 | 5741 | 4883 | 4371 | 3306 | 4192 | 3801 | 4154 | 9167 |
| 1988 | 11989 | 14196 | 3933 | 4898 | 5825 | 4721 | 4337 | 3293 | 4228 | 4115 | 4182 | 9021 |
| 1989 | 12024 | 14340 | 3705 | 4363 | 5807 | 4975 | 4375 | 3352 | 4232 | 4047 | 4265 | 8092 |
| 1990 | 11565 | 14135 | 3943 | 4719 | 5812 | 4734 | 4393 | 3235 | 4237 | 4185 | 4374 | 9036 |
| 1991 | 12035 | 14182 | 3776 | 4279 | 5826 | 4663 | 4344 | 3310 | 4228 | 3846 | 4304 | 9311 |
| Avg | 10300 | 12115 | 3868 | 4368 | 5784 | 4690 | 4335 | 3226 | 4151 | 3787 | 3884 | 7968 |


IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3726 | 2926 | 3673 | 4185 | 5728 | 4636 | 4330 | 3279 | 4170 | 3770 | 4301 | 4264 |
| 1977 | 3735 | 2933 | 3669 | 4231 | 5713 | 4677 | 4345 | 3256 | 4211 | 4056 | 3949 | 4332 |
| 1978 | 3792 | 2949 | 3675 | 4184 | 5755 | 4611 | 4303 | 3122 | 4072 | 3565 | 3529 | 4211 |
| 1979 | 3736 | 2931 | 3679 | 4190 | 5770 | 4613 | 4306 | 3156 | 4102 | 3605 | 3562 | 4290 |
| 1980 | 3741 | 2938 | 3755 | 4196 | 5783 | 4608 | 4304 | 3134 | 4059 | 3502 | 3499 | 4213 |
| 1981 | 3726 | 2923 | 3676 | 4184 | 5750 | 4634 | 4318 | 3251 | 4187 | 4169 | 4114 | 4297 |
| 1982 | 3740 | 2957 | 3677 | 4185 | 5782 | 4607 | 4302 | 3115 | 4022 | 3475 | 3477 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4301 | 3112 | 4007 | 3427 | 3439 | 4206 |
| 1984 | 3714 | 2918 | 3697 | 4197 | 5786 | 4613 | 4310 | 3206 | 4097 | 3586 | 3567 | 4289 |
| 1985 | 3742 | 2953 | 3837 | 4645 | 5741 | 4644 | 4319 | 3238 | 4165 | 4148 | 4306 | 4312 |
| 1986 | 3759 | 2948 | 3900 | 4335 | 5757 | 4606 | 4304 | 3127 | 4038 | 3559 | 3526 | 4230 |
| 1987 | 3747 | 2933 | 3682 | 4726 | 5750 | 4725 | 4342 | 3266 | 4159 | 3837 | 4293 | 4350 |
| 1988 | 3778 | 2952 | 3849 | 5744 | 5813 | 4678 | 4326 | 3273 | 4210 | 4167 | 4237 | 4365 |
| 1989 | 3802 | 2959 | 3674 | 4314 | 5737 | 5386 | 4363 | 3307 | 4200 | 4253 | 4396 | 4252 |
| 1990 | 3753 | 2953 | 3671 | 5152 | 5730 | 4671 | 4338 | 3224 | 4216 | 4267 | 4473 | 4401 |
| 1991 | 3824 | 2972 | 3672 | 4257 | 5903 | 4666 | 4324 | 3297 | 4198 | 3842 | 4428 | 4380 |
| Avg | 3752 | 2941 | 3718 | 4432 | 5768 | 4686 | 4321 | 3210 | 4132 | 3827 | 3944 | 4287 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3423 | 3248 | 3671 | 4278 | 5544 | 4810 | 4481 | 3969 | 4741 | 4675 | 4320 | 3941 |
| 1977 | 3736 | 3698 | 3799 | 4271 | 5435 | 4872 | 4508 | 3932 | 4768 | 5470 | 5142 | 4663 |
| 1978 | 4363 | 4183 | 3955 | 4506 | 5684 | 4660 | 4328 | 3288 | 4321 | 4149 | 3966 | 3997 |
| 1979 | 3792 | 3401 | 3677 | 4283 | 5664 | 4686 | 4360 | 3437 | 4333 | 4199 | 3987 | 3848 |
| 1980 | 3500 | 3279 | 3676 | 4195 | 5645 | 4657 | 4351 | 3339 | 4305 | 3922 | 3853 | 3971 |
| 1981 | 3817 | 3459 | 3694 | 4225 | 5619 | 4828 | 4427 | 3891 | 4480 | 4398 | 4234 | 3916 |
| 1982 | 3523 | 3581 | 3801 | 4276 | 5727 | 4636 | 4321 | 3234 | 4212 | 3880 | 3772 | 4140 |
| 1983 | 3767 | 3090 | 3707 | 4190 | 5694 | 4600 | 4318 | 3197 | 4138 | 3674 | 3725 | 4272 |
| 1984 | 3808 | 3016 | 3738 | 4196 | 5701 | 4697 | 4369 | 3587 | 4324 | 4126 | 3968 | 3881 |
| 1985 | 3465 | 3611 | 3905 | 4351 | 5556 | 4858 | 4420 | 3851 | 4440 | 4402 | 4367 | 3973 |
| 1986 | 3642 | 3540 | 3847 | 4413 | 5610 | 4613 | 4346 | 3314 | 4270 | 4207 | 3996 | 3826 |
| 1987 | 3657 | 3400 | 3661 | 4337 | 5568 | 4953 | 4552 | 3997 | 4543 | 4376 | 4354 | 4050 |
| 1988 | 3702 | 3551 | 3784 | 4673 | 5639 | 4941 | 4444 | 3835 | 4619 | 4459 | 4516 | 4235 |
| 1989 | 4015 | 3809 | 3767 | 4287 | 5450 | 5053 | 4408 | 3758 | 4346 | 4371 | 4353 | 3911 |
| 1990 | 3448 | 3450 | 3727 | 4418 | 5464 | 4951 | 4449 | 3628 | 4506 | 4428 | 4434 | 4193 |
| 1991 | 3958 | 3963 | 3808 | 4230 | 5410 | 4789 | 4396 | 3839 | 4549 | 4473 | 4363 | 4116 |
| | | | | | | | | | | | | |
| Avg | 3726 | 3517 | 3764 | 4321 | 5588 | 4788 | 4405 | 3631 | 4431 | 4326 | 4209 | 4058 |


IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3075 | 3046 | 3505 | 4376 | 5386 | 4842 | 4479 | 4090 | 4569 | 4380 | 3848 | 3386 |
| 1977 | 3515 | 3613 | 3740 | 4344 | 5177 | 4911 | 4538 | 4006 | 4529 | 5399 | 4971 | 4382 |
| 1978 | 4171 | 4044 | 4003 | 5491 | 6250 | 4716 | 4326 | 3420 | 4066 | 3962 | 3856 | 3579 |
| 1979 | 3366 | 3150 | 3505 | 4642 | 5836 | 4818 | 4390 | 3511 | 4039 | 3964 | 3749 | 3400 |
| 1980 | 3201 | 2989 | 3485 | 4296 | 5706 | 4654 | 4451 | 3479 | 4072 | 3821 | 3726 | 3568 |
| 1981 | 3425 | 3263 | 3534 | 4372 | 5743 | 5108 | 4460 | 4033 | 4146 | 3793 | 3710 | 3328 |
| 1982 | 3315 | 3256 | 3762 | 5066 | 5770 | 4653 | 4318 | 3207 | 4045 | 3745 | 3593 | 3820 |
| 1983 | 3669 | 3084 | 3712 | 4256 | 5687 | 4602 | 4320 | 3181 | 4097 | 3641 | 3712 | 4078 |
| 1984 | 3768 | 2995 | 3743 | 4199 | 5717 | 4825 | 4264 | 3566 | 4072 | 3919 | 3711 | 3366 |
| 1985 | 3107 | 3309 | 3850 | 4314 | 5299 | 5031 | 4514 | 3973 | 4135 | 3797 | 3745 | 3351 |
| 1986 | 3380 | 3357 | 3752 | 4552 | 5650 | 4632 | 4464 | 3423 | 4131 | 4121 | 3951 | 3431 |
| 1987 | 3253 | 3209 | 3467 | 4208 | 5350 | 5193 | 4722 | 4251 | 4290 | 3876 | 3814 | 3474 |
| 1988 | 3447 | 3448 | 3626 | 4564 | 5557 | 5100 | 4485 | 3844 | 4227 | 4040 | 4048 | 3725 |
| 1989 | 3801 | 3625 | 3649 | 4313 | 5469 | 4915 | 4133 | 3543 | 3858 | 3743 | 3765 | 3350 |
| 1990 | 3214 | 3359 | 3660 | 4195 | 5259 | 5170 | 4387 | 3623 | 4084 | 3880 | 3911 | 3618 |
| 1991 | 3702 | 3852 | 3773 | 4232 | 5066 | 4716 | 4293 | 3725 | 4089 | 3889 | 3866 | 3581 |
| | | | | | | | | | | | | |
| Avg | 3463 | 3350 | 3673 | 4464 | 5558 | 4868 | 4409 | 3680 | 4153 | 3998 | 3874 | 3590 |


Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3303 | 3140 | 3722 | 4296 | 5729 | 4766 | 4389 | 3414 | 4181 | 3904 | 4384 | 3878 |
| 1977 | 3537 | 3693 | 3788 | 4304 | 5719 | 4794 | 4404 | 3414 | 4204 | 4576 | 4309 | 4408 |
| 1978 | 4226 | 4201 | 3831 | 4241 | 5745 | 4648 | 4314 | 3148 | 4099 | 3650 | 3583 | 3612 |
| 1979 | 3539 | 3312 | 3757 | 4252 | 5763 | 4650 | 4328 | 3212 | 4121 | 3703 | 3616 | 3482 |
| 1980 | 3394 | 3240 | 3760 | 4206 | 5778 | 4629 | 4321 | 3169 | 4078 | 3560 | 3545 | 3582 |
| 1981 | 3588 | 3368 | 3739 | 4245 | 5749 | 4723 | 4361 | 3360 | 4198 | 4098 | 4006 | 3591 |
| 1982 | 3357 | 3484 | 3784 | 4223 | 5780 | 4633 | 4310 | 3131 | 4026 | 3518 | 3515 | 4195 |
| 1983 | 3730 | 2940 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4010 | 3443 | 3461 | 4208 |
| 1984 | 3743 | 2938 | 3700 | 4210 | 5785 | 4649 | 4339 | 3299 | 4117 | 3669 | 3618 | 3466 |
| 1985 | 3343 | 3381 | 3858 | 4428 | 5746 | 4748 | 4358 | 3349 | 4173 | 4083 | 4328 | 3763 |
| 1986 | 3400 | 3496 | 3836 | 4355 | 5756 | 4619 | 4315 | 3159 | 4048 | 3642 | 3581 | 3528 |
| 1987 | 3379 | 3243 | 3752 | 4456 | 5774 | 4844 | 4398 | 3393 | 4184 | 3912 | 4402 | 3870 |
| 1988 | 3483 | 3507 | 3835 | 4910 | 5770 | 4786 | 4372 | 3393 | 4210 | 4392 | 4477 | 3999 |
| 1989 | 3767 | 3850 | 3798 | 4364 | 5706 | 5012 | 4400 | 3441 | 4216 | 4229 | 4547 | 3933 |
| 1990 | 3348 | 3398 | 3803 | 4682 | 5719 | 4789 | 4397 | 3334 | 4213 | 4467 | 4683 | 3992 |
| 1991 | 3674 | 3840 | 3816 | 4302 | 5766 | 4735 | 4370 | 3436 | 4206 | 3973 | 4513 | 3963 |
| | | | | | | | | | | | | |
| Avg | 3551 | 3439 | 3780 | 4356 | 5754 | 4728 | 4355 | 3298 | 4143 | 3926 | 4036 | 3842 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3273 | 3116 | 3719 | 4296 | 5726 | 4767 | 4390 | 3417 | 4179 | 3908 | 4379 | 3838 |
| 1977 | 3522 | 3682 | 3790 | 4301 | 5714 | 4796 | 4405 | 3419 | 4201 | 4601 | 4327 | 4405 |
| 1978 | 4215 | 4189 | 3832 | 4241 | 5743 | 4648 | 4314 | 3150 | 4098 | 3653 | 3584 | 3598 |
| 1979 | 3512 | 3283 | 3758 | 4252 | 5762 | 4651 | 4328 | 3213 | 4120 | 3706 | 3617 | 3468 |
| 1980 | 3369 | 3204 | 3754 | 4206 | 5778 | 4630 | 4322 | 3170 | 4078 | 3561 | 3545 | 3570 |
| 1981 | 3563 | 3346 | 3731 | 4245 | 5748 | 4725 | 4362 | 3363 | 4196 | 4103 | 4009 | 3564 |
| 1982 | 3341 | 3447 | 3778 | 4223 | 5779 | 4633 | 4310 | 3132 | 4026 | 3519 | 3515 | 4195 |
| 1983 | 3731 | 2941 | 3697 | 4222 | 5780 | 4620 | 4307 | 3123 | 4010 | 3444 | 3462 | 4208 |
| 1984 | 3743 | 2939 | 3700 | 4210 | 5783 | 4650 | 4339 | 3301 | 4116 | 3671 | 3619 | 3449 |
| 1985 | 3313 | 3340 | 3851 | 4412 | 5745 | 4750 | 4359 | 3353 | 4171 | 4088 | 4332 | 3729 |
| 1986 | 3385 | 3474 | 3833 | 4363 | 5756 | 4620 | 4315 | 3160 | 4048 | 3645 | 3582 | 3512 |
| 1987 | 3355 | 3226 | 3745 | 4451 | 5773 | 4847 | 4399 | 3397 | 4183 | 3916 | 4397 | 3837 |
| 1988 | 3469 | 3494 | 3835 | 4841 | 5766 | 4788 | 4372 | 3396 | 4208 | 4396 | 4476 | 3974 |
| 1989 | 3760 | 3832 | 3799 | 4358 | 5700 | 5014 | 4401 | 3444 | 4214 | 4238 | 4543 | 3891 |
| 1990 | 3327 | 3386 | 3803 | 4636 | 5716 | 4791 | 4397 | 3337 | 4210 | 4469 | 4673 | 3957 |
| 1991 | 3665 | 3837 | 3816 | 4299 | 5763 | 4741 | 4370 | 3440 | 4204 | 3980 | 4501 | 3927 |
| Avg | 3534 | 3421 | 3778 | 4347 | 5752 | 4729 | 4356 | 3301 | 4141 | 3931 | 4035 | 3820 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2998 | 2975 | 3580 | 4344 | 5533 | 4832 | 4430 | 3878 | 4390 | 4174 | 3821 | 3319 |
| 1977 | 3448 | 3593 | 3748 | 4335 | 5351 | 4894 | 4488 | 3885 | 4359 | 5267 | 4859 | 4327 |
| 1978 | 4127 | 4020 | 3932 | 4618 | 5734 | 4655 | 4316 | 3162 | 4023 | 3768 | 3670 | 3483 |
| 1979 | 3280 | 3064 | 3544 | 4296 | 5741 | 4666 | 4349 | 3307 | 3951 | 3787 | 3604 | 3311 |
| 1980 | 3143 | 2928 | 3580 | 4201 | 5759 | 4636 | 4335 | 3203 | 4029 | 3624 | 3570 | 3477 |
| 1981 | 3347 | 3194 | 3617 | 4281 | 5729 | 4937 | 4409 | 3818 | 4049 | 3765 | 3683 | 3242 |
| 1982 | 3244 | 3180 | 3751 | 4218 | 5770 | 4641 | 4311 | 3140 | 4022 | 3546 | 3492 | 4081 |
| 1983 | 3723 | 2949 | 3692 | 4218 | 5767 | 4622 | 4308 | 3129 | 4008 | 3453 | 3499 | 4168 |
| 1984 | 3752 | 2946 | 3693 | 4207 | 5759 | 4675 | 4310 | 3422 | 3980 | 3729 | 3576 | 3263 |
| 1985 | 3032 | 3211 | 3832 | 4347 | 5479 | 4920 | 4434 | 3770 | 4041 | 3770 | 3769 | 3281 |
| 1986 | 3298 | 3296 | 3756 | 4424 | 5751 | 4625 | 4319 | 3180 | 4037 | 3878 | 3737 | 3345 |
| 1987 | 3168 | 3136 | 3583 | 4288 | 5547 | 5063 | 4633 | 3993 | 4160 | 3773 | 3809 | 3416 |
| 1988 | 3370 | 3419 | 3677 | 4676 | 5618 | 5026 | 4439 | 3700 | 4096 | 4041 | 4027 | 3667 |
| 1989 | 3746 | 3586 | 3677 | 4320 | 5551 | 4927 | 4200 | 3456 | 3820 | 3728 | 3773 | 3266 |
| 1990 | 3176 | 3332 | 3694 | 4359 | 5394 | 5082 | 4375 | 3529 | 4008 | 3900 | 3908 | 3554 |
| 1991 | 3635 | 3822 | 3783 | 4248 | 5270 | 4724 | 4303 | 3605 | 3997 | 3805 | 3846 | 3529 |
| Avg | 3405 | 3291 | 3696 | 4336 | 5610 | 4808 | 4372 | 3511 | 4061 | 3876 | 3790 | 3546 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3261 | 3157 | 3446 | 5192 | 5952 | 5312 | 5246 | 4844 | 4902 | 4402 | 3749 | 3454 |
| 1977 | 3638 | 3676 | 3804 | 5050 | 5345 | 5411 | 5450 | 5458 | 5126 | 5173 | 4967 | 4433 |
| 1978 | 4191 | 4016 | 4302 | 9962 | 7556 | 5277 | 4479 | 3531 | 3788 | 4064 | 3996 | 3774 |
| 1979 | 3540 | 3224 | 3472 | 7039 | 6684 | 5387 | 4799 | 4399 | 3874 | 3985 | 3769 | 3513 |
| 1980 | 3359 | 3097 | 3432 | 4771 | 6052 | 4849 | 4665 | 3800 | 3891 | 3983 | 3832 | 3762 |
| 1981 | 3615 | 3343 | 3478 | 6605 | 7620 | 7706 | 6114 | 4669 | 4113 | 3634 | 3545 | 3424 |
| 1982 | 3443 | 3382 | 4109 | 6206 | 5993 | 5160 | 4401 | 3274 | 4196 | 4027 | 3691 | 4126 |
| 1983 | 3925 | 3324 | 3862 | 4835 | 5964 | 4909 | 4373 | 3211 | 4091 | 3655 | 3966 | 4252 |
| 1984 | 4157 | 3115 | 3941 | 4529 | 6053 | 5465 | 4823 | 3950 | 3984 | 3934 | 3698 | 3473 |
| 1985 | 3254 | 3436 | 4130 | 4950 | 5863 | 6300 | 5976 | 4632 | 4129 | 3640 | 3557 | 3440 |
| 1986 | 3489 | 3438 | 3894 | 5690 | 6198 | 4847 | 4490 | 3642 | 4330 | 4482 | 4162 | 3553 |
| 1987 | 3407 | 3284 | 3404 | 4639 | 6299 | 6385 | 6182 | 5333 | 4332 | 3745 | 3722 | 3570 |
| 1988 | 3556 | 3547 | 3622 | 5196 | 6191 | 5881 | 5358 | 4235 | 4115 | 3975 | 4016 | 3817 |
| 1989 | 3882 | 3674 | 3618 | 4949 | 6886 | 5676 | 4180 | 3629 | 3692 | 3578 | 3646 | 3404 |
| 1990 | 3362 | 3483 | 3709 | 4511 | 5612 | 6146 | 4758 | 4041 | 4002 | 3780 | 3853 | 3694 |
| 1991 | 3785 | 3898 | 3823 | 4738 | 5057 | 5840 | 4884 | 4015 | 3926 | 3731 | 3829 | 3670 |
| Avg | 3616 | 3443 | 3753 | 5554 | 6208 | 5659 | 5011 | 4166 | 4156 | 3987 | 3875 | 3710 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3211 | 3107 | 3355 | 4699 | 5517 | 5110 | 4780 | 4644 | 4768 | 4300 | 3660 | 3409 |
| 1977 | 3598 | 3599 | 3651 | 4587 | 5106 | 5197 | 5089 | 5087 | 4984 | 5036 | 4852 | 4347 |
| 1978 | 4093 | 3905 | 4146 | 7424 | 7361 | 5963 | 4853 | 4016 | 3669 | 3955 | 3888 | 3730 |
| 1979 | 3477 | 3171 | 3383 | 5668 | 6810 | 5716 | 4546 | 3887 | 3734 | 3896 | 3667 | 3465 |
| 1980 | 3305 | 3043 | 3350 | 5033 | 6084 | 5047 | 4790 | 3941 | 3691 | 3851 | 3713 | 3718 |
| 1981 | 3554 | 3284 | 3391 | 5366 | 6496 | 6244 | 5244 | 4415 | 4011 | 3551 | 3464 | 3374 |
| 1982 | 3396 | 3320 | 3955 | 6102 | 6106 | 5572 | 4443 | 3519 | 3953 | 3794 | 3539 | 3612 |
| 1983 | 3625 | 3734 | 4024 | 4844 | 5989 | 4906 | 4387 | 3245 | 4078 | 3913 | 3780 | 3853 |
| 1984 | 3849 | 3108 | 3933 | 4456 | 6098 | 5481 | 4208 | 3749 | 3869 | 3846 | 3598 | 3426 |
| 1985 | 3200 | 3372 | 4004 | 4517 | 5320 | 5721 | 5141 | 4356 | 4026 | 3557 | 3480 | 3389 |
| 1986 | 3441 | 3381 | 3739 | 5160 | 6363 | 4992 | 4657 | 3937 | 3935 | 4325 | 4043 | 3503 |
| 1987 | 3350 | 3230 | 3328 | 4277 | 5585 | 6012 | 5628 | 5083 | 4224 | 3666 | 3644 | 3516 |
| 1988 | 3501 | 3475 | 3539 | 4821 | 5791 | 5648 | 4834 | 4027 | 4012 | 3892 | 3932 | 3761 |
| 1989 | 3800 | 3601 | 3514 | 4500 | 5669 | 5273 | 3921 | 3520 | 3605 | 3502 | 3569 | 3355 |
| 1990 | 3315 | 3416 | 3613 | 4186 | 5296 | 5901 | 4522 | 3841 | 3897 | 3704 | 3773 | 3641 |
| 1991 | 3709 | 3795 | 3721 | 4362 | 4860 | 5189 | 4541 | 3854 | 3828 | 3651 | 3749 | 3617 |
| | | | | | | | | | | | | |
| Avg | 3526 | 3409 | 3665 | 5000 | 5903 | 5498 | 4726 | 4070 | 4018 | 3902 | 3772 | 3607 |


IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2313 | 2244 | 2374 | 2666 | 2986 | 3028 | 2523 | 2279 | 2400 | 2001 | 1758 | 1860 |
| 1977 | 1789 | 1701 | 1853 | 2246 | 2881 | 2962 | 2226 | 2068 | 1715 | 1811 | 1422 |
| 1978 | 1147 | 1178 | 1853 | 3275 | 3922 | 3185 | 2853 | 2646 | 2708 | 2556 | 2575 | 1971 |
| 1979 | 1945 | 1733 | 1836 | 3223 | 4338 | 3559 | 2765 | 2465 | 2505 | 2414 | 2055 | 1851 |
| 1980 | 1518 | 1112 | 1794 | 2894 | 3907 | 3394 | 2869 | 2622 | 2598 | 2016 | 1740 | 1901 |
| 1981 | 1978 | 1790 | 2373 | 3001 | 3649 | 3145 | 2680 | 2353 | 2374 | 2135 | 1763 | 1777 |
| 1982 | 1468 | 2184 | 2838 | 3120 | 3744 | 3224 | 2318 | 2626 | 2670 | 2563 | 2663 | 2608 |
| 1983 | 2500 | 2571 | 3029 | 3320 | 3981 | 2952 | 2633 | 2649 | 2529 | 2781 | 2913 | 2599 |
| 1984 | 2504 | 2484 | 2951 | 3019 | 3523 | 3249 | 2714 | 2511 | 1877 | 1765 | 1811 | 1928 |
| 1985 | 1892 | 2396 | 2890 | 2843 | 3290 | 3360 | 2730 | 2463 | 2521 | 1876 | 1766 | 1669 |
| 1986 | 1314 | 1382 | 1330 | 2280 | 3849 | 2870 | 2826 | 2656 | 2749 | 2687 | 2245 | 1922 |
| 1987 | 1842 | 1616 | 2020 | 2519 | 3259 | 3212 | 2764 | 2456 | 2460 | 2321 | 2147 | 1981 |
| 1988 | 1984 | 1888 | 2222 | 2991 | 3390 | 3206 | 2536 | 2227 | 2296 | 2215 | 1623 | 1425 |
| 1989 | 1952 | 1898 | 1929 | 2290 | 2765 | 2867 | 2409 | 2324 | 2387 | 2086 | 1873 | 1894 |
| 1990 | 1802 | 1635 | 1804 | 2449 | 3140 | 3272 | 2560 | 2198 | 2258 | 2166 | 1629 | 1434 |
| 1991 | 1887 | 1872 | 2019 | 2256 | 2859 | 2984 | 2529 | 2132 | 2172 | 2075 | 1570 | 1407 |
| | | | | | | | | | | | | |
| Avg | 1865 | 1855 | 2195 | 2774 | 3468 | 3156 | 2636 | 2427 | 2411 | 2211 | 1996 | 1853 |


IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2305 | 2254 | 2396 | 2689 | 3002 | 3068 | 2567 | 2320 | 2292 | 1726 | 1464 | 1586 |
| 1977 | 1842 | 1754 | 1906 | 2283 | 2885 | 3035 | 2517 | 2278 | 1820 | 1415 | 1486 | 1220 |
| 1978 | 1077 | 1133 | 1415 | 3113 | 3832 | 3267 | 2898 | 2647 | 2704 | 2572 | 2441 | 1776 |
| 1979 | 1984 | 1779 | 1883 | 3165 | 4289 | 3622 | 2785 | 2477 | 2388 | 2252 | 1807 | 1625 |
| 1980 | 1302 | 1080 | 1408 | 2812 | 3860 | 3605 | 2940 | 2642 | 2446 | 1852 | 1659 | 1679 |
| 1981 | 2017 | 1841 | 2369 | 2986 | 3615 | 3184 | 2696 | 2387 | 2297 | 1876 | 1553 | 1517 |
| 1982 | 1265 | 1882 | 2784 | 3090 | 3707 | 3253 | 2384 | 2542 | 2644 | 2551 | 2651 | 2594 |
| 1983 | 2443 | 2489 | 3000 | 3308 | 3976 | 3029 | 2655 | 2645 | 2524 | 2679 | 2916 | 2680 |
| 1984 | 2517 | 2479 | 2938 | 3015 | 3263 | 3402 | 2823 | 2363 | 1729 | 1701 | 1675 | 1713 |
| 1985 | 1939 | 2367 | 2869 | 2883 | 3263 | 3386 | 2775 | 2481 | 2464 | 1664 | 1535 | 1440 |
| 1986 | 1176 | 1132 | 1206 | 1733 | 3832 | 2932 | 2839 | 2626 | 2687 | 2679 | 2033 | 1703 |
| 1987 | 1896 | 1669 | 2042 | 2538 | 3231 | 3240 | 2782 | 2491 | 2381 | 2138 | 1910 | 1726 |
| 1988 | 2015 | 1940 | 2245 | 2971 | 3383 | 3269 | 2589 | 2262 | 2218 | 2002 | 1355 | 1170 |
| 1989 | 1974 | 1957 | 1980 | 2327 | 2777 | 2893 | 2425 | 2329 | 2329 | 1824 | 1606 | 1620 |
| 1990 | 1854 | 1686 | 1852 | 2457 | 3121 | 3326 | 2597 | 2228 | 2185 | 1958 | 1370 | 1182 |
| 1991 | 1912 | 1928 | 2070 | 2300 | 2858 | 3005 | 2553 | 2168 | 2095 | 1879 | 1324 | 1161 |
| | | | | | | | | | | | | |
| Avg | 1845 | 1836 | 2148 | 2729 | 3431 | 3220 | 2677 | 2430 | 2325 | 2048 | 1799 | 1650 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2330 | 2268 | 2425 | 2717 | 3048 | 3048 | 2554 | 2329 | 2504 | 2290 | 2224 | 2124 |
| 1977 | 1852 | 1772 | 1929 | 2323 | 2958 | 3016 | 2506 | 2286 | 2213 | 2217 | 2252 | 1906 |
| 1978 | 1767 | 1753 | 2478 | 3339 | 3971 | 3151 | 2819 | 2734 | 2709 | 2576 | 2603 | 2255 |
| 1979 | 2011 | 1796 | 1907 | 3261 | 4379 | 3502 | 2751 | 2481 | 2578 | 2495 | 2358 | 2175 |
| 1980 | 1815 | 1564 | 2458 | 2941 | 3985 | 3244 | 2813 | 2636 | 2663 | 2313 | 2246 | 2275 |
| 1981 | 2041 | 1855 | 2433 | 3006 | 3667 | 3113 | 2676 | 2388 | 2380 | 2341 | 2178 | 2134 |
| 1982 | 1779 | 2369 | 2862 | 3127 | 3777 | 3218 | 2346 | 2346 | 2678 | 2633 | 2580 | 2600 |
| 1983 | 2461 | 2617 | 3042 | 3390 | 4046 | 3026 | 2636 | 2651 | 2519 | 2870 | 2894 | 2540 |
| 1984 | 2495 | 2488 | 2994 | 3021 | 3733 | 3110 | 2575 | 2399 | 2223 | 2243 | 2360 | 2232 |
| 1985 | 1948 | 2412 | 2909 | 2867 | 3340 | 3348 | 2745 | 2495 | 2474 | 2161 | 2215 | 2047 |
| 1986 | 1713 | 1883 | 2018 | 3010 | 3932 | 2935 | 2786 | 2689 | 2782 | 2717 | 2509 | 2265 |
| 1987 | 1899 | 1679 | 2096 | 2572 | 3312 | 3191 | 2767 | 2492 | 2454 | 2338 | 2221 | 2115 |
| 1988 | 2047 | 1954 | 2295 | 3012 | 3426 | 3234 | 2568 | 2268 | 2346 | 2257 | 1924 | 1923 |
| 1989 | 2029 | 1967 | 2005 | 2362 | 2846 | 2859 | 2396 | 2346 | 2342 | 2247 | 2170 | 2143 |
| 1990 | 1857 | 1701 | 1878 | 2510 | 3201 | 3296 | 2564 | 2233 | 2286 | 2223 | 1936 | 1913 |
| 1991 | 1967 | 1945 | 2098 | 2324 | 2936 | 2974 | 2523 | 2169 | 2205 | 2118 | 1885 | 1886 |
| | | | | | | | | | | | | |
| Avg | 2001 | 2001 | 2364 | 2861 | 3535 | 3142 | 2627 | 2455 | 2457 | 2374 | 2290 | 2158 |

IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2135 | 2111 | 2194 | 2448 | 2722 | 2878 | 2404 | 2126 | 1554 | 1290 | 1179 | 1142 |
| 1977 | 1629 | 1564 | 1694 | 2027 | 2572 | 2821 | 2332 | 2076 | 1222 | 1100 | 1091 | 1027 |
| 1978 | 1079 | 1093 | 1269 | 2947 | 3788 | 3379 | 2948 | 2647 | 2265 | 1923 | 1646 | 1546 |
| 1979 | 1797 | 1598 | 1688 | 2955 | 4171 | 3718 | 2742 | 2347 | 1935 | 1641 | 1450 | 1252 |
| 1980 | 1014 | 1111 | 1494 | 2732 | 3798 | 3590 | 2872 | 2324 | 1959 | 1650 | 1560 | 1362 |
| 1981 | 1794 | 1663 | 2125 | 2902 | 3503 | 3243 | 2623 | 2222 | 1519 | 1385 | 1281 | 1183 |
| 1982 | 1001 | 1819 | 2731 | 3085 | 3681 | 3324 | 2469 | 2538 | 2536 | 2136 | 2104 | 2245 |
| 1983 | 2310 | 2482 | 2986 | 3313 | 3935 | 3049 | 2724 | 2675 | 2552 | 2738 | 2732 | 2578 |
| 1984 | 2389 | 2480 | 2920 | 3055 | 3439 | 3362 | 2446 | 1667 | 1615 | 1618 | 1578 | 1327 |
| 1985 | 1732 | 2269 | 2736 | 2708 | 2988 | 3281 | 2638 | 2303 | 1661 | 1379 | 1260 | 1153 |
| 1986 | 1005 | 986 | 1282 | 1987 | 3693 | 3022 | 2789 | 2296 | 2140 | 1991 | 1633 | 1323 |
| 1987 | 1692 | 1499 | 1808 | 2295 | 2941 | 3198 | 2671 | 2319 | 1566 | 1365 | 1204 | 1120 |
| 1988 | 1774 | 1752 | 2003 | 2801 | 3165 | 3073 | 2420 | 2084 | 1497 | 1259 | 996 | 956 |
| 1989 | 1712 | 1766 | 1771 | 2074 | 2474 | 2883 | 2409 | 2185 | 1566 | 1293 | 1175 | 1163 |
| 1990 | 1653 | 1510 | 1643 | 2194 | 2832 | 3118 | 2478 | 2062 | 1464 | 1243 | 1024 | 963 |
| 1991 | 1662 | 1728 | 1848 | 2060 | 2539 | 2969 | 2480 | 2010 | 1395 | 1186 | 999 | 947 |
| | | | | | | | | | | | | |
| Avg | 1649 | 1714 | 2012 | 2599 | 3265 | 3182 | 2590 | 2243 | 1778 | 1575 | 1432 | 1330 |

IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 1697 | 1617 | 1571 | 1718 | 1919 | 2126 | 1721 | 1450 | 1243 | 1082 | 1015 | 954 |
| 1977 | 1032 | 977 | 1063 | 1307 | 1773 | 1996 | 1600 | 1379 | 972 | 933 | 915 | 876 |
| 1978 | 949 | 946 | 1161 | 3087 | 3867 | 3357 | 2926 | 2592 | 1903 | 1499 | 1328 | 1366 |
| 1979 | 1204 | 1025 | 1078 | 2679 | 4138 | 3701 | 2393 | 1842 | 1697 | 1368 | 1254 | 1050 |
| 1980 | 858 | 994 | 1422 | 2848 | 3923 | 3441 | 2694 | 2084 | 1706 | 1458 | 1374 | 1159 |
| 1981 | 1183 | 1069 | 1511 | 2747 | 3355 | 3200 | 2233 | 1593 | 1193 | 1186 | 1101 | 1008 |
| 1982 | 848 | 1973 | 2792 | 3154 | 3759 | 3364 | 2460 | 2600 | 2466 | 1811 | 1738 | 2050 |
| 1983 | 2245 | 2521 | 3049 | 3416 | 4057 | 3100 | 2786 | 2708 | 2561 | 2766 | 2554 | 2460 |
| 1984 | 2236 | 2482 | 2980 | 3091 | 3572 | 3244 | 2163 | 1396 | 1453 | 1440 | 1398 | 1110 |
| 1985 | 1130 | 2132 | 2415 | 2006 | 2349 | 2768 | 1968 | 1703 | 1302 | 1197 | 1071 | 990 |
| 1986 | 858 | 863 | 1159 | 1985 | 3795 | 3033 | 2734 | 2089 | 1790 | 1565 | 1399 | 1109 |
| 1987 | 1088 | 941 | 1185 | 1590 | 2253 | 2860 | 2170 | 1661 | 1230 | 1103 | 966 | 916 |
| 1988 | 1169 | 1134 | 1338 | 2412 | 2529 | 2208 | 1699 | 1443 | 1184 | 1002 | 835 | 818 |
| 1989 | 1105 | 1125 | 1129 | 1344 | 1690 | 2750 | 2204 | 1707 | 1234 | 1094 | 978 | 984 |
| 1990 | 1063 | 949 | 1032 | 1504 | 2120 | 2269 | 1883 | 1473 | 1148 | 995 | 861 | 822 |
| 1991 | 1070 | 1096 | 1177 | 1332 | 1760 | 2757 | 2044 | 1413 | 1099 | 946 | 841 | 807 |
| | | | | | | | | | | | | |
| Avg | 1233 | 1365 | 1629 | 2264 | 2929 | 2886 | 2230 | 1821 | 1511 | 1340 | 1227 | 1155 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 762 | 682 | 601 | 658 | 738 | 861 | 651 | 518 | 638 | 557 | 535 | 489 |
| 1977 | 333 | 305 | 340 | 437 | 675 | 759 | 566 | 474 | 476 | 477 | 467 | 453 |
| 1978 | 502 | 486 | 634 | 2527 | 2874 | 3042 | 1992 | 1471 | 968 | 760 | 679 | 757 |
| 1979 | 412 | 338 | 352 | 1462 | 2868 | 2210 | 1139 | 792 | 921 | 709 | 673 | 542 |
| 1980 | 443 | 554 | 801 | 2903 | 4035 | 2739 | 1472 | 1122 | 917 | 789 | 745 | 602 |
| 1981 | 408 | 349 | 604 | 1570 | 1836 | 1782 | 1026 | 602 | 603 | 635 | 580 | 523 |
| 1982 | 441 | 1248 | 2688 | 3108 | 3797 | 3336 | 2424 | 1814 | 1377 | 944 | 915 | 1138 |
| 1983 | 1277 | 1712 | 3053 | 3427 | 4212 | 3066 | 2770 | 2537 | 2133 | 1698 | 1372 | 1411 |
| 1984 | 1212 | 2223 | 3031 | 2807 | 2461 | 1939 | 1162 | 728 | 808 | 784 | 759 | 568 |
| 1985 | 383 | 1260 | 1194 | 790 | 1066 | 1305 | 783 | 692 | 651 | 645 | 559 | 524 |
| 1986 | 448 | 453 | 640 | 1154 | 3897 | 3021 | 1544 | 1137 | 929 | 791 | 749 | 568 |
| 1987 | 360 | 294 | 419 | 596 | 1003 | 1450 | 957 | 631 | 617 | 569 | 491 | 476 |
| 1988 | 407 | 376 | 483 | 1222 | 1128 | 832 | 634 | 527 | 602 | 503 | 426 | 427 |
| 1989 | 374 | 365 | 366 | 462 | 633 | 1676 | 1113 | 728 | 624 | 580 | 504 | 515 |
| 1990 | 347 | 300 | 330 | 571 | 899 | 890 | 784 | 557 | 577 | 501 | 444 | 427 |
| 1991 | 361 | 349 | 391 | 445 | 679 | 1487 | 903 | 522 | 556 | 480 | 432 | 417 |
| Avg | 529 | 706 | 995 | 1509 | 2050 | 1900 | 1245 | 928 | 837 | 714 | 646 | 615 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 91 | 83 | 74 | 79 | 89 | 105 | 82 | 64 | 64 | 56 | 54 | 49 |
| 1977 | 43 | 40 | 44 | 56 | 80 | 94 | 73 | 61 | 49 | 47 | 47 | 45 |
| 1978 | 50 | 47 | 62 | 460 | 543 | 580 | 368 | 208 | 105 | 78 | 68 | 74 |
| 1979 | 53 | 44 | 45 | 205 | 532 | 420 | 143 | 96 | 93 | 73 | 67 | 55 |
| 1980 | 44 | 53 | 81 | 719 | 1296 | 512 | 203 | 126 | 94 | 78 | 74 | 61 |
| 1981 | 52 | 46 | 72 | 249 | 278 | 295 | 127 | 74 | 62 | 64 | 58 | 52 |
| 1982 | 44 | 190 | 501 | 578 | 829 | 672 | 795 | 344 | 190 | 100 | 95 | 130 |
| 1983 | 179 | 303 | 567 | 815 | 1556 | 1621 | 563 | 487 | 408 | 287 | 163 | 216 |
| 1984 | 154 | 414 | 1036 | 520 | 445 | 352 | 133 | 72 | 79 | 79 | 76 | 58 |
| 1985 | 48 | 202 | 151 | 96 | 128 | 154 | 97 | 84 | 67 | 63 | 57 | 52 |
| 1986 | 45 | 46 | 61 | 118 | 1926 | 940 | 230 | 124 | 97 | 82 | 75 | 56 |
| 1987 | 47 | 39 | 52 | 71 | 117 | 183 | 116 | 79 | 62 | 57 | 50 | 48 |
| 1988 | 52 | 48 | 60 | 154 | 135 | 101 | 79 | 67 | 61 | 52 | 41 | 43 |
| 1989 | 48 | 47 | 47 | 57 | 77 | 302 | 143 | 86 | 64 | 58 | 51 | 52 |
| 1990 | 44 | 39 | 43 | 69 | 106 | 108 | 95 | 70 | 59 | 50 | 44 | 43 |
| 1991 | 45 | 45 | 49 | 57 | 81 | 221 | 108 | 66 | 57 | 49 | 43 | 41 |
| Avg | 65 | 105 | 184 | 269 | 514 | 416 | 210 | 132 | 101 | 80 | 66 | 67 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2223 | 2407 | 2878 | 3014 | 3662 | 2812 | 2331 | 2598 | 2622 | 2808 | 2658 | 2546 |
| 1977 | 2529 | 2631 | 2962 | 3038 | 3687 | 2872 | 2413 | 2625 | 2781 | 3005 | 3023 | 2795 |
| 1978 | 2658 | 2715 | 3224 | 3117 | 3812 | 2713 | 2189 | 2501 | 2383 | 2724 | 2647 | 2484 |
| 1979 | 2406 | 2475 | 2908 | 3226 | 3985 | 2774 | 2245 | 2499 | 2373 | 2717 | 2616 | 2536 |
| 1980 | 2383 | 2423 | 3037 | 2782 | 3746 | 2655 | 2198 | 2510 | 2414 | 2693 | 2620 | 2531 |
| 1981 | 2410 | 2525 | 2884 | 2876 | 3702 | 2708 | 2225 | 2549 | 2462 | 2667 | 2629 | 2499 |
| 1982 | 2420 | 2409 | 2861 | 2876 | 3649 | 2742 | 2066 | 2503 | 2276 | 2639 | 2560 | 2421 |
| 1983 | 2215 | 2459 | 2860 | 2838 | 3710 | 2608 | 2112 | 2435 | 2164 | 2580 | 2538 | 2376 |
| 1984 | 2246 | 2352 | 2863 | 2702 | 3641 | 2650 | 2174 | 2521 | 2421 | 2685 | 2596 | 2518 |
| 1985 | 2324 | 2437 | 3000 | 2968 | 3720 | 2916 | 2358 | 2531 | 2459 | 2668 | 2646 | 2513 |
| 1986 | 2446 | 2567 | 3114 | 3173 | 3705 | 2604 | 2251 | 2540 | 2472 | 2770 | 2666 | 2540 |
| 1987 | 2406 | 2535 | 2881 | 2930 | 3755 | 2806 | 2276 | 2575 | 2465 | 2701 | 2702 | 2559 |
| 1988 | 2417 | 2563 | 2988 | 3053 | 3776 | 2956 | 2348 | 2537 | 2512 | 2781 | 2806 | 2637 |
| 1989 | 2570 | 2576 | 2956 | 3015 | 3745 | 2675 | 2156 | 2496 | 2428 | 2681 | 2686 | 2500 |
| 1990 | 2416 | 2562 | 2960 | 2952 | 3836 | 2962 | 2230 | 2514 | 2483 | 2744 | 2760 | 2616 |
| 1991 | 2547 | 2652 | 2960 | 2999 | 3684 | 2790 | 2240 | 2517 | 2382 | 2712 | 2736 | 2611 |
| Avg | 2414 | 2518 | 2958 | 2972 | 3738 | 2765 | 2238 | 2528 | 2444 | 2723 | 2681 | 2543 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2109 | 2301 | 2790 | 2640 | 3573 | 2547 | 2030 | 2400 | 2139 | 2504 | 2420 | 2318 |
| 1977 | 2130 | 2296 | 2779 | 2644 | 3576 | 2551 | 2043 | 2394 | 2152 | 2508 | 2437 | 2327 |
| 1978 | 2134 | 2296 | 2824 | 2657 | 3600 | 2531 | 2013 | 2402 | 2127 | 2508 | 2420 | 2315 |
| 1979 | 2123 | 2298 | 2786 | 2677 | 3606 | 2524 | 2018 | 2400 | 2129 | 2506 | 2418 | 2319 |
| 1980 | 2117 | 2297 | 2811 | 2626 | 3606 | 2518 | 2015 | 2400 | 2132 | 2506 | 2419 | 2318 |
| 1981 | 2121 | 2300 | 2791 | 2637 | 3590 | 2532 | 2020 | 2399 | 2134 | 2503 | 2419 | 2316 |
| 1982 | 2119 | 2313 | 2801 | 2631 | 3594 | 2532 | 2012 | 2402 | 2119 | 2505 | 2414 | 2310 |
| 1983 | 2110 | 2323 | 2800 | 2631 | 3604 | 2531 | 2010 | 2399 | 2110 | 2505 | 2413 | 2309 |
| 1984 | 2112 | 2304 | 2811 | 2610 | 3592 | 2522 | 2017 | 2398 | 2131 | 2505 | 2417 | 2318 |
| 1985 | 2117 | 2320 | 2801 | 2627 | 3583 | 2549 | 2032 | 2397 | 2133 | 2504 | 2421 | 2317 |
| 1986 | 2122 | 2317 | 2808 | 2654 | 3601 | 2519 | 2020 | 2400 | 2135 | 2506 | 2421 | 2318 |
| 1987 | 2121 | 2299 | 2785 | 2634 | 3588 | 2540 | 2025 | 2400 | 2130 | 2505 | 2423 | 2319 |
| 1988 | 2119 | 2301 | 2804 | 2645 | 3590 | 2558 | 2032 | 2395 | 2135 | 2506 | 2429 | 2322 |
| 1989 | 2128 | 2300 | 2785 | 2638 | 3572 | 2539 | 2014 | 2400 | 2130 | 2505 | 2421 | 2313 |
| 1990 | 2119 | 2296 | 2783 | 2640 | 3593 | 2551 | 2029 | 2396 | 2134 | 2507 | 2425 | 2321 |
| 1991 | 2128 | 2298 | 2782 | 2637 | 3572 | 2554 | 2023 | 2398 | 2129 | 2505 | 2424 | 2321 |
| Avg | 2121 | 2304 | 2796 | 2639 | 3590 | 2537 | 2022 | 2399 | 2131 | 2506 | 2421 | 2318 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3718 | 3133 | 3350 | 4559 | 5785 | 5023 | 5010 | 4637 | 4734 | 4072 | 3437 | 3362 |
| 1977 | 3922 | 3378 | 3663 | 4470 | 5304 | 5322 | 5416 | 4968 | 4979 | 4787 | 4688 | 4467 |
| 1978 | 4279 | 3628 | 4179 | 6054 | 6623 | 5091 | 4491 | 3430 | 3780 | 4264 | 3823 | 4215 |
| 1979 | 3843 | 3208 | 3433 | 5205 | 5591 | 4566 | 4452 | 4070 | 3901 | 4068 | 3604 | 3692 |
| 1980 | 3725 | 3284 | 3430 | 4370 | 5688 | 4618 | 4436 | 3593 | 3915 | 4177 | 3692 | 4194 |
| 1981 | 3847 | 3212 | 3383 | 5717 | 6734 | 5736 | 5201 | 4439 | 4049 | 3707 | 3497 | 3366 |
| 1982 | 3839 | 3585 | 4050 | 4923 | 5505 | 4690 | 4202 | 3251 | 4006 | 4045 | 3551 | 3918 |
| 1983 | 3768 | 3240 | 3649 | 4300 | 5632 | 4461 | 4337 | 3208 | 4016 | 3579 | 3679 | 4101 |
| 1984 | 3902 | 3070 | 3733 | 4304 | 5602 | 4873 | 4364 | 3837 | 4002 | 3960 | 3539 | 3688 |
| 1985 | 3555 | 3594 | 4089 | 4459 | 5274 | 5342 | 5163 | 4446 | 4064 | 3711 | 3514 | 3384 |
| 1986 | 3878 | 3521 | 3789 | 5156 | 5450 | 4561 | 4409 | 3510 | 4062 | 4491 | 3968 | 3920 |
| 1987 | 3821 | 3226 | 3351 | 4342 | 5754 | 5708 | 6200 | 5069 | 4179 | 3767 | 3638 | 3511 |
| 1988 | 3872 | 3578 | 3480 | 5025 | 6048 | 5625 | 4642 | 3849 | 3986 | 3944 | 3919 | 3825 |
| 1989 | 4170 | 3631 | 3427 | 4342 | 5719 | 4755 | 3799 | 3459 | 3588 | 3645 | 3575 | 3223 |
| 1990 | 3637 | 3596 | 3619 | 4269 | 5604 | 5976 | 4339 | 3868 | 3807 | 3814 | 3781 | 3657 |
| 1991 | 4114 | 3708 | 3643 | 4214 | 4976 | 4851 | 4408 | 3793 | 3804 | 3771 | 3745 | 3631 |
| Avg | 3868 | 3412 | 3642 | 4732 | 5706 | 5075 | 4679 | 3964 | 4054 | 3988 | 3728 | 3760 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3773 | 2975 | 3653 | 6334 | 6798 | 6632 | 5343 | 4638 | 4420 | 4553 | 5485 | 4656 |
| 1977 | 3798 | 3059 | 3847 | 5240 | 6650 | 7827 | 5427 | 4584 | 4256 | 4623 | 4701 | 4806 |
| 1978 | 4015 | 3187 | 4921 | 8188 | 6069 | 4688 | 3213 | 4105 | 4243 | 4247 | 4180 | 4180 |
| 1979 | 3797 | 3016 | 3686 | 4594 | 5189 | 4263 | 4389 | 3699 | 4152 | 4478 | 4225 | 4445 |
| 1980 | 3840 | 3092 | 3663 | 4224 | 5793 | 4601 | 4324 | 3278 | 4071 | 3916 | 4079 | 4154 |
| 1981 | 3739 | 2998 | 3705 | 6014 | 6316 | 6344 | 4980 | 4355 | 4001 | 5003 | 5112 | 4595 |
| 1982 | 3856 | 3223 | 4160 | 4234 | 5782 | 4727 | 4323 | 3156 | 3970 | 3698 | 3878 | 4138 |
| 1983 | 3771 | 2954 | 3712 | 4274 | 5788 | 4660 | 4317 | 3144 | 4004 | 3461 | 3506 | 4145 |
| 1984 | 3855 | 2950 | 3732 | 4166 | 5525 | 4730 | 4483 | 4290 | 4248 | 4495 | 4258 | 4418 |
| 1985 | 3870 | 3206 | 4211 | 4950 | 7561 | 6784 | 5110 | 4355 | 4059 | 5001 | 5108 | 4591 |
| 1986 | 3899 | 3201 | 4438 | 6459 | 5986 | 4662 | 4297 | 3255 | 4002 | 4082 | 4198 | 4224 |
| 1987 | 3807 | 3009 | 3335 | 4706 | 8828 | 8044 | 6489 | 4613 | 4221 | 4716 | 5335 | 4766 |
| 1988 | 3990 | 3255 | 4131 | 6429 | 8130 | 7063 | 5498 | 4760 | 4399 | 4907 | 5338 | 4807 |
| 1989 | 4055 | 3250 | 3987 | 4688 | 7802 | 5535 | 6296 | 5078 | 4736 | 5178 | 5181 | 4585 |
| 1990 | 3970 | 3255 | 3429 | 4994 | 6771 | 7134 | 6015 | 5248 | 4174 | 4960 | 5348 | 4858 |
| 1991 | 4091 | 3237 | 3544 | 4835 | 5986 | 9361 | 6957 | 5161 | 4573 | 4873 | 5570 | 4928 |
| Avg | 3883 | 3117 | 3885 | 5271 | 6561 | 6066 | 5162 | 4177 | 4212 | 4512 | 4723 | 4518 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3746 | 2944 | 3862 | 5799 | 6057 | 5849 | 4590 | 3770 | 4303 | 5060 | 5750 | 4443 |
| 1977 | 3763 | 2974 | 3793 | 6729 | 9436 | 6284 | 4643 | 3720 | 4396 | 5289 | 5983 | 4524 |
| 1978 | 3871 | 3011 | 5515 | 5215 | 5816 | 4666 | 4317 | 3152 | 4151 | 3805 | 4037 | 4217 |
| 1979 | 3768 | 2956 | 3885 | 4512 | 5822 | 4676 | 4365 | 3331 | 4195 | 4011 | 5084 | 4413 |
| 1980 | 3787 | 2975 | 4636 | 4277 | 5788 | 4630 | 4336 | 3187 | 4119 | 3650 | 3750 | 4220 |
| 1981 | 3745 | 2945 | 3948 | 4673 | 5902 | 5317 | 4502 | 3645 | 4527 | 5397 | 5714 | 4450 |
| 1982 | 3789 | 3039 | 4603 | 4379 | 5784 | 4649 | 4311 | 3132 | 4026 | 3557 | 3628 | 4203 |
| 1983 | 3740 | 2951 | 3702 | 4234 | 5787 | 4629 | 4308 | 3123 | 4009 | 3443 | 3471 | 4207 |
| 1984 | 3774 | 2939 | 3709 | 4210 | 5786 | 4683 | 4399 | 3586 | 4202 | 4027 | 5116 | 4413 |
| 1985 | 3791 | 3018 | 5331 | 8772 | 7393 | 5688 | 4523 | 3622 | 4442 | 5379 | 5638 | 4470 |
| 1986 | 3814 | 3024 | 6391 | 11545 | 6008 | 4626 | 4316 | 3163 | 4067 | 3750 | 3955 | 4247 |
| 1987 | 3780 | 2958 | 4226 | 8578 | 9492 | 10732 | 5043 | 3732 | 4462 | 5664 | 5762 | 4573 |
| 1988 | 3852 | 3022 | 4533 | 8482 | 7566 | 5751 | 4630 | 3964 | 4535 | 5597 | 5910 | 4581 |
| 1989 | 3887 | 3034 | 4120 | 8114 | 6990 | 9212 | 5746 | 5681 | 6154 | 5955 | 5743 | 4442 |
| 1990 | 3820 | 3038 | 4143 | 6765 | 7535 | 5908 | 5158 | 3847 | 4595 | 5522 | 5806 | 4640 |
| 1991 | 3915 | 3049 | 4124 | 7328 | 10331 | 7719 | 4825 | 4117 | 4756 | 5976 | 6057 | 4641 |
| Avg | 3803 | 2992 | 4408 | 6476 | 6968 | 5939 | 4626 | 3673 | 4434 | 4755 | 5088 | 4418 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3209 | 3094 | 3345 | 4654 | 5490 | 5109 | 4791 | 4699 | 4850 | 4330 | 3664 | 3403 |
| 1977 | 3598 | 3608 | 3649 | 4556 | 5080 | 5203 | 5133 | 5169 | 5075 | 5172 | 4908 | 4366 |
| 1978 | 4124 | 3929 | 4125 | 6999 | 7233 | 6055 | 4946 | 4173 | 3680 | 3982 | 3888 | 3741 |
| 1979 | 3467 | 3158 | 3378 | 5333 | 6858 | 5831 | 4507 | 3866 | 3762 | 3915 | 3655 | 3457 |
| 1980 | 3295 | 3032 | 3330 | 5159 | 5758 | 4919 | 4831 | 3993 | 3698 | 3860 | 3703 | 3721 |
| 1981 | 3543 | 3274 | 3378 | 5257 | 6437 | 6142 | 5227 | 4037 | | 3544 | 3456 | 3365 |
| 1982 | 3394 | 3307 | 3927 | 5894 | 6172 | 5377 | 4360 | 3607 | 3852 | 3768 | 3523 | 3468 |
| 1983 | 3565 | 3854 | 3869 | 4208 | 5725 | 4648 | 4320 | 3195 | 3966 | 4011 | 3736 | 3756 |
| 1984 | 3811 | 3000 | 3683 | 4195 | 5934 | 5514 | 4134 | 3756 | 3893 | 3857 | 3586 | 3419 |
| 1985 | 3191 | 3356 | 3973 | 4453 | 5272 | 5685 | 5110 | 4400 | 4052 | 3550 | 3475 | 3379 |
| 1986 | 3440 | 3376 | 3703 | 5072 | 5883 | 4880 | 4734 | 4032 | 3896 | 4381 | 4047 | 3495 |
| 1987 | 3341 | 3222 | 3310 | 4205 | 5486 | 5958 | 5677 | 5154 | 4247 | 3673 | 3651 | 3508 |
| 1988 | 3504 | 3485 | 3518 | 4738 | 5775 | 5656 | 4825 | 4047 | 4044 | 3914 | 3952 | 3763 |
| 1989 | 3818 | 3603 | 3512 | 4456 | 5614 | 5216 | 3944 | 3525 | 3619 | 3501 | 3575 | 3348 |
| 1990 | 3314 | 3422 | 3612 | 4126 | 5276 | 5905 | 4527 | 3849 | 3925 | 3719 | 3788 | 3641 |
| 1991 | 3725 | 3820 | 3721 | 4342 | 4835 | 5100 | 4535 | 3877 | 3849 | 3666 | 3762 | 3618 |
| Avg | 3521 | 3409 | 3627 | 4853 | 5802 | 5450 | 4725 | 4113 | 4028 | 3928 | 3773 | 3590 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3184 | 3073 | 3310 | 4527 | 5392 | 4980 | 4620 | 4463 | 4608 | 4185 | 3572 | 3373 |
| 1977 | 3565 | 3518 | 3588 | 4428 | 4987 | 5098 | 4895 | 4815 | 4807 | 4829 | 4728 | 4269 |
| 1978 | 4007 | 3795 | 4061 | 6907 | 7003 | 7294 | 6331 | 4108 | 3589 | 3883 | 3798 | 3716 |
| 1979 | 3426 | 3132 | 3340 | 5206 | 6439 | 5490 | 4337 | 3739 | 3648 | 3831 | 3588 | 3426 |
| 1980 | 3256 | 3018 | 3333 | 4871 | 6444 | 5720 | 4713 | 3850 | 3603 | 3780 | 3632 | 3704 |
| 1981 | 3512 | 3229 | 3344 | 4941 | 6216 | 5926 | 4946 | 4247 | 3917 | 3484 | 3402 | 3331 |
| 1982 | 3358 | 3294 | 3920 | 5573 | 5866 | 6564 | 4697 | 4092 | 3754 | 3717 | 3472 | 3426 |
| 1983 | 3461 | 3863 | 4653 | 5172 | 6039 | 5002 | 4479 | 3386 | 4114 | 4004 | 3648 | 3683 |
| 1984 | 3685 | 3254 | 4115 | 4649 | 5788 | 5236 | 3994 | 3648 | 3787 | 3775 | 3521 | 3389 |
| 1985 | 3161 | 3356 | 3964 | 4379 | 5191 | 5573 | 4932 | 4200 | 3933 | 3492 | 3409 | 3345 |
| 1986 | 3401 | 3326 | 3693 | 5057 | 7141 | 5614 | 4667 | 3918 | 3788 | 4194 | 3944 | 3462 |
| 1987 | 3313 | 3182 | 3296 | 4155 | 5424 | 5848 | 5442 | 4867 | 4113 | 3588 | 3565 | 3472 |
| 1988 | 3456 | 3412 | 3500 | 4719 | 5686 | 5521 | 4683 | 3914 | 3916 | 3799 | 3851 | 3710 |
| 1989 | 3746 | 3524 | 3463 | 4343 | 5424 | 5118 | 3845 | 3431 | 3525 | 3433 | 3494 | 3312 |
| 1990 | 3276 | 3359 | 3553 | 4088 | 5225 | 5774 | 4377 | 3775 | 3798 | 3622 | 3694 | 3593 |
| 1991 | 3664 | 3704 | 3652 | 4219 | 4754 | 5028 | 4428 | 3744 | 3733 | 3572 | 3667 | 3571 |
| Avg | 3467 | 3377 | 3674 | 4827 | 5814 | 5612 | 4712 | 4012 | 3915 | 3824 | 3687 | 3549 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3030 | 3123 | 3403 | 4974 | 5023 | 5163 | 4910 | 4870 | 5087 | 4438 | 3863 | 3473 |
| 1977 | 3581 | 3666 | 3750 | 4726 | 4790 | 5236 | 5410 | 5446 | 5448 | 5584 | 5206 | 4565 |
| 1978 | 4513 | 4227 | 5104 | 11586 | 10005 | 10472 | 7919 | 5084 | 4045 | 4202 | 3977 | 3686 |
| 1979 | 3457 | 3160 | 3466 | 6585 | 7435 | 6415 | 4577 | 4015 | 4069 | 4075 | 3826 | 3590 |
| 1980 | 3214 | 3063 | 3786 | 6034 | 11194 | 7815 | 5239 | 4295 | 4031 | 4010 | 3851 | 3691 |
| 1981 | 3500 | 3327 | 3469 | 5446 | 5807 | 5427 | 4894 | 4671 | 4208 | 3848 | 3735 | 3523 |
| 1982 | 3295 | 3505 | 4047 | 11940 | 6843 | 9835 | 6385 | 5384 | 4072 | 3874 | 3678 | 3393 |
| 1983 | 3344 | 5769 | 8462 | 13660 | 10512 | 10335 | 6105 | 4563 | 5038 | 4986 | 4064 | 3773 |
| 1984 | 3702 | 4665 | 6653 | 5981 | 6481 | 5763 | 4184 | 3947 | 4073 | 4002 | 3767 | 3567 |
| 1985 | 3095 | 4026 | 4177 | 4535 | 4965 | 5239 | 4807 | 4561 | 4180 | 3848 | 3762 | 3556 |
| 1986 | 3425 | 3400 | 4333 | 5180 | 11747 | 9848 | 5214 | 4495 | 4259 | 4713 | 4155 | 3570 |
| 1987 | 3356 | 3259 | 3398 | 4422 | 5187 | 5851 | 5506 | 5140 | 4263 | 3885 | 3864 | 3640 |
| 1988 | 3430 | 3439 | 3828 | 5128 | 5020 | 5300 | 4548 | 4117 | 4215 | 4127 | 4126 | 3844 |
| 1989 | 3931 | 3611 | 3681 | 4611 | 5164 | 4643 | 3867 | 3730 | 3828 | 3779 | 3792 | 3281 |
| 1990 | 3234 | 3365 | 3635 | 4315 | 4686 | 5375 | 4404 | 3575 | 4018 | 3960 | 3981 | 3758 |
| 1991 | 3826 | 3907 | 3797 | 4437 | 4542 | 4738 | 4024 | 3875 | 3915 | 3858 | 3924 | 3728 |
| Avg | 3496 | 3720 | 4312 | 6472 | 6838 | 6716 | 5124 | 4486 | 4297 | 4199 | 3973 | 3665 |

IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2468 | 2494 | 2862 | 3316 | 3648 | 3517 | 3040 | 3018 | 3239 | 3226 | 3039 | 2796 |
| 1977 | 2743 | 2807 | 2988 | 3226 | 3536 | 3557 | 3162 | 3132 | 3357 | 3485 | 3542 | 3284 |
| 1978 | 3099 | 3066 | 3404 | 4414 | 4768 | 4438 | 3652 | 3142 | 2891 | 2989 | 3075 | 2813 |
| 1979 | 2663 | 2562 | 2799 | 3832 | 5248 | 4100 | 3028 | 2772 | 2798 | 2962 | 2997 | 2804 |
| 1980 | 2628 | 2522 | 2965 | 3713 | 4969 | 4142 | 3185 | 2880 | 2859 | 2958 | 3004 | 2831 |
| 1981 | 2692 | 2637 | 2912 | 3340 | 3984 | 3556 | 2979 | 2910 | 2971 | 2925 | 2919 | 2749 |
| 1982 | 2637 | 2595 | 3073 | 4223 | 4253 | 4214 | 3119 | 2922 | 2680 | 2849 | 2893 | 2653 |
| 1983 | 2442 | 3000 | 3511 | 4548 | 5129 | 4137 | 3639 | 2991 | 3124 | 3321 | 3003 | 2689 |
| 1984 | 2550 | 2794 | 3622 | 3794 | 4161 | 3524 | 2779 | 2706 | 2868 | 2966 | 2964 | 2786 |
| 1985 | 2553 | 2621 | 3138 | 3306 | 3688 | 3717 | 3181 | 2923 | 2960 | 2926 | 2932 | 2772 |
| 1986 | 2678 | 2712 | 3121 | 3531 | 4739 | 3956 | 3206 | 2979 | 2977 | 3151 | 3180 | 2865 |
| 1987 | 2642 | 2582 | 2805 | 3064 | 3656 | 3625 | 3120 | 3076 | 3033 | 2939 | 2977 | 2827 |
| 1988 | 2700 | 2718 | 3004 | 3313 | 3794 | 3766 | 3111 | 2837 | 2947 | 3027 | 3090 | 2935 |
| 1989 | 2874 | 2842 | 2945 | 3188 | 3709 | 3346 | 2650 | 2621 | 2796 | 2865 | 2939 | 2752 |
| 1990 | 2608 | 2637 | 2911 | 3010 | 3633 | 3793 | 2970 | 2692 | 2865 | 2950 | 3022 | 2882 |
| 1991 | 2821 | 2885 | 3046 | 3187 | 3502 | 3315 | 2785 | 2664 | 2759 | 2835 | 2973 | 2853 |
| Avg | 2675 | 2717 | 3069 | 3563 | 4151 | 3794 | 3100 | 2892 | 2945 | 3023 | 3034 | 2831 |

IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2890 | 2972 | 3138 | 4035 | 4679 | 4679 | 4371 | 3971 | 3955 | 4125 | 3735 | 3293 | 2998 |
| 1977 | 3381 | 3418 | 3405 | 3980 | 4457 | 4497 | 4252 | 4275 | 4361 | 4298 | 4243 | 3786 |
| 1978 | 3706 | 3629 | 3770 | 5859 | 6425 | 6118 | 5301 | 3892 | 3328 | 3532 | 3437 | 3489 |
| 1979 | 3160 | 3020 | 3172 | 4984 | 5934 | 4967 | 4009 | 3393 | 3319 | 3462 | 3282 | 3058 |
| 1980 | 2918 | 2827 | 3184 | 4434 | 6377 | 5790 | 4430 | 3713 | 3344 | 3472 | 3319 | 3480 |
| 1981 | 3282 | 3141 | 3181 | 4311 | 5506 | 5070 | 4287 | 3776 | 3509 | 3256 | 3185 | 2976 |
| 1982 | 3061 | 3099 | 3718 | 4822 | 5465 | 6034 | 4853 | 3748 | 3595 | 3476 | 3185 | 3116 |
| 1983 | 3174 | 3476 | 4146 | 5436 | 6101 | 5089 | 4599 | 3584 | 3943 | 3869 | 3540 | 3497 |
| 1984 | 3338 | 3332 | 4129 | 4763 | 5279 | 4755 | 3567 | 3234 | 3404 | 3417 | 3230 | 3022 |
| 1985 | 2798 | 3193 | 3710 | 3936 | 4621 | 4924 | 4344 | 3728 | 3520 | 3263 | 3202 | 2992 |
| 1986 | 3104 | 3159 | 3423 | 4497 | 6637 | 5653 | 4450 | 3794 | 3638 | 3902 | 3577 | 3123 |
| 1987 | 3022 | 3089 | 3142 | 3748 | 4726 | 5069 | 4783 | 4308 | 3638 | 3311 | 3309 | 3096 |
| 1988 | 3105 | 3197 | 3361 | 4286 | 4974 | 4808 | 4018 | 3458 | 3524 | 3484 | 3542 | 3292 |
| 1989 | 3427 | 3306 | 3258 | 3939 | 4817 | 4363 | 3278 | 3040 | 3191 | 3212 | 3260 | 2966 |
| 1990 | 2932 | 3148 | 3339 | 3727 | 4611 | 5058 | 3730 | 3290 | 3376 | 3353 | 3421 | 3207 |
| 1991 | 3339 | 3502 | 3433 | 3840 | 4335 | 4309 | 3608 | 3218 | 3301 | 3276 | 3386 | 3182 |
| Avg | 3165 | 3219 | 3469 | 4412 | 5309 | 5055 | 4218 | 3650 | 3570 | 3520 | 3401 | 3205 |

Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3483 | 3436 | 4360 | 8482 | 8664 | 7101 | 5233 | 5424 | 5268 | 4933 | 4254 | 3726 |
| 1977 | 3928 | 4165 | 4826 | 8062 | 7497 | 7026 | 5681 | 5172 | 5520 | 5554 | 5497 | 4915 |
| 1978 | 4798 | 4682 | 5636 | 8573 | 6238 | 4790 | 4360 | 3309 | 4495 | 4563 | 4673 | 3984 |
| 1979 | 3829 | 3520 | 4358 | 5551 | 6077 | 4941 | 4536 | 4002 | 4642 | 4526 | 4344 | 3768 |
| 1980 | 3630 | 3375 | 4018 | 4340 | 5831 | 4705 | 4455 | 3380 | 4538 | 4521 | 4577 | 3982 |
| 1981 | 3899 | 3682 | 4289 | 5562 | 7022 | 7138 | 4792 | 4101 | 4705 | 4050 | 3986 | 3678 |
| 1982 | 3733 | 3713 | 5200 | 5155 | 5840 | 4753 | 4332 | 3188 | 4196 | 4296 | 4529 | 4349 |
| 1983 | 3870 | 3118 | 3735 | 4370 | 5817 | 4681 | 4326 | 3156 | 4053 | 3550 | 3706 | 4339 |
| 1984 | 3990 | 3005 | 3741 | 4312 | 5976 | 4892 | 4674 | 4867 | 4674 | 4482 | 4265 | 3711 |
| 1985 | 3510 | 3802 | 4987 | 7556 | 9354 | 9293 | 5296 | 5125 | 4745 | 4056 | 3980 | 3703 |
| 1986 | 3800 | 3818 | 4980 | 8596 | 5963 | 4667 | 4387 | 3333 | 4280 | 4721 | 4859 | 3815 |
| 1987 | 3685 | 3610 | 3982 | 7077 | 10017 | 9243 | 5564 | 5682 | 4952 | 4211 | 4189 | 3876 |
| 1988 | 3907 | 4014 | 4209 | 7374 | 8615 | 7593 | 5596 | 5396 | 4708 | 4426 | 4507 | 4161 |
| 1989 | 4419 | 4143 | 4625 | 7864 | 8831 | 7971 | 5870 | 4550 | 4229 | 3992 | 4101 | 3664 |
| 1990 | 3669 | 3939 | 4619 | 6508 | 8250 | 7909 | 6445 | 4944 | 4598 | 4207 | 4322 | 4023 |
| 1991 | 4279 | 4558 | 4768 | 7358 | 6903 | 8681 | 6954 | 5089 | 4513 | 4202 | 4302 | 4000 |
| Avg | 3902 | 3786 | 4521 | 6671 | 7306 | 6586 | 5168 | 4482 | 4632 | 4393 | 4381 | 3981 |


IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3544 | 3509 | 4510 | 8427 | 8018 | 7002 | 4960 | 4896 | 5059 | 4999 | 4391 | 3799 |
| 1977 | 4009 | 4275 | 4706 | 8376 | 7879 | 6802 | 5189 | 4509 | 5300 | 5517 | 5565 | 5024 |
| 1978 | 5019 | 4848 | 5959 | 7269 | 6074 | 4651 | 4317 | 3241 | 4498 | 4404 | 4733 | 4050 |
| 1979 | 3912 | 3583 | 4493 | 5249 | 5992 | 4850 | 4513 | 3726 | 4616 | 4512 | 4520 | 3845 |
| 1980 | 3703 | 3448 | 4164 | 4225 | 5764 | 4627 | 4446 | 3347 | 4450 | 4275 | 4567 | 4050 |
| 1981 | 3980 | 3760 | 4525 | 5126 | 6525 | 6312 | 4747 | 4582 | 4811 | 4170 | 4137 | 3750 |
| 1982 | 3813 | 3801 | 5428 | 4816 | 5768 | 4626 | 4311 | 3146 | 4150 | 4041 | 4421 | 4336 |
| 1983 | 3847 | 2959 | 3699 | 4219 | 5774 | 4618 | 4308 | 3131 | 4032 | 3490 | 3672 | 4321 |
| 1984 | 3942 | 2956 | 3704 | 4209 | 5936 | 4861 | 4576 | 4494 | 4656 | 4498 | 4443 | 3793 |
| 1985 | 3571 | 3907 | 5187 | 7922 | 9129 | 8495 | 4932 | 4565 | 4823 | 4176 | 4121 | 3778 |
| 1986 | 3890 | 3909 | 5212 | 8950 | 5894 | 4617 | 4351 | 3304 | 4253 | 4436 | 4842 | 3891 |
| 1987 | 3768 | 3687 | 4156 | 7466 | 10306 | 9616 | 5175 | 4991 | 4996 | 4398 | 4353 | 3962 |
| 1988 | 3991 | 4117 | 4344 | 7632 | 8198 | 7164 | 5168 | 5045 | 4801 | 4600 | 4689 | 4260 |
| 1989 | 4613 | 4252 | 4776 | 8283 | 7981 | 8149 | 5743 | 4745 | 4458 | 4143 | 4253 | 3735 |
| 1990 | 3739 | 4049 | 4824 | 6778 | 8329 | 7494 | 6268 | 4587 | 4723 | 4384 | 4480 | 4118 |
| 1991 | 4450 | 4732 | 4966 | 7747 | 7267 | 8916 | 6336 | 4887 | 4672 | 4402 | 4467 | 4100 |
| Avg | 3987 | 3862 | 4666 | 6668 | 7177 | 6425 | 4959 | 4200 | 4644 | 4403 | 4478 | 4051 |


IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3586 | 3373 | 3719 | 4250 | 5560 | 4793 | 4491 | 3995 | 4905 | 4846 | 4617 | 4290 |
| 1977 | 3885 | 3760 | 3817 | 4242 | 5500 | 4850 | 4519 | 3985 | 5008 | 5574 | 5333 | 4900 |
| 1978 | 4540 | 4291 | 3953 | 4210 | 5560 | 4644 | 4328 | 3310 | 4425 | 4236 | 4035 | 4208 |
| 1979 | 4003 | 3552 | 3764 | 4209 | 5631 | 4687 | 4360 | 3480 | 4471 | 4292 | 4092 | 4098 |
| 1980 | 3649 | 3429 | 3766 | 4199 | 5645 | 4655 | 4355 | 3376 | 4394 | 4007 | 3935 | 4181 |
| 1981 | 4011 | 3580 | 3741 | 4222 | 5600 | 4799 | 4434 | 3872 | 4656 | 4712 | 4509 | 4263 |
| 1982 | 3642 | 3748 | 3822 | 4188 | 5728 | 4634 | 4320 | 3240 | 4269 | 3958 | 3878 | 4239 |
| 1983 | 3780 | 3100 | 3707 | 4191 | 5698 | 4600 | 4316 | 3195 | 4140 | 3696 | 3766 | 4308 |
| 1984 | 3824 | 3011 | 3746 | 4197 | 5690 | 4700 | 4386 | 3629 | 4453 | 4224 | 4088 | 4152 |
| 1985 | 3636 | 3766 | 3944 | 4372 | 5615 | 4825 | 4424 | 3837 | 4600 | 4713 | 4709 | 4362 |
| 1986 | 3804 | 3658 | 3897 | 4372 | 5618 | 4612 | 4333 | 3351 | 4341 | 4291 | 4043 | 4032 |
| 1987 | 3857 | 3514 | 3737 | 4403 | 5623 | 4867 | 4532 | 3987 | 4650 | 4638 | 4714 | 4466 |
| 1988 | 3859 | 3619 | 3853 | 4703 | 5638 | 4899 | 4442 | 3846 | 4869 | 4831 | 4883 | 4601 |
| 1989 | 4202 | 3921 | 3805 | 4274 | 5423 | 5136 | 4499 | 3862 | 4617 | 4742 | 4738 | 4206 |
| 1990 | 3593 | 3512 | 3745 | 4509 | 5492 | 4891 | 4468 | 3647 | 4767 | 4869 | 4835 | 4605 |
| 1991 | 4173 | 4052 | 3819 | 4229 | 5502 | 4804 | 4426 | 3913 | 4803 | 4813 | 4732 | 4525 |
| Avg | 3878 | 3618 | 3802 | 4298 | 5595 | 4775 | 4415 | 3658 | 4586 | 4528 | 4432 | 4340 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3810 | 3580 | 3741 | 4256 | 5598 | 4764 | 4460 | 3946 | 5119 | 4984 | 5013 | 4986 |
| 1977 | 4183 | 3952 | 3848 | 4246 | 5559 | 4802 | 4494 | 3961 | 5486 | 6297 | 6338 | 5723 |
| 1978 | 5334 | 4616 | 3941 | 4210 | 5643 | 4655 | 4324 | 3249 | 4357 | 4245 | 3953 | 4455 |
| 1979 | 4314 | 3786 | 3809 | 4215 | 5679 | 4668 | 4350 | 3409 | 4525 | 4290 | 4024 | 4442 |
| 1980 | 3882 | 3656 | 3792 | 4200 | 5708 | 4647 | 4343 | 3306 | 4322 | 3902 | 3836 | 4434 |
| 1981 | 4290 | 3805 | 3754 | 4210 | 5624 | 4776 | 4410 | 3807 | 4839 | 4886 | 4658 | 4858 |
| 1982 | 3850 | 4002 | 3811 | 4203 | 5739 | 4632 | 4317 | 3195 | 4185 | 3827 | 3779 | 4239 |
| 1983 | 3767 | 3048 | 3705 | 4202 | 5716 | 4601 | 4311 | 3167 | 4085 | 3596 | 3666 | 4277 |
| 1984 | 3805 | 2994 | 3730 | 4201 | 5723 | 4677 | 4372 | 3589 | 4489 | 4184 | 4030 | 4511 |
| 1985 | 3880 | 3986 | 3933 | 4375 | 5654 | 4795 | 4406 | 3779 | 4752 | 4891 | 5032 | 5131 |
| 1986 | 4092 | 3928 | 3899 | 4342 | 5661 | 4618 | 4326 | 3282 | 4267 | 4286 | 3954 | 4319 |
| 1987 | 4135 | 3718 | 3760 | 4414 | 5659 | 4825 | 4492 | 3880 | 4711 | 4776 | 5301 | 5393 |
| 1988 | 4165 | 3817 | 3876 | 4774 | 5668 | 4825 | 4426 | 3822 | 5274 | 6091 | 5843 | 5528 |
| 1989 | 4894 | 4188 | 3834 | 4284 | 5493 | 5101 | 4498 | 3865 | 4878 | 5104 | 5390 | 4672 |
| 1990 | 3907 | 3706 | 3771 | 4576 | 5590 | 4816 | 4465 | 3624 | 5196 | 5967 | 5857 | 5620 |
| 1991 | 4905 | 4318 | 3816 | 4246 | 5578 | 4782 | 4421 | 3947 | 5103 | 5183 | 5601 | 5694 |
| Avg | 4201 | 3819 | 3814 | 4310 | 5643 | 4749 | 4401 | 3614 | 4724 | 4782 | 4767 | 4893 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3794 | 3685 | 3765 | 4319 | 5764 | 4731 | 4373 | 3346 | 4186 | 3825 | 4433 | 4272 |
| 1977 | 4099 | 4192 | 3798 | 4311 | 5764 | 4749 | 4385 | 3330 | 4234 | 4266 | 4106 | 4534 |
| 1978 | 4482 | 4513 | 3829 | 4251 | 5772 | 4641 | 4311 | 3138 | 4092 | 3608 | 3564 | 4120 |
| 1979 | 4193 | 3860 | 3793 | 4261 | 5788 | 4639 | 4325 | 3191 | 4126 | 3650 | 3594 | 3958 |
| 1980 | 3977 | 3695 | 3797 | 4209 | 5793 | 4625 | 4319 | 3155 | 4076 | 3534 | 3527 | 4100 |
| 1981 | 4244 | 3989 | 3766 | 4253 | 5794 | 4701 | 4351 | 3302 | 4203 | 4102 | 4047 | 4077 |
| 1982 | 3961 | 4065 | 3778 | 4229 | 5791 | 4632 | 4307 | 3125 | 4029 | 3499 | 3501 | 4200 |
| 1983 | 3722 | 2931 | 3700 | 4226 | 5792 | 4621 | 4306 | 3119 | 4010 | 3437 | 3454 | 4212 |
| 1984 | 3731 | 2931 | 3703 | 4214 | 5800 | 4641 | 4334 | 3257 | 4120 | 3631 | 3596 | 3932 |
| 1985 | 3870 | 4101 | 3874 | 4377 | 5796 | 4717 | 4350 | 3293 | 4178 | 4078 | 4368 | 4191 |
| 1986 | 4011 | 4132 | 3856 | 4326 | 5769 | 4618 | 4314 | 3146 | 4050 | 3601 | 3561 | 4011 |
| 1987 | 4016 | 3856 | 3783 | 4436 | 5813 | 4785 | 4380 | 3328 | 4183 | 3852 | 4440 | 4363 |
| 1988 | 4079 | 4048 | 3845 | 4758 | 5800 | 4743 | 4358 | 3329 | 4232 | 4299 | 4431 | 4480 |
| 1989 | 4030 | 4371 | 3792 | 4361 | 5768 | 4950 | 4381 | 3369 | 4220 | 4241 | 4565 | 4182 |
| 1990 | 3917 | 3950 | 3824 | 4578 | 5782 | 4741 | 4380 | 3271 | 4237 | 4394 | 4705 | 4534 |
| 1991 | 3979 | 4010 | 3812 | 4318 | 5838 | 4709 | 4360 | 3366 | 4218 | 3899 | 4617 | 4516 |
| Avg | 4007 | 3896 | 3795 | 4339 | 5789 | 4703 | 4346 | 3254 | 4150 | 3870 | 4032 | 4230 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3021 | 3005 | 3278 | 4422 | 5169 | 4976 | 4702 | 4887 | 5041 | 4826 | 3955 | 3373 |
| 1977 | 3475 | 3648 | 3666 | 4361 | 4853 | 5036 | 5039 | 5222 | 5219 | 5537 | 5877 | 4928 |
| 1978 | 4430 | 4297 | 4149 | 6386 | 6866 | 5365 | 4586 | 3995 | 3784 | 3991 | 3928 | 3527 |
| 1979 | 3350 | 3100 | 3292 | 5011 | 6478 | 5728 | 4565 | 3806 | 3867 | 4183 | 3707 | 3389 |
| 1980 | 3206 | 2947 | 3301 | 4611 | 5795 | 4938 | 4756 | 3847 | 3777 | 3842 | 3712 | 3517 |
| 1981 | 3409 | 3251 | 3339 | 4661 | 6020 | 5756 | 4927 | 4857 | 4800 | 3695 | 3525 | 3306 |
| 1982 | 3289 | 3216 | 3724 | 5687 | 6047 | 4881 | 4381 | 3422 | 3890 | 3677 | 3494 | 3566 |
| 1983 | 3540 | 3495 | 3799 | 4415 | 5696 | 4939 | 4392 | 3304 | 4002 | 3797 | 3728 | 3809 |
| 1984 | 3803 | 3159 | 3686 | 4233 | 5574 | 5500 | 4219 | 3752 | 3982 | 3938 | 3616 | 3330 |
| 1985 | 3078 | 3261 | 3820 | 4272 | 4917 | 5347 | 4938 | 4740 | 4746 | 3668 | 3543 | 3330 |
| 1986 | 3344 | 3348 | 3675 | 4692 | 5794 | 4722 | 4607 | 3876 | 3960 | 4441 | 4165 | 3441 |
| 1987 | 3225 | 3175 | 3282 | 4084 | 5056 | 5539 | 5380 | 5466 | 4737 | 3776 | 3738 | 3477 |
| 1988 | 3440 | 3483 | 3511 | 4456 | 5331 | 5463 | 4765 | 4270 | 4119 | 4035 | 4182 | 3822 |
| 1989 | 3803 | 3692 | 3506 | 4288 | 5272 | 4878 | 3833 | 3486 | 3653 | 3562 | 3674 | 3321 |
| 1990 | 3203 | 3345 | 3560 | 4022 | 4801 | 5580 | 4526 | 3822 | 3926 | 3798 | 3980 | 3673 |
| 1991 | 3704 | 3974 | 3780 | 4199 | 4620 | 4694 | 4228 | 3902 | 3858 | 3694 | 3904 | 3618 |
| Avg | 3458 | 3400 | 3586 | 4611 | 5518 | 5209 | 4615 | 4166 | 4210 | 4029 | 3920 | 3589 |

## Old River @ Rock Slough (106)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2694 | 2691 | 2971 | 3611 | 4024 | 4197 | 4012 | 3954 | 4202 | 3793 | 3584 | 3171 |
| 1977 | 3259 | 3333 | 3352 | 3839 | 4135 | 4334 | 4217 | 4081 | 4347 | 4527 | 4378 | 3895 |
| 1978 | 3857 | 3613 | 3689 | 5698 | 7125 | 6694 | 4986 | 3734 | 3321 | 3692 | 3344 | 3115 |
| 1979 | 3075 | 2926 | 3039 | 4548 | 5793 | 4804 | 3595 | 3219 | 3070 | 3140 | 3121 | 2954 |
| 1980 | 2841 | 2698 | 3124 | 4497 | 7947 | 5674 | 3910 | 3415 | 3302 | 3655 | 3369 | 3114 |
| 1981 | 3015 | 2963 | 3055 | 3687 | 4174 | 4069 | 3418 | 3623 | 4180 | 3901 | 3582 | 3079 |
| 1982 | 2947 | 2898 | 3445 | 5283 | 5474 | 6894 | 5044 | 4241 | 3398 | 3355 | 3208 | 2958 |
| 1983 | 2760 | 3435 | 4435 | 5767 | 6193 | 5123 | 4664 | 3600 | 4341 | 3979 | 3322 | 3051 |
| 1984 | 2913 | 3376 | 4265 | 4914 | 5371 | 4402 | 3345 | 3219 | 3206 | 3091 | 3043 | 2889 |
| 1985 | 2769 | 2999 | 3488 | 3643 | 4101 | 4694 | 4129 | 3743 | 3938 | 3673 | 3541 | 3158 |
| 1986 | 3174 | 3136 | 3397 | 4088 | 8113 | 6636 | 4408 | 3698 | 3530 | 3851 | 3306 | 2907 |
| 1987 | 2827 | 2880 | 3025 | 3485 | 4177 | 4489 | 4940 | 4860 | 4670 | 4403 | 4248 | 3782 |
| 1988 | 3892 | 3649 | 3365 | 3902 | 4846 | 5600 | 4726 | 3989 | 4159 | 3833 | 3780 | 3444 |
| 1989 | 3378 | 3118 | 3149 | 3758 | 4404 | 3985 | 3087 | 3325 | 3735 | 3540 | 3455 | 3008 |
| 1990 | 2843 | 2928 | 3196 | 3518 | 4069 | 4548 | 3870 | 3490 | 3473 | 3300 | 3408 | 3193 |
| 1991 | 3208 | 3197 | 3268 | 3668 | 3982 | 3922 | 3375 | 3330 | 3527 | 3456 | 3645 | 3303 |
| Avg | 3091 | 3115 | 3391 | 4244 | 5246 | 5004 | 4108 | 3720 | 3775 | 3699 | 3521 | 3189 |

## SJR @ Antioch (51)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2362 | 2247 | 2343 | 2659 | 3062 | 3249 | 2855 | 2656 | 2999 | 2914 | 2706 | 2517 |
| 1977 | 2393 | 2401 | 2505 | 2650 | 3090 | 3249 | 2877 | 2631 | 2804 | 2982 | 3032 | 2863 |
| 1978 | 2847 | 2811 | 3017 | 4099 | 4918 | 4332 | 3342 | 2941 | 2873 | 2894 | 2937 | 2590 |
| 1979 | 2249 | 2161 | 2330 | 3417 | 4626 | 3889 | 2852 | 2566 | 2691 | 2647 | 2691 | 2499 |
| 1980 | 2301 | 2276 | 2752 | 3679 | 4820 | 3860 | 2943 | 2729 | 2847 | 2908 | 2952 | 2588 |
| 1981 | 2287 | 2143 | 2374 | 2974 | 3575 | 3282 | 2694 | 2528 | 2923 | 3009 | 2849 | 2586 |
| 1982 | 2367 | 2474 | 2967 | 4089 | 4292 | 4142 | 3260 | 2921 | 2754 | 2758 | 2839 | 2708 |
| 1983 | 2501 | 2800 | 3410 | 4607 | 5271 | 4383 | 3630 | 3058 | 3042 | 3175 | 2971 | 2730 |
| 1984 | 2575 | 2760 | 3603 | 3690 | 4011 | 3426 | 2701 | 2549 | 2743 | 2690 | 2714 | 2514 |
| 1985 | 2156 | 2462 | 3014 | 2958 | 3207 | 3636 | 3086 | 2736 | 2925 | 2898 | 2771 | 2569 |
| 1986 | 2490 | 2518 | 2806 | 3267 | 4857 | 4066 | 3141 | 2899 | 2977 | 3013 | 2953 | 2567 |
| 1987 | 2180 | 2033 | 2312 | 2658 | 3342 | 3415 | 3095 | 2999 | 3192 | 3197 | 3119 | 2856 |
| 1988 | 2810 | 2794 | 2743 | 3106 | 3623 | 3912 | 3311 | 2766 | 2976 | 2925 | 2789 | 2599 |
| 1989 | 2506 | 2376 | 2379 | 2580 | 3128 | 3145 | 2538 | 2528 | 2843 | 2813 | 2708 | 2536 |
| 1990 | 2187 | 2067 | 2252 | 2646 | 3287 | 3519 | 2905 | 2542 | 2708 | 2613 | 2554 | 2440 |
| 1991 | 2380 | 2308 | 2405 | 2551 | 3036 | 3130 | 2686 | 2393 | 2654 | 2616 | 2634 | 2537 |
| Avg | 2412 | 2414 | 2701 | 3227 | 3884 | 3667 | 2995 | 2715 | 2872 | 2878 | 2826 | 2606 |

## IGNORE 83

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2964 | 2896 | 3294 | 4180 | 5138 | 4844 | 4565 | 4397 | 4470 | 4278 | 3992 | 3546 |
| 1977 | 3604 | 3686 | 3732 | 4425 | 5017 | 4988 | 4860 | 4469 | 4679 | 5343 | 5105 | 4472 |
| 1978 | 4398 | 4090 | 4011 | 6153 | 6469 | 5224 | 4711 | 3697 | 3890 | 3933 | 3697 | 3422 |
| 1979 | 3430 | 3175 | 3386 | 4867 | 6050 | 5006 | 4240 | 3468 | 3691 | 3575 | 3436 | 3251 |
| 1980 | 3153 | 2910 | 3376 | 4568 | 5916 | 5150 | 4436 | 3479 | 3897 | 3825 | 3690 | 3412 |
| 1981 | 3339 | 3218 | 3344 | 4262 | 5072 | 4765 | 4198 | 3895 | 4435 | 4253 | 3971 | 3417 |
| 1982 | 3294 | 3153 | 3716 | 5814 | 5963 | 4782 | 4316 | 3329 | 3877 | 3673 | 3529 | 3508 |
| 1983 | 3278 | 3273 | 3982 | 4239 | 5764 | 4632 | 4309 | 3137 | 4006 | 3779 | 3594 | 3671 |
| 1984 | 3552 | 2954 | 3701 | 4207 | 5781 | 4839 | 4138 | 3485 | 3783 | 3480 | 3337 | 3153 |
| 1985 | 3064 | 3251 | 3826 | 4138 | 5051 | 5158 | 4691 | 3819 | 4335 | 4114 | 3945 | 3523 |
| 1986 | 3556 | 3452 | 3694 | 4598 | 5812 | 4602 | 4607 | 3547 | 3997 | 4016 | 3624 | 3169 |
| 1987 | 3101 | 3128 | 3321 | 4020 | 5114 | 5219 | 4543 | 4031 | 4500 | 4451 | 4347 | 4266 |
| 1988 | 4393 | 4218 | 3650 | 4488 | 5694 | 5818 | 5175 | 4487 | 4568 | 4608 | 4302 | 3924 |
| 1989 | 3866 | 3493 | 3533 | 4292 | 5439 | 4740 | 3836 | 3797 | 4377 | 4126 | 3900 | 3347 |
| 1990 | 3169 | 3264 | 3591 | 4057 | 5033 | 5177 | 4561 | 3966 | 4097 | 3814 | 3834 | 3584 |
| 1991 | 3639 | 3610 | 3661 | 4219 | 4793 | 4598 | 4222 | 3889 | 4214 | 4158 | 4159 | 3735 |
| Avg | 3488 | 3361 | 3614 | 4533 | 5507 | 4974 | 4463 | 3806 | 4176 | 4089 | 3904 | 3588 |

## DMC Intake (216)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3050 | 2947 | 3379 | 4212 | 5233 | 4882 | 4520 | 4182 | 4471 | 4346 | 4027 | 3591 |
| 1977 | 3636 | 3705 | 3754 | 4402 | 5124 | 5001 | 4726 | 4183 | 4520 | 5105 | 5089 | 4532 |
| 1978 | 4438 | 4132 | 3991 | 5732 | 6222 | 4927 | 4437 | 3508 | 3969 | 3984 | 3767 | 3520 |
| 1979 | 3484 | 3209 | 3472 | 4688 | 5928 | 4922 | 4286 | 3515 | 3842 | 3690 | 3560 | 3331 |
| 1980 | 3205 | 2962 | 3452 | 4349 | 5762 | 4779 | 4439 | 3476 | 3981 | 3861 | 3730 | 3508 |
| 1981 | 3405 | 3243 | 3429 | 4293 | 5236 | 4841 | 4296 | 3799 | 4557 | 4334 | 4014 | 3482 |
| 1982 | 3332 | 3212 | 3754 | 5251 | 5791 | 4685 | 4321 | 3200 | 4005 | 3745 | 3594 | 3749 |
| 1983 | 3446 | 3160 | 3781 | 4517 | 5813 | 4779 | 4342 | 3183 | 4079 | 3683 | 3605 | 3845 |
| 1984 | 3613 | 2990 | 3778 | 4198 | 5721 | 4844 | 4201 | 3524 | 3900 | 3590 | 3473 | 3251 |
| 1985 | 3117 | 3303 | 3849 | 4228 | 5170 | 5136 | 4638 | 3759 | 4459 | 4200 | 3991 | 3578 |
| 1986 | 3593 | 3491 | 3743 | 4628 | 5735 | 4672 | 4503 | 3458 | 4074 | 4024 | 3699 | 3252 |
| 1987 | 3174 | 3154 | 3406 | 4124 | 5260 | 5239 | 4602 | 4086 | 4681 | 4612 | 4204 | 4298 |
| 1988 | 4383 | 4247 | 3688 | 4550 | 5434 | 5447 | 4904 | 4314 | 4515 | 4943 | 4370 | 3986 |
| 1989 | 3903 | 3524 | 3584 | 4313 | 5461 | 4868 | 3976 | 3991 | 4372 | 4271 | 3971 | 3409 |
| 1990 | 3207 | 3283 | 3620 | 4146 | 5164 | 5147 | 4565 | 3839 | 4326 | 3936 | 3912 | 3646 |
| 1991 | 3685 | 3644 | 3691 | 4225 | 4927 | 4696 | 4319 | 3882 | 4640 | 4843 | 4241 | 3794 |
| Avg | 3542 | 3388 | 3648 | 4491 | 5499 | 4929 | 4442 | 3744 | 4274 | 4198 | 3953 | 3673 |

## North Bay Aqueduct (406)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3243 | 3192 | 3392 | 4515 | 4841 | 5085 | 5210 | 4658 | 4489 | 4449 | 4519 | 4419 |
| 1977 | 4203 | 3927 | 3781 | 4464 | 5573 | 5734 | 6022 | 6637 | 6973 | 6959 | 6992 | 7030 |
| 1978 | 6943 | 6793 | 6514 | 7512 | 10837 | 14255 | 12220 | 8032 | 5033 | 4112 | 4079 | 3890 |
| 1979 | 3739 | 3468 | 3512 | 7463 | 11304 | 11711 | 8196 | 5255 | 4291 | 3889 | 3992 | 3878 |
| 1980 | 3439 | 3201 | 4215 | 7382 | 11777 | 13584 | 8430 | 6260 | 4632 | 4027 | 4084 | 3945 |
| 1981 | 3754 | 3676 | 3661 | 5348 | 6934 | 6049 | 5499 | 5145 | 4586 | 4377 | 4413 | 4265 |
| 1982 | 3794 | 4483 | 5384 | 8161 | 12547 | 10248 | 12873 | 10140 | 6103 | 4257 | 4047 | 3788 |
| 1983 | 3436 | 4380 | 5530 | 7521 | 13110 | 15837 | 16403 | 10009 | 5861 | 4284 | 4109 | 3926 |
| 1984 | 3680 | 3945 | 5259 | 8624 | 6634 | 5891 | 5219 | 4131 | 3970 | 3843 | 3920 | 3835 |
| 1985 | 3504 | 4837 | 5614 | 5540 | 5709 | 5903 | 6527 | 6304 | 5088 | 4655 | 4616 | 4520 |
| 1986 | 4194 | 4184 | 4949 | 6703 | 9239 | 13287 | 11860 | 7279 | 4852 | 4121 | 4093 | 3882 |
| 1987 | 3667 | 3532 | 3481 | 4372 | 5400 | 6406 | 7195 | 6570 | 5634 | 5189 | 5189 | 5140 |
| 1988 | 4921 | 4505 | 4597 | 6046 | 8530 | 8945 | 8012 | 6313 | 5315 | 5013 | 5005 | 5006 |
| 1989 | 4782 | 4383 | 4141 | 4684 | 5747 | 5944 | 5717 | 4971 | 4577 | 4462 | 4534 | 4269 |
| 1990 | 3820 | 3574 | 3728 | 4695 | 6074 | 6936 | 6716 | 5274 | 4642 | 4538 | 4606 | 4612 |
| 1991 | 4374 | 4092 | 3945 | 4402 | 5253 | 5460 | 6285 | 5945 | 4787 | 4439 | 4687 | 4736 |
| Avg | 4093 | 4136 | 4481 | 6090 | 8094 | 8830 | 8274 | 6433 | 5052 | 4538 | 4555 | 4446 |

## IGNORE402

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2875 | 2775 | 3032 | 3778 | 4252 | 4151 | 3561 | 3256 | 3238 | 3246 | 3323 | 3182 |
| 1977 | 3121 | 3099 | 3224 | 4099 | 4699 | 4369 | 3738 | 3369 | 3315 | 3405 | 3581 | 3496 |
| 1978 | 3398 | 3320 | 4698 | 12836 | 17958 | 18257 | 12706 | 6170 | 3852 | 3296 | 3293 | 3156 |
| 1979 | 3085 | 3017 | 3113 | 7876 | 14041 | 11373 | 6325 | 4107 | 3309 | 3123 | 3212 | 3131 |
| 1980 | 3013 | 2909 | 4132 | 9054 | 14657 | 16548 | 9116 | 4799 | 3534 | 3237 | 3277 | 3164 |
| 1981 | 3093 | 3055 | 3193 | 5004 | 6847 | 7267 | 5182 | 3740 | 3390 | 3305 | 3373 | 3240 |
| 1982 | 3077 | 3708 | 5838 | 12655 | 16877 | 17252 | 14751 | 9235 | 4629 | 3399 | 3274 | 3104 |
| 1983 | 2922 | 3897 | 5791 | 11382 | 16643 | 17848 | 14172 | 7592 | 4213 | 3233 | 3180 | 3079 |
| 1984 | 2970 | 3338 | 5469 | 7456 | 8123 | 5875 | 4019 | 3328 | 3147 | 3093 | 3167 | 3100 |
| 1985 | 2972 | 4168 | 6200 | 7740 | 8875 | 9726 | 6641 | 4248 | 3495 | 3312 | 3373 | 3274 |
| 1986 | 3155 | 3219 | 4260 | 6914 | 12767 | 16177 | 11268 | 5562 | 3757 | 3308 | 3288 | 3137 |
| 1987 | 3000 | 3007 | 3139 | 4211 | 6256 | 7718 | 5571 | 3943 | 3459 | 3339 | 3455 | 3402 |
| 1988 | 3301 | 3208 | 3909 | 7039 | 9636 | 7054 | 4919 | 3810 | 3392 | 3292 | 3419 | 3357 |
| 1989 | 3252 | 3248 | 3432 | 4200 | 5271 | 4953 | 3975 | 3348 | 3220 | 3221 | 3329 | 3195 |
| 1990 | 3029 | 3009 | 3201 | 4138 | 5659 | 5786 | 4321 | 3484 | 3214 | 3190 | 3330 | 3276 |
| 1991 | 3177 | 3096 | 3213 | 3747 | 4296 | 4928 | 5103 | 3814 | 3270 | 3139 | 3353 | 3291 |
| Avg | 3093 | 3255 | 4115 | 7008 | 9804 | 9955 | 7210 | 4613 | 3527 | 3259 | 3327 | 3224 |

## Emmaton (434)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2385 | 2402 | 2718 | 3004 | 3513 | 3168 | 2725 | 2755 | 2974 | 3004 | 2910 | 2707 |
| 1977 | 2574 | 2594 | 2779 | 3090 | 3585 | 3311 | 2825 | 2760 | 2929 | 3107 | 3201 | 3032 |
| 1978 | 2924 | 2896 | 3208 | 3264 | 3979 | 2894 | 2367 | 2634 | 2674 | 2868 | 2865 | 2669 |
| 1979 | 2490 | 2429 | 2724 | 3401 | 4101 | 2994 | 2483 | 2580 | 2541 | 2716 | 2749 | 2622 |
| 1980 | 2464 | 2437 | 2956 | 2891 | 3811 | 2807 | 2442 | 2606 | 2717 | 2885 | 2886 | 2682 |
| 1981 | 2503 | 2424 | 2780 | 2999 | 3679 | 2866 | 2485 | 2612 | 2935 | 3062 | 2984 | 2697 |
| 1982 | 2507 | 2413 | 2871 | 2986 | 3686 | 2878 | 2138 | 2553 | 2490 | 2752 | 2790 | 2562 |
| 1983 | 2372 | 2519 | 2907 | 3003 | 3778 | 2653 | 2259 | 2496 | 2297 | 2766 | 2735 | 2566 |
| 1984 | 2443 | 2399 | 2894 | 2814 | 3680 | 2815 | 2391 | 2578 | 2631 | 2721 | 2711 | 2601 |
| 1985 | 2406 | 2505 | 3027 | 3032 | 3609 | 3400 | 2777 | 2680 | 2899 | 2974 | 2938 | 2724 |
| 1986 | 2604 | 2648 | 3049 | 3264 | 3735 | 2664 | 2487 | 2700 | 2818 | 2957 | 2836 | 2630 |
| 1987 | 2436 | 2349 | 2747 | 2949 | 3668 | 3032 | 2775 | 2909 | 3140 | 3207 | 3231 | 3023 |
| 1988 | 2886 | 2869 | 2995 | 3109 | 3766 | 3764 | 3048 | 2806 | 2955 | 3011 | 2985 | 2819 |
| 1989 | 2665 | 2587 | 2704 | 3040 | 3568 | 2768 | 2286 | 2563 | 2836 | 2905 | 2885 | 2662 |
| 1990 | 2425 | 2352 | 2643 | 2952 | 3669 | 3355 | 2632 | 2617 | 2736 | 2779 | 2800 | 2681 |
| 1991 | 2562 | 2523 | 2737 | 3011 | 3556 | 2883 | 2472 | 2535 | 2677 | 2745 | 2865 | 2748 |
| Avg | 2540 | 2522 | 2859 | 3051 | 3711 | 3016 | 2536 | 2649 | 2766 | 2904 | 2898 | 2714 |


## SJR @ Jersey Point (49)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2521 | 2481 | 2752 | 3067 | 3481 | 3560 | 3120 | 3090 | 3307 | 3289 | 3193 | 2915 |
| 1977 | 2843 | 2911 | 3042 | 3274 | 3540 | 3659 | 3249 | 3124 | 3356 | 3535 | 3625 | 3394 |
| 1978 | 3236 | 3180 | 3399 | 4494 | 5220 | 4594 | 3548 | 3071 | 2907 | 3072 | 3116 | 2828 |
| 1979 | 2708 | 2623 | 2799 | 3795 | 4991 | 4008 | 2945 | 2773 | 2764 | 2866 | 2928 | 2765 |
| 1980 | 2624 | 2523 | 2960 | 3817 | 4912 | 3996 | 3059 | 2843 | 2903 | 3085 | 3130 | 2847 |
| 1981 | 2702 | 2647 | 2817 | 3209 | 3713 | 3446 | 2870 | 2844 | 3248 | 3358 | 3245 | 2886 |
| 1982 | 2684 | 2616 | 3078 | 4305 | 4323 | 4263 | 3276 | 2970 | 2749 | 2926 | 2991 | 2704 |
| 1983 | 2473 | 2934 | 3465 | 4651 | 5285 | 4312 | 3735 | 3066 | 3189 | 3216 | 2960 | 2703 |
| 1984 | 2556 | 2816 | 3663 | 3844 | 4152 | 3513 | 2785 | 2756 | 2858 | 2876 | 2885 | 2735 |
| 1985 | 2561 | 2640 | 3163 | 3240 | 3565 | 3887 | 3317 | 2960 | 3179 | 3239 | 3194 | 2925 |
| 1986 | 2814 | 2842 | 3143 | 3538 | 4859 | 4087 | 3269 | 3020 | 3018 | 3181 | 3109 | 2776 |
| 1987 | 2604 | 2566 | 2770 | 2997 | 3603 | 3671 | 3291 | 3375 | 3508 | 3524 | 3581 | 3353 |
| 1988 | 3186 | 3153 | 3141 | 3341 | 3939 | 4280 | 3638 | 3170 | 3262 | 3293 | 3313 | 3100 |
| 1989 | 2945 | 2824 | 2910 | 3164 | 3706 | 3399 | 2675 | 2728 | 3088 | 3142 | 3123 | 2831 |
| 1990 | 2615 | 2605 | 2877 | 3003 | 3594 | 3792 | 3100 | 2859 | 2976 | 2989 | 3049 | 2898 |
| 1991 | 2815 | 2813 | 2971 | 3155 | 3463 | 3341 | 2834 | 2747 | 2922 | 2992 | 3179 | 2989 |
| Avg | 2743 | 2761 | 3059 | 3556 | 4147 | 3863 | 3169 | 2962 | 3077 | 3161 | 3164 | 2916 |


## Terminous (344)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2359 | 2568 | 3064 | 5418 | 6062 | 4867 | 4416 | 4796 | 3353 | 3398 | 3008 | 2779 |
| 1977 | 2853 | 2939 | 3270 | 5496 | 6074 | 5229 | 4634 | 4657 | 3809 | 3846 | 3445 | 2981 |
| 1978 | 3041 | 3039 | 3455 | 6416 | 5969 | 5040 | 3443 | 3054 | 2734 | 3485 | 2856 | 2702 |
| 1979 | 2658 | 2710 | 3090 | 6407 | 6877 | 3829 | 2937 | 2875 | 2626 | 3186 | 2839 | 2706 |
| 1980 | 2440 | 2561 | 3085 | 4031 | 4575 | 3419 | 2935 | 2813 | 2631 | 3428 | 2868 | 2692 |
| 1981 | 2481 | 2775 | 3047 | 4907 | 5492 | 4486 | 3571 | 4020 | 3331 | 3478 | 3043 | 2683 |
| 1982 | 2593 | 3186 | 3808 | 4948 | 3644 | 4138 | 2178 | 2396 | 2582 | 3179 | 2853 | 2532 |
| 1983 | 2320 | 3688 | 3482 | 5966 | 4817 | 3981 | 2723 | 2330 | 2527 | 2957 | 2779 | 2517 |
| 1984 | 2401 | 2660 | 4028 | 3519 | 3607 | 3022 | 2973 | 3543 | 2713 | 3085 | 2824 | 2631 |
| 1985 | 2431 | 3670 | 3549 | 4788 | 5717 | 5632 | 3707 | 3778 | 3193 | 3410 | 3067 | 2718 |
| 1986 | 2749 | 2825 | 3260 | 6090 | 4945 | 3529 | 3147 | 2823 | 2774 | 3448 | 2848 | 2609 |
| 1987 | 2449 | 2755 | 3047 | 5098 | 6758 | 6095 | 4808 | 4717 | 3351 | 3613 | 3342 | 2973 |
| 1988 | 2985 | 3030 | 3378 | 6428 | 7047 | 5993 | 4635 | 4218 | 3252 | 3452 | 3204 | 2872 |
| 1989 | 2774 | 2804 | 3272 | 5484 | 7175 | 3863 | 3202 | 3796 | 3108 | 3330 | 3026 | 2662 |
| 1990 | 2606 | 2846 | 3298 | 4818 | 6990 | 5167 | 3734 | 4019 | 2965 | 3286 | 3058 | 2825 |
| 1991 | 2717 | 2888 | 3262 | 5067 | 5890 | 4957 | 3791 | 4030 | 2871 | 3431 | 3152 | 2824 |
| Avg | 2616 | 2934 | 3337 | 5305 | 5727 | 4578 | 3552 | 3617 | 2989 | 3376 | 3013 | 2732 |

## SJR @ San Andreas Landing (45)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2409 | 2491 | 2883 | 3308 | 3693 | 3559 | 3098 | 3147 | 3223 | 3231 | 3149 | 2858 |
| 1977 | 2833 | 2929 | 3106 | 3498 | 3797 | 3687 | 3232 | 3199 | 3380 | 3545 | 3588 | 3313 |
| 1978 | 3169 | 3123 | 3395 | 4886 | 5384 | 4609 | 3565 | 3088 | 2753 | 3065 | 2948 | 2744 |
| 1979 | 2670 | 2643 | 2919 | 4094 | 5477 | 3999 | 2762 | 2617 | 2874 | 2846 | 2710 |
| 1980 | 2573 | 2532 | 3021 | 3841 | 4854 | 3849 | 3027 | 2843 | 2744 | 3064 | 2963 | 2766 |
| 1981 | 2631 | 2687 | 2938 | 3314 | 3836 | 3424 | 2818 | 2881 | 3203 | 3284 | 3142 | 2787 |
| 1982 | 2639 | 2649 | 3203 | 4372 | 4201 | 4139 | 3008 | 2816 | 2580 | 2907 | 2867 | 2573 |
| 1983 | 2344 | 3129 | 3451 | 4436 | 5048 | 4031 | 3578 | 2879 | 3209 | 3086 | 2803 | 2566 |
| 1984 | 2412 | 2788 | 3684 | 3788 | 4126 | 3413 | 2735 | 2781 | 2721 | 2848 | 2794 | 2670 |
| 1985 | 2548 | 2739 | 3174 | 3339 | 3800 | 4007 | 3237 | 2957 | 3097 | 3178 | 3127 | 2840 |
| 1986 | 2776 | 2808 | 3155 | 3666 | 4724 | 3842 | 3250 | 3026 | 2864 | 3122 | 2925 | 2691 |
| 1987 | 2569 | 2641 | 2914 | 3220 | 3846 | 3658 | 3361 | 3389 | 3378 | 3438 | 3501 | 3268 |
| 1988 | 3097 | 3081 | 3168 | 3465 | 4107 | 4314 | 3567 | 3185 | 3163 | 3244 | 3289 | 3054 |
| 1989 | 2875 | 2786 | 3000 | 3409 | 3949 | 3329 | 2617 | 2774 | 3005 | 3095 | 3067 | 2757 |
| 1990 | 2594 | 2680 | 3011 | 3222 | 3803 | 3775 | 3039 | 2904 | 2872 | 2991 | 3051 | 2874 |
| 1991 | 2767 | 2833 | 3053 | 3373 | 3744 | 3325 | 2783 | 2785 | 2805 | 3014 | 3184 | 2930 |
| Avg  | 2682 | 2784 | 3130 | 3702 | 4274 | 3810 | 3114 | 2964 | 2976 | 3124 | 3078 | 2838 |

## SJR @ Vernalis (1)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3706 | 2903 | 3701 | 4199 | 5792 | 4589 | 4312 | 3196 | 4141 | 3591 | 3516 | 4263 |
| 1977 | 3709 | 2904 | 3702 | 4200 | 5795 | 4588 | 4321 | 3164 | 4218 | 3722 | 3677 | 4295 |
| 1978 | 3733 | 2903 | 3705 | 4199 | 5795 | 4598 | 4301 | 3110 | 4062 | 3515 | 3498 | 4222 |
| 1979 | 3719 | 2904 | 3700 | 4199 | 5798 | 4599 | 4302 | 3131 | 4098 | 3538 | 3514 | 4267 |
| 1980 | 3707 | 2903 | 3702 | 4200 | 5797 | 4600 | 4302 | 3115 | 4055 | 3473 | 3469 | 4224 |
| 1981 | 3712 | 2900 | 3702 | 4199 | 5799 | 4599 | 4309 | 3174 | 4144 | 3561 | 3523 | 4281 |
| 1982 | 3707 | 2916 | 3706 | 4199 | 5799 | 4598 | 4300 | 3106 | 4023 | 3458 | 3457 | 4208 |
| 1983 | 3702 | 2906 | 3701 | 4199 | 5797 | 4598 | 4300 | 3104 | 4010 | 3420 | 3429 | 4212 |
| 1984 | 3705 | 2903 | 3703 | 4200 | 5799 | 4599 | 4304 | 3135 | 4097 | 3524 | 3495 | 4266 |
| 1985 | 3708 | 2916 | 3705 | 4200 | 5799 | 4599 | 4311 | 3173 | 4130 | 3558 | 3529 | 4276 |
| 1986 | 3719 | 2907 | 3704 | 4199 | 5793 | 4599 | 4300 | 3113 | 4036 | 3519 | 3492 | 4245 |
| 1987 | 3721 | 2906 | 3700 | 4200 | 5794 | 4593 | 4314 | 3187 | 4150 | 3591 | 3543 | 4291 |
| 1988 | 3724 | 2906 | 3706 | 4199 | 5797 | 4593 | 4312 | 3188 | 4215 | 3864 | 3707 | 4327 |
| 1989 | 3751 | 2904 | 3704 | 4200 | 5798 | 4599 | 4314 | 3198 | 4254 | 3654 | 3663 | 4233 |
| 1990 | 3711 | 2906 | 3700 | 4200 | 5797 | 4593 | 4316 | 3145 | 4236 | 3784 | 3731 | 4307 |
| 1991 | 3758 | 2915 | 3702 | 4200 | 5798 | 4599 | 4309 | 3198 | 4203 | 3651 | 3701 | 4304 |
| Avg  | 3718 | 2906 | 3703 | 4200 | 5797 | 4596 | 4308 | 3152 | 4130 | 3589 | 3559 | 4264 |

## SJR @ Brandt Bridge (10)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3735 | 2935 | 3730 | 6585 | 5979 | 4873 | 4415 | 3496 | 4194 | 3896 | 3705 | 4224 |
| 1977 | 3742 | 2949 | 3689 | 4902 | 6493 | 4961 | 4508 | 3437 | 4280 | 4143 | 4086 | 4294 |
| 1978 | 3802 | 2967 | 4154 | 4310 | 5757 | 4636 | 4308 | 3136 | 4095 | 3634 | 3738 | 4212 |
| 1979 | 3748 | 2940 | 3745 | 4233 | 5769 | 4632 | 4321 | 3208 | 4138 | 3821 | 4709 | 4314 |
| 1980 | 3751 | 2950 | 3826 | 4210 | 5782 | 4675 | 4315 | 3154 | 4074 | 3547 | 3551 | 4216 |
| 1981 | 3736 | 2934 | 3782 | 4327 | 5780 | 4882 | 4440 | 3394 | 4204 | 3804 | 3768 | 4264 |
| 1982 | 3752 | 2972 | 3919 | 4223 | 5780 | 4622 | 4306 | 3124 | 4023 | 3517 | 3512 | 4193 |
| 1983 | 3722 | 2930 | 3695 | 4213 | 5784 | 4616 | 4304 | 3117 | 4007 | 3436 | 3448 | 4205 |
| 1984 | 3730 | 2928 | 3698 | 4202 | 5787 | 4633 | 4327 | 3220 | 4138 | 3843 | 3839 | 4274 |
| 1985 | 3759 | 2971 | 4117 | 8431 | 6167 | 4800 | 4428 | 3390 | 4179 | 3827 | 3773 | 4265 |
| 1986 | 3768 | 2972 | 5716 | 10958 | 5975 | 4615 | 4309 | 3146 | 4041 | 3629 | 3754 | 4227 |
| 1987 | 3759 | 2945 | 3886 | 8211 | 6640 | 5487 | 4444 | 3445 | 4212 | 3830 | 3718 | 4288 |
| 1988 | 3792 | 2973 | 4422 | 8410 | 6216 | 4838 | 4443 | 3482 | 4283 | 5244 | 4925 | 4343 |
| 1989 | 3854 | 2987 | 3748 | 6295 | 6037 | 4622 | 4306 | 3501 | 4378 | 4276 | 5716 | 4303 |
| 1990 | 3782 | 2981 | 3771 | 6756 | 6255 | 5002 | 4481 | 3405 | 4368 | 5618 | 6097 | 4376 |
| 1991 | 3848 | 2989 | 3783 | 5228 | 8266 | 5334 | 4409 | 3513 | 4300 | 4077 | 4760 | 4310 |
| Avg  | 3768 | 2958 | 3980 | 5968 | 6154 | 5087 | 4448 | 3323 | 4182 | 4009 | 4194 | 4269 |

Old River @ Middle River (58)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3982 | 3845 | 3733 | 4311 | 5777 | 4707 | 4376 | 3358 | 4173 | 3727 | 3593 | 4423 |
| 1977 | 4801 | 5204 | 3849 | 4311 | 5782 | 4720 | 4406 | 3312 | 4254 | 3962 | 3861 | 4756 |
| 1978 | 5245 | 5624 | 3841 | 4251 | 5777 | 4639 | 4311 | 3136 | 4089 | 3596 | 3560 | 4256 |
| 1979 | 4679 | 4355 | 3777 | 4258 | 5791 | 4646 | 4325 | 3190 | 4121 | 3641 | 3601 | 4161 |
| 1980 | 4274 | 3934 | 3745 | 4208 | 5794 | 4623 | 4318 | 3153 | 4076 | 3536 | 3514 | 4259 |
| 1981 | 4526 | 4402 | 3740 | 4250 | 5802 | 4689 | 4357 | 3292 | 4176 | 3684 | 3602 | 4344 |
| 1982 | 4498 | 4351 | 3770 | 4229 | 5792 | 4632 | 4307 | 3124 | 4028 | 3503 | 3495 | 4201 |
| 1983 | 3721 | 2929 | 3699 | 4226 | 5794 | 4620 | 4306 | 3118 | 4011 | 3437 | 3451 | 4213 |
| 1984 | 3729 | 2929 | 3704 | 4214 | 5801 | 4639 | 4330 | 3204 | 4122 | 3615 | 3555 | 4031 |
| 1985 | 4157 | 4544 | 3798 | 4530 | 5801 | 4709 | 4363 | 3303 | 4158 | 3674 | 3611 | 4425 |
| 1986 | 4876 | 4849 | 3860 | 4376 | 5774 | 4618 | 4313 | 3144 | 4048 | 3597 | 3551 | 4029 |
| 1987 | 4231 | 4281 | 3768 | 4520 | 5810 | 4743 | 4377 | 3335 | 4181 | 3722 | 3633 | 4736 |
| 1988 | 5104 | 5373 | 3910 | 5009 | 5802 | 4732 | 4370 | 3344 | 4252 | 4210 | 3933 | 4825 |
| 1989 | 5088 | 4922 | 3806 | 4386 | 5787 | 5028 | 4398 | 3368 | 4302 | 3837 | 3879 | 4221 |
| 1990 | 4338 | 4680 | 3845 | 4782 | 5782 | 4729 | 4388 | 3269 | 4276 | 4150 | 4114 | 4673 |
| 1991 | 4960 | 5217 | 3827 | 4307 | 5810 | 4690 | 4354 | 3361 | 4235 | 3826 | 3889 | 4744 |
| Avg | 4513 | 4465 | 3792 | 4386 | 5792 | 4697 | 4350 | 3251 | 4156 | 3732 | 3678 | 4394 |

Old River @ Tracy Road (71)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3725 | 3537 | 3726 | 4331 | 5693 | 4753 | 4400 | 3511 | 4248 | 3894 | 3688 | 3970 |
| 1977 | 3981 | 4004 | 3847 | 4265 | 5649 | 4781 | 4454 | 3465 | 4343 | 4313 | 4103 | 4501 |
| 1978 | 4723 | 4626 | 3879 | 4231 | 5700 | 4652 | 4316 | 3168 | 4135 | 3727 | 3644 | 3870 |
| 1979 | 3981 | 3847 | 3772 | 4233 | 5723 | 4650 | 4335 | 3256 | 4179 | 3773 | 3695 | 3859 |
| 1980 | 3814 | 3643 | 3744 | 4202 | 5735 | 4633 | 4326 | 3197 | 4115 | 3629 | 3580 | 3841 |
| 1981 | 3992 | 3761 | 3742 | 4225 | 5707 | 4727 | 4382 | 3433 | 4259 | 3846 | 3702 | 3922 |
| 1982 | 3811 | 3951 | 3786 | 4218 | 5763 | 4636 | 4311 | 3145 | 4053 | 3580 | 3554 | 4204 |
| 1983 | 3746 | 3008 | 3707 | 4210 | 5746 | 4604 | 4307 | 3132 | 4018 | 3473 | 3494 | 4218 |
| 1984 | 3757 | 2959 | 3723 | 4208 | 5758 | 4656 | 4341 | 3268 | 4176 | 3729 | 3631 | 3755 |
| 1985 | 3698 | 3934 | 3825 | 4636 | 5738 | 4750 | 4388 | 3426 | 4233 | 3830 | 3711 | 3975 |
| 1986 | 3938 | 4083 | 3895 | 4683 | 5721 | 4618 | 4319 | 3186 | 4083 | 3725 | 3626 | 3745 |
| 1987 | 3714 | 3561 | 3754 | 4648 | 5744 | 4778 | 4414 | 3482 | 4269 | 3926 | 3759 | 4275 |
| 1988 | 4572 | 4560 | 3935 | 4814 | 5714 | 4807 | 4397 | 3499 | 4349 | 4567 | 4172 | 4355 |
| 1989 | 4247 | 4188 | 3801 | 4308 | 5644 | 5109 | 4451 | 3533 | 4407 | 4063 | 4031 | 4082 |
| 1990 | 3795 | 3646 | 3775 | 4610 | 5693 | 4779 | 4417 | 3403 | 4362 | 4372 | 4270 | 4314 |
| 1991 | 4040 | 3961 | 3787 | 4270 | 5669 | 4733 | 4374 | 3517 | 4329 | 4063 | 4068 | 4274 |
| Avg | 3971 | 3829 | 3794 | 4381 | 5712 | 4729 | 4371 | 3351 | 4222 | 3907 | 3796 | 4072 |

SJR @ Prisoners Point (40)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2457 | 2585 | 2933 | 3432 | 3890 | 3773 | 3398 | 3429 | 3566 | 3356 | 3211 | 2893 |
| 1977 | 3050 | 3116 | 3209 | 3660 | 3967 | 3941 | 3544 | 3509 | 3696 | 3778 | 3758 | 3419 |
| 1978 | 3385 | 3276 | 3475 | 5501 | 6160 | 5084 | 4150 | 3385 | 2930 | 3325 | 2988 | 2855 |
| 1979 | 2779 | 2766 | 2977 | 4492 | 6004 | 4433 | 3188 | 2916 | 2716 | 2955 | 2869 | 2742 |
| 1980 | 2601 | 2571 | 3063 | 4234 | 5355 | 4465 | 3423 | 3127 | 2910 | 3334 | 3014 | 2858 |
| 1981 | 2724 | 2820 | 2984 | 3476 | 3993 | 3728 | 3015 | 3117 | 3502 | 3435 | 3187 | 2808 |
| 1982 | 2706 | 2744 | 3382 | 4741 | 4989 | 4499 | 3744 | 3228 | 3053 | 3090 | 2920 | 2698 |
| 1983 | 2486 | 3378 | 3587 | 4302 | 5539 | 4428 | 4252 | 3278 | 3900 | 3597 | 3009 | 2760 |
| 1984 | 2591 | 3016 | 3715 | 4247 | 4734 | 3743 | 2962 | 2973 | 2839 | 2900 | 2816 | 2694 |
| 1985 | 2564 | 2886 | 3323 | 3432 | 4013 | 4452 | 3530 | 3195 | 3363 | 3291 | 3180 | 2866 |
| 1986 | 2915 | 2912 | 3201 | 3872 | 5095 | 4328 | 3806 | 3346 | 3187 | 3403 | 2958 | 2709 |
| 1987 | 2602 | 2762 | 2962 | 3322 | 4045 | 4027 | 4014 | 3824 | 3731 | 3669 | 3670 | 3353 |
| 1988 | 3361 | 3260 | 3253 | 3657 | 4638 | 4859 | 3941 | 3423 | 3450 | 3368 | 3385 | 3103 |
| 1989 | 3009 | 2870 | 3081 | 3566 | 4330 | 3563 | 2749 | 2958 | 3226 | 3199 | 3118 | 2781 |
| 1990 | 2629 | 2795 | 3109 | 3330 | 4075 | 4100 | 3280 | 3132 | 3030 | 3063 | 3109 | 2917 |
| 1991 | 2894 | 2980 | 3142 | 3514 | 3893 | 3557 | 2979 | 2993 | 3021 | 3159 | 3287 | 2976 |
| Avg | 2797 | 2921 | 3212 | 3924 | 4670 | 4186 | 3498 | 3240 | 3258 | 3308 | 3155 | 2902 |

## Collinsville (435)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2210 | 2102 | 2180 | 2585 | 2977 | 3040 | 2593 | 2362 | 2708 | 2629 | 2388 | 2276 |
| 1977 | 2029 | 1995 | 2123 | 2423 | 3021 | 3039 | 2560 | 2297 | 2404 | 2558 | 2592 | 2469 |
| 1978 | 2496 | 2486 | 2789 | 3424 | 4242 | 3205 | 2757 | 2731 | 2738 | 2715 | 2770 | 2422 |
| 1979 | 1949 | 1867 | 2124 | 3284 | 4224 | 3343 | 2641 | 2417 | 2551 | 2502 | 2548 | 2345 |
| 1980 | 2097 | 2156 | 2701 | 3030 | 3872 | 3138 | 2660 | 2606 | 2708 | 2729 | 2774 | 2415 |
| 1981 | 1995 | 1819 | 2214 | 2904 | 3577 | 3021 | 2520 | 2296 | 2631 | 2715 | 2574 | 2397 |
| 1982 | 2148 | 2406 | 2871 | 3176 | 3790 | 3170 | 2242 | 2688 | 2635 | 2626 | 2692 | 2619 |
| 1983 | 2446 | 2608 | 3013 | 3334 | 3785 | 2657 | 2580 | 2668 | 2546 | 2958 | 2856 | 2656 |
| 1984 | 2511 | 2486 | 2936 | 3015 | 3767 | 3048 | 2530 | 2430 | 2589 | 2571 | 2600 | 2389 |
| 1985 | 1920 | 2430 | 2929 | 2866 | 3158 | 3406 | 2821 | 2533 | 2678 | 2634 | 2489 | 2348 |
| 1986 | 2234 | 2287 | 2665 | 3179 | 3720 | 2764 | 2767 | 2738 | 2842 | 2827 | 2798 | 2428 |
| 1987 | 1927 | 1718 | 2157 | 2609 | 3352 | 3178 | 2851 | 2686 | 2873 | 2880 | 2740 | 2489 |
| 1988 | 2424 | 2421 | 2527 | 3040 | 3485 | 3563 | 2952 | 2460 | 2693 | 2634 | 2429 | 2283 |
| 1989 | 2130 | 2048 | 2049 | 2404 | 2901 | 2848 | 2381 | 2394 | 2611 | 2564 | 2440 | 2349 |
| 1990 | 1909 | 1722 | 1900 | 2597 | 3261 | 3289 | 2664 | 2320 | 2475 | 2380 | 2269 | 2179 |
| 1991 | 2030 | 1926 | 2050 | 2343 | 2988 | 2956 | 2533 | 2158 | 2409 | 2345 | 2291 | 2261 |
| Avg | 2153 | 2155 | 2452 | 2888 | 3508 | 3104 | 2628 | 2486 | 2631 | 2642 | 2578 | 2395 |

## Old River @ Holland Tract (117)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2599 | 2612 | 2916 | 3463 | 3889 | 4030 | 3690 | 3623 | 3849 | 3610 | 3453 | 3077 |
| 1977 | 3156 | 3232 | 3264 | 3701 | 3987 | 4162 | 3870 | 3714 | 3934 | 4065 | 4087 | 3738 |
| 1978 | 3624 | 3489 | 3590 | 5383 | 6527 | 5900 | 4607 | 3578 | 3166 | 3410 | 3225 | 2984 |
| 1979 | 2953 | 2841 | 2976 | 4369 | 5670 | 4660 | 3442 | 3086 | 2929 | 3017 | 3027 | 2869 |
| 1980 | 2754 | 2634 | 3076 | 4297 | 6582 | 5163 | 3730 | 3279 | 3147 | 3422 | 3250 | 2989 |
| 1981 | 2893 | 2876 | 3001 | 3547 | 4022 | 3900 | 3262 | 3250 | 3748 | 3694 | 3451 | 2989 |
| 1982 | 2861 | 2816 | 3345 | 4879 | 5207 | 5904 | 5022 | 3776 | 3218 | 3205 | 3099 | 2859 |
| 1983 | 2655 | 3305 | 3885 | 5898 | 6362 | 5318 | 4728 | 3731 | 4086 | 3784 | 3191 | 2932 |
| 1984 | 2796 | 3331 | 4293 | 4875 | 4989 | 4191 | 3202 | 3085 | 3057 | 2986 | 2957 | 2808 |
| 1985 | 2694 | 2913 | 3370 | 3523 | 3949 | 4524 | 3925 | 3417 | 3633 | 3510 | 3412 | 3060 |
| 1986 | 3064 | 3054 | 3295 | 3919 | 6996 | 6235 | 4170 | 3540 | 3376 | 3584 | 3192 | 2834 |
| 1987 | 2737 | 2802 | 2968 | 3356 | 4014 | 4243 | 4333 | 4279 | 4157 | 3998 | 3993 | 3646 |
| 1988 | 3607 | 3486 | 3305 | 3731 | 4521 | 5155 | 4437 | 3687 | 3765 | 3612 | 3618 | 3333 |
| 1989 | 3228 | 3030 | 3090 | 3596 | 4213 | 3805 | 2961 | 3030 | 3473 | 3385 | 3334 | 2936 |
| 1990 | 2759 | 2852 | 3120 | 3391 | 3951 | 4367 | 3645 | 3286 | 3297 | 3182 | 3289 | 3092 |
| 1991 | 3078 | 3098 | 3194 | 3548 | 3861 | 3746 | 3223 | 3105 | 3305 | 3273 | 3496 | 3191 |
| Avg | 2966 | 3023 | 3293 | 4092 | 4921 | 4706 | 3890 | 3467 | 3509 | 3484 | 3380 | 3084 |

## Old River @ Highway 4 (90)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2906 | 2845 | 3118 | 4020 | 4581 | 4692 | 4770 | 4758 | 4850 | 4305 | 3931 | 3415 |
| 1977 | 3509 | 3598 | 3643 | 4333 | 4615 | 4872 | 4980 | 4872 | 5052 | 5419 | 5013 | 4300 |
| 1978 | 4307 | 3970 | 3971 | 6546 | 8364 | 7659 | 5755 | 4060 | 3625 | 4217 | 3596 | 3349 |
| 1979 | 3315 | 3097 | 3197 | 4951 | 6043 | 5102 | 3993 | 3603 | 3351 | 3406 | 3332 | 3159 |
| 1980 | 3045 | 2859 | 3259 | 5056 | 7522 | 6453 | 4356 | 3781 | 3601 | 4115 | 3613 | 3346 |
| 1981 | 3234 | 3137 | 3206 | 4110 | 4650 | 4562 | 3900 | 4321 | 4791 | 4405 | 3913 | 3301 |
| 1982 | 3182 | 3093 | 3651 | 6146 | 6275 | 6217 | 4446 | 4493 | 3699 | 3653 | 3429 | 3178 |
| 1983 | 2995 | 3780 | 5193 | 4679 | 5911 | 4806 | 4419 | 3247 | 4103 | 4260 | 3532 | 3289 |
| 1984 | 3228 | 3064 | 3849 | 4401 | 5910 | 4920 | 3752 | 3658 | 3509 | 3336 | 3243 | 3103 |
| 1985 | 2963 | 3200 | 3756 | 3986 | 4550 | 5270 | 4693 | 4366 | 4507 | 4101 | 3863 | 3397 |
| 1986 | 3454 | 3355 | 3610 | 4530 | 7122 | 5239 | 4825 | 4060 | 3839 | 4355 | 3564 | 3111 |
| 1987 | 3044 | 3051 | 3175 | 3855 | 4706 | 5125 | 4975 | 5278 | 5238 | 5071 | 4777 | 4127 |
| 1988 | 4371 | 4077 | 3530 | 4299 | 5933 | 6402 | 5464 | 4692 | 4793 | 4394 | 4185 | 3764 |
| 1989 | 3757 | 3372 | 3372 | 4153 | 5142 | 4478 | 3457 | 3928 | 4337 | 3980 | 3756 | 3227 |
| 1990 | 3064 | 3174 | 3461 | 3856 | 4582 | 5126 | 4500 | 4111 | 3926 | 3635 | 3693 | 3450 |
| 1991 | 3529 | 3506 | 3536 | 4086 | 4384 | 4376 | 3908 | 3912 | 4055 | 3964 | 4039 | 3585 |
| Avg | 3369 | 3324 | 3595 | 4563 | 5643 | 5331 | 4512 | 4196 | 4205 | 4164 | 3842 | 3444 |

## Columbia Cut (159)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2912 | 2937 | 3092 | 3868 | 4469 | 4364 | 3993 | 3945 | 4189 | 3824 | 3570 | 3208 |
| 1977 | 3504 | 3434 | 3413 | 4020 | 4492 | 4518 | 4197 | 4062 | 4273 | 4294 | 4282 | 3919 |
| 1978 | 3835 | 3631 | 3743 | 5836 | 6587 | 5381 | 4464 | 3622 | 3343 | 3719 | 3346 | 3544 |
| 1979 | 3336 | 3128 | 3160 | 4960 | 5702 | 4597 | 3769 | 3343 | 3096 | 3260 | 3145 | 3082 |
| 1980 | 2968 | 2850 | 3217 | 4285 | 5756 | 4801 | 4068 | 3576 | 3342 | 3749 | 3383 | 3493 |
| 1981 | 3288 | 3158 | 3147 | 3981 | 4593 | 4374 | 3522 | 3488 | 3993 | 3915 | 3567 | 3126 |
| 1982 | 3095 | 3124 | 3793 | 4610 | 5289 | 5106 | 4445 | 3498 | 3647 | 3599 | 3270 | 3122 |
| 1983 | 2938 | 3335 | 3645 | 5119 | 6055 | 5064 | 4583 | 3538 | 3946 | 3775 | 3421 | 3257 |
| 1984 | 3035 | 3230 | 4014 | 4673 | 5169 | 4327 | 3527 | 3390 | 3245 | 3216 | 3077 | 2990 |
| 1985 | 2858 | 3284 | 3776 | 3845 | 4517 | 5067 | 4229 | 3645 | 3895 | 3727 | 3538 | 3212 |
| 1986 | 3329 | 3257 | 3458 | 4550 | 5724 | 5059 | 4315 | 3694 | 3679 | 3887 | 3298 | 3002 |
| 1987 | 3003 | 3092 | 3133 | 3716 | 4729 | 5027 | 4895 | 4609 | 4412 | 4207 | 4189 | 3815 |
| 1988 | 3805 | 3571 | 3421 | 4362 | 5316 | 5734 | 4715 | 3887 | 3967 | 3773 | 3759 | 3469 |
| 1989 | 3418 | 3200 | 3226 | 3935 | 4820 | 4282 | 3159 | 3242 | 3709 | 3570 | 3447 | 3036 |
| 1990 | 2890 | 3088 | 3316 | 3736 | 4618 | 4876 | 3888 | 3591 | 3474 | 3371 | 3419 | 3262 |
| 1991 | 3288 | 3326 | 3345 | 3827 | 4319 | 4294 | 3550 | 3384 | 3516 | 3503 | 3667 | 3351 |
| Avg | 3219 | 3228 | 3431 | 4333 | 5135 | 4804 | 4082 | 3657 | 3733 | 3712 | 3524 | 3306 |

## Turner Cut (173)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3930 | 3138 | 3544 | 5130 | 7222 | 6606 | 6023 | 5634 | 5683 | 5424 | 5105 | 4590 |
| 1977 | 3977 | 3281 | 3982 | 5532 | 6421 | 7150 | 6546 | 6048 | 5840 | 6019 | 6089 | 5132 |
| 1978 | 4304 | 3448 | 4710 | 8720 | 6768 | 5096 | 4511 | 3398 | 4264 | 5010 | 4333 | 4309 |
| 1979 | 3974 | 3181 | 3636 | 5187 | 5652 | 4650 | 4615 | 4342 | 4210 | 4374 | 3927 | 4547 |
| 1980 | 4096 | 3377 | 3714 | 4466 | 5796 | 4676 | 4482 | 3534 | 4220 | 4446 | 4333 | 4284 |
| 1981 | 3928 | 3184 | 3552 | 6295 | 6941 | 6733 | 5749 | 5316 | 5050 | 5488 | 4931 | 4627 |
| 1982 | 4122 | 3576 | 4437 | 5031 | 5574 | 4772 | 4203 | 3264 | 4062 | 4202 | 4209 | 4263 |
| 1983 | 3980 | 3196 | 3659 | 4513 | 5840 | 4836 | 4367 | 3237 | 4031 | 3584 | 3652 | 4185 |
| 1984 | 4178 | 3094 | 3774 | 4406 | 5730 | 5036 | 4643 | 4281 | 4324 | 4166 | 3880 | 4493 |
| 1985 | 4159 | 3586 | 4520 | 4928 | 6604 | 7068 | 6011 | 5515 | 5177 | 5221 | 4905 | 4672 |
| 1986 | 4146 | 3505 | 4235 | 5990 | 6242 | 4653 | 4422 | 3458 | 4109 | 4847 | 4210 | 4406 |
| 1987 | 4018 | 3217 | 3523 | 4838 | 7161 | 7572 | 6949 | 5582 | 5458 | 5781 | 5669 | 4777 |
| 1988 | 4299 | 3590 | 3728 | 5481 | 8472 | 7457 | 6176 | 5439 | 5458 | 5026 | 5083 | 5155 |
| 1989 | 4626 | 3731 | 3909 | 5131 | 7411 | 6295 | 4717 | 5908 | 5624 | 4894 | 4467 | 4645 |
| 1990 | 4279 | 3639 | 4019 | 4664 | 7047 | 7245 | 6392 | 5739 | 4897 | 4271 | 4331 | 4888 |
| 1991 | 4437 | 3613 | 4003 | 5058 | 5810 | 6435 | 6826 | 5430 | 5185 | 5042 | 5016 | 4938 |
| Avg | 4153 | 3397 | 3934 | 5336 | 6543 | 6018 | 5414 | 4758 | 4850 | 4862 | 4634 | 4619 |

## IGNORE 124

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2409 | 2507 | 2896 | 3359 | 3732 | 3609 | 3155 | 3207 | 3257 | 3233 | 3142 | 2852 |
| 1977 | 2851 | 2948 | 3118 | 3547 | 3839 | 3742 | 3296 | 3271 | 3425 | 3569 | 3597 | 3305 |
| 1978 | 3185 | 3130 | 3410 | 5086 | 5545 | 4791 | 3715 | 3147 | 2767 | 3098 | 2944 | 2753 |
| 1979 | 2670 | 2654 | 2931 | 4230 | 5650 | 4075 | 2949 | 2784 | 2623 | 2887 | 2848 | 2709 |
| 1980 | 2564 | 2539 | 3036 | 4036 | 5077 | 4024 | 3084 | 2887 | 2753 | 3102 | 2959 | 2774 |
| 1981 | 2627 | 2701 | 2951 | 3367 | 3875 | 3500 | 2860 | 2930 | 3238 | 3284 | 3128 | 2779 |
| 1982 | 2636 | 2683 | 3266 | 4568 | 4492 | 4304 | 3289 | 2917 | 2660 | 2935 | 2867 | 2588 |
| 1983 | 2361 | 3222 | 3522 | 4514 | 5428 | 4442 | 3771 | 2990 | 3394 | 3214 | 2830 | 2594 |
| 1984 | 2432 | 2857 | 3750 | 3925 | 4233 | 3450 | 2774 | 2819 | 2731 | 2856 | 2797 | 2672 |
| 1985 | 2542 | 2791 | 3208 | 3378 | 3846 | 4094 | 3293 | 3003 | 3119 | 3176 | 3119 | 2831 |
| 1986 | 2781 | 2815 | 3163 | 3734 | 5090 | 4057 | 3345 | 3077 | 2898 | 3156 | 2923 | 2689 |
| 1987 | 2565 | 2659 | 2927 | 3265 | 3897 | 3745 | 3498 | 3478 | 3417 | 3455 | 3504 | 3258 |
| 1988 | 3122 | 3096 | 3187 | 3531 | 4214 | 4420 | 3640 | 3240 | 3196 | 3245 | 3286 | 3045 |
| 1989 | 2875 | 2786 | 3015 | 3457 | 4026 | 3390 | 2649 | 2813 | 3025 | 3096 | 3062 | 2750 |
| 1990 | 2588 | 2694 | 3029 | 3266 | 3850 | 3835 | 3086 | 2951 | 2877 | 2995 | 3048 | 2870 |
| 1991 | 2770 | 2848 | 3065 | 3415 | 3783 | 3385 | 2823 | 2825 | 2824 | 3029 | 3187 | 2922 |
| Avg | 2686 | 2808 | 3155 | 3792 | 4411 | 3929 | 3202 | 3021 | 3013 | 3146 | 3078 | 2837 |

Middle River @ Mandeville Island (1

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2686 | 2780 | 3026 | 3706 | 4275 | 4173 | 3818 | 3790 | 4031 | 3674 | 3444 | 3086 |
| 1977 | 3401 | 3349 | 3364 | 3922 | 4307 | 4346 | 3992 | 3890 | 4125 | 4147 | 4117 | 3758 |
| 1978 | 3722 | 3529 | 3650 | 5824 | 6388 | 5069 | 4294 | 3554 | 3229 | 3642 | 3199 | 3232 |
| 1979 | 3120 | 3000 | 3089 | 4871 | 5823 | 4567 | 3594 | 3203 | 2958 | 3167 | 3029 | 2929 |
| 1980 | 2804 | 2709 | 3152 | 4240 | 5475 | 4603 | 3889 | 3449 | 3218 | 3672 | 3237 | 3198 |
| 1981 | 3047 | 3046 | 3077 | 3803 | 4360 | 4163 | 3347 | 3386 | 3882 | 3774 | 3431 | 2988 |
| 1982 | 2959 | 2953 | 3642 | 4588 | 5171 | 4629 | 4023 | 3355 | 3500 | 3428 | 3129 | 2963 |
| 1983 | 2766 | 3344 | 3578 | 4671 | 5848 | 4765 | 4420 | 3389 | 3963 | 3735 | 3291 | 3087 |
| 1984 | 2887 | 3107 | 3818 | 4431 | 5070 | 4129 | 3351 | 3270 | 3106 | 3091 | 2964 | 2843 |
| 1985 | 2723 | 3118 | 3599 | 3669 | 4362 | 4919 | 3990 | 3507 | 3757 | 3594 | 3415 | 3068 |
| 1986 | 3220 | 3146 | 3349 | 4304 | 5330 | 4547 | 4178 | 3592 | 3577 | 3772 | 3156 | 2858 |
| 1987 | 2808 | 2979 | 3060 | 3552 | 4481 | 4691 | 4677 | 4358 | 4223 | 4051 | 4030 | 3664 |
| 1988 | 3696 | 3470 | 3365 | 4097 | 5164 | 5496 | 4453 | 3728 | 3826 | 3649 | 3641 | 3339 |
| 1989 | 3303 | 3082 | 3191 | 3831 | 4717 | 4002 | 3012 | 3166 | 3572 | 3458 | 3334 | 2930 |
| 1990 | 2793 | 3008 | 3262 | 3567 | 4490 | 4640 | 3680 | 3442 | 3334 | 3280 | 3318 | 3131 |
| 1991 | 3177 | 3232 | 3289 | 3740 | 4174 | 4020 | 3352 | 3266 | 3371 | 3411 | 3546 | 3209 |
| Avg | 3070 | 3116 | 3344 | 4176 | 4965 | 4547 | 3879 | 3522 | 3604 | 3597 | 3393 | 3143 |

IGNORE 54

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 9211 | 10839 | 3689 | 4206 | 5730 | 4697 | 4367 | 3317 | 4173 | 3738 | 3587 | 8475 |
| 1977 | 11541 | 14164 | 3991 | 4344 | 5876 | 4720 | 4395 | 3288 | 4246 | 3899 | 3809 | 8759 |
| 1978 | 11974 | 14181 | 3868 | 4187 | 5755 | 4612 | 4303 | 3122 | 4071 | 3599 | 3543 | 6826 |
| 1979 | 9387 | 11078 | 3944 | 4190 | 5770 | 4614 | 4306 | 3159 | 4110 | 3624 | 3577 | 8406 |
| 1980 | 11064 | 12654 | 3858 | 4188 | 5782 | 4608 | 4304 | 3135 | 4060 | 3509 | 3490 | 8792 |
| 1981 | 11581 | 13710 | 3725 | 4184 | 5751 | 4635 | 4336 | 3283 | 4177 | 3679 | 3611 | 8919 |
| 1982 | 11740 | 14791 | 3986 | 4184 | 5782 | 4607 | 4302 | 3115 | 4021 | 3481 | 3474 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4302 | 3112 | 4007 | 3428 | 3437 | 4206 |
| 1984 | 3714 | 2918 | 3697 | 4196 | 5785 | 4613 | 4310 | 3171 | 4110 | 3594 | 3537 | 8632 |
| 1985 | 11147 | 13984 | 3926 | 4441 | 5741 | 4639 | 4338 | 3279 | 4164 | 3702 | 3605 | 8786 |
| 1986 | 11858 | 14323 | 3801 | 4446 | 5763 | 4606 | 4304 | 3127 | 4036 | 3609 | 3535 | 8434 |
| 1987 | 11439 | 13618 | 3977 | 4432 | 5742 | 4639 | 4367 | 3301 | 4189 | 3705 | 3628 | 8932 |
| 1988 | 12023 | 14199 | 3921 | 4884 | 5809 | 4697 | 4380 | 3357 | 4248 | 4109 | 3867 | 9123 |
| 1989 | 12048 | 14326 | 3712 | 4382 | 5823 | 4928 | 4399 | 3372 | 4291 | 3813 | 3821 | 7970 |
| 1990 | 11530 | 14133 | 3943 | 4757 | 5861 | 4804 | 4405 | 3249 | 4269 | 4046 | 3972 | 9119 |
| 1991 | 12104 | 14189 | 3776 | 4283 | 5808 | 4658 | 4357 | 3328 | 4235 | 3797 | 3835 | 9030 |
| Avg | 10379 | 12252 | 3844 | 4344 | 5785 | 4668 | 4342 | 3232 | 4150 | 3708 | 3646 | 8038 |

IGNORE 7

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3725 | 2926 | 3676 | 4254 | 5736 | 4629 | 4333 | 3299 | 4153 | 3681 | 3562 | 4229 |
| 1977 | 3734 | 2932 | 3675 | 4211 | 5706 | 4666 | 4361 | 3264 | 4230 | 3886 | 3798 | 4278 |
| 1978 | 3778 | 2944 | 3680 | 4185 | 5756 | 4611 | 4303 | 3122 | 4069 | 3559 | 3529 | 4210 |
| 1979 | 3736 | 2931 | 3683 | 4190 | 5772 | 4613 | 4305 | 3156 | 4098 | 3601 | 3575 | 4260 |
| 1980 | 3736 | 2937 | 3678 | 4188 | 5782 | 4608 | 4304 | 3133 | 4058 | 3504 | 3488 | 4214 |
| 1981 | 3726 | 2924 | 3678 | 4187 | 5759 | 4631 | 4325 | 3254 | 4159 | 3642 | 3569 | 4258 |
| 1982 | 3735 | 2955 | 3678 | 4184 | 5782 | 4607 | 4302 | 3115 | 4020 | 3479 | 3471 | 4195 |
| 1983 | 3710 | 2917 | 3695 | 4195 | 5785 | 4604 | 4301 | 3112 | 4007 | 3428 | 3436 | 4206 |
| 1984 | 3714 | 2917 | 3697 | 4197 | 5786 | 4612 | 4309 | 3166 | 4096 | 3579 | 3526 | 4262 |
| 1985 | 3740 | 2951 | 3686 | 4687 | 5744 | 4638 | 4328 | 3252 | 4140 | 3636 | 3577 | 4260 |
| 1986 | 3753 | 2947 | 3817 | 4732 | 5777 | 4606 | 4304 | 3127 | 4035 | 3563 | 3521 | 4227 |
| 1987 | 3747 | 2933 | 3681 | 4673 | 5742 | 4644 | 4342 | 3279 | 4166 | 3686 | 3603 | 4279 |
| 1988 | 3768 | 2948 | 3874 | 5627 | 5803 | 4673 | 4337 | 3290 | 4230 | 4111 | 3864 | 4316 |
| 1989 | 3816 | 2961 | 3671 | 4282 | 5735 | 5219 | 4374 | 3306 | 4273 | 3794 | 3870 | 4217 |
| 1990 | 3756 | 2953 | 3671 | 5076 | 5722 | 4660 | 4342 | 3232 | 4252 | 4116 | 4069 | 4302 |
| 1991 | 3817 | 2967 | 3672 | 4238 | 5818 | 4659 | 4321 | 3300 | 4217 | 3780 | 3833 | 4293 |
| Avg | 3749 | 2940 | 3701 | 4444 | 5763 | 4668 | 4324 | 3213 | 4138 | 3690 | 3643 | 4250 |

IGNORE79

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3468 | 3265 | 3634 | 4260 | 5553 | 4795 | 4503 | 4048 | 4823 | 4683 | 4137 | 3918 |
| 1977 | 3862 | 3808 | 3816 | 4264 | 5440 | 4873 | 4604 | 3983 | 4718 | 5271 | 5185 | 4791 |
| 1978 | 4581 | 4335 | 3942 | 4487 | 5628 | 4656 | 4328 | 3290 | 4307 | 4218 | 4007 | 3997 |
| 1979 | 3862 | 3525 | 3700 | 4283 | 5677 | 4711 | 4353 | 3429 | 4391 | 4174 | 3986 | 3862 |
| 1980 | 3563 | 3312 | 3662 | 4188 | 5641 | 4655 | 4363 | 3339 | 4302 | 3945 | 3870 | 3966 |
| 1981 | 3827 | 3486 | 3661 | 4216 | 5544 | 4800 | 4401 | 3837 | 4772 | 4635 | 4152 | 3976 |
| 1982 | 3613 | 3614 | 3807 | 4272 | 5725 | 4636 | 4321 | 3234 | 4212 | 3894 | 3796 | 4145 |
| 1983 | 3715 | 3093 | 3707 | 4189 | 5694 | 4600 | 4317 | 3197 | 4134 | 3677 | 3705 | 4211 |
| 1984 | 3792 | 3014 | 3739 | 4196 | 5700 | 4699 | 4363 | 3453 | 4360 | 4047 | 3847 | 3863 |
| 1985 | 3470 | 3656 | 3861 | 4420 | 5587 | 4827 | 4488 | 3906 | 4747 | 4420 | 4155 | 4012 |
| 1986 | 3841 | 3728 | 3855 | 4578 | 5605 | 4613 | 4344 | 3312 | 4263 | 4222 | 3935 | 3749 |
| 1987 | 3616 | 3396 | 3649 | 4388 | 5578 | 4908 | 4545 | 4047 | 4874 | 4851 | 4371 | 4536 |
| 1988 | 4502 | 4394 | 3890 | 4657 | 5609 | 5035 | 4560 | 4110 | 4720 | 5015 | 4730 | 4387 |
| 1989 | 4150 | 3819 | 3761 | 4276 | 5457 | 5019 | 4400 | 4095 | 4669 | 4725 | 4439 | 3867 |
| 1990 | 3488 | 3422 | 3720 | 4408 | 5459 | 4941 | 4544 | 3737 | 4640 | 4515 | 4498 | 4178 |
| 1991 | 3986 | 3830 | 3781 | 4220 | 5399 | 4781 | 4403 | 3970 | 4819 | 4993 | 4581 | 4266 |
| Avg | 3834 | 3606 | 3762 | 4331 | 5581 | 4784 | 4427 | 3687 | 4547 | 4455 | 4212 | 4108 |

IGNORE 80

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3112 | 2989 | 3432 | 4218 | 5311 | 4853 | 4505 | 4151 | 4547 | 4380 | 4054 | 3612 |
| 1977 | 3663 | 3720 | 3766 | 4368 | 5208 | 4964 | 4710 | 4159 | 4546 | 5232 | 5083 | 4556 |
| 1978 | 4432 | 4157 | 3976 | 5467 | 5984 | 4820 | 4397 | 3489 | 4072 | 4012 | 3836 | 3580 |
| 1979 | 3564 | 3279 | 3522 | 4614 | 5875 | 4888 | 4303 | 3482 | 3987 | 3807 | 3676 | 3367 |
| 1980 | 3250 | 3009 | 3495 | 4314 | 5707 | 4760 | 4423 | 3439 | 4084 | 3871 | 3790 | 3564 |
| 1981 | 3456 | 3296 | 3475 | 4269 | 5316 | 4832 | 4309 | 3793 | 4490 | 4352 | 4044 | 3522 |
| 1982 | 3392 | 3268 | 3769 | 5040 | 5772 | 4653 | 4318 | 3206 | 4063 | 3820 | 3672 | 3837 |
| 1983 | 3506 | 3157 | 3749 | 4299 | 5689 | 4602 | 4320 | 3181 | 4095 | 3703 | 3660 | 3932 |
| 1984 | 3661 | 2993 | 3743 | 4199 | 5720 | 4800 | 4243 | 3485 | 4032 | 3733 | 3591 | 3326 |
| 1985 | 3163 | 3352 | 3855 | 4275 | 5264 | 5042 | 4605 | 3788 | 4466 | 4217 | 4035 | 3610 |
| 1986 | 3620 | 3531 | 3765 | 4626 | 5666 | 4635 | 4472 | 3416 | 4138 | 4045 | 3783 | 3310 |
| 1987 | 3227 | 3210 | 3454 | 4184 | 5321 | 5158 | 4535 | 3901 | 4551 | 4464 | 4220 | 4313 |
| 1988 | 4396 | 4266 | 3734 | 4566 | 5633 | 5389 | 4839 | 4280 | 4510 | 4768 | 4399 | 4001 |
| 1989 | 3925 | 3583 | 3623 | 4300 | 5479 | 4916 | 4089 | 3909 | 4427 | 4291 | 4059 | 3462 |
| 1990 | 3236 | 3309 | 3646 | 4194 | 5216 | 5113 | 4565 | 3818 | 4270 | 3984 | 4010 | 3677 |
| 1991 | 3715 | 3668 | 3710 | 4226 | 5054 | 4719 | 4334 | 3879 | 4436 | 4473 | 4257 | 3822 |
| Avg | 3582 | 3424 | 3670 | 4447 | 5513 | 4884 | 4435 | 3711 | 4295 | 4197 | 4011 | 3718 |

Grant Line Canal @ Tracy Road (206)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3357 | 3182 | 3740 | 4323 | 5736 | 4741 | 4393 | 3453 | 4169 | 3799 | 3629 | 3717 |
| 1977 | 3686 | 3819 | 3796 | 4293 | 5717 | 4772 | 4438 | 3417 | 4211 | 4199 | 3995 | 4456 |
| 1978 | 4420 | 4427 | 3822 | 4239 | 5743 | 4648 | 4313 | 3146 | 4094 | 3649 | 3583 | 3599 |
| 1979 | 3629 | 3464 | 3752 | 4249 | 5766 | 4646 | 4328 | 3213 | 4120 | 3689 | 3619 | 3512 |
| 1980 | 3435 | 3282 | 3755 | 4204 | 5777 | 4629 | 4321 | 3168 | 4077 | 3568 | 3530 | 3572 |
| 1981 | 3601 | 3400 | 3758 | 4237 | 5752 | 4714 | 4372 | 3372 | 4172 | 3753 | 3634 | 3626 |
| 1982 | 3470 | 3531 | 3788 | 4223 | 5780 | 4633 | 4309 | 3131 | 4025 | 3525 | 3508 | 4195 |
| 1983 | 3730 | 2939 | 3697 | 4222 | 5781 | 4620 | 4307 | 3123 | 4009 | 3444 | 3458 | 4208 |
| 1984 | 3741 | 2937 | 3700 | 4211 | 5785 | 4647 | 4334 | 3231 | 4121 | 3655 | 3579 | 3435 |
| 1985 | 3325 | 3440 | 3827 | 4449 | 5754 | 4741 | 4378 | 3374 | 4154 | 3739 | 3647 | 3699 |
| 1986 | 3630 | 3749 | 3831 | 4457 | 5761 | 4621 | 4315 | 3159 | 4045 | 3643 | 3574 | 3436 |
| 1987 | 3329 | 3239 | 3757 | 4450 | 5768 | 4782 | 4402 | 3425 | 4180 | 3815 | 3679 | 4210 |
| 1988 | 4291 | 4464 | 3879 | 4861 | 5753 | 4796 | 4390 | 3443 | 4216 | 4460 | 4100 | 4096 |
| 1989 | 3948 | 3875 | 3790 | 4352 | 5708 | 4953 | 4418 | 3469 | 4259 | 3955 | 3955 | 3784 |
| 1990 | 3405 | 3367 | 3800 | 4652 | 5727 | 4781 | 4409 | 3357 | 4237 | 4311 | 4238 | 3913 |
| 1991 | 3720 | 3758 | 3814 | 4288 | 5741 | 4723 | 4366 | 3460 | 4216 | 3944 | 3976 | 3962 |
| Avg | 3670 | 3555 | 3782 | 4357 | 5753 | 4715 | 4362 | 3309 | 4144 | 3822 | 3732 | 3839 |

IGNORE 207

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3326 | 3150 | 3731 | 4323 | 5734 | 4743 | 4394 | 3458 | 4169 | 3802 | 3630 | 3706 |
| 1977 | 3673 | 3809 | 3798 | 4290 | 5711 | 4775 | 4439 | 3422 | 4207 | 4213 | 4002 | 4461 |
| 1978 | 4413 | 4410 | 3821 | 4239 | 5742 | 4647 | 4313 | 3148 | 4094 | 3651 | 3584 | 3586 |
| 1979 | 3612 | 3436 | 3745 | 4248 | 5765 | 4647 | 4328 | 3214 | 4118 | 3691 | 3621 | 3494 |
| 1980 | 3411 | 3246 | 3748 | 4204 | 5777 | 4629 | 4321 | 3169 | 4077 | 3569 | 3530 | 3560 |
| 1981 | 3578 | 3380 | 3750 | 4237 | 5751 | 4716 | 4372 | 3375 | 4171 | 3756 | 3635 | 3611 |
| 1982 | 3452 | 3493 | 3781 | 4223 | 5779 | 4633 | 4310 | 3131 | 4025 | 3526 | 3508 | 4195 |
| 1983 | 3731 | 2939 | 3697 | 4222 | 5781 | 4660 | 4307 | 3123 | 4009 | 3445 | 3459 | 4208 |
| 1984 | 3742 | 2938 | 3700 | 4210 | 5783 | 4648 | 4334 | 3233 | 4119 | 3656 | 3579 | 3416 |
| 1985 | 3301 | 3399 | 3819 | 4451 | 5751 | 4743 | 4378 | 3378 | 4152 | 3742 | 3648 | 3686 |
| 1986 | 3618 | 3726 | 3825 | 4458 | 5760 | 4621 | 4315 | 3159 | 4045 | 3645 | 3574 | 3416 |
| 1987 | 3307 | 3223 | 3749 | 4450 | 5768 | 4785 | 4402 | 3429 | 4179 | 3819 | 3680 | 4215 |
| 1988 | 4289 | 4454 | 3873 | 4795 | 5747 | 4798 | 4390 | 3448 | 4213 | 4474 | 4108 | 4087 |
| 1989 | 3937 | 3850 | 3791 | 4346 | 5703 | 4957 | 4418 | 3474 | 4254 | 3962 | 3958 | 3759 |
| 1990 | 3382 | 3353 | 3799 | 4610 | 5723 | 4783 | 4409 | 3361 | 4234 | 4318 | 4241 | 3891 |
| 1991 | 3710 | 3747 | 3815 | 4285 | 5736 | 4727 | 4367 | 3465 | 4214 | 3951 | 3979 | 3948 |
| Avg | 3655 | 3535 | 3778 | 4349 | 5751 | 4717 | 4362 | 3312 | 4142 | 3826 | 3734 | 3827 |


Grant Line Canal @ West End (212)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3035 | 2927 | 3568 | 4250 | 5514 | 4822 | 4448 | 3965 | 4271 | 4077 | 3864 | 3573 |
| 1977 | 3609 | 3703 | 3765 | 4350 | 5372 | 4928 | 4654 | 4013 | 4427 | 5053 | 4842 | 4499 |
| 1978 | 4387 | 4133 | 3909 | 4542 | 5728 | 4654 | 4316 | 3160 | 4020 | 3769 | 3643 | 3485 |
| 1979 | 3466 | 3196 | 3608 | 4260 | 5740 | 4660 | 4323 | 3298 | 3928 | 3656 | 3547 | 3296 |
| 1980 | 3190 | 2947 | 3600 | 4201 | 5757 | 4634 | 4348 | 3198 | 4033 | 3646 | 3590 | 3472 |
| 1981 | 3382 | 3231 | 3599 | 4243 | 5547 | 4778 | 4321 | 3627 | 4261 | 4009 | 3837 | 3443 |
| 1982 | 3319 | 3190 | 3756 | 4218 | 5770 | 4641 | 4311 | 3140 | 4021 | 3579 | 3523 | 4086 |
| 1983 | 3677 | 2947 | 3692 | 4219 | 5767 | 4622 | 4308 | 3129 | 4008 | 3454 | 3481 | 4126 |
| 1984 | 3714 | 2944 | 3693 | 4208 | 5760 | 4673 | 4309 | 3309 | 3965 | 3596 | 3496 | 3216 |
| 1985 | 3102 | 3256 | 3823 | 4305 | 5483 | 4910 | 4521 | 3564 | 4204 | 3967 | 3844 | 3547 |
| 1986 | 3564 | 3478 | 3764 | 4497 | 5754 | 4627 | 4319 | 3179 | 4037 | 3795 | 3605 | 3216 |
| 1987 | 3144 | 3138 | 3581 | 4257 | 5541 | 4994 | 4461 | 3681 | 4279 | 4128 | 3986 | 4273 |
| 1988 | 4357 | 4253 | 3761 | 4656 | 5684 | 5312 | 4746 | 4071 | 4381 | 4643 | 4290 | 3958 |
| 1989 | 3872 | 3528 | 3659 | 4307 | 5560 | 4905 | 4153 | 3670 | 4298 | 4115 | 3936 | 3395 |
| 1990 | 3196 | 3274 | 3677 | 4347 | 5386 | 5004 | 4486 | 3698 | 4136 | 3995 | 3952 | 3623 |
| 1991 | 3650 | 3630 | 3731 | 4240 | 5261 | 4721 | 4333 | 3729 | 4207 | 4137 | 4135 | 3769 |
| Avg | 3542 | 3361 | 3699 | 4319 | 5602 | 4805 | 4397 | 3527 | 4155 | 3976 | 3848 | 3686 |


Middle River @ Tracy Road (133)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3288 | 3113 | 3347 | 4792 | 5690 | 5445 | 5389 | 5000 | 5029 | 4632 | 4309 | 3736 |
| 1977 | 3769 | 3747 | 3857 | 5155 | 5410 | 5613 | 5474 | 5301 | 5153 | 5331 | 5176 | 4604 |
| 1978 | 4404 | 4069 | 4259 | 9710 | 7251 | 5258 | 4478 | 3860 | 4362 | 3968 | 3776 | 3776 |
| 1979 | 3707 | 3339 | 3430 | 7027 | 6740 | 5368 | 4767 | 4473 | 3688 | 3692 | 3628 | 3525 |
| 1980 | 3416 | 3115 | 3475 | 4818 | 6048 | 4849 | 4604 | 3772 | 3944 | 4417 | 3998 | 3753 |
| 1981 | 3644 | 3368 | 3415 | 6415 | 6317 | 6290 | 5028 | 4619 | 4850 | 4648 | 4274 | 3659 |
| 1982 | 3516 | 3381 | 4113 | 6133 | 6001 | 5151 | 4401 | 3271 | 4189 | 4141 | 3857 | 4156 |
| 1983 | 3896 | 3320 | 3858 | 4828 | 5963 | 4908 | 4372 | 3212 | 4087 | 3667 | 3899 | 4212 |
| 1984 | 4077 | 3113 | 3940 | 4532 | 6045 | 5398 | 4719 | 4500 | 3840 | 3643 | 3542 | 3442 |
| 1985 | 3330 | 3471 | 4218 | 4786 | 5754 | 7086 | 5731 | 4800 | 4661 | 4397 | 4205 | 3748 |
| 1986 | 3722 | 3528 | 3921 | 5612 | 6242 | 4862 | 4491 | 3631 | 4326 | 4523 | 3899 | 3433 |
| 1987 | 3391 | 3288 | 3391 | 4560 | 6291 | 6505 | 5984 | 5853 | 5546 | 5231 | 5046 | 4395 |
| 1988 | 4430 | 4181 | 3710 | 5225 | 7074 | 7300 | 6476 | 5050 | 4862 | 4551 | 4422 | 4111 |
| 1989 | 3996 | 3622 | 3569 | 4943 | 7002 | 5749 | 4053 | 4104 | 4528 | 4243 | 4043 | 3593 |
| 1990 | 3387 | 3425 | 3692 | 4527 | 5559 | 6054 | 5248 | 4702 | 4241 | 3851 | 3937 | 3802 |
| 1991 | 3806 | 3709 | 3729 | 4759 | 5054 | 5907 | 5149 | 4334 | 4304 | 4184 | 4336 | 3945 |
| Avg | 3736 | 3490 | 3745 | 5489 | 6153 | 5734 | 5023 | 4382 | 4444 | 4345 | 4159 | 3868 |

IGNORE 134

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3237 | 3063 | 3270 | 4415 | 5244 | 5201 | 4930 | 4793 | 4897 | 4520 | 4193 | 3678 |
| 1977 | 3719 | 3664 | 3677 | 4651 | 5166 | 5336 | 5218 | 4979 | 5008 | 5178 | 5049 | 4512 |
| 1978 | 4291 | 3955 | 4101 | 7407 | 7922 | 6209 | 4915 | 3815 | 3715 | 4211 | 3844 | 3737 |
| 1979 | 3648 | 3281 | 3350 | 5535 | 6380 | 5227 | 4402 | 3918 | 3565 | 3616 | 3527 | 3480 |
| 1980 | 3363 | 3061 | 3378 | 5039 | 6299 | 5331 | 4548 | 3887 | 3724 | 4137 | 3845 | 3708 |
| 1981 | 3584 | 3309 | 3335 | 4830 | 5439 | 5415 | 4448 | 4311 | 4663 | 4534 | 4172 | 3602 |
| 1982 | 3466 | 3319 | 3972 | 6009 | 6069 | 5693 | 4461 | 3518 | 3982 | 3927 | 3680 | 3646 |
| 1983 | 3485 | 3540 | 4132 | 4854 | 5991 | 4906 | 4387 | 3255 | 4085 | 3890 | 3713 | 3751 |
| 1984 | 3637 | 3113 | 3936 | 4477 | 5990 | 5196 | 4194 | 3908 | 3721 | 3556 | 3439 | 3393 |
| 1985 | 3279 | 3404 | 4077 | 4378 | 5175 | 5959 | 5196 | 4526 | 4517 | 4300 | 4108 | 3689 |
| 1986 | 3661 | 3508 | 3762 | 5136 | 6526 | 5088 | 4680 | 3939 | 3979 | 4373 | 3774 | 3388 |
| 1987 | 3335 | 3234 | 3314 | 4203 | 5517 | 6055 | 5500 | 5689 | 5356 | 5074 | 4900 | 4311 |
| 1988 | 4310 | 4038 | 3616 | 4848 | 6194 | 6710 | 5840 | 4767 | 4714 | 4438 | 4324 | 4048 |
| 1989 | 3910 | 3549 | 3476 | 4485 | 5703 | 5329 | 3865 | 3922 | 4420 | 4144 | 3954 | 3542 |
| 1990 | 3336 | 3364 | 3598 | 4198 | 5252 | 5815 | 4924 | 4390 | 4128 | 3771 | 3854 | 3750 |
| 1991 | 3730 | 3629 | 3636 | 4365 | 4850 | 5219 | 4653 | 4130 | 4193 | 4080 | 4242 | 3884 |
| | | | | | | | | | | | | |
| Avg | 3624 | 3439 | 3664 | 4927 | 5857 | 5543 | 4760 | 4234 | 4292 | 4234 | 4039 | 3757 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2131 | 2037 | 2082 | 2486 | 2865 | 3002 | 2549 | 2280 | 2406 | 2022 | 1378 | 1456 |
| 1977 | 1917 | 1883 | 2000 | 2297 | 2892 | 2973 | 2494 | 2202 | 2219 | 1710 | 1574 | 1709 |
| 1978 | 1386 | 1229 | 1252 | 3140 | 4145 | 3262 | 2764 | 2702 | 2700 | 2565 | 2178 | 1936 |
| 1979 | 1853 | 1759 | 2008 | 3218 | 4199 | 3413 | 2662 | 2377 | 2478 | 2056 | 1510 | 1714 |
| 1980 | 1455 | 1084 | 1813 | 2973 | 3874 | 3199 | 2815 | 2626 | 2334 | 2204 | 1909 | 1868 |
| 1981 | 1896 | 1712 | 2095 | 2861 | 3537 | 3063 | 2521 | 2226 | 2181 | 1980 | 2060 | 2009 |
| 1982 | 1569 | 2225 | 2834 | 3132 | 3738 | 3210 | 2314 | 2446 | 2640 | 2493 | 1875 | 2253 |
| 1983 | 2456 | 2552 | 2998 | 3328 | 3968 | 2952 | 2633 | 2659 | 2530 | 2886 | 2926 | 2739 |
| 1984 | 2580 | 2493 | 2952 | 3032 | 3673 | 3381 | 2750 | 2505 | 2357 | 2349 | 2286 | 1918 |
| 1985 | 1830 | 2387 | 2893 | 2834 | 3053 | 3385 | 2814 | 2486 | 2575 | 2445 | 1866 | 1626 |
| 1986 | 1412 | 1466 | 1520 | 2357 | 3833 | 2850 | 2821 | 2665 | 2765 | 2712 | 2626 | 2321 |
| 1987 | 1840 | 1612 | 2034 | 2528 | 3260 | 3212 | 2842 | 2624 | 2658 | 2191 | 1915 | 1572 |
| 1988 | 2267 | 2319 | 2423 | 3007 | 3414 | 3499 | 2906 | 2385 | 2423 | 2060 | 1722 | 1388 |
| 1989 | 1990 | 1943 | 1931 | 2277 | 2761 | 2870 | 2401 | 2349 | 2500 | 2362 | 1812 | 1620 |
| 1990 | 1819 | 1614 | 1773 | 2501 | 3163 | 3263 | 2653 | 2259 | 2286 | 2202 | 1631 | 1133 |
| 1991 | 1886 | 1821 | 1922 | 2218 | 2857 | 2976 | 2541 | 2087 | 2150 | 1806 | 1240 | 1365 |
| | | | | | | | | | | | | |
| Avg | 1893 | 1884 | 2158 | 2762 | 3452 | 3157 | 2655 | 2430 | 2450 | 2253 | 1907 | 1789 |

IGNORE 517

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2121 | 2065 | 2120 | 2504 | 2879 | 3043 | 2592 | 2325 | 2287 | 1748 | 1230 | 1196 |
| 1977 | 1949 | 1937 | 2051 | 2340 | 2897 | 3033 | 2548 | 2257 | 2111 | 1442 | 1295 | 1392 |
| 1978 | 1205 | 1174 | 1211 | 2819 | 4035 | 3346 | 2822 | 2670 | 2574 | 2474 | 1984 | 1738 |
| 1979 | 1905 | 1804 | 2041 | 3171 | 4164 | 3472 | 2682 | 2397 | 2423 | 1861 | 1460 | 1515 |
| 1980 | 1261 | 1057 | 1413 | 2889 | 3828 | 3346 | 2843 | 2656 | 2168 | 1959 | 1768 | 1670 |
| 1981 | 1938 | 1768 | 2117 | 2841 | 3505 | 3101 | 2549 | 2257 | 1959 | 1687 | 1755 | 1725 |
| 1982 | 1337 | 1979 | 2779 | 3101 | 3682 | 3264 | 2377 | 2335 | 2597 | 2336 | 1758 | 1966 |
| 1983 | 2370 | 2491 | 2968 | 3285 | 3959 | 3023 | 2654 | 2650 | 2530 | 2786 | 2936 | 2779 |
| 1984 | 2610 | 2491 | 2938 | 3025 | 3559 | 3626 | 2943 | 2554 | 2142 | 2163 | 2050 | 1705 |
| 1985 | 1875 | 2355 | 2876 | 2870 | 3048 | 3409 | 2861 | 2503 | 2503 | 2227 | 1576 | 1351 |
| 1986 | 1229 | 1203 | 1306 | 1810 | 3817 | 2917 | 2830 | 2630 | 2699 | 2704 | 2409 | 2124 |
| 1987 | 1907 | 1665 | 2055 | 2545 | 3230 | 3240 | 2856 | 2660 | 2549 | 1893 | 1627 | 1347 |
| 1988 | 2265 | 2380 | 2456 | 2991 | 3404 | 3559 | 2970 | 2437 | 2322 | 1781 | 1450 | 1188 |
| 1989 | 2001 | 2002 | 1983 | 2315 | 2773 | 2895 | 2418 | 2353 | 2416 | 2144 | 1533 | 1335 |
| 1990 | 1863 | 1666 | 1820 | 2500 | 3146 | 3314 | 2686 | 2299 | 2205 | 1991 | 1364 | 1025 |
| 1991 | 1897 | 1882 | 1971 | 2261 | 2854 | 2998 | 2565 | 2133 | 2049 | 1556 | 1111 | 1113 |
| | | | | | | | | | | | | |
| Avg | 1858 | 1870 | 2132 | 2704 | 3424 | 3224 | 2700 | 2445 | 2346 | 2047 | 1707 | 1573 |

IGNORE 513

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2184 | 2079 | 2146 | 2542 | 2931 | 3029 | 2582 | 2333 | 2538 | 2322 | 1855 | 1986 |
| 1977 | 1992 | 1954 | 2076 | 2372 | 2969 | 3015 | 2538 | 2260 | 2228 | 2106 | 2206 | 2170 |
| 1978 | 1939 | 1831 | 2057 | 3330 | 4187 | 3207 | 2722 | 2720 | 2723 | 2627 | 2456 | 2245 |
| 1979 | 1911 | 1824 | 2081 | 3258 | 4208 | 3362 | 2650 | 2404 | 2510 | 2256 | 1958 | 2123 |
| 1980 | 1771 | 1543 | 2483 | 3013 | 3940 | 3120 | 2707 | 2585 | 2519 | 2567 | 2311 | 2214 |
| 1981 | 1957 | 1779 | 2171 | 2884 | 3559 | 3035 | 2522 | 2270 | 2383 | 2452 | 2362 | 2237 |
| 1982 | 1856 | 2370 | 2859 | 3139 | 3772 | 3169 | 2368 | 2638 | 2645 | 2554 | 2254 | 2554 |
| 1983 | 2453 | 2587 | 3010 | 3372 | 4045 | 3023 | 2639 | 2665 | 2534 | 2948 | 2872 | 2669 |
| 1984 | 2516 | 2490 | 2997 | 3026 | 3733 | 3102 | 2568 | 2390 | 2492 | 2480 | 2478 | 2193 |
| 1985 | 1889 | 2412 | 2913 | 2853 | 3114 | 3401 | 2825 | 2517 | 2571 | 2497 | 2165 | 2090 |
| 1986 | 1825 | 2010 | 2238 | 3033 | 3914 | 2917 | 2785 | 2698 | 2798 | 2741 | 2724 | 2352 |
| 1987 | 1891 | 1675 | 2109 | 2576 | 3312 | 3190 | 2852 | 2665 | 2718 | 2534 | 2420 | 2014 |
| 1988 | 2371 | 2391 | 2489 | 3027 | 3457 | 3546 | 2942 | 2432 | 2535 | 2342 | 2140 | 1817 |
| 1989 | 2081 | 2009 | 2005 | 2349 | 2842 | 2864 | 2389 | 2377 | 2503 | 2426 | 2116 | 2105 |
| 1990 | 1877 | 1678 | 1847 | 2557 | 3220 | 3285 | 2663 | 2297 | 2345 | 2247 | 1929 | 1627 |
| 1991 | 1981 | 1889 | 2000 | 2289 | 2933 | 2965 | 2538 | 2131 | 2259 | 2067 | 1730 | 1941 |
| Avg | 2031 | 2033 | 2343 | 2851 | 3508 | 3139 | 2643 | 2461 | 2519 | 2448 | 2248 | 2146 |


IGNORE 522

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1907 | 1902 | 1917 | 2252 | 2599 | 2837 | 2423 | 2130 | 1570 | 1316 | 1046 | 1009 |
| 1977 | 1702 | 1737 | 1832 | 2089 | 2582 | 2812 | 2358 | 2061 | 1292 | 1113 | 1082 | 1045 |
| 1978 | 1104 | 1139 | 1348 | 2787 | 3954 | 3472 | 2873 | 2546 | 2123 | 1854 | 1663 | 1341 |
| 1979 | 1695 | 1614 | 1824 | 2937 | 4063 | 3570 | 2640 | 2251 | 1900 | 1516 | 1409 | 1246 |
| 1980 | 997 | 1093 | 1526 | 2809 | 3769 | 3433 | 2634 | 2216 | 1857 | 1654 | 1617 | 1310 |
| 1981 | 1716 | 1594 | 1877 | 2653 | 3345 | 3147 | 2461 | 2079 | 1434 | 1351 | 1244 | 1209 |
| 1982 | 1034 | 1900 | 2732 | 3096 | 3661 | 3350 | 2456 | 2544 | 2504 | 1860 | 1642 | 1947 |
| 1983 | 2090 | 2428 | 2954 | 3306 | 3931 | 3049 | 2719 | 2677 | 2558 | 2776 | 2617 | 2401 |
| 1984 | 2174 | 2462 | 2918 | 3058 | 3489 | 3387 | 2496 | 1786 | 1662 | 1653 | 1616 | 1343 |
| 1985 | 1673 | 2207 | 2729 | 2702 | 2764 | 3216 | 2725 | 2327 | 1697 | 1418 | 1164 | 1090 |
| 1986 | 1050 | 1070 | 1317 | 1982 | 3681 | 3009 | 2782 | 2295 | 2151 | 2015 | 1817 | 1450 |
| 1987 | 1717 | 1497 | 1818 | 2306 | 2945 | 3203 | 2728 | 2469 | 1690 | 1459 | 1268 | 1080 |
| 1988 | 1958 | 2160 | 2222 | 2826 | 3173 | 3310 | 2777 | 2251 | 1590 | 1321 | 1075 | 969 |
| 1989 | 1730 | 1812 | 1778 | 2063 | 2470 | 2877 | 2406 | 2198 | 1635 | 1379 | 1144 | 1126 |
| 1990 | 1654 | 1495 | 1612 | 2238 | 2864 | 3116 | 2549 | 2132 | 1488 | 1255 | 1005 | 933 |
| 1991 | 1645 | 1695 | 1755 | 2018 | 2534 | 2961 | 2487 | 1975 | 1391 | 1158 | 970 | 962 |
| Avg | 1615 | 1738 | 2010 | 2570 | 3239 | 3172 | 2595 | 2246 | 1784 | 1569 | 1399 | 1279 |


IGNORE 523

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 1377 | 1331 | 1278 | 1540 | 1819 | 2059 | 1730 | 1443 | 1263 | 1104 | 891 | 869 |
| 1977 | 1094 | 1102 | 1169 | 1352 | 1781 | 1951 | 1614 | 1367 | 965 | 943 | 924 | 879 |
| 1978 | 966 | 988 | 1219 | 3072 | 4035 | 3438 | 2832 | 2409 | 1873 | 1512 | 1444 | 1119 |
| 1979 | 1090 | 1033 | 1194 | 2516 | 3976 | 3554 | 2313 | 1699 | 1618 | 1309 | 1243 | 1056 |
| 1980 | 843 | 978 | 1472 | 2933 | 3875 | 3319 | 2485 | 1970 | 1636 | 1452 | 1422 | 1094 |
| 1981 | 1112 | 1008 | 1238 | 2207 | 3020 | 3064 | 1979 | 1458 | 1197 | 1151 | 1030 | 1014 |
| 1982 | 873 | 2055 | 2792 | 3166 | 3761 | 3359 | 2454 | 2605 | 2414 | 1613 | 1460 | 1895 |
| 1983 | 1932 | 2442 | 3007 | 3436 | 4060 | 3096 | 2778 | 2711 | 2569 | 2798 | 2388 | 2179 |
| 1984 | 1925 | 2453 | 2978 | 3086 | 3551 | 3216 | 2179 | 1450 | 1453 | 1412 | 1402 | 1142 |
| 1985 | 1086 | 1949 | 2340 | 2014 | 2019 | 2492 | 2039 | 1730 | 1336 | 1142 | 977 | 935 |
| 1986 | 904 | 938 | 1195 | 1956 | 3772 | 3017 | 2731 | 2086 | 1803 | 1586 | 1550 | 1184 |
| 1987 | 1105 | 940 | 1196 | 1609 | 2275 | 2882 | 2206 | 1761 | 1335 | 1242 | 1065 | 912 |
| 1988 | 1305 | 1418 | 1505 | 2429 | 2528 | 2354 | 1944 | 1534 | 1269 | 1109 | 893 | 823 |
| 1989 | 1123 | 1164 | 1137 | 1335 | 1686 | 2743 | 2218 | 1707 | 1296 | 1115 | 961 | 983 |
| 1990 | 1067 | 939 | 1010 | 1571 | 2158 | 2287 | 1927 | 1496 | 1172 | 1000 | 843 | 804 |
| 1991 | 1070 | 1073 | 1111 | 1300 | 1754 | 2754 | 2042 | 1362 | 1111 | 971 | 829 | 830 |
| Avg | 1180 | 1363 | 1615 | 2220 | 2879 | 2849 | 2217 | 1799 | 1519 | 1341 | 1208 | 1107 |

## Port Chicargo (452)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 550 | 498 | 444 | 576 | 695 | 814 | 655 | 507 | 652 | 569 | 459 | 450 |
| 1977 | 366 | 352 | 381 | 451 | 677 | 716 | 572 | 467 | 458 | 489 | 473 | 446 |
| 1978 | 510 | 508 | 676 | 2505 | 2897 | 3022 | 1896 | 1326 | 996 | 782 | 779 | 575 |
| 1979 | 355 | 341 | 411 | 1283 | 2503 | 2044 | 1108 | 692 | 870 | 704 | 679 | 548 |
| 1980 | 434 | 545 | 835 | 2996 | 3966 | 2525 | 1374 | 1062 | 890 | 768 | 779 | 561 |
| 1981 | 374 | 318 | 439 | 1085 | 1569 | 1672 | 844 | 542 | 627 | 597 | 528 | 527 |
| 1982 | 454 | 1383 | 2654 | 3115 | 3807 | 3319 | 2419 | 1816 | 1322 | 855 | 805 | 1077 |
| 1983 | 1058 | 1624 | 2845 | 3451 | 4213 | 3059 | 2765 | 2463 | 2106 | 1675 | 1278 | 1196 |
| 1984 | 1036 | 2187 | 3028 | 2755 | 2417 | 1881 | 1166 | 743 | 795 | 751 | 759 | 595 |
| 1985 | 359 | 1032 | 1127 | 806 | 820 | 1077 | 823 | 706 | 670 | 578 | 509 | 489 |
| 1986 | 477 | 491 | 658 | 1132 | 3886 | 3001 | 1546 | 1135 | 937 | 802 | 831 | 603 |
| 1987 | 365 | 294 | 425 | 610 | 1022 | 1469 | 971 | 664 | 672 | 653 | 539 | 469 |
| 1988 | 466 | 482 | 547 | 1224 | 1123 | 874 | 718 | 541 | 650 | 570 | 449 | 428 |
| 1989 | 384 | 383 | 370 | 458 | 631 | 1699 | 1135 | 721 | 656 | 570 | 501 | 518 |
| 1990 | 350 | 295 | 321 | 621 | 919 | 908 | 798 | 549 | 592 | 501 | 434 | 422 |
| 1991 | 368 | 336 | 364 | 433 | 677 | 1512 | 897 | 486 | 568 | 503 | 425 | 432 |
| Avg | 494 | 692 | 970 | 1469 | 1989 | 1850 | 1230 | 901 | 841 | 710 | 639 | 584 |

## Martinez (441)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 67 | 63 | 55 | 69 | 84 | 100 | 82 | 63 | 66 | 58 | 46 | 45 |
| 1977 | 47 | 46 | 49 | 58 | 80 | 90 | 73 | 60 | 48 | 47 | 48 | 45 |
| 1978 | 51 | 49 | 65 | 453 | 539 | 578 | 349 | 171 | 105 | 80 | 76 | 59 |
| 1979 | 47 | 44 | 52 | 159 | 447 | 369 | 138 | 85 | 89 | 70 | 67 | 55 |
| 1980 | 43 | 53 | 84 | 611 | 1094 | 476 | 180 | 117 | 89 | 77 | 76 | 57 |
| 1981 | 48 | 43 | 53 | 130 | 204 | 256 | 105 | 66 | 62 | 61 | 54 | 52 |
| 1982 | 46 | 231 | 496 | 578 | 800 | 655 | 792 | 342 | 171 | 88 | 79 | 118 |
| 1983 | 118 | 280 | 538 | 801 | 1540 | 1610 | 554 | 468 | 401 | 269 | 143 | 136 |
| 1984 | 114 | 404 | 1022 | 508 | 437 | 334 | 134 | 75 | 79 | 76 | 76 | 60 |
| 1985 | 46 | 137 | 138 | 97 | 99 | 127 | 101 | 86 | 69 | 58 | 51 | 49 |
| 1986 | 47 | 49 | 63 | 115 | 1732 | 924 | 232 | 123 | 98 | 83 | 84 | 60 |
| 1987 | 47 | 39 | 52 | 73 | 119 | 187 | 118 | 83 | 68 | 65 | 55 | 47 |
| 1988 | 58 | 61 | 68 | 154 | 134 | 109 | 90 | 69 | 66 | 58 | 45 | 43 |
| 1989 | 49 | 49 | 47 | 57 | 77 | 309 | 147 | 86 | 67 | 58 | 50 | 52 |
| 1990 | 45 | 39 | 42 | 74 | 109 | 110 | 97 | 70 | 61 | 50 | 43 | 42 |
| 1991 | 47 | 44 | 46 | 55 | 81 | 230 | 107 | 62 | 58 | 51 | 42 | 43 |
| Avg | 58 | 102 | 179 | 250 | 474 | 404 | 206 | 127 | 100 | 78 | 65 | 60 |

## Rio Vista (430)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2255 | 2413 | 2876 | 2953 | 3655 | 2835 | 2335 | 2620 | 2618 | 2838 | 2796 | 2590 |
| 1977 | 2555 | 2642 | 2964 | 3057 | 3688 | 2930 | 2400 | 2622 | 2803 | 3029 | 3082 | 2861 |
| 1978 | 2745 | 2735 | 3198 | 3144 | 3875 | 2731 | 2500 | 2386 | 2759 | 2610 | 2529 |
| 1979 | 2447 | 2491 | 2885 | 3300 | 4020 | 2769 | 2227 | 2514 | 2327 | 2682 | 2595 | 2517 |
| 1980 | 2395 | 2422 | 3030 | 2803 | 3744 | 2651 | 2190 | 2510 | 2430 | 2761 | 2621 | 2541 |
| 1981 | 2434 | 2546 | 2889 | 2936 | 3704 | 2709 | 2224 | 2567 | 2659 | 2839 | 2759 | 2523 |
| 1982 | 2430 | 2389 | 2861 | 2879 | 3650 | 2742 | 2064 | 2500 | 2297 | 2681 | 2599 | 2430 |
| 1983 | 2246 | 2465 | 2861 | 2844 | 3709 | 2607 | 2110 | 2438 | 2167 | 2604 | 2555 | 2434 |
| 1984 | 2288 | 2354 | 2864 | 2705 | 3639 | 2651 | 2173 | 2527 | 2374 | 2647 | 2570 | 2489 |
| 1985 | 2359 | 2476 | 3010 | 2920 | 3731 | 3031 | 2328 | 2539 | 2600 | 2799 | 2777 | 2570 |
| 1986 | 2525 | 2598 | 3108 | 3177 | 3706 | 2600 | 2244 | 2538 | 2475 | 2766 | 2591 | 2499 |
| 1987 | 2395 | 2530 | 2876 | 2907 | 3749 | 2803 | 2314 | 2617 | 2713 | 2932 | 3012 | 2828 |
| 1988 | 2656 | 2685 | 2994 | 3058 | 3817 | 3147 | 2418 | 2600 | 2621 | 2867 | 2915 | 2714 |
| 1989 | 2560 | 2550 | 2945 | 3016 | 3746 | 2670 | 2150 | 2529 | 2575 | 2786 | 2757 | 2518 |
| 1990 | 2405 | 2552 | 2957 | 2936 | 3825 | 2938 | 2270 | 2540 | 2493 | 2759 | 2782 | 2627 |
| 1991 | 2507 | 2608 | 2951 | 3001 | 3682 | 2781 | 2248 | 2555 | 2438 | 2790 | 2861 | 2639 |
| Avg | 2450 | 2528 | 2954 | 2977 | 3746 | 2787 | 2242 | 2545 | 2498 | 2784 | 2743 | 2582 |

## Sac River @ Greens Landing (418)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 2111 | 2300 | 2790 | 2635 | 3578 | 2549 | 2032 | 2400 | 2138 | 2506 | 2428 | 2320 |
| 1977 | 2131 | 2296 | 2779 | 2646 | 3577 | 2556 | 2043 | 2395 | 2153 | 2508 | 2441 | 2329 |
| 1978 | 2141 | 2296 | 2823 | 2659 | 3602 | 2533 | 2012 | 2403 | 2128 | 2508 | 2417 | 2319 |
| 1979 | 2124 | 2298 | 2785 | 2688 | 3608 | 2525 | 2018 | 2402 | 2124 | 2506 | 2417 | 2318 |
| 1980 | 2117 | 2297 | 2811 | 2628 | 3606 | 2518 | 2015 | 2400 | 2134 | 2505 | 2418 | 2319 |
| 1981 | 2123 | 2300 | 2791 | 2645 | 3587 | 2533 | 2021 | 2399 | 2147 | 2505 | 2425 | 2317 |
| 1982 | 2119 | 2311 | 2802 | 2631 | 3594 | 2532 | 2012 | 2402 | 2120 | 2506 | 2417 | 2311 |
| 1983 | 2112 | 2324 | 2800 | 2632 | 3604 | 2531 | 2010 | 2399 | 2110 | 2506 | 2415 | 2312 |
| 1984 | 2115 | 2304 | 2811 | 2610 | 3592 | 2522 | 2017 | 2398 | 2127 | 2503 | 2415 | 2316 |
| 1985 | 2121 | 2328 | 2799 | 2625 | 3582 | 2558 | 2031 | 2398 | 2142 | 2506 | 2426 | 2320 |
| 1986 | 2126 | 2318 | 2808 | 2655 | 3601 | 2519 | 2020 | 2400 | 2135 | 2506 | 2417 | 2316 |
| 1987 | 2121 | 2299 | 2785 | 2632 | 3589 | 2539 | 2026 | 2399 | 2146 | 2509 | 2437 | 2330 |
| 1988 | 2131 | 2302 | 2804 | 2645 | 3592 | 2579 | 2038 | 2396 | 2142 | 2507 | 2434 | 2326 |
| 1989 | 2128 | 2299 | 2786 | 2638 | 3572 | 2539 | 2014 | 2400 | 2120 | 2505 | 2424 | 2314 |
| 1990 | 2118 | 2296 | 2783 | 2639 | 3593 | 2549 | 2031 | 2395 | 2136 | 2506 | 2427 | 2322 |
| 1991 | 2127 | 2298 | 2782 | 2637 | 3572 | 2553 | 2024 | 2397 | 2132 | 2508 | 2432 | 2322 |
| Avg | 2123 | 2304 | 2796 | 2640 | 3591 | 2540 | 2023 | 2399 | 2134 | 2506 | 2424 | 2319 |

## SJR @ Rindge Tract (31)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3737 | 3143 | 3306 | 4496 | 5786 | 5432 | 5096 | 4711 | 5026 | 4507 | 4129 | 3909 |
| 1977 | 3953 | 3356 | 3675 | 4515 | 5369 | 5593 | 5313 | 4987 | 5014 | 4936 | 4936 | 4784 |
| 1978 | 4265 | 3575 | 4120 | 6167 | 6510 | 4953 | 4474 | 3428 | 3894 | 4534 | 3749 | 4228 |
| 1979 | 3916 | 3211 | 3378 | 5052 | 5512 | 4550 | 4421 | 4119 | 3595 | 3778 | 3493 | 3968 |
| 1980 | 3802 | 3288 | 3446 | 4329 | 5677 | 4608 | 4411 | 3584 | 3952 | 4390 | 3805 | 4185 |
| 1981 | 3858 | 3208 | 3346 | 4760 | 5551 | 4936 | 4198 | 4392 | 4665 | 4644 | 4089 | 3886 |
| 1982 | 3906 | 3546 | 4107 | 4758 | 5473 | 4675 | 4193 | 3249 | 4022 | 4152 | 3731 | 3938 |
| 1983 | 3728 | 3190 | 3637 | 4293 | 5627 | 4456 | 4330 | 3206 | 4015 | 3587 | 3642 | 3980 |
| 1984 | 3840 | 3047 | 3725 | 4295 | 5572 | 4781 | 4365 | 4100 | 3748 | 3684 | 3417 | 3839 |
| 1985 | 3708 | 3554 | 4151 | 4386 | 5193 | 5733 | 4951 | 4545 | 4639 | 4389 | 4057 | 4028 |
| 1986 | 4030 | 3528 | 3799 | 5162 | 5349 | 4550 | 4402 | 3501 | 4069 | 4501 | 3682 | 3851 |
| 1987 | 3816 | 3231 | 3338 | 4306 | 5719 | 5778 | 6153 | 5217 | 5082 | 4935 | 4928 | 4560 |
| 1988 | 4230 | 3597 | 3509 | 5033 | 6780 | 6810 | 5338 | 4484 | 4608 | 4289 | 4251 | 4320 |
| 1989 | 4238 | 3618 | 3410 | 4332 | 5769 | 4803 | 3691 | 4157 | 4420 | 4099 | 3872 | 3711 |
| 1990 | 3610 | 3560 | 3614 | 4268 | 5564 | 5955 | 4924 | 4502 | 4015 | 3861 | 3852 | 4084 |
| 1991 | 4115 | 3646 | 3594 | 4217 | 4956 | 4904 | 4659 | 4262 | 4191 | 4090 | 4191 | 4190 |
| Avg | 3922 | 3394 | 3635 | 4648 | 5650 | 5157 | 4682 | 4153 | 4310 | 4274 | 3989 | 4091 |

## IGNORE 20

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3773 | 2977 | 3338 | 4792 | 7167 | 6333 | 5054 | 4767 | 4443 | 4793 | 4796 | 4289 |
| 1977 | 3787 | 3042 | 3870 | 5279 | 6521 | 7203 | 5414 | 4812 | 4259 | 4979 | 5079 | 4524 |
| 1978 | 3972 | 3152 | 4784 | 7566 | 5987 | 4607 | 4330 | 3218 | 4120 | 4152 | 4201 | 4182 |
| 1979 | 3794 | 3012 | 3364 | 4450 | 5115 | 4204 | 4398 | 3680 | 4083 | 4545 | 4437 | 4369 |
| 1980 | 3809 | 3090 | 3564 | 4185 | 5790 | 4604 | 4308 | 3276 | 4065 | 3847 | 3986 | 4148 |
| 1981 | 3754 | 2992 | 3483 | 6431 | 6624 | 6579 | 5703 | 4403 | 4304 | 4732 | 4615 | 4367 |
| 1982 | 3841 | 3186 | 3908 | 3996 | 5782 | 4725 | 4323 | 3155 | 3955 | 3718 | 3810 | 4131 |
| 1983 | 3762 | 2920 | 3712 | 4274 | 5788 | 4660 | 4317 | 3144 | 4004 | 3461 | 3499 | 4127 |
| 1984 | 3846 | 2946 | 3732 | 4158 | 5503 | 4674 | 4417 | 3685 | 4019 | 4485 | 4562 | 4344 |
| 1985 | 3867 | 3171 | 3917 | 4676 | 7000 | 6059 | 5338 | 4498 | 4303 | 4782 | 4747 | 4381 |
| 1986 | 3880 | 3185 | 4199 | 5185 | 5960 | 4666 | 4279 | 3249 | 4011 | 4098 | 4061 | 4240 |
| 1987 | 3804 | 3014 | 3333 | 4325 | 8166 | 7744 | 5882 | 4585 | 4387 | 4667 | 4454 | 4348 |
| 1988 | 3954 | 3238 | 4059 | 5603 | 7255 | 5977 | 5076 | 4741 | 4306 | 4920 | 5241 | 4708 |
| 1989 | 4127 | 3250 | 3812 | 4580 | 7776 | 4826 | 5588 | 5810 | 4239 | 4705 | 5254 | 4505 |
| 1990 | 3971 | 3237 | 3415 | 4441 | 6163 | 6935 | 5822 | 4756 | 3970 | 5015 | 5515 | 4644 |
| 1991 | 4026 | 3208 | 3488 | 4680 | 5578 | 8948 | 6308 | 4675 | 4295 | 4644 | 4576 | 4569 |
| Avg | 3873 | 3101 | 3749 | 4914 | 6385 | 5796 | 5035 | 4153 | 4173 | 4471 | 4552 | 4367 |

IGNORE 12

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3747 | 2945 | 4043 | 8732 | 6652 | 5353 | 4582 | 3818 | 4278 | 4301 | 4018 | 4262 |
| 1977 | 3760 | 2968 | 3781 | 6234 | 8799 | 5629 | 4802 | 3752 | 4415 | 4655 | 4769 | 4368 |
| 1978 | 3848 | 3002 | 5601 | 5024 | 5813 | 4663 | 4317 | 3151 | 4135 | 3756 | 4219 | 4218 |
| 1979 | 3768 | 2953 | 4021 | 4536 | 5823 | 4676 | 4363 | 3329 | 4227 | 4317 | 5516 | 4383 |
| 1980 | 3784 | 2975 | 4445 | 4269 | 5787 | 4630 | 4337 | 3187 | 4111 | 3624 | 3678 | 4219 |
| 1981 | 3746 | 2945 | 4197 | 4944 | 6044 | 5645 | 4758 | 3600 | 4276 | 4099 | 4258 | 4286 |
| 1982 | 3784 | 3030 | 4849 | 4406 | 5784 | 4649 | 4311 | 3131 | 4024 | 3572 | 3595 | 4205 |
| 1983 | 3751 | 2950 | 3702 | 4234 | 5788 | 4629 | 4308 | 3123 | 4008 | 3443 | 3467 | 4207 |
| 1984 | 3775 | 2938 | 3709 | 4210 | 5786 | 4683 | 4369 | 3341 | 4230 | 4457 | 4750 | 4325 |
| 1985 | 3789 | 3008 | 5053 | 8701 | 7027 | 5195 | 4677 | 3622 | 4260 | 4200 | 4256 | 4302 |
| 1986 | 3805 | 3023 | 6378 | 11646 | 6024 | 4628 | 4316 | 3162 | 4053 | 3758 | 4285 | 4246 |
| 1987 | 3778 | 2959 | 4222 | 8352 | 8531 | 7631 | 4703 | 3710 | 4295 | 4049 | 3920 | 4321 |
| 1988 | 3838 | 3015 | 4429 | 8294 | 6658 | 5117 | 4660 | 3812 | 4424 | 5637 | 6081 | 4444 |
| 1989 | 3937 | 3040 | 4149 | 7921 | 6811 | 9072 | 7129 | 3905 | 4650 | 5280 | 6192 | 4389 |
| 1990 | 3840 | 3028 | 4080 | 6632 | 7378 | 5860 | 4811 | 3734 | 4620 | 5600 | 6099 | 4489 |
| 1991 | 3923 | 3048 | 4073 | 6860 | 9861 | 7156 | 4678 | 3906 | 4542 | 4756 | 5697 | 4415 |
| Avg | 3805 | 2989 | 4421 | 6562 | 6785 | 5576 | 4695 | 3518 | 4284 | 4344 | 4675 | 4317 |

IGNORE 228

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3235 | 3053 | 3251 | 4337 | 5215 | 5202 | 4949 | 4867 | 4969 | 4550 | 4206 | 3675 |
| 1977 | 3724 | 3676 | 3676 | 4622 | 5141 | 5343 | 5278 | 5054 | 5101 | 5342 | 5120 | 4535 |
| 1978 | 4333 | 3978 | 4072 | 6960 | 8058 | 6531 | 5085 | 3960 | 3728 | 4272 | 3835 | 3748 |
| 1979 | 3642 | 3270 | 3333 | 5156 | 6159 | 5147 | 4329 | 3896 | 3570 | 3623 | 3515 | 3473 |
| 1980 | 3353 | 3049 | 3357 | 5128 | 6492 | 5568 | 4542 | 3930 | 3732 | 4185 | 3831 | 3720 |
| 1981 | 3573 | 3301 | 3316 | 4640 | 5353 | 5329 | 4433 | 4370 | 4782 | 4569 | 4182 | 3593 |
| 1982 | 3465 | 3305 | 3945 | 5788 | 6112 | 5866 | 4419 | 3608 | 3891 | 3921 | 3665 | 3503 |
| 1983 | 3359 | 3621 | 4239 | 4244 | 5725 | 4649 | 4321 | 3213 | 3962 | 3989 | 3656 | 3607 |
| 1984 | 3558 | 3001 | 3684 | 4205 | 5934 | 5167 | 4103 | 3889 | 3729 | 3547 | 3430 | 3390 |
| 1985 | 3269 | 3388 | 4046 | 4314 | 5121 | 5894 | 5194 | 4581 | 4593 | 4322 | 4120 | 3682 |
| 1986 | 3668 | 3506 | 3727 | 5051 | 6797 | 5258 | 4617 | 4037 | 3936 | 4427 | 3764 | 3381 |
| 1987 | 3327 | 3227 | 3296 | 4136 | 5414 | 5996 | 5027 | 5584 | 5437 | 5185 | 4948 | 4328 |
| 1988 | 4343 | 4078 | 3595 | 4764 | 6166 | 6770 | 5845 | 4841 | 4813 | 4493 | 4356 | 4055 |
| 1989 | 3930 | 3548 | 3472 | 4440 | 5641 | 5271 | 3863 | 3953 | 4471 | 4171 | 3967 | 3535 |
| 1990 | 3333 | 3367 | 3596 | 4138 | 5232 | 5815 | 4944 | 4417 | 4162 | 3788 | 3869 | 3747 |
| 1991 | 3744 | 3642 | 3636 | 4345 | 4824 | 5127 | 4641 | 4178 | 4236 | 4116 | 4268 | 3884 |
| Avg | 3616 | 3438 | 3640 | 4767 | 5836 | 5558 | 4735 | 4274 | 4320 | 4281 | 4046 | 3741 |

Middle River @ Santa Fe Rail Road (

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3209 | 3042 | 3237 | 4284 | 5141 | 5074 | 4741 | 4571 | 4737 | 4395 | 4106 | 3624 |
| 1977 | 3681 | 3575 | 3608 | 4487 | 5046 | 5243 | 5017 | 4759 | 4818 | 4940 | 4908 | 4424 |
| 1978 | 4171 | 3835 | 4017 | 6867 | 7844 | 6949 | 5260 | 3856 | 3639 | 4069 | 3760 | 3729 |
| 1979 | 3597 | 3235 | 3305 | 5118 | 5999 | 4985 | 4192 | 3758 | 3473 | 3557 | 3461 | 3443 |
| 1980 | 3314 | 3034 | 3356 | 4817 | 7062 | 5589 | 4408 | 3793 | 3636 | 4003 | 3763 | 3695 |
| 1981 | 3532 | 3252 | 3308 | 4578 | 5261 | 5209 | 4302 | 4051 | 4402 | 4416 | 4076 | 3549 |
| 1982 | 3422 | 3293 | 3941 | 5445 | 5784 | 6878 | 4768 | 4050 | 3789 | 3833 | 3608 | 3458 |
| 1983 | 3297 | 3508 | 4216 | 5093 | 6033 | 5008 | 4496 | 3419 | 4122 | 3938 | 3579 | 3551 |
| 1984 | 3465 | 3285 | 4152 | 4749 | 5675 | 4947 | 3972 | 3746 | 3630 | 3499 | 3378 | 3368 |
| 1985 | 3232 | 3386 | 4039 | 4270 | 5052 | 5757 | 5015 | 4300 | 4357 | 4205 | 4022 | 3637 |
| 1986 | 3616 | 3442 | 3720 | 5036 | 7469 | 5849 | 4694 | 3927 | 3822 | 4235 | 3688 | 3361 |
| 1987 | 3300 | 3186 | 3287 | 4109 | 5353 | 5887 | 5569 | 5433 | 5052 | 4846 | 4759 | 4229 |
| 1988 | 4172 | 3889 | 3577 | 4747 | 5994 | 6467 | 5591 | 4557 | 4510 | 4290 | 4231 | 3987 |
| 1989 | 3844 | 3474 | 3429 | 4329 | 5442 | 5172 | 3750 | 3752 | 4307 | 4036 | 3863 | 3494 |
| 1990 | 3288 | 3310 | 3539 | 4099 | 5175 | 5692 | 4763 | 4267 | 4012 | 3683 | 3773 | 3704 |
| 1991 | 3675 | 3554 | 3575 | 4222 | 4743 | 5057 | 4528 | 3979 | 4078 | 3969 | 4152 | 3824 |
| Avg | 3551 | 3394 | 3644 | 4766 | 5817 | 5610 | 4692 | 4139 | 4149 | 4120 | 3945 | 3692 |

Contra Costa Canal Intake (247)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 3023 | 3043 | 3340 | 4650 | 4790 | 5157 | 5087 | 5133 | 5204 | 4610 | 4213 | 3704 |
| 1977 | 3748 | 3790 | 3821 | 4785 | 4975 | 5343 | 5519 | 5323 | 5518 | 5735 | 5430 | 4757 |
| 1978 | 4829 | 4316 | 5044 | 11364 | 11545 | 9890 | 6265 | 4505 | 4019 | 4515 | 3900 | 3595 |
| 1979 | 3533 | 3241 | 3415 | 6392 | 6846 | 5436 | 4211 | 3951 | 3723 | 3743 | 3648 | 3464 |
| 1980 | 3185 | 3041 | 3799 | 5854 | 12144 | 7273 | 4589 | 4105 | 3994 | 4432 | 3920 | 3598 |
| 1981 | 3453 | 3313 | 3433 | 4879 | 4927 | 4743 | 4243 | 4792 | 5286 | 4797 | 4269 | 3728 |
| 1982 | 3380 | 3539 | 4112 | 12417 | 6894 | 9556 | 6596 | 5255 | 4039 | 3951 | 3736 | 3374 |
| 1983 | 3094 | 5003 | 7027 | 13023 | 10345 | 9649 | 6018 | 4557 | 5004 | 4706 | 3857 | 3538 |
| 1984 | 3382 | 4475 | 6557 | 6010 | 6201 | 5149 | 4047 | 4008 | 3846 | 3686 | 3561 | 3409 |
| 1985 | 3085 | 3958 | 4152 | 4390 | 4882 | 5512 | 5062 | 4951 | 5010 | 4572 | 4294 | 3853 |
| 1986 | 3751 | 3650 | 4671 | 5536 | 13095 | 10140 | 5215 | 4445 | 4226 | 4643 | 3869 | 3365 |
| 1987 | 3254 | 3211 | 3379 | 4382 | 5210 | 6031 | 6141 | 6259 | 5910 | 5591 | 5230 | 4598 |
| 1988 | 4766 | 4444 | 4123 | 5453 | 5858 | 6780 | 5839 | 5223 | 5317 | 4864 | 4663 | 4219 |
| 1989 | 4153 | 3653 | 3764 | 4913 | 5458 | 4666 | 3880 | 4409 | 4686 | 4362 | 4111 | 3400 |
| 1990 | 3261 | 3322 | 3666 | 4461 | 4799 | 5379 | 4897 | 4228 | 4356 | 4137 | 4147 | 3861 |
| 1991 | 3884 | 3748 | 3780 | 4561 | 4755 | 4869 | 4231 | 4393 | 4503 | 4430 | 4491 | 4055 |
| Avg | 3611 | 3734 | 4255 | 6442 | 7045 | 6601 | 5115 | 4721 | 4665 | 4548 | 4209 | 3782 |


IGNORE 48

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2511 | 2483 | 2771 | 3084 | 3504 | 3532 | 3084 | 3073 | 3285 | 3279 | 3190 | 2913 |
| 1977 | 2838 | 2907 | 3046 | 3288 | 3566 | 3634 | 3214 | 3106 | 3344 | 3524 | 3616 | 3385 |
| 1978 | 3222 | 3168 | 3401 | 4433 | 5142 | 4499 | 3474 | 3037 | 2885 | 3063 | 3097 | 2822 |
| 1979 | 2708 | 2627 | 2817 | 3785 | 4958 | 3937 | 2903 | 2760 | 2746 | 2865 | 2921 | 2763 |
| 1980 | 2625 | 2526 | 2972 | 3777 | 4825 | 3907 | 3005 | 2823 | 2885 | 3075 | 3111 | 2841 |
| 1981 | 2702 | 2652 | 2836 | 3204 | 3719 | 3398 | 2837 | 2832 | 3232 | 3345 | 3237 | 2879 |
| 1982 | 2682 | 2606 | 3069 | 4248 | 4249 | 4167 | 3119 | 2918 | 2721 | 2920 | 2977 | 2689 |
| 1983 | 2460 | 2913 | 3433 | 4544 | 5122 | 4127 | 3621 | 2989 | 3132 | 3172 | 2938 | 2686 |
| 1984 | 2541 | 2783 | 3615 | 3773 | 4112 | 3456 | 2748 | 2746 | 2840 | 2872 | 2876 | 2732 |
| 1985 | 2565 | 2638 | 3160 | 3237 | 3589 | 3850 | 3267 | 2937 | 3161 | 3230 | 3189 | 2921 |
| 1986 | 2809 | 2838 | 3152 | 3531 | 4704 | 3927 | 3207 | 2994 | 2997 | 3167 | 3087 | 2770 |
| 1987 | 2608 | 2576 | 2792 | 3012 | 3625 | 3624 | 3239 | 3337 | 3481 | 3505 | 3568 | 3344 |
| 1988 | 3170 | 3138 | 3143 | 3334 | 3935 | 4234 | 3580 | 3145 | 3241 | 3283 | 3309 | 3098 |
| 1989 | 2937 | 2821 | 2920 | 3181 | 3722 | 3351 | 2644 | 2720 | 3072 | 3135 | 3119 | 2826 |
| 1990 | 2617 | 2612 | 2892 | 3018 | 3618 | 3755 | 3056 | 2846 | 2962 | 2989 | 3052 | 2901 |
| 1991 | 2811 | 2811 | 2980 | 3172 | 3494 | 3308 | 2803 | 2741 | 2905 | 2989 | 3179 | 2987 |
| Avg | 2738 | 2756 | 3062 | 3539 | 4118 | 3794 | 3113 | 2938 | 3056 | 3151 | 3154 | 2910 |


IGNORE 248

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976 | 2921 | 2929 | 3081 | 3840 | 4482 | 4491 | 4125 | 4059 | 4276 | 3927 | 3665 | 3258 |
| 1977 | 3513 | 3483 | 3430 | 4027 | 4510 | 4637 | 4358 | 4193 | 4353 | 4388 | 4404 | 4026 |
| 1978 | 3892 | 3700 | 3734 | 5860 | 6836 | 5854 | 4724 | 3740 | 3391 | 3730 | 3418 | 3519 |
| 1979 | 3371 | 3142 | 3153 | 4893 | 5780 | 4743 | 3868 | 3428 | 3148 | 3265 | 3185 | 3095 |
| 1980 | 2997 | 2845 | 3195 | 4388 | 6126 | 5147 | 4169 | 3656 | 3391 | 3754 | 3451 | 3474 |
| 1981 | 3314 | 3170 | 3146 | 3947 | 4594 | 4474 | 3666 | 3554 | 4038 | 4001 | 3658 | 3167 |
| 1982 | 3128 | 3112 | 3751 | 4759 | 5413 | 5763 | 4854 | 3727 | 3652 | 3630 | 3320 | 3152 |
| 1983 | 2985 | 3347 | 3756 | 5296 | 6094 | 5113 | 4624 | 3627 | 3942 | 3850 | 3460 | 3294 |
| 1984 | 3114 | 3315 | 4161 | 4818 | 5239 | 4530 | 3617 | 3455 | 3308 | 3219 | 3110 | 3005 |
| 1985 | 2888 | 3250 | 3764 | 3845 | 4498 | 5153 | 4436 | 3757 | 3973 | 3800 | 3618 | 3255 |
| 1986 | 3360 | 3295 | 3439 | 4495 | 6497 | 5703 | 4464 | 3802 | 3688 | 3937 | 3368 | 3017 |
| 1987 | 3011 | 3090 | 3131 | 3687 | 4674 | 5099 | 5017 | 4817 | 4535 | 4312 | 4305 | 3904 |
| 1988 | 3864 | 3657 | 3427 | 4300 | 5355 | 5888 | 4978 | 4035 | 4057 | 3862 | 3841 | 3545 |
| 1989 | 3481 | 3248 | 3232 | 3931 | 4837 | 4394 | 3260 | 3290 | 3800 | 3633 | 3521 | 3088 |
| 1990 | 2926 | 3104 | 3328 | 3726 | 4579 | 5038 | 4086 | 3716 | 3581 | 3400 | 3478 | 3304 |
| 1991 | 3343 | 3370 | 3367 | 3838 | 4318 | 4338 | 3701 | 3472 | 3617 | 3550 | 3751 | 3410 |
| Avg | 3257 | 3254 | 3443 | 4353 | 5240 | 5023 | 4247 | 3770 | 3797 | 3766 | 3597 | 3345 |

Middle River near Howard Rd (129)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3514 | 3371 | 4007 | 7378 | 8158 | 7293 | 5388 | 5549 | 5338 | 5147 | 5006 | 4091 |
| 1977 | 4112 | 4270 | 4822 | 8352 | 7624 | 6969 | 6302 | 5209 | 5525 | 5666 | 5680 | 5113 |
| 1978 | 5064 | 4756 | 5528 | 7612 | 6132 | 4786 | 4360 | 3304 | 4526 | 4667 | 4672 | 3968 |
| 1979 | 4018 | 3665 | 4163 | 5623 | 6158 | 4925 | 4546 | 3861 | 4416 | 4207 | 4189 | 3765 |
| 1980 | 3694 | 3398 | 4196 | 4357 | 5830 | 4707 | 4458 | 3376 | 4528 | 4253 | 4773 | 3975 |
| 1981 | 3933 | 3718 | 4034 | 8602 | 10625 | 9703 | 7275 | 4973 | 5228 | 5111 | 4910 | 3947 |
| 1982 | 3824 | 3716 | 5131 | 5185 | 5842 | 4751 | 4332 | 3187 | 4171 | 4279 | 4609 | 4350 |
| 1983 | 3889 | 3119 | 3736 | 4368 | 5817 | 4681 | 4326 | 3156 | 4051 | 3549 | 3684 | 4340 |
| 1984 | 4000 | 3004 | 3741 | 4313 | 5944 | 4907 | 4570 | 3863 | 4518 | 4143 | 4132 | 3668 |
| 1985 | 3595 | 3846 | 5213 | 7193 | 9105 | 7161 | 6619 | 5198 | 5157 | 4899 | 4823 | 4058 |
| 1986 | 4118 | 4001 | 5021 | 8314 | 5964 | 4672 | 4387 | 3339 | 4249 | 4747 | 4580 | 3660 |
| 1987 | 3665 | 3618 | 3966 | 6897 | 10107 | 9869 | 5471 | 5602 | 5749 | 5488 | 5363 | 4865 |
| 1988 | 5131 | 5016 | 4338 | 7420 | 7380 | 6735 | 5890 | 5701 | 5316 | 5021 | 4960 | 4495 |
| 1989 | 4531 | 4070 | 4511 | 7891 | 8565 | 8064 | 5622 | 4896 | 5034 | 4758 | 4586 | 3863 |
| 1990 | 3705 | 3852 | 4600 | 6549 | 8189 | 7835 | 6389 | 5103 | 4812 | 4301 | 4435 | 4120 |
| 1991 | 4284 | 4225 | 4617 | 7469 | 6952 | 8820 | 6724 | 5297 | 4871 | 4704 | 4875 | 4305 |
| Avg | 4067 | 3853 | 4476 | 6720 | 7400 | 6617 | 5416 | 4476 | 4843 | 4684 | 4705 | 4161 |

IGNORE 128

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3574 | 3439 | 4236 | 7806 | 7608 | 6828 | 5036 | 5008 | 5071 | 5037 | 4900 | 4171 |
| 1977 | 4201 | 4375 | 4646 | 8529 | 8000 | 6457 | 5756 | 4573 | 5320 | 5471 | 5550 | 5221 |
| 1978 | 5296 | 4891 | 5856 | 6547 | 6026 | 4648 | 4316 | 3176 | 4483 | 4392 | 4773 | 4035 |
| 1979 | 4104 | 3737 | 4394 | 5339 | 5994 | 4895 | 4517 | 3645 | 4525 | 4335 | 4367 | 3837 |
| 1980 | 3760 | 3471 | 4398 | 4233 | 5762 | 4626 | 4456 | 3343 | 4432 | 3999 | 4628 | 4043 |
| 1981 | 4017 | 3798 | 4226 | 7523 | 9566 | 8831 | 6338 | 4355 | 4996 | 4926 | 4923 | 4019 |
| 1982 | 3906 | 3803 | 5350 | 4806 | 5768 | 4626 | 4311 | 3145 | 4113 | 4017 | 4367 | 4333 |
| 1983 | 3882 | 2958 | 3699 | 4219 | 5774 | 4618 | 4308 | 3131 | 4031 | 3492 | 3657 | 4325 |
| 1984 | 3950 | 2955 | 3704 | 4209 | 5959 | 4873 | 4530 | 3647 | 4608 | 4298 | 4324 | 3740 |
| 1985 | 3668 | 3963 | 5465 | 7527 | 8739 | 6313 | 5753 | 4529 | 4961 | 4827 | 4839 | 4137 |
| 1986 | 4219 | 4100 | 5252 | 8649 | 5882 | 4619 | 4352 | 3310 | 4221 | 4455 | 4718 | 3727 |
| 1987 | 3747 | 3695 | 4136 | 7261 | 10324 | 10171 | 5121 | 4843 | 5327 | 5083 | 4961 | 4948 |
| 1988 | 5267 | 5202 | 4471 | 7681 | 6872 | 5900 | 5289 | 5037 | 5186 | 5141 | 5093 | 4598 |
| 1989 | 4709 | 4170 | 4715 | 8315 | 7745 | 8241 | 5794 | 4606 | 5076 | 4843 | 4773 | 3934 |
| 1990 | 3791 | 3947 | 4795 | 6823 | 8336 | 7437 | 5812 | 4514 | 4902 | 4481 | 4634 | 4214 |
| 1991 | 4426 | 4336 | 4808 | 7834 | 7321 | 9024 | 5916 | 4869 | 4922 | 4753 | 5017 | 4401 |
| Avg | 4157 | 3928 | 4634 | 6706 | 7230 | 6382 | 5100 | 4108 | 4761 | 4597 | 4720 | 4230 |

IGNORE 78

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3634 | 3409 | 3706 | 4280 | 5572 | 4782 | 4514 | 4091 | 4996 | 4881 | 4180 | 4112 |
| 1977 | 4007 | 3871 | 3835 | 4231 | 5496 | 4838 | 4594 | 3990 | 4933 | 5428 | 5354 | 4984 |
| 1978 | 4719 | 4469 | 3940 | 4207 | 5572 | 4646 | 4328 | 3307 | 4403 | 4343 | 4084 | 4205 |
| 1979 | 4038 | 3673 | 3751 | 4206 | 5630 | 4683 | 4361 | 3478 | 4532 | 4316 | 4112 | 4168 |
| 1980 | 3721 | 3468 | 3734 | 4189 | 5642 | 4653 | 4355 | 3376 | 4389 | 4032 | 3932 | 4174 |
| 1981 | 4014 | 3602 | 3737 | 4195 | 5581 | 4793 | 4422 | 3917 | 4963 | 4813 | 4209 | 4241 |
| 1982 | 3744 | 3792 | 3828 | 4189 | 5727 | 4634 | 4320 | 3239 | 4260 | 3964 | 3874 | 4240 |
| 1983 | 3773 | 3087 | 3709 | 4189 | 5698 | 4600 | 4315 | 3195 | 4136 | 3697 | 3755 | 4298 |
| 1984 | 3823 | 3009 | 3745 | 4197 | 5689 | 4700 | 4379 | 3507 | 4494 | 4203 | 3996 | 4139 |
| 1985 | 3623 | 3814 | 3868 | 4536 | 5663 | 4813 | 4479 | 3992 | 4912 | 4558 | 4215 | 4263 |
| 1986 | 4013 | 3857 | 3910 | 4622 | 5608 | 4613 | 4333 | 3349 | 4332 | 4350 | 4028 | 3973 |
| 1987 | 3810 | 3505 | 3734 | 4532 | 5650 | 4821 | 4557 | 4149 | 5069 | 5102 | 4529 | 4693 |
| 1988 | 4611 | 4488 | 3966 | 4682 | 5594 | 4961 | 4523 | 4107 | 4943 | 5238 | 5018 | 4681 |
| 1989 | 4351 | 3969 | 3804 | 4264 | 5428 | 5090 | 4506 | 4215 | 4912 | 5029 | 4672 | 4073 |
| 1990 | 3639 | 3498 | 3744 | 4496 | 5495 | 4909 | 4551 | 3756 | 4913 | 4932 | 4830 | 4534 |
| 1991 | 4215 | 3951 | 3804 | 4217 | 5492 | 4792 | 4420 | 4057 | 5079 | 5329 | 4846 | 4586 |
| Avg | 3983 | 3716 | 3801 | 4327 | 5596 | 4770 | 4435 | 3733 | 4704 | 4638 | 4352 | 4335 |

## Old River Near San Jose Rd (75)

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3867 | 3621 | 3721 | 4287 | 5607 | 4754 | 4474 | 4079 | 4986 | 4845 | 4152 | 4523 |
| 1977 | 4393 | 4063 | 3861 | 4234 | 5553 | 4789 | 4566 | 3936 | 5625 | 6415 | 6013 | 5573 |
| 1978 | 5499 | 4873 | 3929 | 4209 | 5649 | 4654 | 4323 | 3249 | 4353 | 4310 | 4005 | 4442 |
| 1979 | 4328 | 3929 | 3779 | 4214 | 5684 | 4666 | 4350 | 3414 | 4519 | 4308 | 4085 | 4738 |
| 1980 | 3961 | 3706 | 3746 | 4194 | 5706 | 4646 | 4343 | 3307 | 4322 | 3965 | 3820 | 4425 |
| 1981 | 4287 | 3829 | 3744 | 4204 | 5635 | 4764 | 4431 | 3905 | 5098 | 4681 | 4167 | 4663 |
| 1982 | 3990 | 4060 | 3817 | 4203 | 5736 | 4633 | 4317 | 3195 | 4181 | 3837 | 3767 | 4240 |
| 1983 | 3767 | 3051 | 3704 | 4202 | 5716 | 4601 | 4311 | 3167 | 4083 | 3600 | 3653 | 4275 |
| 1984 | 3800 | 2994 | 3729 | 4201 | 5723 | 4676 | 4364 | 3443 | 4483 | 4124 | 3921 | 4488 |
| 1985 | 3847 | 4041 | 3853 | 4501 | 5685 | 4786 | 4446 | 3864 | 4891 | 4532 | 4182 | 4713 |
| 1986 | 4494 | 4163 | 3892 | 4549 | 5671 | 4619 | 4326 | 3280 | 4259 | 4314 | 3921 | 4272 |
| 1987 | 4075 | 3708 | 3752 | 4506 | 5675 | 4788 | 4512 | 4047 | 5126 | 5122 | 4553 | 5133 |
| 1988 | 5272 | 4781 | 3972 | 4748 | 5634 | 4857 | 4464 | 4045 | 5658 | 6420 | 5781 | 5526 |
| 1989 | 5118 | 4302 | 3838 | 4275 | 5497 | 5044 | 4538 | 4168 | 5777 | 5382 | 4937 | 4376 |
| 1990 | 3957 | 3718 | 3768 | 4558 | 5608 | 4813 | 4501 | 3716 | 5445 | 5943 | 5389 | 5392 |
| 1991 | 4977 | 4284 | 3819 | 4231 | 5562 | 4771 | 4416 | 4095 | 5397 | 5534 | 5442 | 5313 |
| Avg | 4352 | 3945 | 3808 | 4332 | 5646 | 4741 | 4418 | 3682 | 4888 | 4833 | 4487 | 4756 |

## IGNORE 60

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3834 | 3640 | 3745 | 4321 | 5768 | 4722 | 4374 | 3377 | 4171 | 3729 | 3598 | 4165 |
| 1977 | 4184 | 4285 | 3805 | 4300 | 5762 | 4732 | 4417 | 3336 | 4252 | 4016 | 3898 | 4475 |
| 1978 | 4600 | 4757 | 3840 | 4248 | 5774 | 4640 | 4311 | 3137 | 4088 | 3604 | 3564 | 4098 |
| 1979 | 4293 | 4046 | 3785 | 4257 | 5789 | 4638 | 4325 | 3192 | 4122 | 3647 | 3597 | 3974 |
| 1980 | 4032 | 3731 | 3756 | 4208 | 5793 | 4624 | 4318 | 3155 | 4074 | 3537 | 3514 | 4089 |
| 1981 | 4262 | 4021 | 3754 | 4248 | 5794 | 4693 | 4360 | 3309 | 4177 | 3689 | 3605 | 4127 |
| 1982 | 4081 | 4087 | 3783 | 4229 | 5791 | 4633 | 4307 | 3125 | 4028 | 3504 | 3495 | 4200 |
| 1983 | 3722 | 2930 | 3699 | 4225 | 5792 | 4621 | 4306 | 3119 | 4010 | 3438 | 3451 | 4212 |
| 1984 | 3730 | 2930 | 3703 | 4214 | 5799 | 4640 | 4330 | 3206 | 4121 | 3621 | 3558 | 3889 |
| 1985 | 3915 | 4166 | 3816 | 4422 | 5799 | 4710 | 4366 | 3309 | 4157 | 3682 | 3614 | 4171 |
| 1986 | 4115 | 4351 | 3824 | 4423 | 5773 | 4619 | 4314 | 3145 | 4047 | 3604 | 3553 | 3892 |
| 1987 | 3974 | 3855 | 3775 | 4437 | 5810 | 4751 | 4383 | 3350 | 4183 | 3740 | 3640 | 4303 |
| 1988 | 4428 | 4618 | 3862 | 4718 | 5794 | 4745 | 4370 | 3365 | 4252 | 4276 | 3979 | 4408 |
| 1989 | 4244 | 4423 | 3779 | 4343 | 5770 | 4889 | 4391 | 3388 | 4304 | 3864 | 3927 | 4144 |
| 1990 | 3984 | 3953 | 3823 | 4558 | 5781 | 4786 | 4386 | 3289 | 4276 | 4217 | 4188 | 4370 |
| 1991 | 4083 | 4182 | 3818 | 4302 | 5792 | 4700 | 4357 | 3382 | 4239 | 3854 | 3922 | 4381 |
| Avg | 4093 | 3998 | 3785 | 4341 | 5786 | 4693 | 4351 | 3262 | 4156 | 3751 | 3694 | 4181 |

## Clifton Court Forebay

| Year | Oct | Nov | Dec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1976 | 3058 | 2952 | 3211 | 4177 | 4878 | 5014 | 4814 | 5065 | 5011 | 4591 | 4287 | 3681 |
| 1977 | 3634 | 3778 | 3724 | 4433 | 4916 | 5140 | 5308 | 5392 | 5412 | 5749 | 6102 | 5255 |
| 1978 | 4673 | 4400 | 4102 | 6336 | 7643 | 5869 | 4810 | 3806 | 3782 | 4221 | 3840 | 3517 |
| 1979 | 3548 | 3251 | 3328 | 4880 | 6054 | 5144 | 4307 | 3831 | 3631 | 3582 | 3520 | 3343 |
| 1980 | 3248 | 2966 | 3326 | 4616 | 5875 | 5332 | 4540 | 3755 | 3797 | 4189 | 3835 | 3510 |
| 1981 | 3450 | 3294 | 3303 | 4307 | 5066 | 4907 | 4286 | 4299 | 4845 | 4637 | 4234 | 3557 |
| 1982 | 3376 | 3225 | 3731 | 5650 | 6025 | 4932 | 4378 | 3412 | 3916 | 3838 | 3632 | 3601 |
| 1983 | 3374 | 3404 | 4052 | 4447 | 5707 | 4860 | 4369 | 3274 | 4003 | 3783 | 3643 | 3713 |
| 1984 | 3542 | 3090 | 3693 | 4229 | 5641 | 5146 | 4145 | 3835 | 3765 | 3523 | 3418 | 3251 |
| 1985 | 3153 | 3309 | 3871 | 4168 | 4772 | 5511 | 5036 | 4426 | 4566 | 4404 | 4197 | 3667 |
| 1986 | 3597 | 3544 | 3704 | 4688 | 5825 | 4734 | 4633 | 3882 | 3987 | 4428 | 3796 | 3267 |
| 1987 | 3196 | 3178 | 3274 | 4001 | 4993 | 5513 | 5271 | 5137 | 5076 | 5240 | 5031 | 4624 |
| 1988 | 4448 | 4617 | 3697 | 4474 | 5612 | 6407 | 5985 | 5325 | 5282 | 4856 | 4658 | 4136 |
| 1989 | 3977 | 3640 | 3455 | 4271 | 5289 | 4914 | 3797 | 3916 | 4480 | 4308 | 4092 | 3485 |
| 1990 | 3233 | 3289 | 3532 | 4025 | 4760 | 5453 | 4809 | 4431 | 4218 | 3873 | 3983 | 3709 |
| 1991 | 3714 | 3744 | 3643 | 4192 | 4610 | 4703 | 4316 | 4188 | 4302 | 4243 | 4387 | 3912 |
| Avg | 3576 | 3480 | 3603 | 4556 | 5479 | 5224 | 4675 | 4248 | 4380 | 4342 | 4166 | 3764 |

# Fishery Resources

# Appendix B

**Trinity River Mainstem**
**Fishery Restoration**

**October 1999**

# CONTENTS

**Page**

1.0 FISHERY RESOURCES ....................................................................................... B-1

    1.1      ANADROMOUS SALMONID SPECIES .................................................. B-1

         1.1.1    Affected Environment ......................................................... B-1

         1.1.2    Environmental Consequences ............................................ B-22

    1.2      OTHER NATIVE ANADROMOUS FISH ............................................... B-62

         1.2.1    Affected Environment ....................................................... B-62

         1.2.2    Environmental Consequences ............................................ B-64

    1.3      RESIDENT NATIVE FISH .................................................................. B-75

         1.3.1    Affected Environment ....................................................... B-75

         1.3.2    Environmental Consequences ............................................ B-78

    1.4      NON-NATIVE FISH ........................................................................... B-91

         1.4.1    Affected Environment ....................................................... B-91

         1.4.2    Environmental Consequences ............................................ B-92

    1.5      RESERVOIRS ................................................................................. B-104

         1.5.1    Affected Environment ...................................................... B-104

         1.5.2    Environmental Consequences .......................................... B-107

    1.6      BIBLIOGRAPHY ............................................................................. B-118

# CONTENTS, CONTINUED

Page

**Tables**

B-1    Summary of Impact Analysis for Fisheries Resources (Comparing Each
       Alternative to the No Action Alternative) ........................................... B-129

B-2    Fish Species Found in the Trinity River Basin ..................................... B-130

B-3    Life History and Habitat Characteristics of Non-salmonid Native
       Anadromous Fish in the Trinity River and/or Klamath River Basins .................. B-131

B-4    Post-dam Chinook and Coho Salmon and Winter Steelhead Run-size,
       Spawning Escapement, and Angler Harvest Estimates for the Mainstem
       Trinity River ..................................................................... B-132

B-5    Fall Chinook Salmon Inriver Spawner Escapement for the Trinity River ............ B-133

B-6    Trinity River Salmon and Steelhead Hatchery (TRSSH) Salmonid
       Introductions into the Trinity River Since 1963 ................................... B-134

B-7    Trinity River Salmon and Steelhead Hatchery Operational Rearing and
       Stocking Goals and Constraints for Salmonid Species ............................. B-135

B-8    Annual Ocean Sport Salmon Fishing Effort by Region and Vessel Type
       (Thousands of Angler Trips) ..................................................... B-136

B-9    Ocean Commercial Salmon Harvest for California and Oregon:  Average
       Annual, 1971-1990 ............................................................... B-137

B-10   Trinity River Ecosystem Attributes, Objectives, and Thresholds .................. B-138

B-11   Water Temperature Requirements and Approximate Emigration Dates for
       Steelhead and Coho and Chinook Salmon Smolts ................................... B-139

B-12   Spawner Escapement Goals of the Trinity River Restoration Program ............... B-140

B-13   Fish Harvest Estimates by Alternative ........................................... B-141

B-14   Estimated Regional Ocean Commercial Harvest of Salmon under No Action
       and With-Project Conditions ..................................................... B-142

B-15   Estimated Average Annual Harvesting Sector Gross Revenues under
       No Action and With-project Conditions ........................................... B-143

B-16   Estimated Average Annual Net Income Generated by Ocean Commercial
       Salmon Harvests under No-Action and With-Project Conditions .................... B-144

B-17   Scoring Results of the Trinity River System Attribute Analysis (TRSAAM)
       Evaluation ...................................................................... B-145

# CONTENTS, CONTINUED

Page

B-18 Summary of Trinity River System Attribute Scoring from TRSAAM Evaluation.............................................................................................B-146

B-19 Summary of the Results of the Analysis of Trinity River System Attribute Performance for Each of the Proposed Project Alternatives.................................B-147

B-20 Estimated Average Annual Number of Anadromous Salmonids for the Mainstem Trinity River in the Year 2020.............................................B-148

B-21 Estimated Ocean Salmon Sport Fishing Activity under the No Action and With-project Conditions.........................................................................B-149

B-22 Estimated Angler Benefits of Ocean Salmon Sportfishing Activity.....................B-150

B-23 Estimated Benefits (Net Income) to Charter Boat Operators of Ocean Salmon Sportfishing Activity under the No Action and With-project Conditions ...........B-151

B-24 Summary of Estimated Average Annual Losses of Early Life Stages of Chinook Salmon and Steelhead in the Upper Sacramento River.........................B-152

B-25 Summary of Impact Analysis for Fisheries Resources (Comparing Each Alternative to the No Action Alternative).............................................................B-153

B-26 Summary of Total Ocean Commercial Salmon Harvest Effects Compared to No Action Conditions.............................................................................B-154

B-27 Percent Change in Temperature-related Losses to Early Life Stages of Salmonids in the Sacramento River (Compared to the No Action Alternative) ...B-155

B-28 Summary of Percent Change from No Action for Each Project Alternative for Estimated Losses of Early Life Stages of Anadromous Salmonids in the Sacramento Rive (Compared to the No Action Alternative) ................................B-156

B-29 Summary of Change in Trinity River Fluvial River System Health from No Action for Each Project Alternative ......................................................................B-157

B-30 Estimated Harvest, Escapement, and Total Production for Trinity River Chinook Salmon at Varying Reductions of Ocean and Inriver Harvest Rates (numbers rounded to the nearest 100) ................................................................B-158

B-31 Life History and Habitat Characteristics of Non-salmonid Native Anadromous Fish in the Project Affected Area ....................................................B-159

B-32 Monthly Average Sacramento River Flows at Keswick (taf) ..............................B-160

B-33 Average Delta Inflow (taf) for Each Month of the Year (1922-1990).................B-161

B-34 Average Delta Outflow (taf) for Each Month of the Year (1922-1990) ..............B-162

# CONTENTS, CONTINUED

Page

B-35    Comparison of the Average Sacramento River Flows Inflow (taf) for Each
        Month of the Year (1922-1990) ............................................................. B-163

B-36    Percent Change in the Average Monthly Inflows (taf) in the Delta
        (1922-1990) ............................................................................................ B-164

B-37    Percent Change in the Average Monthly Outflows (taf) in the Delta
        (1922-1990) ............................................................................................ B-165

B-38    Percent of Years with Delta Inflows Greater than 10 Percent Less than the
        No Action Alternative (1922-1990) ........................................................ B-166

B-39    Percent of Years with Delta Outflows Greater than 10 Percent Less than the
        No Action Alternative (1922-1990) ........................................................ B-167

B-40    Position of X2 in the Delta (in km from the Golden Gate Bridge) for the
        Period 1922-1990 ................................................................................... B-168

B-41    Changes in Delta X2 Position (in km) for the Period 1922-1990 ........... B-169

B-42    Average Monthly Surface Elevations (msl) for Trinity Reservoir Under the
        No Action and With-project Alternatives ............................................... B-170

B-43    Average Monthly Surface Area in Whiskeytown Reservoir (Acres) for the
        Period 1922-1990 ................................................................................... B-171

B-44    Average Monthly Surface Area in Shasta Reservoir (Acres) for the Period
        1922-1990 ............................................................................................... B-172

B-45    Average Monthly Surface Area in Oroville Reservoir (Acres) for the Period
        1922-1990 ............................................................................................... B-173

B-46    Average Monthly Surface Area in Folsom Reservoir (Acres) for the Period
        1922-1990 ............................................................................................... B-174

B-47    Average Monthly Surface Area in San Luis Reservoir (Acres) for the Period
        1922-1990 ............................................................................................... B-175

B-48    Comparison of Whiskeytown Reservoir Water Surface Area (Acres) for the
        Simulated Period 1922-1991 .................................................................. B-176

B-48    Comparison of Whiskeytown Reservoir Water Surface Area (Acres) for the
        Simulated Period (1922-1991) ............................................................... B-177

B-49    Comparison of Shasta Reservoir Water Surface Area (Acres) for the
        Simulated Period 1922-1990 .................................................................. B-178

B-50    Comparison of Oroville Reservoir Water Surface Area (Acres) for the
        Simulated Period 1922-1990 .................................................................. B-179

# CONTENTS, CONTINUED

**Page**

B-51   Comparison of Folsom Reservoir Water Surface Area (Acres) for the
       Simulated Period 1922-1990 .................................................................................. B-180

B-52   Comparison of San Luis Reservoir Water Surface Area (Acres) for the
       Simulated Period 1922-1990 .................................................................................. B-181

B-53   Summary Comparison of the Changes in Reservoir Surface Areas during Key
       Warmwater Fish Spawning and Rearing Months of March through July
       (Simulated for the Period 1922 to 1990) ............................................................... B-182


## Figures

B-1    General Life History of Anadromous Salmonids .................................................... B-183

B-2    Temporal Distribution of Anadromous Salmonid Reproduction .......................... B-184

B-3    Fall Chinook Spawner Escapement in the Mainstem Trinity River
       (1982-1997) ............................................................................................................ B-185

B-4    Number (Adults and Jacks) of Chinook and Coho Salmon and Steelhead
       Entering TRSSH (1958-1996) ............................................................................... B-186

# 1.0 FISHERY RESOURCES

Fishery resources include fish populations, their habitats, and the harvest of those popula-tions. Extensive fishery resources are found within the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and Central Valley. Many of the fish species found within the lower Klamath River Basin are also found within the Trinity River Basin. The coastal areas adjacent to the Klamath River Basin contain marine species as well as provide essential habitat for maturing and adult anadromous fish species that return to the Klamath and Trinity River Basins. The Trinity River Basin consists of the mainstem Trinity River, its numerous tributaries, high mountain lakes, and Trinity and Lewiston Reservoirs. In addition, within the Trinity River Basin, the Trinity River Salmon and Steelhead Hatchery (TRSSH) is intended to mitigate for the reduced salmon and steelhead production resulting from the loss of habitat upstream of Lewiston Dam by releasing chinook and coho salmon and steelhead young into the mainstem Trinity River. Table B-1 (all tables and figures are located at end of this appendix) summarizes the impacts to fishery resources (compared to No Action) associated with each alternative.

The following discussion describes the affected environment and the environmental conse-quences of the project on anadromous salmonid species, other native anadromous species, resident native species, non-native species, and reservoir species. Anadromous species spend their early life stages in fresh water, migrate to the ocean for maturation, and return to their natal stream to spawn. Resident species, on the other hand, spend their entire lives in the freshwater rivers or reservoirs of the affected project areas. A list of fish species found within the Trinity River Basin, including the Trinity and Lewiston Reservoirs, is shown in Table B-2. Species commonly found in other geographic areas of the affected project area are noted and discussed in those sections.

# 1.1 ANADROMOUS SALMONID SPECIES

## 1.1.1 Affected Environment

Native anadromous salmonid species currently found in the Trinity River Basin and the Lower Klamath River Basin/Coastal Areas includes spring and fall chinook salmon (*Oncoryhnchus tshawytscha*), coho salmon (*O. kisutch*), and steelhead (*O. mykiss irideus*). In addition, coastal cutthroat trout (*O. clarki clarki*) are found in the Lower Klamath River Basin/Coastal Area. In the Central Valley, chinook salmon (fall, late-fall, spring, and winter) and winter steelhead, but not coho salmon and cutthroat trout, constitute the native anadromous salmonids in that geographical area.

## 1.1.1.1 Trinity River Basin

This section discusses the current status of anadromous salmonid resources and their habitats in the mainstem Trinity River, downstream of Lewiston Reservoir, and the factors influencing these resources. The following native anadromous salmonids are found in the mainstem Trinity River and its tributaries: fall and spring chinook salmon, coho salmon, and winter and summer steelhead (Table B-2). A description of sportfishing activity along the Trinity River is presented in the Recreation Technical Appendix D.

**Habitat Characteristics and Requirements**. The anadromous salmonids native to the Trinity River Basin have similar life history characteristics. These species all begin life in fresh water as eggs and alevins (larval fish), which are hatched in gravely riffle area in the mainstem Trinity River or in its tributaries. Figure B-1 illustrates the generalized life history of anadromous salmon and steelhead. The time spent in fresh water as incubating eggs and alevins, or rearing fry (earliest free swimming life stage) and juveniles (pre-emigrating immature fish), and emigrating smolts (juveniles physiologically adapting for life in the marine environment) varies with each species, as does the time spent maturing in salt water before returning to their natal stream to spawn (reproduce). The generalized temporal distribution of chinook and coho salmon and steelhead is shown on Figure B-2.

Habitat needs of anadromous salmonids are similar, but each species does differ somewhat in its freshwater habitat needs. These differences are important and have implications from a resource management standpoint. Specific life history information for anadromous salmonids are provided in Table B-3. (A more detailed discussion of chinook, coho, and steelhead life cycles in the Trinity River can be found in Frederiksen, Kamine, and Associates, 1980, or U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999.)

Adequate flows, temperatures, water depths and velocities, appropriate spawning and rearing substrates (e.g., riverbed gravels), and availability of instream cover and food are critical for the production of all anadromous salmonid fish. Spring chinook salmon and summer steelhead also need long-term adult holding habitat, in which pool size and depth, temperature, cover, and proximity to spawning gravel are important requirements. Newly emerged fry and juveniles of all species require rearing habitat with low velocities, open cobble substrate, and cool water temperatures. Emigration of smolts to the ocean and the immigration of adults require adequately timed flows with the appropriate temperature, depth, and velocity.

**Populations**. The following discussion considers population estimates of the anadromous salmonids in the mainstem Trinity River. A key to understanding anadromous fish populations is the concept of "escapement." Annual spawner escapement is defined as the number of fish of a particular species that successfully return from the ocean ("escape" harvest and natural mortality) to spawn within a specific river. For the purposes of this document, inriver spawner escapement refers to the number of returning fish (adult and jacks) that physically spawn in the river. Hatchery escapement refers to the number of adults and jacks that return from the ocean to the TRSSH where they are artificially spawned.

Other terms used in this discussion include the following:

- Naturally produced—refers to the progeny of fish that physically spawned in the river or its tributaries, without human intervention.

- Hatchery produced—refers to the progeny of fish that were spawned and raised at the TRSSH.

- Jacks (sometimes referred to as "grilse")—refers to sexually mature fish that return as 2-year old fish to spawn; nearly all jacks are male.

- Half-pounders—refers to sexually immature steelhead, which after residing in fresh water for up to 3 years and salt water for less than 1 year return to fresh water, but not for the intent purpose of spawning; half-pounders subsequently return to the ocean and make their spawning migration months to years later.

- Run size—the total estimated annual number of adults and jacks, including inriver spawner escapement and hatchery escapement, as well as inriver harvest by tribal fisheries and inriver sport anglers. Annual estimates of fall chinook salmon run size in the Trinity River Basin have been compiled by the California Department of Fish and Game (CDFG) since 1978, as a part of the Klamath Basin Fall Chinook Salmon Spawner Escapement Estimates (California Department of Fish and Game, 1997). (Attachment B1, Table B1-1). In addition, since 1977, fall and spring chinook salmon, coho salmon, and adult winter steelhead (in some years) run size, spawner escapement, and angler harvest have been estimated by CDFG. These run size estimates are derived in part from data collected at fish counting weirs are installed annually near Willow Creek and usually Junction City on the mainstem Trinity River. CDFG, Hoopa Valley Tribe (HVT), U.S. Fish and Wildlife Service (Service), and U.S. Forest Service (USFS) have also conducted annual summer steelhead surveys in several tributaries to the mainstem Trinity River to estimate the population of this species.

**Trinity River Restoration Program Goals**. The 1983 Environmental Impact Statement (EIS) on the Trinity River Basin Fish and Wildlife Management Program (U.S. Fish and Wildlife Service, 1983) documented the inriver spawner escapement goals and the TRSSH production goals established by the Trinity River Basin Fish and Wildlife Restoration Program (TRRP) as escapement numbers that could be met once restoration was completed. The inriver goals represent the total number of naturally produced adult spawners (excluding jacks) for the Trinity River Basin below Lewiston Dam and exclude fish caught by the fisheries. The hatchery goals represent numbers of adult fish needed by the hatchery, exclusive of fisheries for chinook and coho salmon (an undefined inriver harvest is included in the Restoration Program goal for hatchery steelhead).

Because the project purpose is the restoration and maintenance of the natural production of anadromous salmonids below Lewiston Dam, the following discussions concern the inriver spawner escapement goals (adults only) and the numbers of fish returns (jacks and adults) that were naturally produced. Restoration and maintenance of natural production implies that the fish spawning inriver began their life as eggs in the river (i.e., were not raised in the hatchery), and that a sufficient percentage of their eggs spawned in the river survive to return as adults to spawn; in other words, naturally producing populations are self-sustaining.

"Inriver spawner escapement," for the purposes of this report, is the number of returning fish that physically spawn in the river, which in reality consists of two factions: naturally produced fish and hatchery-produced fish. This term is analogous to the term "natural spawner escapement" used by CDFG. However, we chose not to use the CDFG term because it is

confusing in discussions pertaining to naturally and hatchery-produced fish. "Total basin escapement" refers to the total number of fish that spawned inriver plus those fish that were spawned at the TRSSH.

Hatchery-produced fish are not considered to contribute towards the inriver spawner escapement goals of the Trinity River Restoration Program, although their offspring do (i.e. if hatchery-produced fish spawn inriver and their offspring survive to return to spawn, these offspring are naturally produced by definition [see "natural production" in glossary]. The best available data indicate that large numbers of hatchery-produced fish spawn inriver. Typically, more fish spawn inriver than are spawned at the hatchery, and relatively fewer inriver eggs survive to return as adults. Assuming that hatchery and naturally produced fish are subject to the same environmental conditions after the hatchery releases its fish (typically as smolts), the relatively low returns of naturally produced fish are likely indicative of low survival rates of young freshwater life stages (eggs, fry, and/or juvenile fish).

Spring Chinook Salmon. Fisheries investigations conducted during 1942 through 1946, prior to the construction of the Trinity and Lewiston Dams, identified spring, summer, and fall chinook salmon populations in the Trinity River above the North Fork Trinity River (North Fork) confluence (Moffett and Smith, 1950). In 1955 an inriver spawner escapement estimate of 3,000 spring, 5,000 summer, and 24,000 fall chinook salmon upstream of Lewiston was reported by CDFG (California Department of Fish and Game/U.S. Fish and Wildlife Service, 1956). Contrary to these previous reports, Hubbell (1973) stated that review of data collected up to that time (1973) indicated that only spring and fall chinook salmon existed in the Trinity River, and since that time only estimates of spring and fall chinook salmon have been made by CDFG.

The Service (1983) estimated that prior to the construction of the dams, the average annual mainstem Trinity River spring chinook spawner escapement between the North Fork and Lewiston was approximately 3,500 adults. An additional 300-3,000 spring chinook were estimated to spawn annually upstream of Lewiston. For the years during 1978 through 1996, CDFG estimated that total spring chinook spawner escapements, upstream of the Junction City weir, have averaged approximately 14,200 and have ranged from approximately 2,000-54,000 fish (Attachment B1, Table B1-2). It must be noted that these estimates include hatchery fish spawned at the TRSSH and all spring chinook salmon (hatchery- and naturally produced fish) that spawned in the river. In recent years, estimates of the proportion of hatchery-produced and naturally produced fish contributing to the inriver spring chinook spawner escapement have been made (U.S. Fish and Wildlife Service, 1998). Escapement estimates for the years 1982 through 1997 (excluding 1983 and 1995) indicated that an average of 65 percent of the inriver spawner escapement of Trinity River spring chinook salmon were hatchery produced (Table B-4). Conversely, only 35 percent (2,370 annually) were naturally produced, which represents approximately 40 percent of the TRRP goal of 6,000 spring chinook in the Trinity River.

Fall Chinook Salmon. Annual pre-dam estimates averaged 45,700 fall chinook salmon, based on studies conducted during 1944, 1945, 1954, 1955, and 1963. Although limited in duration, these pre-dam estimates were the best numerical estimates available from the pre-dam era for the mainstem Trinity River upstream of the North Fork confluence. A review of the literature indicates that, before the construction of Lewiston Dam, approximately

50 percent of the mainstem Trinity River fall chinook salmon above the North Fork confluence spawned above Lewiston (Moffett and Smith, 1950; Gibbs, 1956; LaFaunce, 1965). Fifty percent of the pre-dam average of 45,700 would represent approximately 23,100 adults and jacks in the Trinity River upstream of Lewiston, and 22,600 adults and jacks from the North Fork to Lewiston prior to construction of the dams (Table B-5).

CDFG's 1978 through 1997 fall chinook salmon run-size estimates for the Trinity River Basin upstream of the Willow Creek weir have averaged approximately 44,100 adults and jacks (Table B-4) and ranged from approximately 9,200 (1991) to 148,000 (1986). These estimates are shown in Attachment B1, Table B1-3. These estimates include inriver spawner escapements, TRSSH hatchery returns, and harvest (inriver anglers and tribal) for the entire Trinity River Basin above the Willow Creek weir. As shown in Table B-4, the average annual inriver spawner escapement estimate is approximately 34,670 fall chinook. However, as previously discussed, these estimates include a component of hatchery-produced chinook salmon that spawn in the Trinity River and not at TRSSH. Table B-4 provides an estimate of Trinity River naturally and hatchery-produced fall chinook salmon spawner escapement for the years 1982 through 1997(Figure B-3). CDFG's post-dam inriver spawner escapement estimates for the Trinity River Basin upstream of the Willow Creek weir from 1982 through 1997 averaged 34,670 fall chinook salmon, of which an average of 22,440 fish are hatchery-produced fish. Naturally produced fish have ranged from 10-94 percent of inriver spawner escapements, with an average of 47 percent (Table B-5).

Comparisons between pre- and post-dam averages are problematic because: 1) few pre-dam estimates exist, 2) pre-dam estimates typically represent fish spawning in the river above the North Fork, while post-dam estimates are above Willow Creek, and 3) post-dam estimates are only for the river below Lewiston and are confounded by large numbers of hatchery-produced fish that spawn in natural areas (recent changes have been enacted to reduce competition of hatchery-produced fish with naturally produced spawners).

Comparisons between pre-dam escapements and the TRRP inriver spawner escapement goals are also problematic because the inriver goals represent the numbers of fish that could be produced in the entire Trinity River Basin below Lewiston Dam once successful restoration is completed, whereas the pre-dam numbers are sporadic and limited to the Trinity River above the North Fork. Because of these problems, the following discussions focus on the current post-dam estimates relative to the TRRP inriver spawner escapement goals as an indicator. This is a conservative indicator because the TRRP goals represent adult returns and the numbers for naturally produced fish include jacks and adults (adult only information was not available).

According to the TRRP goals, the hatchery is to produce 9,000 returning fall chinook spawners for the hatchery, and the river below Lewiston is supposed to produce 62,000 naturally produced fall chinook spawners. Both these goals are exclusive of harvest.

The 1982-1997 mean annual estimated naturally produced spawner escapement upstream of Willow Creek is 12,230, approximately 20 percent of the restoration goal of 62,000 naturally produced fall chinook salmon for the Trinity River Basin (Table B-5). These estimates indicate that a significant improvement in escapement must be made to meet the Trinity River restoration goals for fall chinook salmon. A complete summary of the Trinity River fall chinook salmon run sizes, inriver and hatchery escapements, angler harvests, and

estimated proportions of naturally and hatchery-produced fish contributing to the inriver spawner escapements for the Trinity River for 1977 through 1997 are shown in Attachment B1, Table B1-3 (California Department of Fish and Game, 1997; U.S. Fish and Wildlife Service, 1998).

There were large runs of fall chinook salmon in the mainstem Trinity River during 1986 through 1989, and again in 1995 as compared to other years since 1977 (Attachment B1, Table B1-3). These years greatly influenced the long-term mean inriver spawner escapement estimates for the fall chinook salmon in the Trinity River. The large spawner escapements for the years 1986-1989 may have been related to wetter water years during brood years beginning in the 1983 water year. Wetter than normal water years and associated increases in streamflow may have resulted in improved habitat conditions during those brood years. These improvements in stream flows and habitat conditions may have also resulted in significant increases in smolt production and smolt out-migration success during those brood years. This in turn may have resulted in increased run sizes and spawner escapements beginning in the fall of 1986 and continuing through 1989. Harvest restrictions, particularly since 1985, and improved ocean conditions and survival may have also contributed to greater runs and spawner escapements during 1986-1989 and in 1995.

Coho Salmon. Coho salmon populations were historically much smaller than chinook salmon in the Trinity River. Holmberg (1972) reported that the estimated number of coho salmon in the Trinity Basin was approximately 8,000. An average annual pre-dam spawner escapement of approximately 5,000 adult coho above Lewiston was cited by CDFG and Service (1956). After construction of Lewiston Dam, coho inriver escapement estimates below Lewiston ranged from approximately 460-2,100 during 1969 through 1971 (Smith, 1975; Rogers, 1972; and Rogers, 1982). Leidy and Leidy (1984) reported that the total annual average coho basin escapement for the Trinity River below Lewiston Dam for 1973 through 1980 was approximately 3,300 adults.

Averages for CDFG's annual coho run-size, inriver spawner escapement, TRSSH escapements, angler harvest, and proportions of naturally and hatchery-produced spawners contributing to the inriver spawner escapement estimates for the years 1978 through 1996 are shown in Table B-4. Since 1978, CDFG has estimated that coho inriver escapements have ranged from approximately 850 (1994) to 55,700 (1987) (Attachment B1, Table B1-4), with an annual average of 16,400 coho salmon (adults and jacks) upstream of the Willow Creek weir. These total basin escapement estimates indicate that recent post-dam spawner escapement may be as great or greater than the "pre-dam" estimates. However, like those estimates for spring and fall chinook salmon, these estimates include both TRSSH escapement and hatchery-produced adults that spawned in the river.

Estimates of the naturally produced coho salmon spawning in the mainstem Trinity River upstream of the Willow Creek weir for the years 1991 through 1995 have been made (U.S. Fish and Wildlife Service, 1998). Table B-4 shows the average estimated spawner escapement of naturally and hatchery-produced coho salmon for the years 1991 through 1995. From 1991 through 1995 naturally produced coho salmon spawning in the Trinity River upstream of the Willow Creek weir averaged 200 fish, ranging from 0-14 percent of

the total annual escapement (an annual average of 3 percent). Approximately 8,100 of the coho salmon spawning inriver are produced by the hatchery.

The summary of estimated naturally and hatchery-produced coho spawner escapements is shown in Attachment B1, Table B1-4. This average is greatly influenced by the year 1992 when an estimated 928 naturally produced coho salmon returned to the river to spawn. In 3 of the 5 years, none of the returning coho were attributable to natural production.

The estimated 200 naturally produced coho spawning in the mainstem Trinity River upstream of the Willow Creek weir represents approximately 14 percent of the restoration program spawner escapement goal of 1,400 for naturally produced adult coho (Table B-5).

Steelhead. Winter steelhead spawner escapements within the Trinity River and its tributaries upstream of Lewiston prior to the construction of the dams were estimated to range from approximately 6,900-24,000 adults (California Department of Fish and Game/U.S. Fish and Wildlife Service, 1956).

Winter steelhead spawner escapement estimates have been highly variable in the Trinity River and its tributaries since 1963. The 1964 steelhead spawner escapement estimate was approximately 8,000 fish (LaFaunce, 1965). A spawner escapement estimate of approximately 1,000 steelhead was made for the year 1972 (Rogers, 1973).

From 1980 through 1996 (for the years in which data is available), the estimated total basin escapement of winter steelhead spawning upstream of the Willow Creek weir has ranged from approximately 2,750 (1992) to 33,700 (1989) (Attachment B1, Table B1-5) and has averaged approximately 9,700 (California Department of Fish and Game, 1997). Weir data is typically available for fall and early winter period only. Estimates for the remaining winter portion of the escapement are unavailable because increased river flows render weirs inoperable. Estimates of naturally produced winter steelhead for the years 1980, 1982, and 1992 through 1996 were made by the CDFG (1998). On the average for those years, approximately 4,400 naturally produced winter steelhead spawned in the Trinity River upstream of the Willow Creek weir (Table B-4). However, this average is largely influenced by the 1980 and 1982 years. The average naturally produced inriver escapement for 1980 and 1982 was 10,675, while the average escapement for 1992-1996 was 1,870 fish. The overall average (4,400) represents approximately 11 percent of the restoration goal of 40,000 adult steelhead, while the 1992-1996 average represents 5 percent of this goal (Table B-5). The latter average is more likely to represent the current status of the Trinity River steelhead population, because it is more recent, and fairly consistent from year to year. The data available for winter steelhead hatchery and inriver spawner escapements for the years since 1977 are shown in Attachment B1, Table B1-5.

Adult summer steelhead primarily hold in the headwaters of mainstem Trinity tributaries during the summer months, and subsequently spawn in the following late winter/early spring. Average annual summer steelhead inriver spawner escapements for the Trinity River upstream of Lewiston, prior to the construction of the dams, were estimated to average 8,000 adults (California Department of Fish and Game /U.S. Fish and Wildlife Service, 1956). In recent years, CDFG, Service, USFS, and HVT have conducted population surveys for these fish in the North Fork, South Fork, Canyon Creek, and New River tributaries and the upper Trinity River. Population estimates have ranged from a low of 20 adults in the

South Fork in 1985 to 1,037 adult summer steelhead in the North Fork in 1991 (California Department of Fish and Game, 1997, unpublished). The estimated mean annual populations of summer steelhead from 1980-1996 are: 460 (North Fork), 40 (South Fork), 15 (Canyon Creek), 11 (upper Trinity River), and 404 (New River). Summaries of those estimates are shown in Attachment B1, Table B1-6.

The steelhead of the Trinity River are characterized by the unique "half-pounder" phase of their life history. An immature steelhead that returns to fresh water from the ocean during July-September after remaining in the ocean only a few months is referred to as a "half-pounder"(U.S. National Marine Fisheries Service, 1994). This phase includes the summer migration in which it does not spawn, followed by winter or spring emigration back to the ocean. These fish are typically 12-14 inches in length and are rarely greater than 16 inches (ACWA, 1995). Half-pounders are highly sought after by sportfishers.

**Species Listed and Proposed for Listing under the Endangered Species Act (ESA)**. After a coast-wide status review by the U.S. National Marine Fisheries Service (NMFS), the Southern Oregon/Northern California evolutionarily significant unit (ESU) coho salmon was proposed for listing as threatened on July 25, 1995. Under the ESA, an ESU is a population (or group of populations) that:

- Is substantially reproductively isolated from other nonspecific population units
- Represents an important component in the evolutionary legacy of the species

On October 24, 1996, NMFS extended the period of review and final determination of this ESU's proposed listing for 6 months until April 25, 1997. On April 25, 1997, NMFS announced its final action that this species would be listed as threatened in the California range of its distribution, which includes the Trinity and Klamath River Basins.

Additionally under the ESA, the Klamath Mountains Province ESU steelhead, which includes stocks from the Trinity River, were proposed for listing as threatened on March 16, 1995. On July 31, 1996, NMFS determined that this species warranted listing as a threatened species under ESA, but the decision to list the species was deferred on August 11, 1997, for 6 months to gather more scientific information. A final ruling on its status was made on February 7, 1998, when NMFS determined that this species did not warrant listing as threatened at that time; however, it is still considered a candidate species pursuant to the ESA.

**Factors Influencing Trinity River Basin's Anadromous Salmonid Populations**. Trinity River Salmon and Steelhead Hatchery. TRSSH was constructed by the U.S. Bureau of Reclamation (Reclamation) in 1963 and is operated by CDFG to mitigate for the loss of salmonid habitat and production above Lewiston Dam due to construction of the Trinity River Division (TRD) of the Central Valley Project (CVP). The hatchery was modernized in 1991 as part of the TRRP. The TRSSH's current goals are to produce sufficient juveniles to provide for returns to the hatchery (exclusive of harvest) of 12,000 chinook salmon (3,000 spring; 9,000 fall); 2,100 coho salmon; and 10,000 steelhead. Fingerling and yearling production of chinook, coho, and steelhead at the TRSSH (and its predecessor facilities) from 1958 through 1996 are summarized in Attachment B1, Table B1-7.

Hatchery operations, including the magnitude and the timing of hatchery releases and the subsequent return of adult hatchery-produced fish, can directly affect the behavior, growth,

survival, and ultimate success of naturally produced salmon and steelhead. Factors such as competition, predation, and disease organisms transmitted by hatchery-produced fish may adversely affect naturally produced anadromous salmonids within the Trinity River Basin. In a 1991 study of hatchery- and naturally produced juvenile chinook, coho, and steelhead, TRSSH coho juveniles were found to be in poor health resulting from bacteria kidney disease (Foote and Walker, 1992). The diseased coho juveniles may have influenced smolt survival of several naturally produced Trinity River Basin salmonid stocks (Foote and Walker, 1992).

Annual numbers (adults and jacks) of chinook, coho, and steelhead entering TRSSH (or its predecessor facilities) since 1958 are shown on Figure B-4. Since the beginning of operations, there have been two periods of significantly increased numbers of chinook returning to the TRSSH (Figure B-4). The numbers of chinook salmon trapped at the TRSSH peaked in 1988 with more than 20,000 fall and 16,000 spring chinook entering TRSSH. More than 23,000 coho entered the TRSSH in 1987-1988. Except as noted above, since the peaks of the 1980s, TRSSH returns of chinook and coho salmon have generally decreased. Since operations began, the numbers of steelhead entering the TRSSH have varied widely, ranging from 13 fish in 1976-1977 to nearly 7,000 in 1964-1965 (Figure B-4). Since 1990, there have been less than 1,000 adult steelhead trapped annually at the hatchery.

Introductions of Klamath River fall chinook salmon juveniles raised from eggs reared at the TRSSH were made into the Trinity River during 1971, 1977, and 1983 (California Department of Fish and Game, TRSSH Reports: 1971, 1977, and 1983) (Table B-6). Since 1983, no additional fall chinook salmon genetic stocks have been introduced into the Trinity River Basin.

Native Trinity River coho salmon stocks have been potentially intermingled with four out-of-basin coho stocks introduced by the TRSSH since 1965 (Table B-6). Coho salmon juveniles, reared from eggs at the TRSSH, from the Eel and Noyo Rivers (California) were introduced into the Trinity River in 1965 and 1970, respectively (California Department of Fish and Game, TRSSH Reports: 1965 and 1970). Juvenile coho salmon from genetic strains from Alsea River Hatchery (Oregon) were introduced into the Trinity River in 1970 and 1971 (California Department of Fish and Game, TRSSH Reports: 1970 and 1971). Juvenile coho salmon from the Cascade Hatchery (Oregon) were also introduced in 1970. No other coho salmon stocks from out-of-basin sources have been introduced into the Trinity River since 1971. The impact of these introductions are not understood at the present time.

Native Trinity River winter steelhead stocks may also have been intermingled with introduced steelhead from outside the Trinity River Basin (Table B-6). In 1963, American River (California) fall steelhead fry were received and reared at the TRSSH until they were planted into the Trinity River in the spring of 1964 (California Department of Fish and Game, TRSSH Report 65-5). Juvenile winter steelhead reared from eggs received from the Cowlitz River Hatchery (Washington) in 1969, and juveniles from the Roaring River Hatchery (Oregon) were planted into the Trinity River at China Slide in 1970 and 1971 (California Department of Fish and Game, TRSSH Reports 70-19 and 72-4). Winter steelhead fry and juveniles reared from eggs transferred from the CDFG's Iron Gate Hatchery on the Klamath River were released at TRSSH beginning in 1971 and continued yearly through 1987 (California Department of Fish and Game, TRSSH Reports: 1970-1988) (Table B-6).

Summer steelhead stocks from two hatchery sources outside the Trinity River Basin have been introduced into the basin: Cedar Creek Hatchery (California) and Skamania Hatchery (Washington) were introduced into the Trinity River from eggs reared to fry or juveniles and released at the TRSSH during 1971 through 1975. (Table B-6) (California Department of Fish and Game, TRSSH Reports: 1971-1976).

The precise impacts on natural anadromous populations downstream of Lewiston from releases of salmonids from the TRSSH are unknown. Hatchery fish pose six primary threats to naturally produced fish (Hilborn,1992):

- Direct competition for food
- Predation of hatchery-produced fish on naturally-produced fish
- Genetic dilution of native fish stocks by hatchery fish allowed to spawn inriver
- Increased fishing pressure on naturally produced stocks due to hatchery production
- Disease transmission from hatchery-produced fish to naturally produced fish
- Direct competition for habitat

Recent concerns involving the potential impacts of hatchery operations on the naturally producing stocks of the Klamath Basin (including the Trinity River) prompted the CDFG to hold a workshop to address these concerns and revise their hatchery operation procedures. New hatchery operating procedures were instituted in 1996 to minimize the potential impacts of hatchery-produced fish on naturally producing stocks.

Recently adopted TRSSH operations designed to minimize impacts include:

- All mature salmon returning to the hatchery are processed and destroyed, in order to reduce the occurrence of hatchery stock spawning with natural stocks. Allowing all hatchery fish (including surplus spawners) entry to the hatchery also reduces competition between hatchery- and naturally produced stocks for appropriate spawning sites. Steelhead are spawned and returned to the river because, unlike salmon, they are capable of spawning in subsequent years.

- Juvenile salmonids from TRSSH are released to mimic natural out-migration patterns at Lewiston prior to dam construction, which are slightly delayed relative to outmigrating naturally produced juveniles in the river reach below Lewiston (Table B-7).

- Hatchery production goals are not to be exceeded (Table B-7).

Fish Harvest. The harvest of Klamath River Basin fall chinook salmon (including Trinity River Basin) is managed jointly by the CDFG, Oregon Department of Fish and Wildlife, California Fish and Game Commission, (Commission) Yurok Tribe, HVT, NMFS, and Bureau of Indian Affairs (BIA). The Pacific Fishery Management Council (PFMC) and the Klamath Fishery Management Council (KFMC) are allocation forums for the ocean and ocean/inriver fisheries, respectively. The mixed-stock ocean population is harvested by commercial and sport fisheries; and the inriver population is harvested by tribal (ceremonial, subsistence, and commercial) and sport fisheries. Chinook salmon harvest (both spring and fall runs) includes both naturally and hatchery-produced fish. Coho salmon harvest has been prohibited along virtually the entire west coast since 1994. Steelhead are rarely caught in the ocean commercial and sport fisheries, but are harvested by the inriver tribal and sport fisher-

ies. Frederiksen, Kamine, and Associates (1980) stated that ocean harvest of naturally produced salmon stocks had been sufficient to have caused steady declines in Trinity River spawner escapements at the time of their report. Historically, Klamath/Trinity River chinook and coho populations have been harvested in the ocean from Monterey County, California, to the Oregon/Washington border. Ocean harvest of naturally produced salmon may have been sufficient in the late 1970s to cause declines in Klamath River Basin (including Trinity River) populations, but fall chinook harvest management restrictions implemented since 1986 have decreased harvest impacts to levels believed to be sustainable, based on the best available data. A description of sportfishing activity along the Trinity River is presented in the Recreation Resources Technical Appendix D. Information on tribal fisheries is presented in the Tribal Trust section (3.6).

Habitat Conditions. Reduced river flow due to the construction and operation of the TRD, combined with excessive watershed erosion, large-scale gold dredging, and other harmful land management activities, have caused major changes in the inriver habitat conditions of the Trinity River (U.S. Fish and Wildlife Service, 1994) since the construction of the Trinity and Lewiston Dams. Factors that have resulted in adverse effects on fish habitat (Frederiksen, Kamine, and Associates, 1980) include the following:

- Obstruction to the river reaches upstream of Lewiston Dam

- Changes in natural flow regime in both quantity and timing

- Changes in water temperature.

- Changes in river channel geomorphology and restriction of river meandering

- Changes in substrate composition, addition of fine sediments, and restriction of gravel recruitment

The quantity and quality of anadromous fish habitat have been seriously reduced since construction of the TRD. The dams blocked fish access to 59 miles of chinook salmon habitat, 109 miles of steelhead habitat, and an undetermined amount of coho salmon habitat (U.S. Fish and Wildlife Service, 1983). Much of this habitat was prime spawning and rearing habitat. In the case of chinook salmon, this habitat represented 50 percent of the spawning habitat in the Trinity Basin. Furthermore, elimination of the upstream reaches, which were dominated by snowmelt and hydrologically different from the river habitats downstream of Lewiston, greatly reduced the diversity of the entire river system, thereby reducing habitat choices for salmonids.

Reduced river flows and disruption of the sediment flow in the mainstem (post-TRD), as well as altered watersheds (both pre- and post-dam), have altered geomorphic processes, particularly in the mainstem above the confluence of the North Fork. For the first 21 years of TRD operations, Trinity River flows were only 21 percent of natural flows. Perhaps more significantly, the peak winter and spring flows were eliminated or greatly reduced. The harmful effects of the reduced flows were manifested in several ways, including changes to channel geomorphology, substrate composition, and water temperatures. Ultimately, the reduction in flows has lead to a reduction in habitat, as evidenced by sand filling in holding pools of adult salmonids, increased fine sediment accumulation in river substrates, and increased channelization of the mainstem (which has made the river banks more vertical and does not allow lat-

eral movement of the channel within the floodplain). The effects of these processes have significantly reduced total wetted habitat and salmonid spawning and rearing habitat area and suitability in the mainstem Trinity River below Lewiston Dam (Frederiksen, Kamine, and Associates, 1980). For example, spawning habitat losses have been estimated to be 80 percent in the first 2 miles below Grass Valley Creek, and at 50 percent in the next 6 miles since construction of Lewiston Dam (California Resources Agency, 1980).

Since the completion of the dams, the degradation of habitat, beginning downstream of Lewiston and adversely affecting approximately 40 river miles (RM) downstream to the North Fork, has generally been accompanied by a decline in salmonid populations (Frederiksen, Kamine, and Associates, 1980). Shallow riffles have been replaced by glides and deeper water habitats, resulting in reduction in total habitat areas suitable for the production of food organisms (Frederiksen, Kamine, and Associates, 1980). Reduced river flows and changes in sediment input are the primary factors in changes to channel geomorphology and, therefore, the degradation of fish habitat. The altered channel geomorphology includes a reduction in the number and quality of alternate bar sequences. Important salmonid habitats associated with alternate bars include: pools that provide cover from predators and cool resting places for juveniles and adults; gravelly riffles where adults typically spawn; open gravel/cobble bars that create shallow, low-velocity zones important for emerging fry; and slack water habitats for rearing juveniles.

Since TRD operation, the Trinity River has become channelized, i.e., the river banks have become more vertical, and there is little lateral movement of the channel within the floodplain. The static nature of the altered river has allowed the root systems of riparian plants to encroach into the river channel. The roots bind spawning gravel and encourage the formation of sand berms along the river banks. This encroachment of riparian vegetation and subsequent berm formation further narrows the channel and reduces shallow, low-velocity salmonid rearing habitat and habitat diversity (see the Geomorphic Environment section [3.2] for additional information).

Changes in substrate composition have occurred because of increases in fine sediment (from increased watershed erosion and attenuation of sediment-transporting flows) and the reduction of coarse sediment (e.g., gravel) recruitment (due to the dams). Fine sediment fills in spaces between gravels and cobbles, which inhibits the percolation of water through these areas. This accumulation of fine sediment decreases survival of eggs and sac-fry and decreases the amount of habitat for overwintering juvenile coho and steelhead (which burrow between gravels and cobbles). Fine sediment accumulation may have also impacted habitat for aquatic invertebrates, which are the primary food source for juvenile salmonids.

Seasonal changes in water temperature and turbidities since the construction of the TRD, particularly in the reach from Lewiston to the North Fork, have been observed (Frederiksen, Kamine, and Associates, 1980). On the average, and prior to the construction of the TRD, water temperatures in the Lewiston-to-North Fork reach of the mainstem Trinity River were warmer than current water temperatures during the migration, holding, and spawning periods of spring chinook salmon. Temperature conditions in the Trinity River during the late summer baseflow periods have been more favorable (cooler) to rearing salmonids than those prior to the construction of the TRD because of an overall increase in summer baseflow. (For more information on flows and temperatures, see the Water Resources section [3.3].)

These changes in water temperatures have implications on the temporal and geographic distribution and life history attributes of the fish resources in the Trinity River.

Construction and operation of the TRD changed the thermal diversity available to Trinity River anadromous salmonids. The dams blocked access to the cool upstream reaches that are dominated by snowmelt runoff and remain cool throughout the year. Prior to the dam, these areas provided important juvenile rearing and adult holding habitats for salmonids when the majority of the lower mainstem habitats (i.e., below Lewiston) had likely become too warm. The upstream tributaries (dominated by snowmelt) provided increased flows and decreased temperatures during the spring and early summer that aided smolt emigration through much of the mainstem. Because these habitats are now blocked by the TRD, and much of the snowmelt is retained in the TRD reservoirs, it is necessary to artificially maintain cooler temperatures below the dam than those that existed prior to the dam. In other words, the mainstem below the dam must now function thermally like the upstream reaches and tributaries (for anadromous salmonids). Exacerbating the problem is the decrease in geomorphic diversity below the dam. Prior to the TRD, water temperatures in the deep mainstem pools stratified; bottom layers were documented as much as 7 degrees Fahrenheit (°F) cooler than upper layers (Moffett and Smith, 1950). The cool temperatures at the bottom of the pools provided important thermal refugia for migrating adult and rearing juvenile salmonids. The altered flow regime and channel geomorphology decreased or eliminated the temperature stratification in pools in the summer/early fall months. Although average post-dam monthly water temperatures at Lewiston are cooler than pre-dam temperatures during June-November, this benefit has not fully compensated for the lost thermal diversity in the system (i.e., above the dams) or for the reduction in stratified pools.

<u>Food Production</u>. During the freshwater phase of their life history, the major food source of anadromous salmonids are aquatic benthic macroinvertebrate (insect) organisms. The production of these organisms occurs on the constantly submerged (wetted) portions of a streambed (Frederiksen, Kamine, and Associates, 1980). The particle size and substrate material of the wetted streambed can greatly affect the production of this food source. Boles (1980) found that when a riffle in the Junction City reach of the Trinity was flushed of its load of granite sand, a marked increase in productivity, biomass, and diversity of benthic organisms occurred.

Food production capability within the mainstem Trinity River was good and compared favorably with that of the North Fork and the Smith River, which have not been impacted by siltation and water diversions (Frederiksen, Kamine, and Associates, 1980). Results of aquatic insect studies, which monitored the mainstem Trinity River upstream of the North Fork confluence, indicated that over the course of the multi-year study, improvements have occurred in the biotic condition indices (BCI) measured at six sampling locations, but habitat conditions could be improved (Mangum, 1995). These results indicated that good to excellent potential food conditions exist at the study sites monitored downstream of Lewiston, particularly for larger juvenile fish (Mangum, 1995). From these investigations it appears that benthic food production may not be a major factor in limiting fish production in the mainstem Trinity River at the current time.

<u>Habitat Restoration Projects</u>. Since the early 1980s, the Trinity River Basin Fish and Wildlife Restoration Program conducted a variety of restoration activities in the mainstem Trinity

River and its tributaries. Some activities conducted in tributaries include watershed restoration work as well as habitat enhancement projects, and dam construction and pool dredging in Grass Valley Creek to decrease the amount of fine sediment entering the mainstem Trinity River. Restoration activities that have been implemented in the mainstem include gravel placement, pool dredging, and construction of several channel rehabilitation projects (side channels and bank rehabilitation of point bars).

The Trinity River Basin Fish and Wildlife Restoration Program constructed twenty-seven channel rehabilitation projects on the mainstem Trinity River between Lewiston Dam and the North Fork: 18 side-channel projects and 9 bank rehabilitation projects (also known as feathered-edge projects). Monitoring documented chinook salmon spawning within the constructed side-channels. Observations also indicate that the side-channels are used extensively during the spring by rearing chinook salmon juveniles.

The remaining nine projects were bank rehabilitation projects between Lewiston Dam and the North Fork Trinity River. The projects were constructed by physically removing vegetated sand berms along the bank to restore the channel to a pre-dam configuration. Channel rehabilitation sites are significantly wider and shallower than corresponding control sites at intermediate and high flows. Along with promoting formation of alluvial features characteristic of unregulated rivers, channel rehabilitation projects have been shown to increase the amount and diversity of habitat for adult and juvenile salmon and steelhead. During recent investigations, salmonid fry habitat indexes were greater at rehabilitation sites than at corresponding control sites. Catch per effort for chinook salmon fry was also greater at rehabilitation sites than at control sites, suggesting greater habitat use at these sites. Spawning surveys at project locations have also shown high use of these areas by spawning chinook salmon.

## 1.1.1.2 Lower Klamath River Basin

The Klamath River is California's second largest river, with an average annual water yield in excess of 13 million acre-feet (maf). Like the Trinity Basin, the lower Klamath River Basin provides habitat for anadromous spring and fall chinook salmon, coho salmon, and steelhead. In addition, coastal cutthroat trout frequent the lower reaches of the basin. All anadromous fish from the Trinity Basin must migrate through the lower Klamath Basin and estuary. The estuary at the mouth of the Klamath is an important rearing and migration area for these anadromous species. Approximately 80 percent of the Native American salmon gill-net fishery occurs within the lower Klamath River, as well as a sport fishery for chinook and coho salmon, steelhead, and coastal cutthroat trout. A description of sportfishing activity along the lower Klamath River is presented in the Recreation Technical Appendix D.

**Habitat Characteristics and Requirements**. Habitat requirements and characteristics for anadromous salmonids in the lower Klamath River Basin are similar to those discussed for the Trinity River Basin (refer to Trinity River Basin Habitat Characteristics and Requirements). The lower Klamath River Basin provides significant seasonal habitat for anadromous salmonids. Causes for the decline of the numbers of salmonids in the Klamath River Basin have been attributed to land use, water diversions, harvest, ocean conditions, dams, and inriver habitat conditions (California Department of Fish and Game, 1992b).

Some of these activities are thought to have degraded juvenile salmonid rearing and nursery habitats (California Department of Fish and Game, 1997.).

Water quality of the Klamath River has been negatively effected by nutrient-rich agricultural runoff. Runoff from the upper Klamath Basin (including reservoirs) contains many inorganic compounds that lead to large plankton blooms, which can make the river turbid in appearance. As evidenced by field crews above Weitchpec during 1997, warm water and high phytoplankton abundance can also periodically lead to low dissolved oxygen levels, which can have a negative effect on fish survival. With increasing distance from Iron Gate Dam, however, the water quality improves through dilution by tributaries, including the Trinity River, largest of tributaries (see Water Quality).

CDFG (1992a, 1992b, 1993a, 1993b, 1994a, 1994b, and 1995) has been conducting investigations to describe fish habitats and monitor water quality in the lower Klamath River and estuary. Their findings have determined that seasonal habitat changes occur as plant growth (especially algae) and fine sediments gradually increase in the summer and fall seasons due to decreased river flows and increased water temperatures. A sand bar occasionally closes the estuary and impounds the outflow of the Klamath River during this time. Salt water dominates the estuary during these months of high biological productivity, and a resulting salt wedge provides thermal refuge for rearing salmonids during the warm summer and fall months.

**Populations**. Since 1978, CDFG has compiled the inriver and hatchery spawner escapements and Indian net and angler harvests for fall chinook salmon for the Klamath Basin including the lower Klamath and Trinity River Basins. These estimates are compiled annually and are referred to as the "mega-table" (Attachment B1, Table B1-1). Harvest (ocean and inriver combined) of fall chinook salmon is managed for a 33-34 percent escapement for all brood years, or a minimum inriver spawner escapement level (floor) of 35,000 fall chinook salmon adults, whichever is greater. These harvest goals were established in 1989 by the PFMC on the recommendation of the Klamath River Technical Advisory Team (PFMC, 1997). Factors influencing the anadromous salmonid populations inhabiting the Klamath River Basin include: Iron Gate Hatchery operations, harvest (both inriver tribal and sports fisheries, and ocean commercial and sport fisheries), freshwater habitat conditions (including flows from the Trinity and upper Klamath River and its major tributaries, such as the Shasta and Scott Rivers), and ocean productivity conditions.

A description of sportfishing activity along the lower Klamath River is presented in the Recreation Resources Technical Appendix D. Information on tribal fisheries is presented in the Tribal Trust section (3.6).

### 1.1.1.3 Coastal Area

The coastal area adjacent to the Klamath River Basin provides habitat for the maturing and adult life stages of the anadromous salmonids found in the lower Klamath and Trinity River Basins. Habitat conditions in this coastal near shore and ocean environment are subject to natural productivity as affected by physical and biological oceanic processes, atmospheric weather, and climate patterns. The influence of humans on anadromous salmonid popula-

tions in the coastal areas adjacent to the Klamath River Basin is primarily a result of commercial and recreational harvest activities.

This section describes recent ocean sport and commercial salmon fishing activity for the six study regions along the California and Oregon coast that could be affected by the project. These regions are defined as follows:

- Northern/Central Oregon: Ledbetter Point, Washington, to Humbug Mountain, Oregon, including the port areas of Columbia River, Tillamook, Newport, and Coos Bay. Counties within this region include Clatsop, Tillamook, Lincoln, Lane, Douglas, and Coos.

- Klamath Management Zone (KMZ)-Oregon: Humbug Mountain, Oregon, to Point St. George, California, including the port area of Brookings in Curry County.

- Klamath Management Zone (KMZ)-California: Point St. George to Horse Mountain, California, including the port areas of Crescent City and Eureka. Counties within this region include Del Norte and Humboldt.

- Mendocino: Horse Mountain to Point Arena, California, including the port area of Fort Bragg in Mendocino County.

- San Francisco: Point Arena to Point San Pedro, California, including the port area of San Francisco. Counties within this region include Sonoma, Marin, Alameda, Contra Costa, San Francisco, San Mateo, and Santa Clara counties.

- Monterey: Point Arena to Point Conception, California, including the port area of Monterey. Counties within this region include Santa Cruz, Monterey, and San Luis Obispo counties.

**Ocean Sportfishing.** This section describes recent ocean sport salmon fishing activity in the study region and the economic benefits of this activity to anglers and charter boat operators.

Ocean sport salmon fishing takes place primarily from privately-owned pleasure craft or charter boat. Table B-8 presents estimates of the number of charter and private trips for the California and Oregon coastal areas in 5-year increments between 1976 and 1995.

Average recreational salmon fishing effort off the California coast for the 1981-1985 period declined by approximately 14 percent relative to the average level for 1976-1980 (Table B-8). This decline was shared approximately equally between charter boat fishing and private boat fishing. Ocean sport salmon fishing activity during the 1986-1990 period then increased by 68 percent compared with the previous 5-year period. Between 1991 and 1995, effort declined, with the average number of annual trips falling by more than 10 percent during this period compared to the 1986-1990 period. Angler trips totaled an estimated 234,000 trips in 1997 (Pacific Fishery Management Council, 1998).

Ocean sport salmon fishing effort off the Oregon coast was 16 percent lower for the 1981-1985 period than for the 1976-1980 period (Table B-8). Charter boat fishing effort activity declined by 40 percent, while private boat activity declined by 8 percent. Total fishing effort then increased by 3 percent during the 1986-1990 period. Between 1991 and 1995, angler trips dramatically decreased, with average annual trips declining by nearly

60 percent during this period compared to the 1986-1990 period. Angler trips in Oregon totaled an estimated 30,300 trips in 1997 (Pacific Fishery Management Council, 1998).

Based on a study of ocean sport salmon fishing (Huppert and Thomson, 1987), the monetary benefits of ocean sport salmon fishing to anglers are estimated at $72 per trip (indexed to 1997 dollars). This value, which is also referred to as net economic value, represents the difference between the amount that an individual is willing to pay to ocean sport fish for salmon and the amount that an individual does pay. Based on 264,300 trips taken in the study region (Monterey, California, to the Oregon/Washington border) in 1997, the benefits of ocean sport salmon fishing are estimated at $19.0 million.

Businesses that supply goods and services to anglers also benefit from ocean sport salmon fishing activity, particularly those businesses that rely almost exclusively on sales to anglers. In many coastal communities, operators of charter boat businesses provide services for ocean salmon anglers. Based on a study of recreation-serving businesses in the Trinity River area (Frederikson, Kamine, and Associates, 1980), it is estimated that the net income received by charter boat operators is about 30 percent of the total revenues received from ocean salmon anglers. Based on angler expenditures of $76 per trip and 106,000 charter boat trips taken for salmon in 1997, net income to charter boat operators from ocean salmon fishing is estimated to have been about $2.4 million.

**Ocean Commercial Fishing.** This section describes recent ocean commercial salmon fishing harvest levels, gross income, and net income for the six study regions. Gross income is defined as the gross revenue received directly by the ocean commercial salmon harvesting sector for the sale of salmon to processors, wholesalers, and consumers. Net income is defined as profits received by the salmon harvesting sector.

**Harvest.** Ocean salmon stocks within the study regions include salmon originating naturally from various river systems along the West Coast and salmon produced in fish hatcheries. Salmon originating naturally from the Klamath/Trinity river system and from the TRSSH contribute to the ocean commercial salmon fishery along the West Coast.

The proportion of the commercial harvest in each region originating from Klamath/Trinity river system stocks varies annually but was estimated by Gall et. al., (1992) for the 1987-1988 period using genetic stock identification. The Gall study estimated that Klamath River system salmon accounted for 10 percent-12 percent of the total salmon harvest in Oregon coastal waters north of Humbug Mountain in Oregon (the Northern/Central Oregon Region), 30-36 percent of the harvest between Humbug Mountain and Horse Mountain, California (the Oregon and California KMZ regions), and 8 percent-11 percent of the harvest south of Horse Mountain (the San Francisco and Monterey regions).

No data are readily available on the percentage of total Klamath/Trinity River harvest attributable to Trinity River naturally produced (i.e., non-hatchery born) salmon; however, escapement data provides an indication of the natural contribution. According to escapement data for the Klamath/Trinity system for the 1982-1995 period, naturally produced Trinity River escapement accounted for approximately 11 percent of total escapement for the Klamath/Trinity system (Polos pers. comm.).

Commercial salmon fishing in the coastal regions is regulated by NMFS, CDFG, and the Oregon Department of Fish and Wildlife. Harvests have been intensely regulated since 1977 in California, and 1979 in Oregon. Regulation of commercial salmon fishing to protect various stocks of salmon has substantially affected the fishing effort along the West Coast in certain years by reducing the number of days allowed for fishing compared to the traditional season (May 1-October 1). This has led to reductions in total catch and associated reductions in gross and net income received by the salmon harvesting industry. This has been especially true since 1985 in the Klamath Management Zone (KMZ), a special management area established primarily to protect Klamath and Trinity River salmon that ranges south from above Gold Beach, Oregon, to below Eureka, California. For example, restrictions on ocean commercial salmon fishing effort virtually eliminated commercial salmon harvests in the KMZ in 1992. Harvesting restrictions have been somewhat eased in the last few years; however, commercial salmon fishing in the KMZ is still highly restricted. In 1996, commercial fishing for chinook salmon was restricted to 22 days in the California portion of the KMZ and from 18-23 days in portions of the KMZ in Oregon.

The period since 1990 also reflects the effects of a reallocation of the harvest of Klamath Basin fall chinook salmon that provides the inriver tribal fishery with 50 percent of the allowable harvest and reduces the number of fish available for the ocean troll and other non-tribal fisheries in the coastal areas near the Klamath River. Because of this reallocation, harvest restrictions were implemented in Coos Bay, KMZ, and Fort Bragg to reduce the impacts of the ocean troll fishery on the Klamath River Basin fall chinook salmon, allowing larger numbers of fish to return to the Klamath River Basin. Large ocean troll fisheries remained in northern Oregon and in the San Francisco and Monterey areas.

Ocean commercial salmon harvest levels from 1971-1990 in the six coastal regions are summarized in Table B-9. The ocean commercial fishery was the dominant harvester of salmon originating from the Klamath Basin during this period, and relatively large troll fisheries existed in the KMZ and adjacent ports, as well as in the northern Oregon, San Francisco, and Monterey regions, although regional harvest levels have varied over this period.

In the Northern/Central Oregon Region, average annual harvest levels fell from more than 1 million salmon and 7.2 million pounds during the 1971-1975 to 403,000 salmon and 2.7 million pounds during the 1981-85 period. Harvest levels rose again between 1986 and 1990, but have generally fallen since, although levels have started to rise again in the last few years. In 1996, approximately 167,000 salmon were commercially harvested in the Northern/Central Oregon Region, representing an 83 percent reduction in average annual harvests since the 1971-75 period (Pacific Fishery Management Council, 1997).

Ocean commercial salmon harvests in the KMZ-Oregon Region have generally fallen since 1971. As Table B-9 shows, average annual harvest levels fell from 177,000 salmon (922,000 pounds) during the 1971-1975 period to 34,000 salmon (260,000 pounds) during the 1986-1990 period. As discussed previously, commercial salmon fishing in the KMZ has been highly restricted in recent years. In 1996, only 8,500 salmon were commercially harvested in the KMZ-Oregon Region, representing a 95 percent reduction in harvests relative to average levels seen during the 1971-1975 period.

In the California portion of the KMZ, commercial salmon harvest trends have been similar to the KMZ-Oregon Region since 1971. Average annual harvest levels have fallen from

388,000 salmon (2.8 million pounds) during the 1971-1975 period to 56,000 salmon (465,000 pounds) during the 1986-1990 period. In 1996, landings were only 11,700 salmon, or 97 percent less than during the 1971-1975 period, in the KMZ-California Region.

Salmon harvest trends have been somewhat different south of the KMZ, with average harvest levels remaining relatively high through the late 1980s. In the Mendocino Region, commercial harvests have annually averaged 205,000 salmon and 1.9 million pounds between 1971 and 1990. As Table B-9 shows, harvest levels generally declined between 1976 and 1985, but substantially increased between 1986 and 1990. Since 1989, commercial salmon harvest in the region has fallen, almost disappearing between 1992 and 1995, before rebounding to a harvest level of 20,000 salmon in 1996. This harvest level is still 90 percent lower than average levels between 1971 and 1990.

Commercial salmon harvests in the San Francisco Region have remained relatively constant over the last 25 years, although harvests declined dramatically during 1992 when harvest levels along the West Coast fell substantially. Between 1971 and 1990, harvest levels averaged 242,000 salmon and 2.4 million pounds. In 1996, 152,000 salmon were harvested in the San Francisco Region.

In the Monterey Region, average annual harvest levels increased during every 5-year period between 1971 and 1990, growing from an average harvest of 84,000 salmon (878,000 pounds) to 146,000 salmon (1.6 million pounds). Since 1990, harvest levels in the region have been erratic, falling to 70,000 in 1994 but rising to 313,000 one year later. In 1996, 181,000 salmon were harvested in the Monterey Region, exceeding the 104,000 average over the 1971-1990 period.

**Gross Value of Commercial Harvest.** Revenues generated by the commercial salmon harvest in the six coastal study regions have generally risen and fallen in direct relationship to the harvest levels shown in Table B-9 and, to a lesser extent, in relationship to prices paid at the processing and wholesale level for salmon.

Market prices for salmon annually change based on local and world supply and demand conditions. Additionally, prices received by individual fishers (referred to as ex-vessel prices) are affected by marketing avenues used for selling salmon (e.g., sales to dockside buyers// processors or through farmers' markets). Future prices for fishers along the California and Oregon coast may be affected by numerous factors, including supply levels for pen-raised salmon, economic and political conditions in major buying countries, Alaskan troller yields, and changes in equipment technology (e.g., slush freezers) that may provide greater flexibility in delivering salmon to the first point of sale.

Real (i.e., adjusted for inflation) salmon prices varied substantially from year to year and among the coastal regions between 1980 and 1996. According to PFMC data (1997), average chinook salmon prices over this period ranged from $1.55-3.81 per dressed pound (in 1997 dollars) in Oregon and from $1.44-3.41 per pound in California. Salmon prices along the West Coast generally have been declining since the early 1990s and averaged $1.56 per pound in Oregon and $1.44 per pound in California in 1996, well below average prices during the 1970s and 1980s.

The Oregon ocean commercial salmon fishing industry generated approximately $3.0 million in gross revenue in 1996, with approximately 93 percent of this revenue generated in the Northern/Central Oregon Region and the remainder in the KMZ-Oregon Region. Gross revenues generated statewide in 1996 were substantially below historic revenue levels, which averaged $16.9 million (in 1997 dollars) between 1971 and 1990 (Pacific Fishery Management Council, 1997).

In California, gross revenues from commercial salmon fishing totaled $5.7 million in 1996, substantially lower than the $22.7 million (in 1997 dollars) in average gross income generated by the commercial salmon fishing industry between 1971 and 1990. The distribution of gross revenue among California coastal regions in 1996 was as follows: KMZ-California, 3.7 percent; Mendocino, 6.6 percent; San Francisco, 38.5 percent; Monterey, 51.2 percent. Historically, the KMZ-California and Mendocino Regions have registered much larger shares of gross revenues generated statewide by the ocean commercial salmon industry.

**Net Income.** No information is readily available concerning levels of net income (i.e., profit to salmon harvesters) historically generated directly by the ocean commercial salmon industry. Net income trends, however, would generally follow trends in gross revenues generated by the salmon harvesting industry. Based on information derived through the micro-IMPLAN economic input-output model (Minnesota IMPLAN Group, 1993), net income received by the salmon harvesting industry equals approximately 33 percent of gross revenues in Oregon and 39 percent of gross revenues in California. Based on these relationships, net income totaled an estimated $1.0 million in Oregon and $2.2 million in California in 1996. Similar to trends in gross incomes, net incomes received by the commercial salmon fishing industry recently have been substantially lower than during most years over the 1971-1990 period.

## 1.1.1.4 Central Valley

**Habitat Characteristics and Requirements**. The Central Valley of California provides essential habitat for the freshwater life stages for chinook salmon as well as steelhead. Within the Central Valley, the Sacramento and San Joaquin Rivers provide corridors for the anadromous salmonids resources found within the valley. The Sacramento River is the largest river system in California and produces more than 90 percent of the Central Valley salmon and steelhead. The Sacramento River supports four runs (races) of chinook salmon: fall, late-fall, winter, and spring. Fall chinook is the predominant salmon in the Central Valley. Fall steelhead are also found in the Central Valley with almost the entire population restricted to the Sacramento River system. Unlike the Trinity and Klamath River Basins, the Central Valley is not known to contain coho salmon or cutthroat trout. Estimates of the abundance of the chinook salmon and steelhead populations found in the Central Valley are shown in Tables B1-8 and B1-9 in Attachment B1.

**Limiting Factors**. Major limiting factors in the Central Valley that have affected anadromous salmonids (U.S. Fish and Wildlife Service, 1995) include the following:

- Diversions, such as the Red Bluff Diversion Dam/Tehama-Colusa Canal; the Glen-Colusa Irrigation District Canal; the Anderson-Cottonwood Irrigation District Canal; and

hundreds of small unscreened diversions throughout the Sacramento and San Joaquin Rivers and the Sacramento-San Joaquin River Delta (Delta)

• Blockage of habitat by major dams (i.e. Shasta Dam)

• Water diversions at the state and federal pumps in the Delta

• Increased water temperatures within the Central Valley rivers and the Delta

• Habitat loss and degradation in the rivers and the Delta

• Industrial, municipal, agricultural, and mining waste discharge that degrades water quality

• Predation by introduced species

• Inadequate instream flows within the rivers and reduced outflows in the Delta

Approximately 25 percent of all warmwater and anadromous sportfishing and 80 percent of the state's commercial fishery are dependent on species that live in or migrate through the Delta. Most of the state's anadromous fish, including several state Species of Special Concern, inhabit the waters of the Delta.

Delta outflow plays a key role in influencing the abundance and distribution of fish and invertebrates in San Francisco Bay through changes to salinity, currents, nutrient levels, and pollutant concentrations. The response of organisms to Delta outflow is species and life-stage dependent. The effect of Delta outflow on San Francisco Bay aquatic organisms is determined by timing, magnitude, and duration of the outflow. Fluctuations in water tem-perature also play an influential role in the productivity of the Bay. The San Francisco Bay provides essential migration and rearing habitat for the anadromous salmonid species of the Central Valley. These species migrate through the bay on their way to and from the ocean as well as rear on their way out of the system.

**Species Listed or Proposed for Listing under the Endangered Species Act (ESA) or the California Endangered Species Act (CESA).** Special-status anadromous salmonids found in the Central Valley include the federal and State of California endangered winter chinook salmon. Winter chinook salmon were listed endangered under the California Endangered Species Act (CESA) in 1989 and were declared threatened by NMFS on November 5, 1990. NMFS reclassified winter chinook salmon as endangered on January 4, 1994. On June 16, 1993, NMFS published the final rule designating the critical habitat for this species as the Sacramento River from Keswick Dam (Shasta County) to Chipps Island at the westward margin of the Delta. In addition, all waters westward of Chipps Island to Carquinez Bridge, all of San Pablo Bay, and San Francisco Bay north of the San Francisco/Oakland Bay Bridge were designated as critical habitat for winter chinook salmon (U.S. National Marine Fisheries Service, 1997).

The Central Valley ESU steelhead was proposed for listing as threatened under the federal ESA March 16, 1995. On July 31, 1996, NMFS determined that this species warranted list-ing as a threatened species under ESA, but the decision to list the species was deferred on August 11, 1997, for 6 months to gather more scientific information. A final ruling on its status resulted in the listing of this species as threatened on May 18, 1998.

In April of 1996, the Commission rejected a petition submitted to list the Sacramento River spring chinook salmon as an endangered species under CESA. However, in February 1997, the State of California Superior Court in San Francisco ruled that the Commission committed an error in their finding that the listing of the Sacramento River spring chinook salmon as endangered was not warranted. This resulted in the conclusion by the Commission that the species should be listed as a candidate for endangered status and required CDFG to submit a report to the Commission within one year indicating whether the species should be listed. The State of California listed Sacramento River spring chinook salmon as threatened on February 6, 1999.

In March 9, 1998, NMFS proposed spring chinook salmon ESU as endangered, and fall and late-fall chinook salmon ESU's were proposed as threatened in the Central Valley. On September 9, 1999, NMFS announced that the Central Valley spring chinook ESU would be listed as threatened on or about November 9, 1999. The fall/late-fall ESU would remain as candidate species.

# 1.1.2 Environmental Consequences

## 1.1.2.1 Methodology

**Trinity River Basin**. The salmon pre-smolt production model (SALMOD) developed for the Trinity River (Williamson, et al., 1993) was evaluated as a tool for assessing the effects of project alternatives on anadromous salmonids. For the purposes of this Environmental Impact Statement/Environmental Impact Report (EIS/EIR) it was determined that the SALMOD model is not useful in distinguishing project alternatives because SALMOD was developed only for the uppermost 25-mile reach of the mainstem Trinity River downstream of Lewiston to Dutch Creek; only chinook salmon are modeled; the model covers a limited time-frame (from September 2 to June 9); and the model uses current channel configuration and conditions. Because of these limitations, an alternative methodology was developed to determine effects of project alternatives on salmonid fish resources.

The following assumptions were used in the analysis of environmental consequences:

- The TRSSH would be operated as it is currently, and operations would not affect natural production of anadromous salmonids.

- All anadromous salmonid species would respond similarly to actions of any one particular project alternative except as noted below.

- In the year 2020, any rehabilitation sites and/or watershed work would be completed, and the river system processes would be functioning at the full level of their ability within the given flow regime(s); and anadromous fish populations, although not constant from year to year due to varying environmental conditions (especially oceanic factors), would be at their long-term average.

- Except as noted, the analysis assumed the historic distribution of Trinity River Basin water-year class as shown in Attachment B2.

<u>Trinity River System Attribute Analysis Method</u>. To evaluate the environmental conse-
quences of the proposed project alternatives on anadromous salmonid fish resources in the
Trinity River Basin, the Trinity River System Attribute Analysis Method (TRSAAM) was
employed. This approach was based on the fundamentals and relationships of key river sys-
tem characteristics and functions (McBain and Trush, 1997). In the Trinity River Flow
Evaluation Report (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999), 10 river
system attributes (attributes) were identified as essential to the integrity of a healthy fluvial
river system. The members of Trinity River EIS/EIR Fisheries and Channel Rehabilitation
Technical Team (TRFCRTT) convened numerous times and developed and agreed upon an
evaluation methodology that employed these 10 fluvial geomorphic attributes. An additional
attribute specific to salmonid temperature and habitat requirements was identified and
included in the analysis, with objectives and threshold criteria developed for the purposes of
assessment.

The 11 river system attributes were evaluated in meeting threshold criteria for objectives of a
healthy river for each project alternative and the No Action Alternative. Threshold criterion
for meeting each of the attribute's objectives was identified from investigations conducted on
the Trinity River in recent years. These studies included McBain and Trush (1997);
Wilcock, et al., (1995); Trinity Restoration Associates (1993); and Zedonis and Newcomb
(1997). The attributes, objectives, and their thresholds are shown in Table B-10. A summary
of the methods are shown in Attachment B3. The assumptions for the TRSAAM method are
summarized below:

- If actions are made that move closer to meeting or that meet desirable system attributes,
  fish production will increase.

- All attributes were weighted equally for evaluation of fish production.

- Attributes provide and maintain habitat for all freshwater life stages of anadromous
  salmonids.

- Decline of one attribute can negate the benefits to fish of all other attributes (i.e., habitat
  diversity, water quality).

- Changes in fish numbers are not linearly correlated with flow.

- Only set flow release schedules were evaluated (uncontrolled spills were not assessed).

- Sediment-related attributes are limited to mainstem Trinity River channel upstream of
  Indian Creek confluence.

- The Percent Inflow Alternative is based on Table Percent Inflow (Attachment B3) and
  not average flow schedules by water-year classes used for other impact assessment.

- Current harvest management practices are sustainable.

- Probability of occurrence for Trinity River water-year classes used for the analysis was
  based on flows at Lewiston (pre-dam) and inflows to Trinity Reservoir (post-
  dam)(Attachment B2); these are as follows: extremely wet = 0.12; wet = 0.28; normal =
  0.20; dry = 0.28; and critically dry = 0.12.

The TRFCRTT determined that the objectives of the Attribute No.1 (1998) were contained in portions of other river system attributes, and by scoring objectives 1 through 4 for this attribute, a "double-counting" of objectives would occur. Therefore, for Attribute 1, objectives 1 through 4 (Table B-10) were not analyzed as part of the TRSAAM evaluation for this EIS/EIR. Additionally, objectives 3 and 4 of Attribute 11 were not scored, as it was determined that there was insufficient information available to evaluate those objectives. The remainder of the attribute objectives presented in Service and HVT (1999) were used to evaluate each project alternative. In summary, for each project alternative, a total of 37 objectives were evaluated for the 10 fluvial river system attributes.

Temperature Evaluation. As part of the attribute analysis, mainstem Trinity River water temperatures were evaluated as to their ability in meeting two temperature objectives. A brief summary of this analysis is shown in Attachment B4. These temperature objectives are: flows sufficient in quantity to meet salmonid smolt emigration temperature requirements during normal hydro-meteorological conditions (Attribute 11, Objective No.1); and flow volumes (450 cubic feet per second [cfs]) sufficient to meet State Water Quality Control Board (SWQCB) temperature objectives for the Trinity River upstream of the North Fork (Attribute 11, Objective No.2). To assess the performance of an alternative in meeting salmonid water temperature criteria, the Stream Network Temperature model (SNTEMP) (Theurer et al., 1984), calibrated by the Service for the Trinity River was employed (Zedonis, 1997). For each alternative, the SNTEMP modeling results were compared to target temperature criteria developed for migrating chinook, coho, and steelhead smolts by Zedonis and Newcomb (1997) (Table B-11). Methods for evaluating temperature effects on anadromous salmonids are summarized by the Service and HVT (1999).

For each project alternative, an assessment of meeting each species' smolt migration temperature requirements was conducted by estimating the percentage of time (in total weeks) the temperature criteria (Table B-11) were met during the out-migration period (April 22 through July 8). The ability of each alternative to meet optimal temperature criteria for migrating salmonid smolts was assessed by assigning a score value of 2, 1, or 0 for each week during emigration (out-migration). A score of 2 was assigned to a week if the modeled river temperature was equal to or less than the optimal temperature for smolts of the species likely remaining in the Trinity River during that week. A score of 1 was assigned to a week if the modeled temperature was within the range of marginal temperatures for smolts of the species likely remaining in the Trinity River during that week. Finally, a score of 0 was assigned to a week if the modeled temperature was greater that the marginal temperature for smolts of the species likely remaining in the Trinity River during that week.

Overall, for Objective No.1 to be scored a 2 for the entire out-migration period, the percentage of weeks for which the optimal temperature criteria were met must have been equal to or greater than 90 percent of the time. For Objective No. 1 to have been scored a 1, the percentage of weeks in which the optimal temperature criteria were met must have been equal to or greater than 50 percent, but less than 90 percent of the time. A score of 0 was assigned to Objective No.1 if the percentage of weeks in which the optimal temperature criteria were met was less than 50 percent of the time.

In a similar manner, for Objective No.2, an estimate of the percentage of time (total weeks) a flow of 450 cfs was met in the uppermost reaches of Trinity River during the summer and

early fall months (July 1 through October 15) was made. The analysis assessed the performance of each alternative in providing a flow volume (450 cfs) during this summer-early fall period. A flow of 450 cfs has been found to meet summer-early fall temperature criteria established by the North Coast Regional California Water Quality Control Board (NCRWQCB) under nearly all conditions (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999). For each alternative, performance in meeting the 450 cfs flow requirement was evaluated by assigning a score of 2, 1, or 0 for each week during the July 1 through October 15 period. A score of 2 was given to a week if, during that week, a flow of 450 cfs or greater was provided. A score of 1 was given to a week if, during that week, a flow of greater than or equal to 300 cfs was provided. A score of 0 was assigned to a week in which flows of less than 300 cfs were provided.

Overall, to obtain a score of 2 for Objective No.2, the percentage of weeks in which the flow threshold (450 cfs) was met must have been greater than 90 percent of the time. To score a 1 for the objective, the percentage of weeks in which the flow threshold was met must have been greater than 50 percent, but less than 90 percent of the time. A score of 0 was assigned if the percentage of weeks in which the flow threshold was met was less than 50 percent of the time.

Attribute Scoring. Through consensus, the TRFCRTT developed a scoring system for evaluating the performance of each project alternative in meeting all of the attribute objectives. The following scoring system was employed: a numerical 2 was assigned to an objective that always or nearly always met an identified threshold (e.g., flows > 6,000 cfs and achieved the frequency of that threshold); a numerical 1 was assigned to an objective that sometimes exceeded that threshold; and a numerical 0 was assigned to an objective that never or nearly never exceeded that threshold (less than 10 percent of the time). Using this system, each of the 37 objectives were assigned a score of "2," "1," or "0." Because of the difficulty in assessing the relative importance of each attribute objective, an assumption was made that all attribute objectives were equally important. Therefore, there was no attempt to differentially weight the relative contributions of each objective when summarizing an alternative's total score. All objectives were treated as equally important in meeting the attributes of a healthy and functioning fluvial system. In summary, for each project alternative, a total score of 74 was possible if all 37 objective thresholds were always or nearly always met (a score of 2 X 37 objectives = 74). Using this process, the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives were assessed by assigning a total score to the 11 river system attributes assuming that flows met or exceeded the attribute objective thresholds and identified frequencies using the historic water-year class frequencies. For the remaining project alternatives, which do not have water-year class dependent flow schedules, attribute assessment and scoring were made using the yearly flow schedules as shown in Attachment B5.

Estimates of Adult Anadromous Salmonid Populations in the Year 2020. In addition to the evaluation of each alternative's performance in meeting desirable river system attributes for a healthy and functioning river, population/adult production estimates for anadromous salmonids were developed for the mainstem Trinity River. These estimates were developed by the TRFCRTT to provide a population estimate of the numbers of adult anadromous salmonids, in the year 2020, resulting from the implementation of each of the project alternatives. The estimates for chinook and coho salmon and steelhead were developed and used exclusively for assessing the effects of each project alternative on ocean fisheries economics

in the year 2020. This analysis is not, and was not intended to represent, a stock-recruitment or cohort production model. Estimates of the number of adult anadromous salmonids were intended to be used only as a relative measure of adult fish production in response to the project alternatives in meeting critical fluvial requirements necessary to provide diverse habitats required for the restoration and maintenance of Trinity River anadromous salmonids. A brief summary of the approach and methodology is shown in Attachment B3.

An overall assumption was made that the performance of each project alternative in meeting the river system attributes would in turn affect progress in meeting the mainstem TRRP spawner escapement goals. As stated in the Affected Environment section, fall and spring chinook salmon, under existing conditions, average approximately 18 percent and 25 percent of the restoration goals, respectively. Coho salmon and winter steelhead populations average approximately 14 percent and 12 percent of the restoration goals for those species, respectively. It was assumed that without sufficient additional habitat restoration, populations of these species under No Action, in the year 2020, would likely diminish to levels lower than those for existing conditions. Those restorations goals are: 68,000 chinook salmon; 1,400 coho salmon; and 40,000 steelhead (U.S. Fish and Wildlife Service, 1984). To obtain an estimated measure of performance in meeting those numerical escapement goals, the following methodology was employed.

The ratio of each alternative's estimated total system attribute performance score (described above) to the total maximum possible score (score of 74) was multiplied by the species' restoration goal to obtain an estimate of that alternative's spawner escapement in the year 2020 (Equations 1a, 1b, and 1c). Equation 1a, 1b, and 1c are given as:

Equation 1a (chinook):    (TS/PS) X ChG = ChE

where:                    TS = Total attribute score

                          PS = Possible attribute score

                          ChG = Chinook salmon spawner escapement goal (68,000)

                          ChE = Estimated chinook salmon spawner escapement

Equation 1b (coho):       (TS/PS) X CoG = CoE

where:                    TS = Total attribute score

                          PS = Possible attribute score

                          CoG = Coho salmon spawner escapement goal (1,400)

                          CoE = Estimated coho salmon spawner escapement

Equation 1c (steelhead):  (TS/PS) X StG = StE

where:                    TS = Total attribute score

                          PS = Possible attribute score

                          StG = Steelhead spawner escapement goal (40,000)

                          StE = Estimated steelhead spawner escapement

For example, if an alternative was assigned a total score (TS) of 6 out of a possible score (PS) of 74, then it was assumed that the alternative would have met approximately 8 percent (6/74 = 8 percent) of the objectives required for a healthy functioning fluvial river system. This performance measure was then multiplied by the chinook fishery restoration goal (ChG) of 68,000 adult spawners. This calculation (8 percent x 68,000) would result in an estimate of approximately 5,500 chinook salmon spawners, on the average, in the year 2020 for that alternative (Equation 1a). Similarly, ratio of the system attribute score and total score (TS/PS) for that alternative was multiplied by the restoration goals for Coho (CoG) of 1,400 (Equation 1b) and steelhead (StG) of 40,000 (Equation 1c) to obtain the numerical spawner escapement estimates for those species, for that alternative.

Calculation of Harvest Factors and Allocations. Harvest to escapement ratios (harvest factors) were generated for chinook salmon, coho salmon, and steelhead so that harvest levels based on estimated spawner escapements could be generated. (See Attachment B6 for methods and data used to generate harvest factors.) From this analysis, allocation estimates for total harvest, tribal harvest, commercial (ocean) harvest, ocean sport harvest, and inriver sport harvest were made. Two methods were employed for estimating harvest factors. For chinook salmon, the long-term equilibrium harvest rate model (HRM-EQ) used for the management of Klamath Basin fall chinook by the Klamath River Technical Advisory Team was used. For coho salmon and steelhead, harvest factors were derived by algebraic manipulation rate equations and harvest rate data specific to each species. This method was necessary because there is a lack of sufficient data to construct a harvest rate model similar to that used for chinook salmon (HRM-EQ).

To allocate fishery resources among user groups, current harvest-sharing regulations and agreements were used. Salmon species were equally allocated between tribal and non-tribal fisheries (50/50 sharing), and the non-tribal share was allocated among the ocean commercial and sport fisheries (85 percent of the non-tribal share) and to the inriver sport fishery (15 percent of the non-tribal share). Steelhead were allocated to the inriver sport fishery only. It was assumed that the ocean harvest of steelhead would be insignificant.

**Harvest Management Alternative (HMA)**. Under the Harvest Management Alternative, commercial, sport, and tribal fishery harvests would be reduced to levels necessary to meet the spawner escapement goals of the TRRP (Table B-12) and presumably increase natural production. This alternative was fundamentally different from other alternatives of this EIS/EIR in that its action was to restore fish production by reducing or eliminating fishery-related mortality, while other alternatives investigated restoring fish production through freshwater habitat restoration. Under this alternative, flows in the Trinity River would be the same as the No Action level of 340,000 acre-feet per year (af/yr), the existing channel rehabilitation projects would be mechanically maintained, and no new channel rehabilitation projects would be constructed.

The TRFCRTT examined three methodologies presented by various team members to assess the effectiveness of the HMA in meeting the purpose and need of this EIS/EIR (Attachments B7, B8, and B9). These analyses focused on fall chinook salmon because 1) an extensive database exists for Klamath Basin (including Trinity River) fall chinook, and 2) harvest models for this species have been developed and are used by harvest management agencies. The first method utilized harvest and escapement data for Trinity River fall chinook from

1984-1995 to reconstruct populations (cohort reconstruction) and investigated whether eliminating various components of harvest would result in meeting the fall chinook escapement goals of the TRRP (Attachment B7).

The second method (Attachment B8) utilized the harvest and escapement data compiled for the first analysis detailed above (presented in Attachment B7) and investigated the effects of harvest rates on meeting escapement goals and the magnitude of harvest. These were assessed under different assumptions of a Beverton-Holt spawner-recruit relationship (Full Capacity, Maximum Sustained Yield, and Low Productivity).

The third method (Attachment B9) used the harvest rate model (HRM) used for annual management of fisheries that harvest Klamath Basin (including Trinity River) chinook in conjunction with information generated by the TRFCRTT pertaining to the effect of activities associated with the No Action Alternative on the habitat of the Trinity River.

The TRFCRTT discussed the three methodologies and determined that the HRM methodology (Attachment B9) linked with the Trinity River habitat assessment information was the most appropriate manner to evaluate this alternative. The primary reasons for not using the other two methods follow: 1) use of the harvest and escapement data (used in both methodologies) was problematic because large numbers of hatchery-produced fish were included in the data set, and the intent of evaluating this alternative was to determine the effect on natural production, and 2) changing the stock/recruit parameters (Low Productivity scenario) was not deemed appropriate because this implies that some change in the freshwater environment is occurring to bring about changes in the stock-recruit parameters, while the management of the freshwater habitat (Trinity River) was the same as the No Action Alternative.

The primary reasons for using the HRM methodology, rather than the other two presented, were 1) compatibility of assumptions and methods used to evaluate other alternatives, 2) established use of the HRM by the KFMC and the PFMC processes, and 3) availability of data specific for Trinity (or Klamath Basin) chinook, specifically harvest impact rates and life history parameters. This approach assumed that the only difference between the Harvest Management and the No Action Alternatives is that, in the Harvest Management Alternative, fishery impacts are managed (reduced) to increase spawner escapement. The HRM was seeded with an age-structured equilibrium ocean population size, and harvest was reduced in increments (25, 50, 75, 90, and 100 percent). The resulting harvest (ocean and inriver) and escapement for each level of harvest restriction were summarized, and the sum of harvest and escapement were used as an index of fish production. The methodology and results of this analysis is presented in Attachment B9.

**State Permit Alternative.** For the State Permit Alternative, the TRFCRTT found that it was likely that given the current deterioration of the habitat conditions and the depression of naturally produced anadromous salmonid populations, it was likely that there would be no distinguishable natural production of chinook and coho salmon and steelhead in the mainstem Trinity River in the year 2020. A summary of the rationale for this conclusion is provided in Attachment B10.

**Lower Klamath River Basin.** There were no quantitative methods available to directly evaluate the effects of project alternatives on the anadromous salmonid resources within the lower Klamath River. For this reason, several assumptions were made to assist in assessing

changes or effects of alternatives on anadromous salmonid resources. These assumptions included:

- Increased coldwater releases to the Trinity River could reduce Klamath River temperatures during mid-May through late-June to a small degree and are beneficial for emigrating and immigrating salmonids (U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999).

- Increases in flows in the Trinity River would improve habitat conditions and river system health.

- Mechanical restoration of riverine habitats within the Trinity River would not affect anadromous salmonids in the Klamath River Basin.

- Watershed protection in the Trinity River would improve habitat conditions and system health in the Klamath River Basin.

Using these assumptions, a qualitative assessment of the effects of project alternatives, as compared to No Action, was made.

**Coastal Area.** Changes in ocean salmon populations from Trinity River stocks would occur primarily along coastal areas ranging from California's central coast (Monterey) to the Oregon-Washington border. The ocean sport and commercial fishery impact assessments evaluated project-related changes in sportfishing trips, benefits to anglers and charter boat operators, and commercial salmon harvest and net income levels in the six coastal regions listed previously.

<u>Ocean Sportfishing</u>. Ocean sport salmon fishing trips were estimated by applying use-estimating regression models developed by Hanemann and Dumas (1996). The models estimate the number of ocean sport salmon fishing trips originating from different ports within the study region. The California ports include Monterey, San Francisco, Fort Bragg, Eureka, and Crescent City. The Oregon ports include Brookings, Coos Bay, and Tillamook. The model developed for Coos Bay also was used to estimate ocean sport salmon fishing trips originating from Newport, Oregon, and the Brookings model was used to estimate trips originating from Astoria, Oregon .

For California ports, separate models were estimated to predict the number of trips taken by charter (for-hire) and private boats. For Oregon ports, one model was estimated to predict the number of trips taken by both charter and private boats.

The specification of the regression models for estimating the annual number of ocean sport salmon fishing trips (per 1,000 population residing in each port area) is as follows:

(angler trips/1,000 Pop) = B0 * B1(SAI) * B2(RLFUEL)

where:

> **SAI** is the salmon abundance index for a given port in a specific year. The salmon abundance index is the sum of commercial landings of chinook and coho salmon plus the sport catch of chinook and coho salmon by both private and charter boats divided by 100,000.

**RLFUEL** is the real (inflation-adjusted) price of diesel fuel, measured in cents per gallon.

**B0, B1,** and **B2** are model parameters that were estimated.

It should be noted that each port has a different constant term (B0) to reflect the unique characteristics of the port, such as local population conditions.

The overall models are significant at the 99 percent confidence level, as indicated by an F-test. The models explain a substantial amount of the variation in the dependent variable (number of trips taken per 1,000 population), ranging from 41 percent for the California charter-boat model to 86 percent for the California private-boat model. All of the estimated parameters (which are reported in Hanemann and Dumas, 1996) are significant at the 99 percent confidence level except the fuel price parameter (RLFUEL) in the Oregon model.

The key independent (policy) variable in the models is the Salmon Abundance Index (SAI). The SAI was calculated for the no action and with-project alternatives based on estimates of ocean commercial harvest and sport catch (Table B-13). The estimates of the ocean commercial harvest were developed by TRFCRTT (Attachment B16). The estimates of the ocean sport catch were developed based on the ratio of the ocean sport to commercial salmon harvest in each region, as derived from the 10-year average between 1987 and 1996. PFMC (1998) data were used for this calculation.

Estimates of ocean sportfishing trips per 1,000 population by port area were calibrated to the average annual number of trips taken between 1993 and 1997 at California ports and between 1989 and 1993 at Oregon ports. The calibrated estimate of trips per 1,000 population were then expanded by the projected 2020 population for the county (or counties in the cases of San Francisco) surrounding each port. Population projections available from the California Department of Finance and the Oregon Office of Economic Analysis were used for this expansion.

The angler benefits of the predicted number of ocean sport salmon fishing trips in each port area for each alternative were derived by applying an average value of $72 per trip, as estimated by Thomson and Huppert (1987), and indexed to 1996.

The benefits to charter boat operators were estimated using a 30 percent profitability factor applied to estimated charter boat revenues. Charter boat revenues were estimated assuming an average expenditure of $76 per trip multiplied by the predicted number of trips for each alternative. The 30 percent profitability factor was derived from a study of recreation-serving businesses in the Trinity River area (Frederikson, Kamine, and Associates, 1980).

Ocean Commercial Fishing. The number of salmon available for commercial harvest varies throughout the coastal regions, with salmon stock sizes determining the allowable harvest in each region. As any particular stock size increases or decreases, relative numbers of salmon available for harvest in each region shift. Changes in the abundance of naturally produced Trinity River salmon would, therefore, affect overall harvest levels throughout coastal regions.

The following analytical tasks, incorporating appropriate factors to adjust for shifts in harvest impacts based on the magnitude of allowable harvest, were undertaken to assess project-related effects on ocean commercial salmon harvest levels.

*Task 1. Estimate Total Change in Ocean Commercial Salmon Harvest Levels.* The impact analysis focused on estimating changes in the total ocean commercial harvest of chinook salmon resulting from various changes in the harvest of salmon originating naturally from the Trinity River under the project alternatives. Project-related changes in commercial harvest levels were measured by comparing with-project harvest levels to base-line harvest levels, as characterized by the No Action Alternative. No action conditions are assumed to reflect harvest levels that would exist without implementation of any of the project alternatives.

Salmon are harvested by various users of the fishery resource, including ocean commercial and sport fishers, interior sportfishers, and interior commercial harvesters (e.g., Columbia River and Puget Sound non-Indian and treaty Indian fishers, and Klamath River tribal fishers). It should be noted that harvest estimates for the project alternatives assume that an increase in Trinity River salmon populations would lead to an increase in harvest levels for all user groups, including ocean commercial harvesters. This assessment focuses only on evaluating the potential total change in the ocean commercial harvest and the economic changes that would result from this assumed harvest increase under with-project conditions.

Changes in harvest were estimated for the six coastal regions identified above. The following steps were used to estimate changes in commercial salmon harvest.

*Step A:* Estimate Availability of Trinity River Natural Salmon for Ocean Commercial Harvest. Based on estimated changes in escapement and other factors, the number of coho and spring and fall chinook salmon naturally originating from the Trinity River that would be available for harvest were estimated by the TRFCRTT for each alternative. Estimated totals across the six coastal regions (Table B-13) are as follows for each alternative.

- No Action Alternative-3,400 chinook, 70 coho
- Maximum Flow Alternative-34,600 chinook, 700 coho
- Flow Evaluation Alternative-28,700 chinook, 600 coho
- Percent Inflow Alternative-9,800 chinook, 200 coho
- Mechanical Restoration Alternative-7,400 chinook, 140 coho
- State Permit Alternative-0 chinook, 0 coho
- Preferred Alternative-28,700 chinook, 600 coho

(For the State Permit Alternative, the TRFCRTT assessment of the harvest availability of Trinity River naturally produced chinook and coho salmon indicated that habitat conditions would be so poor that it was unlikely naturally produced fish from the Trinity River would be available for harvest by the various fisheries. Salmon originating from other sources would be available for harvest; however, anadromous fishery resources of the Trinity River presumably would be listed under the ESA, resulting in closure of the fishery in the two KMZ regions, the Mendocino Region, and the Coos Bay port area.) For the Preferred Alternative, harvest levels are assumed to be the same as under the Flow Evaluation Alternative, although the restoration component of the Preferred Alternative would likely result in somewhat higher harvest levels. For all alternatives, harvest estimates of spring and fall chinook salmon were modified for use with the Klamath River Ocean Harvest Model (KOHM),

which is used to evaluate Klamath River Basin fall chinook salmon harvest impacts. The KOHM treats harvests of Klamath Basin spring chinook as contributions from other stocks. To use the harvest estimate data available through the KOHM, the number of Trinity River natural fall chinook available for the ocean troll fishery was calculated by multiplying the number of chinook salmon for each alternative by the ratio of fall chinook salmon to total chinook salmon (62,000/68,000 = 0.9118). This ratio reflects the relative numbers of fall chinook to fall and spring chinook, as stated in the TRRP's escapement goals and subsequently used by the TRFCRTT in their estimates. Applying this ratio resulted in the following estimates of Trinity River natural fall chinook available for the ocean troll harvest.

- No Action Alternative-3,100
- Maximum Flow Alternative-31,500
- Flow Evaluation Alternative-26,200
- Percent Inflow Alternative-8,900
- Mechanical Restoration Alternative-6,700
- State Permit Alternative-0
- Preferred Alternative-26,200

*Step B*: Estimate Availability of Klamath River Basin Fall Chinook Salmon for Commercial Harvest. The number of Trinity River naturally produced fall chinook for each alternative was then expanded to account for other fall chinook salmon from the Klamath River Basin (both naturally and hatchery produced). Although restoration activities undertaken on the Trinity River may have some positive affect on salmonid populations in the lower Klamath River (below the confluence with the Trinity River), it is unlikely that they would affect populations throughout the basin such that other populations would increase at the same rate as the Trinity River natural populations.

In order to adjust for this effect, the number of Klamath River Basin fall chinook salmon available for harvest by the ocean troll fishery was estimated by assuming that the production from the Klamath River Basin, excluding Trinity River naturally produced fall chinook, was constant for each alternative and equal to the number available for the No Action Alternative. To this number (18,100), the number of Trinity River naturally produced fall chinook was added for each alternative to estimate the total number of Klamath River Basin fall chinook available for harvest by the ocean troll fishery. This methodology is demonstrated by the following calculations.

1. Number of Trinity River naturally produced fall chinook available for harvest under the No Action Alternative = 3,100

2. Number of Klamath River Basin fall chinook salmon available for harvest under the No Action Alternative = 21,200

3. Number of Klamath River Basin fall chinook salmon available for harvest under the No Action Alternative, excluding Trinity River naturally produced fall chinook = 18,100

This method was used to derive the following estimates of troll ocean harvests of Klamath River Basin fall chinook salmon (including Trinity River naturally produced fall chinook salmon).

- No Action Alternative-21,200
- Maximum Flow Alternative-49,600
- Flow Evaluation Alternative-44,300
- Percent Inflow Alternative-27,100
- Mechanical Restoration Alternative-24,900
- State Permit Alternative-10,600
- Preferred Alternative-44,300

*Step C:* Estimate Total Ocean Commercial Chinook Salmon Harvest for Coastal Regions. Commercial ocean salmon stocks of the six study regions are composed of salmon originating from various river systems; however, when regional ocean commercial harvests are restricted to protect natural salmon originating from the Klamath/ Trinity River system, harvests of salmon originating from all river systems (including hatchery-produced salmon originating from the Trinity River) are also restricted. Therefore, easing harvest restrictions on naturally produced Trinity River salmon because of increased populations under project conditions could also ease harvest restrictions on the entire fishery, resulting in an indirect increase in the ocean harvest of salmon originating from all river systems. Similarly, imposing more stringent restrictions on the commercial harvest of naturally produced Trinity River salmon would also result in more stringent restrictions on the harvest of all salmon within the range of the Trinity River salmon.

This study assumes that increased populations of Trinity River salmon would result in eased harvest restrictions for all affected fisheries; however, ocean commercial harvests are also periodically restricted to protect salmon originating from other rivers, such as the Snake River. The simplifying assumption that all ocean commercial harvest restrictions would be eased in the future reflects this study's 2020 planning horizon and the presumption that actions to restore fishery habitat conditions on other rivers would be successful by 2020. Additionally, harvest levels estimated by this study represent long-term averages. Salmon originating from the Klamath River Basin are harvested in all six coastal study regions. A spreadsheet model, the Ocean Troll Fishery Management Model (OTFHM), was developed to estimate chinook salmon harvest by the ocean troll fishery by port; and these data were summarized by coastal region for each alternative (Attachment B16). The model was calibrated for the No Action Alternative using the average chinook salmon landings for each port for the 1991-1997 period and data derived from the KOHM database regarding the Klamath River Basin fall chinook salmon contribution to landings. Landings for the 1991-1997 period were used because these best represent ocean troll fishery management based on the current harvest allocation scheme. The model was calibrated by adjusting the contribution rates until the total estimated landings of Klamath River Basin fall chinook salmon were equal to 21,200 (the number available for harvest under the No Action Alternative). This was done by adjusting the Klamath River Basin fall-run contribution to the ocean troll fishery using contribution data from the KOHM. These calibrations were necessary because the data used for contribution rates and landings were from different time periods.

The OTFHM was initialized with the average chinook salmon landings for each port for the 1991-1997 period. For all alternatives, it was assumed that landings in the San Francisco, Monterey, and portions of the Northern/Central Oregon (i.e., Columbia, Tillamook, Newport

port areas) coastal regions would remain constant because the fisheries in these areas have been less affected by restraints imposed to protect Klamath River Basin fall-run abundance than the regions nearer to the Klamath River. For this analysis, harvest levels for regions near the Klamath River (i.e., KMZ-Oregon, KMZ-California, and Mendocino) and a portion of the Northern/Central Oregon Region (i.e., Coos Bay) were increased with increasing availability of Klamath River Basin fall chinook.

For each alternative, landings were adjusted by iteration so that the total landings of Klamath River Basin fall chinook salmon were equal to the projected number of Klamath River Basin fall chinook available for that harvest. Landings for the ports of Coos Bay, Brookings, Crescent City, Eureka, and Fort Bragg were increased by the same factor until the total landings of Klamath River Basin fall chinook were equal to the number available for that alternative. Total landings were calculated by dividing the number of Klamath River Basin fall chinook salmon harvested by the adjusted contribution rate for each port. These data were then summarized for each coastal region, resulting in the regional commercial chinook salmon harvest totals shown in Table B-14.

For the State Permit Alternative, the anadromous fishery resources of the Trinity River pre-sumably were assumed to be listed under the ESA, eliminating harvests in the two KMZ regions, the Mendocino Region, and the Coos Bay portion of the Northern/Central Oregon Region. The ocean harvest rate for salmon originating from other sources was assumed to be reduced by 50 percent from that allowed under the No Action Alternative for the remaining San Francisco Region, the Monterey Region, and areas of the Northern/Central Oregon Region other than the Coos Bay port area. These three regions are farther from the Klamath River Basin and would face less stringent harvest restrictions.

(This study assumes that fishery resource managers would allow ocean commercial catch levels to rise to the levels estimated by this analysis; however, salmon available for harvest-ing within the overall fishery are shared and allocated among other users of the salmon fish-ery, including ocean sportfishers, inriver sportfishers, and Klamath River tribal fishers.)

*Step D.* Estimate Total Commercial Coho Harvest for Coastal Regions. Coho salmon repre-sent a small portion (approximately 2 percent) of the estimated number of natural Trinity River salmon available for ocean commercial harvest; however, potential restrictions on their catch could have substantial negative implications for the overall harvest in some regions, such as the Northern/Central Oregon Region, where coho have historically represented an important share of the overall harvest.

Because Trinity River coho account for a relatively small percentage of the total ocean coho harvest, the TRFCRTT did not estimate total harvest effects related to changes in the avail-ability of natural Trinity River coho salmon. Instead, coho harvests under project conditions were estimated based on historic average annual harvest levels over the 1986-1990 period. This period was considered to represent conditions in 2020, assuming habitat restoration efforts result in the recovery of coho stocks along the West Coast. For all alternatives other than the No Action Alternative and the State Permit Alternative, average annual coho harvest levels for each region over the 1986-1990 period were added to the estimated total chinook harvest level. The following coho harvest levels were estimated for each region:

- Northern/Central Oregon-385,000
- KMZ-Oregon-14,000
- KMZ-California-12,000
- Mendocino-24,000
- San Francisco-9,000
- Monterey-2,000

For the No Action Alternative and State Permit Alternative, it was assumed that, to protect Trinity River stocks, no coho originating from any source would be harvested in the two KMZ regions, the Mendocino Region, and the Coos Bay portion of the Northern/Central Oregon Region. Additionally, it was assumed that no coho would be harvested in the San Francisco Region and south because there are virtually no coho produced in the central California area, making it unlikely that there would be targeted coho harvests in this region. Coho harvests for the remaining areas (i.e., the Mendocino Region and non-Coos Bay portions of the Northern/Central Oregon Region) would vary for the two alternatives. Under the No Action Alternative, coho harvests are assumed to be similar to average annual levels over the 1986-1990 period. For the State Permit Alternative, coho harvests are assumed to be approximately 50 percent of this average.

*Task 2. Assess Effects on Gross Value of Harvest.* Changes in harvest level would directly affect gross revenues for the salmon harvesting sector in each region.

The value of the commercial salmon harvest under both no action and with-project conditions was assessed based on estimated harvest levels and assumed market prices received by commercial fishers. Harvest levels for each region were estimated as described above. Harvest levels were converted to harvested weight based on harvest and weight data from 1986-1990 (Pacific Fishery Management Council, 1997). Average pounds per harvested salmon were derived by weighting calculated averages for chinook and coho by the proportion of the overall salmon harvest attributable to each species. This procedure resulted in average salmon weights of 9.7 pounds (dressed weight) in California and 7.2 pounds in Oregon over this period. (Coho salmon, which are generally smaller than chinook, have historically represented a much larger share of the Oregon harvest.)

Real (i.e., adjusted for inflation) salmon prices varied substantially from year to year and among the study regions between 1980 and 1996. According to PFMC data (1997), average chinook salmon prices over this period ranged from $1.55-3.81 per dressed pound (in 1997 dollars) in Oregon and from $1.44-3.41 per pound in California. Salmon prices along the West Coast generally have been declining since the early 1990s.

To avoid speculation concerning future market price levels, an average sales price of $3.01 per pound (dressed weight) for Oregon and $3.04 per pound for California were used to estimate both no action and with-project harvest values. Prices were calculated based on price data reported by the PFMC in 1997 for 1981-1990, adjusted to 1997 dollars using the Producer Price Index. The 1981-1990 period represents an era when regional harvest levels were relatively high and before highly restrictive management measures were imposed. The use of constant, average prices assumes that changes in harvest levels will have little effect on prices received by the salmon harvesting sector.

Estimated gross harvest revenues under no action and with-project conditions are presented for each region in Table B-15.

*Task 3. Assess Effects on Net Income.* Changes in harvest level and gross revenues would directly affect net income levels for the salmon harvesting sector in each region.

Net personal income for vessel owners (i.e., profit) generated by the commercial salmon harvest was estimated using proprietary income coefficients (i.e., the amount of income per dollar's worth of output) derived through the Micro-IMPLAN input-output model (Minnesota IMPLAN Group, 1993). The model was constructed to generate income coefficients for coastal areas affected by the project. Coefficients generated for the commercial fishing sector are as follows:

- Oregon (Northern/Central and KMZ-Oregon Regions): 0.332
- KMZ-California and Mendocino Regions: 0.390
- San Francisco Region: 0.392
- Monterey Region: 0.353

The estimated changes in output (i.e., gross harvest value) for each region were applied to the net income coefficients for each region to estimate total net income within the commercial fishing sector generated by the salmon harvest under no action and with-project conditions (Table B-16). Project-related changes in net income were calculated for each region by comparing with-project income levels for each alternative to no action levels.

**Central Valley.** The effects of each project alternative on the anadromous salmonids in the Sacramento River were evaluated using Reclamation's Sacramento River Salmon Mortality Model, (LSALMON2) (U.S. Bureau of Reclamation, 1991). For each project alternative, monthly water temperatures for the Sacramento River were estimated using Reclamation's Sacramento River Basin Temperature Model (LSACTEM3) (U.S. Bureau of Reclamation, 1990-1991). For the purpose of the water temperature analysis, it was assumed that the Shasta Temperature Control Device (STCD) would operate as designed. Estimated monthly temperature data from Reclamation's temperature model were input into Reclamation's salmon mortality model. Spatial and temporal spawning distributions for each of the four chinook salmon species found in the Sacramento River were also input into the salmon mortality model. Recent (1990 through 1996) spawning distributions for winter chinook salmon were used in the salmon mortality model (Rowell, 1997; Attachment B11). From the salmon mortality model, losses of chinook salmon eggs and fry were estimated for all four species of chinook salmon spawning in the Sacramento River from Keswick Dam to Woodson Bridge.

There was no similar temperature mortality model available to estimate effects of project alternatives to steelhead in the Sacramento River. To evaluate the effects of project alternatives on steelhead spawning in the Sacramento River, it was assumed that estimated losses of steelhead eggs or fry would be similar to those estimated for late-fall chinook salmon using the LSALMON2 model. It was assumed that the peak of steelhead spawning in the Sacramento River is February (Hallock, 1989), and subsequent steelhead egg and fry incubation occurs at times similar to those for late-fall chinook salmon (Vogel and Marine, 1992) within the mainstem Sacramento River. It was recognized that the actual number of steelhead spawning in the mainstem Sacramento River is likely to be much less than those spawning in tributaries to the Sacramento River (Hallock, 1989). Therefore, any actual

adverse effects on steelhead populations, as a result of changes in water temperatures from project alternatives, would likely be much less than that estimated using late-fall chinook salmon mortality as a surrogate analysis.

## 1.1.2.2 Significance Criteria

Effects are considered significant for anadromous salmonids if they result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened anadromous salmonid species or an anadromous salmonid species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any anadromous salmonid species other than those that are listed as threatened or endangered or are candidates (CESA) or proposed (ESA) for threatened or endangered status

- Potential for causing an anadromous salmonid population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any anadromous salmonid species identified as a sensitive or special-status species in local or regional plans, policies, or regulations by the California Department of Fish and Game, the U.S. Fish and Wildlife Service, or the National Marine Fisheries Service

- Substantial interference with the movement of any anadromous salmonid species

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of anadromous salmonid species

- Mortality of state or federally listed anadromous salmonid species, or anadromous salmonid species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of an anadromous salmonid species population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that anadromous salmonid species suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status anadromous salmonid species

- Reduction in the quantity or quality of habitats in which anadromous salmonid populations occur sufficient to reduce the long-term abundance and productivity of local populations.

Ocean sport and commercial salmon fishing levels have varied considerably from year to year over the past 25 years within each region. Some variation in activity and harvest levels

is normal; however, substantial reductions, especially in harvest levels, can adversely affect the industries that rely on salmon harvests.

For all but one of the project alternatives, salmon harvest levels are predicted to be higher than under no action conditions, which would result in beneficial economic effects within the sportfishing and commercial harvesting sector. However, harvest levels would be lower under the State Permit Alternative. For these alternatives, impacts were considered significant if commercial harvest levels within a region were estimated to be 30 percent less than under the No Action Alternative, or if ocean sport salmon fishing activity decreased by more than 20 percent. These thresholds were selected because they are similar to the standard deviation in harvest and activity levels within the coastal regions between 1970 and 1990. (The standard deviation was actually higher within the KMZ regions; however, harvest levels within these regions have been dramatically affected by harvest management actions in recent years.), and Percent Inflow Alternatives.

## 1.1.2.3 No Action Alternative

**Trinity River Basin**. The results of the TRSAAM scoring for all attribute objectives for the No Action Alternative are shown in Table B-17. The individual scoring worksheets are shown in Attachment B12. The assumptions and rationale for scoring each attribute objective is shown in Attachment B13. A summary of the total score of the attributes for all project alternatives is shown in Table B-18. Attachment B4 provides summaries of the analysis of temperature attribute objectives (attribute 11-objectives 1 and 2) for the mainstem Trinity River for the project alternatives.

As shown in Table B-18, the No Action Alternative scored only 6 of the total possible 74 attribute objectives points believed necessary for a restored fluvial river system. For 33 of the 37 attribute objectives, thresholds were rated as never or nearly never exceeded (Table B-19). For only two objectives (attribute 2-objectives 3 and 4) did the proposed No Action Alternative sometimes meet the attribute objective thresholds. For only two objectives did the No Action Alternative always or nearly always meet attribute objective thresholds. Those objective thresholds that were always or nearly always met were groundwater recharge of gravel bars (attribute 10-objective 1) and meeting state board temperature objectives for water temperatures (attribute 11-objective 2) (Table B-19).

The No Action Alternative performed poorly in meeting the river system and habitat requirements necessary for restoring anadromous salmonids in the mainstem Trinity River. These results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to allow salmonid stocks, including federal threatened coho salmon, to recover to pre-dam population levels.

The estimated average annual number of anadromous adult salmonids in the mainstem Trinity River in the year 2020 under the No Action Alternative is shown in Table B-20. The average annual inriver spawner escapement for naturally produced coho in the year 2020 was estimated to be approximately 100 for the No Action Alternative (Table B-20). It was estimated that spawner escapement for naturally produced steelhead would average approximately 3,200 adults for the No Action Alternative (Table B-20). Average annual total naturally produced spawner escapement of chinook salmon (both spring and fall runs) was esti-

mated to be approximately 5,500 adults. These spawner escapement estimates for chinook, coho, and steelhead represent approximately 8 percent of the TRRP goals of 68,000 chinook salmon; 1,400 coho salmon; and 40,000 steelhead annually. These estimates reflect the continuation of declining populations of anadromous salmonids in the Trinity River compared to existing populations. It is likely that habitat conditions would continue to deteriorate under the No Action Alternative, resulting in lower populations of these species in the year 2020 for the No Action Alternative.

Commercial harvest of coho salmon is currently managed as a California coastal stock within the Oregon Production Index (OPI) coho stock grouping by PFMC. Significant restrictions of harvest through management actions implemented by the PFMC and NMFS of these stocks resulted in a prohibition of retention of all coho south of Cape Falcon, Oregon, in 1995. On April 25, 1997, NMFS listed this species as threatened in the California range of its distribution, including the Trinity and Klamath River Basins. Current PFMC coho salmon management of the California coastal coho stocks is consistent with NMFS's jeopardy opinion and effectively reduces harvest of Trinity River coho to near zero. For the impact analysis it was assumed that measures to protect and de-list the Northern California component of the Southern Oregon/Northern California coho salmon ESU would be successful by the year 2020, and harvest of naturally produced Trinity coho stocks would be allowed.

On February 28, 1998, NMFS announced that the Klamath Mountains Province Steelhead ESU would not be listed as threatened. In an effort to manage and recover steelhead to populations approaching historic levels, CDFG recently implemented recreational harvest restrictions to prohibit harvest of naturally produced steelhead in the Klamath and Trinity River Basins. This management effectively eliminated harvest of naturally produced steelhead in the Trinity River. Similar to coho salmon populations, it was assumed that steelhead population levels would recover through CDFG management and harvest restrictions to allow removal of sport harvest restrictions by the year 2020. Using this assumption, estimates of tribal, commercial, and sport harvest allocations for anadromous salmonids, based on spawner escapements for the No Action Alternative, are shown in Table B-20.

**Lower Klamath River Basin**. As discussed in the methodology section, the assumptions were that improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting anadromous salmonids within the lower Klamath River and estuary. Habitat conditions for the No Action Alternative would remain the same as currently found in the lower Klamath River and estuary; therefore, anadromous salmonid populations would remain unchanged under the No Action Alternative.

**Coastal Area.**

Ocean Sportfishing. Under the No Action Alternative, private boat trips for salmon would be highest in the Northern/Central Oregon Region, accounting for nearly 139,000 trips annually (Table B-21). The ports at Monterey and San Francisco would have the second and third highest number of private boat trips for salmon, accounting annually for about 89,000 and 59,000 trips, respectively. The number of charter boat trips for salmon would be highest in San Francisco (about 82,300 trips), followed by Northern/Central Oregon (47,800 trips) and Monterey (43,700 trips).

Angler benefits associated with ocean sport salmon fishing would follow a pattern similar to the predicted number of trips taken. The Northern/Central Oregon Region would generate the highest benefits, with nearly $10 million in benefits to private boat salmon anglers and about $3.4 million to charter boat anglers (Table B-22). Anglers originating from ports in San Francisco and Monterey would receive the second and third highest levels of benefits. The relatively large number of charter boat trips taken out of San Francisco would generate $1.9 million in net income for charter boat operators in that port area (Table B-23).

Ocean Commercial Fishing. Under the No Action Alternative, an estimated 3,470 naturally produced Trinity River salmon would be available to the ocean commercial fishery, resulting in the projected harvest of a total of 741,800 salmon originating from all sources in 2020. Harvest levels are projected to be relatively high in the regions farthest from the Klamath River Basin and much lower in the regions near the Klamath River Basin. As Table B-14 shows, total harvest levels would range from 2,100 salmon in the KMZ-California Region to 369,100 salmon in the Northern/Central Oregon Region.

The average annual gross value of the ocean commercial harvest, or gross revenue received by salmon harvesters, generated by commercial salmon harvests in 2020 is estimated to total $19.0 million under the No Action Alternative (Table B-15). Gross revenue would range from $54,200 in the KMZ-Oregon Region to $8.0 million in the Northern/Central Oregon Region. The average annual net income (i.e., profit) received by the ocean commercial salmon harvesting sector under the No Action Alternative is estimated to range from $18,000 in the KMZ-Oregon Region to $2.7 million in the Northern/Central Oregon Region (Table B-16).

**Central Valley**. A summary of the estimated average annual losses of early life stages of chinook salmon from Reclamation's LSALMON2 is shown in Table B-24. Tables of annual estimated mortalities for fall, late-fall, winter, and spring chinook salmon for the No Action Alternative are shown in Attachment B14. In Table B-24, estimates of average annual simulated losses of chinook salmon for the entire simulation period (1922-1990) are presented.

From this evaluation for the No Action Alternative for the entire period of simulation, annual losses of chinook early life stages averaged 11 percent for fall run and 15 percent for spring run (Table B-24). Late-fall and federally and state endangered winter chinook salmon losses were estimated to be much less than those for fall and spring chinook and averaged from up to 1-3 percent for the entire 1922-1990 simulation period (Table B-24).

Using estimated losses of late-fall chinook salmon as an estimate for steelhead losses, approximately 1 percent of these fish may be lost annually under the No Action Alternative (Table B-24).

## 1.1.2.4 Maximum Flow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Maximum Flow Alternative are shown in Table B-17. The individual scoring worksheets are shown in Attachment B12. The assumptions and rationale for scoring each attribute objective is shown in Attachment B13. A summary of the total score of the attributes for all project alternatives is shown in Table B-18. Fisheries Attachment B4 provides summaries of the

analysis of temperature attribute objectives (attribute 11-objectives 1 and 2) for the mainstem Trinity River for the project alternatives.

As shown in Table B-18, the Maximum Flow Alternative was scored 60 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Only 3 of the 37 attribute objectives thresholds were rated as never or nearly never exceeded (Table B-19). Eight of the 37 attributes were scored as sometimes meeting threshold criteria. Twenty-six of the 37 attribute objectives were scored as always or nearly always exceeding objective thresholds for the Maximum Flow Alternative (Table B-19). Compared to No Action, the Maximum Flow Alternative excelled in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. Table B-24 summarizes the percent change in river system health and habitat conditions for anadromous salmonids for the Maximum Flow Alternative compared to No Action. These results indicate that river system health and habitat conditions would be expected to improve approximately 917 percent under the Maximum Flow Alternative as compared to the No Action Alternative, using the TRSAAM scores as a measure of comparison (Table B-24).

These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Maximum Flow Alternative. This project alternative would result in highly beneficial improvements in river system and habitat conditions allowing naturally produced anadromous salmonid populations, including federal threatened coho salmon, to greatly increase over those expected for No Action. Table B-25 reflects this highly beneficial improvement to river system condition and anadromous salmonid populations in the mainstem Trinity River.

The estimated average annual spawner escapement of naturally produced anadromous salmonids in the mainstem Trinity River in the year 2020, under the Maximum Flow Alternative, is shown in Table B-20. Average total spawner escapement of naturally produced chinook salmon (both spring and fall runs) was estimated to be approximately 55,100 adults annually. Average annual total spawner escapements for naturally produced coho and winter steelhead were estimated to be approximately 1,100 and 32,400 adults, respectively, for the Maximum Flow Alternative (Table B-20). These estimates are approximately 81 percent of the TRRP goals of 68,000 chinook salmon; 1,400 coho salmon; and 40,000 steelhead annually. As compared to the No Action Alternative, this is an increase of over 900 percent.

The estimated tribal, commercial, and sport harvest allocations for anadromous salmonids, based on spawner escapements for the Maximum Flow Alternative, are shown in Table B-20.

**Lower Klamath River Basin**. As discussed in the methodology section, the assumptions were that improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting anadromous salmonids within the lower Klamath River and estuary. Increases in flows to the Trinity River from approximately 122 thousand acre-feet (taf) (critically dry water year) up to 1,800 taf (extremely wet water year) would benefit habitat conditions in the lower Klamath River and estuary. In their evaluation of the Flow Evaluation Alternative, the Service and Hoopa Valley Tribe (1999) found that increases in flow in the Trinity River resulting from spring reservoir releases, dependent on timing and magnitude, can decrease or maintain water temperatures in the Klamath River downstream of the confluence. The

temperature benefits determined from the evaluation of the Flow Evaluation Alternative would likely occur as a result of increased discharges in the Trinity and into the Klamath River for the Maximum Flow Alternative as well. Decreased water temperatures and increased flows would enhance habitat conditions and reduce travel time in the lower Klamath River during a critical period of out-migration of anadromous salmonid smolts.

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows, would likely improve survival rates of outmigrating smolts and enhance the probability of their successful passage to the ocean. An additional benefit to anadromous salmonids in the lower Klamath River and estuary would result from improved rearing conditions for juveniles that will rear in the river for an additional year before out-migrating. Coho salmon and steelhead would particularly benefit from improvements in rearing conditions in the lower Klamath River and estuary due to their life history characteristic of smolting and out-migrating during the second year of their lives. For these reasons, it is likely that anadromous salmonids in the Klamath River as well as the Trinity River Basin would benefit. These benefits would result in increased populations under the Maximum Flow Alternative (Table B-25).

**Coastal Area**.

Ocean Sportfishing. Under the Maximum Flow Alternative, the greatest increase in private boat trips for salmon would be in the KMZ-Oregon Region, accounting for an additional 37,000 trips annually (Table B-21). The ports along Northern/Central Oregon and at Fort Bragg (Mendocino Region) would experience the second and third highest increase in the number of private boat trips for salmon, with annual increases of about 15,100 and 10,000 trips, respectively. The greatest increase in the number of charter boat trips for salmon would occur at ports along Northern/Central Oregon (about 5,200 additional trips), followed by the Mendocino (2,200 trips) and KMZ-Oregon (1,900 trips) Regions. With the exception of a slight increase in the number of charter boat trips from San Francisco, ocean sport salmon trips originating from the ports of San Francisco and Monterey are not expected to increase.

The increase in angler benefits associated with ocean sport salmon fishing would be greatest for salmon anglers originating from the KMZ-Oregon Region, with an estimated increase of nearly $2.7 million in benefits to private boat salmon anglers and about $350,000 to charter boat anglers (Table B-22). Anglers originating from ports along the Northern/Central Oregon and Mendocino Regions would receive the second and third highest increase in angler benefits. Charter boat operators out of the Mendocino Region would receive the greatest increase ($51,000) in annual net income (Table B-23).

Ocean Commercial Fishing. Under the Maximum Flow Alternative, the ocean commercial salmon harvest is estimated to be larger than under any of the other project alternatives. Relative to no action levels, the number of naturally produced Trinity River salmon available for commercial harvest is estimated to increase from 3,470 to 35,300. This change would result in the overall harvest of salmon originating from all sources increasing by a projected total of 349,300 salmon, or by 47 percent, by 2020 (Table B-14). The greatest percentage increase would occur in the regions nearest to the Klamath River Basin, including the KMZ-California, the KMZ-Oregon, and the Mendocino Regions, with increases of more than 600 percent (Table B-26). In numeric terms, the increase in the harvest would be greatest in

the Northern/Central Oregon Region, where harvests are projected to increase by 211,200 salmon relative to the No Action Alternative. This increase would primarily result from increased chinook harvests in the Coos Bay port area and coho harvests elsewhere in the region. Harvests in the San Francisco and Monterey Regions are expected to be similar to no action levels in 2020.

Relative to no action levels, gross harvest revenue and net income would annually increase by a projected $8.5 million and $3.0 million, respectively, by 2020 (Table B-15 and B-16). As shown in Table B-26, increases in gross harvest revenues would range from $533,100 in the KMZ-Oregon Region to $4.6 million in the Northern/Central Oregon Region. Increases in average annual net income for the harvesting sector are projected to range from $177,000 in the KMZ-Oregon Region to $1.5 million in the Northern/Central Oregon Region. No significant changes in gross revenue and net income are expected in the San Francisco and Monterey Regions.

Because harvest levels would be higher under the Maximum Flow Alternative compared to the No Action Alternative, ocean commercial harvest effects are considered beneficial for the Northern/Central Oregon, KMZ-Oregon, KMZ-California, and Mendocino Regions.

**Central Valley**. A summary of the estimated average annual losses of early life stages of chinook salmon for the Maximum Flow Alternative from Reclamation's LSALMON2 is shown in Table B-24. Tables of annual estimated mortalities for fall, late-fall, winter, and spring chinook salmon for the Maximum Flow Alternative are shown in Attachment B14. In Table B-24, estimates of average annual simulated losses of chinook salmon for the entire simulation period (1922-1990) are presented.

From this evaluation, the Maximum Flow Alternative for the historic simulated period of 1922 through 1990 increased water temperatures in the Sacramento River resulted in an estimated annual average loss of 13 percent (fall chinook) and 17 percent (spring chinook) early life stages, an increase over the No Action Alternative of 2 percent (Table B-27).

The estimated losses for late-fall chinook were unchanged from those estimated for this species under the No Action Alternative (1 percent). The average annual losses for endangered winter chinook were estimated to be 11 percent for the 1922-1990 simulation period (Table B-24).

For endangered winter chinook salmon, these estimates represent an increase in annual average losses of 8 percent greater than those estimated for the No Action Alternative for the 1922-1990 period of simulation (Table B-27). Reviewing the estimated losses of winter chinook salmon in Attachment B14 revealed that the majority of estimated losses for this species, compared to the No Action Alternative, resulted from extremely high mortalities during a small number of critically dry water years (1924, 1931 through 1935, and 1977). For any water year in which the drawdown of Shasta Reservoir results in levels of less than 1.9 maf at the end of September 30th, it would be necessary to re-consult with NMFS under terms of the 1993 Winter-Run Chinook Biological Opinion (U.S. Fish and Wildlife Service, 1993). This re-consultation would result in operations that would attempt to minimize any losses to this species.

Using the estimated average annual losses of late-fall chinook salmon as an estimate for steelhead losses in the upper Sacramento River, approximately 1 percent of these fish may be lost annually for the Maximum Flow Alternative (Table B-24). This estimate is unchanged from that for the No Action Alternative.

In summary, the estimated losses resulting from increases in water temperature on the early life stages of chinook salmon and steelhead in the Sacramento River for the Maximum Flow Alternative were compared to No Action. The results of this evaluation ranged from no change to an 8 percent increase in average annual losses for the 1922-1990 period of simulation (Table B-27). These increases in losses are small as compared to the No Action Alternative, and, except for winter chinook, these estimates may be within the limits of precision of the model used to estimate them. However, these estimated losses in chinook salmon in the Sacramento River are considered significant and represent adverse effects compared to the No Action Alternative.

The results of the evaluation of the Maximum Flow Alternative on the anadromous salmonids within the Sacramento River are summarized in Table B-28.

## 1.1.2.5 Flow Evaluation Alternative

**Trinity River Basin.** The results of the TRSAAM analysis for all attribute objectives for the Flow Evaluation Alternative are shown in Table B-17. The individual scoring worksheets are shown in Attachment B12. The assumptions and rationale for scoring each attribute objective is shown in Fisheries Attachment B13. A summary of the total score of the attributes for all project alternatives is shown in Table B-18. Attachment B4 provides summaries of the analysis of temperature attribute objectives (attribute 11-objectives 1 and 2) for the mainstem Trinity River for the project alternatives.

As shown in Table B-18, the Flow Evaluation Alternative was scored 50 of the total possible 74 attribute objective points believed necessary to restore the Trinity River fluvial river system. Eight of the 37 attribute objectives were determined to never or nearly never exceed threshold criteria (Table B-19). Six of the 37 attribute objectives were found to sometimes exceed thresholds. Twenty-one of the 37 attribute objectives were scored as always or nearly always exceeding objective thresholds for the Flow Evaluation Alternative (Table B-19). While this alternative was not as effective as the Maximum Flow Alternative, compared to No Action, the Flow Evaluation Alternative excelled in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. Table B-29 summarizes the percent change in river system health and habitat conditions for anadromous salmonids for the Flow Evaluation Alternative compared to No Action. These results indicate that river system health and habitat conditions would be expected to improve nearly 733 percent under the Flow Evaluation Alternative as compared to the No Action Alternative, using the TRSAAM scores as a measure of comparison (Table B-29).

These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Flow Evaluation Alternative. This alternative would result in highly beneficial improvements in river system and habitat conditions allowing naturally produced anadromous salmonid populations to

greatly increase over those expected under No Action. Table B-25 reflects this highly bene-
ficial improvement to river system condition and anadromous salmonid populations in the
mainstem Trinity River.

The estimated average annual spawner escapement of naturally produced anadromous
salmonids in the mainstem Trinity River in the year 2020, under the Flow Evaluation
Alternative, is shown in Table B-20. Average total spawner escapement of naturally
produced chinook salmon (both spring and fall runs) was estimated to be approximately
45,000 adults annually. Average annual total spawner escapements for naturally produced
coho and winter steelhead were estimated to be approximately 900, and 26,500 adults,
respectively, for the Flow Evaluation Alternative (Table B-20). These estimates are
approximately 66 percent of the TRRP goals of 68,000 chinook salmon; 1,400 coho salmon;
and 40,000 steelhead annually. As compared to the No Action Alternative, this is an increase
of approximately 717 percent.

The estimated tribal, commercial, and sport harvest allocations for anadromous salmonids,
based on spawner escapements for the Flow Evaluation Alternative, are shown in
Table B-20.

**Lower Klamath River Basin**. The Flow Evaluation Alternative would result in improved
water temperature conditions and increases in Trinity River flows, both of which would
result in more favorable conditions in the lower Klamath River. These improved conditions
would benefit anadromous salmonids within the lower Klamath River and estuary. An
annual increase in Trinity River flows, from approximately 28 taf (critically dry water year)
to approximately 475 taf (extremely wet water year), would likely improve habitat conditions
in the lower Klamath River and estuary in most years. In their evaluation of the Flow Eval-
uation Alternative, the Hoopa Valley Tribe and Service (1999) predicted that increases in
flow in the Trinity River would reduce water temperatures in the Klamath River downstream
of their confluence. These improvements would enhance habitat conditions and reduce travel
time in the lower Klamath River during a critical period of out-migration of salmonid smolts.

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows,
would likely improve survival rates of out-migrating smolts and enhance the probability of
their successful passage to the ocean. An additional benefit to anadromous salmonids in the
lower Klamath River and estuary would result from improved rearing conditions for juve-
niles that will rear in the river for an additional year before out-migrating (U.S. Fish and
Wildlife Service, 1998). Like the Maximum Flow Alternative, coho salmon and steelhead
would particularly benefit from improvements in rearing conditions in the lower Klamath
River and estuary due to their life history characteristics of smolting and out-migrating dur-
ing the second year of their lives. For these reasons, it is likely that anadromous salmonids in
the Klamath River and Trinity River Basin would benefit. These benefits would result in
increased populations under the Maximum Flow Alternative (Table B-25).

**Coastal Area.**

<u>Ocean Sportfishing</u>. Similar to the Maximum Flow Alternative, the greatest increase in pri-
vate boat trips for salmon under the Flow Evaluation Alternative would be in the
KMZ-Oregon Region, accounting for an additional 35,500 trips annually (Table B-21). The
ports along Northern/Central Oregon and at Fort Bragg (Mendocino Region) would experi-

ence the second and third highest increase in the number of private boat trips for salmon, with annual increases of about 14,200 and 9,300 trips, respectively. The greatest increase in the number of charter boat trips for salmon would occur at ports along Northern/Central Oregon (about 4,900 additional trips), followed by the Mendocino (2,100 trips) and KMZ-Oregon (1,900 trips) Regions. With the exception of a slight increase in the number of charter boat trips from San Francisco, ocean sport salmon trips originating from the ports of San Francisco and Monterey are not expected to increase.

The increase in angler benefits associated with ocean sport salmon fishing would be greatest for salmon anglers originating from the KMZ-Oregon Region, with an estimated increase of nearly $2.6 million in benefits to private boat salmon anglers and about $340,000 to charter boat anglers (Table B-22). Anglers originating from ports along the Northern/Central Oregon and Mendocino Region would receive the second and third highest increase in angler benefits. Charter boat operators out of the Mendocino Region would receive the greatest increase ($47,400) in annual net income (Table B-23).

Ocean Commercial Fishing. Ocean commercial salmon harvest levels under the Flow Evaluation Alternative would be second only to the Maximum Flow Alternative among the project alternatives. Relative to no action levels, the number of naturally produced Trinity River chinook salmon available for commercial harvest is estimated to increase from 3,470 to 29,300. This change would result in the overall harvest of salmon originating from all sources increasing by a projected total of 319,900 salmon, or by 43 percent, by 2020 (Table B-14). The greatest percentage increase would occur in the regions nearest to the Klamath River Basin, including the KMZ-California, the KMZ-Oregon, and the Mendocino Regions, with increases of more than 500 percent (Table B-26). In numeric terms, harvest increases would be greatest in the Northern/Central Oregon Region, where harvests are projected to increase by 196,400 salmon relative to the No Action Alternative. This increase would primarily result from increased chinook harvests in the Coos Bay port area and coho harvests elsewhere in the region. Harvests in the San Francisco and Monterey Regions are expected to be similar to no action levels in 2020.

Relative to no action levels, gross harvest revenue and net income would annually increase by a projected $7.7 million and $2.7 million, respectively, by 2020 (Table B-15 and B-16). As shown in Table B-26, increases in gross harvest revenues would range from $492,000 in the KMZ-Oregon Region to $4.3 million in the Northern/Central Oregon Region. Increases in average annual net income for the harvesting sector are projected to range from $163,300 in the KMZ-Oregon Region to $1.4 million in the Northern/Central Oregon Region. No significant changes in gross revenue and net income are expected in the San Francisco and Monterey Regions.

Because harvest levels would be higher under the Flow Evaluation Alternative compared to the No Action Alternative, ocean commercial harvest effects are considered beneficial for the Northern/Central Oregon, KMZ-Oregon, KMZ-California, and Mendocino Regions.

**Central Valley**. A summary of the estimated average annual losses of early life stages of chinook salmon for the Flow Evaluation Alternative from Reclamation's LSALMON2 is shown in Table B-24. Tables of annual estimated mortalities for fall, late-fall, winter, and spring chinook salmon for the Flow Evaluation Alternative are shown in Attachment B14.

From this evaluation for the Flow Evaluation Alternative for the historic simulated period of 1922 through 1990, increased water temperatures in the Sacramento River resulted in an estimated annual average loss of 12 percent (fall chinook) and 16 percent (spring chinook) early life stages; an increase over the No Action Alternative of up to 1 percent (Table B-27).

Average annual losses of late-fall and winter chinook salmon were estimated to be substantially less than those for spring chinook and averaged 1 percent for late-fall chinook for the 1928-1934 simulation period. This estimated average annual loss for late-fall chinook was unchanged from that estimated for this species under the No Action Alternative. The average annual losses for endangered winter chinook were estimated to be 5 percent for the entire 1922-1990 simulation period (Table B-24).

For endangered winter chinook salmon, these estimates represent an increase in annual average losses of only 2 percent greater than those estimated for the No Action Alternative (Table B-27). Reviewing the estimated losses of winter chinook salmon in Attachment B14 revealed that the majority of estimated losses for this species, compared to the No Action Alternative, resulted from extremely high mortalities during a small number of critically dry water years (1924, 1932 through 1934, and 1977). For any water year in which the drawdown of Shasta Reservoir results in levels of less than 1.9 maf at the end of September 30th, it would be necessary to re-consult with NMFS under terms of the 1993 Winter-Run Chinook Biological Opinion (U.S. Fish and Wildlife Service, 1993). This re-consultation would result in operations which would attempt to minimize losses to this species.

Using the estimated average annual losses of late-fall chinook salmon as an estimate for steelhead losses in the upper Sacramento River, approximately 1 percent of these fish may be lost annually for the Flow Evaluation Alternative (Table B-24). This estimate is unchanged from that for the No Action Alternative.

In summary, the estimated losses resulting from increases in water temperature on the early life stages of chinook salmon and steelhead in the Sacramento River for the Flow Evaluation Alternative were compared to No Action. The results of this evaluation ranged from no change to a 2 percent increase in average annual losses for the 1922-1990 period of simulation, depending on species (Table B-27). These increases in losses are small as compared to the No Action Alternative and may be within the limits of precision of the model used to estimate them. However, these estimated losses for chinook salmon in the Sacramento River are considered significant and represent adverse effects compared to the No Action Alternative.

The results of the evaluation of the Flow Evaluation Alternative on the anadromous salmonids within the Sacramento River are summarized in Table B-28.

## 1.1.2.6 Percent Inflow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Percent Inflow Alternative are shown in Table B-17. The individual scoring worksheets are shown in Attachment B12. The assumptions and rationale for scoring each attribute objective is shown in Attachment B13. A summary of the total score of the attributes for all project alternatives is shown in Table B-18. Attachment B4 provides summaries of the analysis

of temperature attribute objectives (attribute 11-objectives 1 and 2) for the mainstem Trinity River for the project alternatives.

As shown in Table B-18, the Percent Inflow Alternative was scored 17 out of the total possible 74 attribute objective points believed necessary to restore the Trinity River fluvial river system. A majority of the attribute objectives (26 of the 37) were determined to never or nearly never exceed threshold criteria for this alternative (Table B-19). Five of the 37 attribute objectives were found to sometimes exceed objective thresholds. Only 6 of the 37 attribute objectives were scored as always or nearly always exceeding objective thresholds for this alternative (Table B-19). The objectives which were determined to always or nearly always exceed threshold criteria were those for Attribute 2: "Flows and Water Quality are Predictably Unpredictable." Because of the nature of this alternative, the inter- and intra-annual stream flows are always or nearly always variable.

This alternative was determined to provide some additional benefits in meeting river system attribute objectives compared to No Action. However, the Percent Inflow Alternative was not nearly as effective, as compared to the Maximum Flow or Flow Evaluation Alternatives, in meeting the river system and habitat requirements necessary for restoring native anadromous salmonids in the mainstem Trinity River. Table B-29 summarizes the estimated changes in river system health and habitat conditions for anadromous salmonids for the Percent Inflow Alternative compared to No Action. These results indicate that conditions would be expected to improve approximately 183 percent under the Percent Inflow Alternative as compared to the No Action Alternative, using the TRSAAM scores as a measure of comparison (Table B-29).

Compared to No Action, fishery habitat in the mainstem Trinity River in the year 2020 would be expected to improve somewhat under the Percent Inflow Alternative. Some small but beneficial improvements in river system health and function would benefit anadromous salmonid populations as compared to No Action. Table B-25 reflects the benefit to river system conditions for native anadromous salmonid populations in the mainstem Trinity River.

The estimated average annual spawner escapement of native anadromous salmonids in the mainstem Trinity River in the year 2020, under the Percent Inflow Alternative, is shown in Table B-20. Average total spawner escapement of naturally produced chinook salmon (both spring and fall runs) was estimated to be approximately 15,600 adults annually. Average annual total spawner escapements for naturally produced coho and winter steelhead were estimated to be approximately 300 and 9,200 adults, respectively, for the Percent Inflow Alternative (Table B-20). These estimates are approximately 23 percent of the TRRP goals of 68,000 chinook salmon; 1,400 coho salmon; and 40,000 steelhead annually. As compared to the No Action Alternative, this is an increase of approximately 183 percent.

The estimated tribal, commercial, and sport harvest allocations for anadromous salmonids, based on spawner escapements for the Percent Inflow Alternative, are shown in Table B-20.

**Lower Klamath River Basin**. The Percent Inflow Alternative would result in improved water temperature conditions and increased Trinity River flows in normal, wet, and extremely wet water years. In these years, increased annual flows (ranging from approximately 100-975 taf) and improved water temperature conditions during smolt out-migration could result in improved habitat conditions in the lower Klamath River and estuary.

However, in dry and critically dry water years, annual discharges would be from 16 (in dry water years) to 175 taf (in critical water) less than those for the No Action Alternative. During these years, water temperatures in the Trinity River would be either similar or warmer, which may be detrimental to anadromous salmonids compared to those for the No Action Alternative. For dry and critical dry years, river system conditions and functions in the lower Klamath River would be less beneficial or detrimental to anadromous salmonids compared to the No Action Alternative. The benefits to anadromous salmonids resulting from improved habitat conditions during years of abundant flow and more optimal water temperatures may be more than offset by those water years in which flows are diminished and temperatures more limiting and potentially lethal. Therefore, in the long term, river system health and function and habitat conditions in the lower Klamath River and estuary would likely be unchanged from those for the No Action Alternative. Populations of anadromous salmonids in the lower Klamath River would neither benefit nor be diminished as a result of implementing this alternative.

**Coastal Area.**

Ocean Sportfishing. Similar to the Maximum Flow and Flow Evaluation Alternatives, the greatest increase in private boat trips for salmon under the Percent Inflow Alternative would be in the KMZ-Oregon Region, accounting for an additional 29,700 trips annually (Table B-21). The ports along Northern/Central Oregon and in the KMZ-California Region would experience the second and third highest increase in the number of private boat trips for salmon, with annual increases of about 11,200 and 6,500 trips, respectively. The greatest increase in the number of charter boat trips for salmon would occur at ports along Northern/Central Oregon (about 3,800 additional trips), followed by the KMZ-Oregon (1,600 trips) and Mendocino (1,400 trips) Regions. With the exception of a slight increase in the number of charter boat trips from San Francisco, ocean sport salmon trips originating from the ports of San Francisco and Monterey are not expected to increase.

The increase in angler benefits associated with ocean sport salmon fishing would be greatest for salmon anglers originating from the KMZ-Oregon Region, with an estimated increase of nearly $2.1 million in benefits to private boat salmon anglers and about $318,000 to charter boat anglers (Table B-22). Anglers originating from ports along the Northern/Central Oregon and Mendocino Regions would receive the second and third highest increase in angler benefits. Charter boat operators out of the Mendocino Region would receive the greatest increase ($31,100) in annual net income (Table B-23).

Ocean Commercial Fishing. Under the Percent Inflow Alternative, average annual ocean commercial salmon harvests would be smaller than under the Maximum Flow and Flow Evaluation Alternatives, but would be substantially higher than under no action conditions. Relative to no action levels, the number of naturally produced Trinity River salmon available for commercial harvest is estimated to increase from 3,470 to 10,000. This change would result in the overall harvest of salmon originating from all sources increasing by a projected total of 224,300 salmon, or by 30 percent, by 2020 (Table B-14). The greatest percentage increase would occur in the regions nearest to the Klamath River Basin, including the KMZ-California, the KMZ-Oregon, and the Mendocino Regions, with increases of approximately 300 percent or more (Table B-26). In numeric terms, harvest increases would be greatest in the Northern/Central Oregon Region, where harvests are project to increase by

148,600 salmon relative to the No Action Alternative. Harvests in the San Francisco and Monterey Regions are expected to be similar to no action levels in 2020.

Relative to no action levels, gross harvest revenue and net income would annually increase by a projected $5.3 million and $1.9 million, respectively, by 2020 (Table B-15 and B-16). As shown in Table B-26, increases in gross harvest revenues would range from $353,300 in the KMZ-Oregon Region to $3.2 million in the Northern/Central Oregon Region. Increases in average annual net income for the harvesting sector are projected to range from $117,300 in the KMZ-Oregon Region to $1.1 million in the Northern/Central Oregon Region. No significant changes in gross revenue and net income are expected in the San Francisco and Monterey Regions.

Because harvest levels would be higher under the Percent Inflow Alternative compared to the No Action Alternative, ocean commercial harvest effects are considered beneficial for the Northern/Central Oregon, KMZ-Oregon, KMZ-California, and Mendocino Regions.

**Central Valley**. A summary of the estimated average annual losses of early life stages of chinook salmon for the Percent Inflow Alternative from Reclamation's LSALMON2 is shown in Table B-24. Tables of annual estimated mortalities for fall, late-fall, winter, and spring chinook salmon for the Percent Inflow Alternative are shown in Attachment B14.

From this evaluation for the Percent Inflow Alternative for the historic simulated period of 1922 through 1990, increased water temperatures in the Sacramento River resulted in an estimated annual average loss of 11 percent (fall chinook) and 15 percent (spring chinook) early life stages; an increase of approximately 1 percent from the No Action Alternative (Table B-27).

Average annual losses of late-fall and winter chinook salmon were estimated to be substantially less than those for spring chinook and averaged 1 percent for late-fall chinook for the 1922-1990 simulation period. These estimated losses for late-fall chinook were unchanged from those estimated for this species under the No Action Alternative. The average annual losses for endangered winter chinook were estimated to be 3 percent for the 1922-1990 simulation period (Table B-24).

For endangered winter chinook salmon, these estimates represent no change in annual average losses from those estimated for the No Action Alternative (Table B-27).

Using the estimated average annual losses of late-fall chinook salmon as an estimate for steelhead losses in the upper Sacramento River, approximately 1 percent of these fish may be lost annually for the Percent Inflow Alternative (Table B-24). This estimate is unchanged from that for the No Action Alternative.

In summary, the estimated losses resulting from increases in water temperature on the early life stages of chinook salmon and steelhead in the Sacramento River for the Percent Inflow Alternative were compared to No Action. The results of this evaluation ranged from no change to a 1 percent increase in average annual losses for the 1922-1990 period of simulation, depending on species (Table B-27). These increases in losses are small as compared to the No Action Alternative and may be within the limits of precision of the model used to estimate them. However, these estimated losses in chinook salmon in the Sacramento River are considered significant and represent adverse effects from the No Action Alternative.

The results of the evaluation of the Percent Inflow Alternative on the anadromous salmonids within the Sacramento River are summarized in Table B-28.

## 1.1.2.7 Mechanical Restoration Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Mechanical Restoration Alternative are shown in Table B-17. The individual scoring work-sheets are shown in Attachment B12. The assumptions and rationale for scoring each attribute objective is shown in Attachment B13. A summary of the total score of the attributes for all project alternatives is shown in Table B-18. Attachment B4 provides summaries of the analysis of temperature attribute objectives (attribute 11-objectives 1 and 2) for the mainstem Trinity River for the project alternatives.

As shown in Table B-18, the Mechanical Restoration Alternative was scored 13 out of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. A majority of the attribute objectives (27 of the 37) were determined to never or nearly never exceed threshold criteria for this alternative (Table B-19). Seven of the 37 attribute objectives were found to sometimes exceed objective thresholds. Only 3 of the 37 attribute objectives were scored as always or nearly always exceeding objective thresholds for this alternative (Table B-19). One of the objectives which was determined to always or nearly always exceed threshold criteria was that for Attribute 9 in which periodic removal of large riparian trees would be accomplished by mechanical means.

This alternative was determined to provide some benefit in meeting river system attribute objectives compared to the No Action Alternative, but even less than that for the Percent Inflow Alternative. The Mechanical Restoration Alternative was not effective, as compared to the Maximum Flow or Flow Evaluation Alternatives, in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. Table B-29 summarizes the estimated changes in river system health and habitat conditions for anadromous salmonids for the Mechanical Restoration Alternative compared to No Action. These results indicate that conditions would be expected to improve approximately 117 percent under this alternative as compared to the No Action Alternative, using the TRSAAM scores as a measure of comparison (Table B-29).

Compared to No Action, fishery habitat in the mainstem Trinity River in the year 2020 would be expected to improve only slightly under the Mechanical Restoration Alternative. Small and localized beneficial improvements in river system health and function would result in small benefits to naturally produced anadromous salmonid populations as compared to No Action. Table B-25 reflects the benefit to river system conditions for anadromous salmonid populations in the mainstem Trinity River.

The estimated average annual spawner escapement of naturally produced anadromous sal-monids in the mainstem Trinity River in the year 2020, under the Mechanical Restoration Alternative, is shown in Table B-20. Average total spawner escapement of naturally pro-duced chinook salmon (both spring and fall runs) was estimated to be approximately 11,900 adults annually. Average annual total spawner escapements for naturally produced coho and winter steelhead were estimated to be approximately 200 and 7,000 adults, respec-tively, for the Mechanical Restoration Alternative (Table B-20). These estimates are approx-

imately 18 percent of the TRRP goals of 68,000 chinook salmon; 1,400 coho salmon; and 40,000 steelhead annually. As compared to the No Action Alternative, this is an increase of approximately 117 percent.

The estimated tribal, commercial, and sport harvest allocations for anadromous salmonids, based on spawner escapements for the Mechanical Restoration Alternative, are shown in Table B-20.

**Lower Klamath River Basin**. As discussed in the No Action Alternative, the assumptions were that improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting anadromous salmonids within the lower Klamath River and estuary. The only changes in habitat conditions in the Trinity River Basin in the Mechanical Restoration Alternative are through mechanical means. Therefore, no benefits resulting from increased flows or cool water temperatures would be expected in the lower Klamath River and estuary under the Mechanical Restoration Alternative. Habitat conditions under this alternative would remain the same as No Action for the lower Klamath River and estuary. Anadromous salmonid populations would remain unchanged under this project alternative.

**Coastal Area.**

Ocean Sportfishing. Similar to the other alternative, the greatest increase in private boat trips for salmon under the Mechanical Restoration Alternative would be in the KMZ-Oregon Region, accounting for an additional 28,800 trips annually (Table B-21). The ports along Northern/Central Oregon and in the KMZ-California Regions would experience the second and third highest increase in the number of private boat trips for salmon, with annual increases of about 10,800 and 6,200 trips, respectively. The greatest increase in the number of charter boat trips for salmon would occur at ports along Northern/Central Oregon (about 3,700 additional trips), followed by KMZ-Oregon (1,500 trips) and the Mendocino (1,300 trips) Regions. With the exception of a slight increase in the number of charter boat trips from San Francisco, ocean sport salmon trips originating from the ports of San Francisco and Monterey are not expected to increase.

The increase in angler benefits associated with ocean sport salmon fishing would be greatest for salmon anglers originating from the KMZ-Oregon Region, with an estimated increase of nearly $2.1 million in benefits to private boat salmon anglers and about $314,000 to charter boat anglers (Table B-22). Anglers originating from ports along the Northern/Central Oregon and Mendocino Region would receive the second and third highest increase in angler benefits. Charter boat operators out of the Mendocino Region would receive the greatest increase ($28,600) in annual net income (Table B-23).

Ocean Commercial Fishing. Under the Mechanical Restoration Alternative, the ocean commercial salmon harvest is estimated to be smaller than under all other project alternatives other than the State Permit Alternative, although harvest levels would be similar to harvests under the Percent Inflow Alternative. Harvest levels under the Mechanical Restoration Alternative, however, would be higher than under the No Action Alternative. Relative to no action levels, the number of naturally produced Trinity River salmon available for commercial harvest is estimated to increase from 3,470 to 7,540. This change would result in the overall harvest of salmon originating from all sources increasing by a projected total of

212,000 salmon, or by 29 percent, by 2020 (Table B-14). The greatest percentage increase would occur in the regions nearest to the Klamath River Basin, including the KMZ-California, the KMZ-Oregon, and the Mendocino Regions, with increases of over 200 percent (Table B-26). In numeric terms, harvest increases would be greatest in the Northern/Central Oregon Region, where harvests are project to increase by 142,500 salmon relative to the No Action Alternative. Harvests in the San Francisco and Monterey Regions are expected to be similar to no action levels in 2020.

Relative to no action levels, gross harvest revenue and net income would annually increase by a projected $5.0 million and $1.8 million, respectively, by 2020 (Table B-15 and B-16). As shown in Table B-26, increases in gross harvest revenues would range from $333,700 in the KMZ-Oregon Region to $3.1 million in the Northern/Central Oregon Region. Increases in average annual net income for the harvesting sector are projected to range from $110,800 in the KMZ-Oregon Region to $1.0 million in the Northern/Central Oregon Region. No significant changes in gross revenue and net income are expected in the San Francisco and Monterey Regions.

Because harvest levels would be higher under the Mechanical Restoration Alternative compared to the No Action Alternative, ocean commercial harvest effects are considered beneficial for the Northern/Central Oregon, KMZ-Oregon, KMZ-California, and Mendocino Regions.

**Central Valley**. There would be no changes to anadromous salmonid species or their habitats in the Central Valley as a result of implementing this alternative.

## 1.1.2.8 Harvest Management Alternative

**Trinity River Basin**. The Harvest Management Alternative would attempt to restore anadromous salmonid populations through increased harvest restrictions. Trinity River flows would remain at the No Action levels of 340 taf annually. Because the flows and all other factors affecting inriver habitat would remain the same as No Action, the results of the TRSAAM analysis and scoring for all attribute objectives would be the same as No Action. The TRSAAM scoring results for the Harvest Management Alternative are shown in Table B-17. For comparison, the summary of the total score of the attributes for all project alternatives is shown in Table B-18.

As shown in Table B-18, the Harvest Management Alternative, like the No Action Alternative, scored only 6 of the total possible 74 attribute objective points believed necessary to restore the Trinity River fluvial river system. Thirty of the 37 attribute objective thresholds were determined to be never or nearly never exceeded (Table B-17). For only two objectives (attribute 2-objectives 3 and 4) did the Harvest Management Alternative sometimes meet the attribute objective thresholds. For only two objectives did the No Action Alternative always or nearly always meet attribute objective thresholds. Those objective thresholds that were always or nearly always met include: groundwater recharge of gravel bars (attribute 10-objective 1) and meeting SWRCB objectives for water temperatures (attribute 11-objective 2) (Table B-17).

Also like the No Action Alternative, the Harvest Management Alternative performed poorly in meeting the river system and habitat requirements necessary for restoring naturally

produced anadromous salmonids in the mainstem Trinity River. These results indicate that under the Harvest Management Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to allow salmonid stocks to recover to pre-dam population levels.

The estimated average annual spawner escapement and an estimated index of production of the number of adult chinook salmon for increments of harvest reduction between 0 percent (= level of harvest for No Action) and 100 percent reduction is shown in Table B-30. These estimates are for naturally produced chinook salmon (fall and spring combined) for Trinity River stocks in the year 2020 under the Harvest Management Alternative. Average annual total spawner escapements for naturally produced coho and winter steelhead were unable to be estimated for this alternative as there is no corresponding HRMs for these species. No analysis for these species was attempted.

The Klamath Harvest Management model estimated that, assuming no harvest reduction from existing levels, the average annual spawner escapement for naturally produced chinook salmon for the Harvest Management Alternative was approximately 5,500 adults (Table B-30). This spawner escapement estimate is approximately 8 percent of the TRRP goal of 68,000 chinook salmon annually. Using the model, the estimated total harvest of naturally produced chinook salmon with no harvest reduction was estimated to be 10,300 (Table B-30). It was estimated that with no harvest reduction, the chinook salmon production index would be 15,800 adults annually (Table B-30). Results of the analysis are summarized in Attachment B15.

Results of this analysis indicated that, as harvest was reduced, spawner escapement increased incrementally; and total natural production of adult chinook salmon, as predicted by the production index, decreased slightly (Table B-30). Thus, using the Ricker stock-recruit relationship assumptions and current parameters of the Klamath Harvest Management model for the chinook fishery, total chinook production decreased slightly even with the total elimination (100 percent reduction) of harvest. These results indicated that with decreased harvest rates, total adult chinook salmon production did not increase, but in fact slightly decreased, likely as a result of habitat limitations required to support ever increasing spawner escapements.

At harvest reductions of 75 percent (harvest rates of 25 percent of No Action), spawner escapement of chinook salmon was estimated to improve to approximately 12,300; and total production decreased to 15,200 adults (Table B-30). However, the spawner escapement at a 75 percent reduction of harvest is only 18 percent of the restoration goal of 68,000 chinook salmon on a yearly basis. Even with a complete elimination of harvest (100 percent reduction), spawner escapement (=Production Index) was estimated to be only 15,000 adults, approximately 22 percent of the restoration goal. Clearly, with the elimination of the majority of the harvest (75 percent reduction) or with the total elimination of harvest (100 percent reduction), the Harvest Management Alternative would fall well short of restoring adult chinook salmon populations to levels mandated for the restoration of this species in the Trinity River Basin. This alternative would not result in changes in total production of adult chinook salmon as compared to No Action.

In summary, the results of the analysis indicated that although spawner escapement increased due to increasing harvest restrictions, natural production, as indicated by the production

index, actually decreased (Table 1 in Attachment B15). The lack of a positive response (i.e., increase in production) with increased harvest restrictions is most likely due to the current quantity and quality of anadromous fish habitat in the Trinity River. In other words, the analysis indicated that habitat, and not the number of spawning adults, is the limiting factor in the natural production of anadromous fish in the Trinity River. Therefore, increasing escapements above the level that is supportable under the habitat conditions of the No Action Alternative are likely to oversaturate available habitat and result in decreased production due to density-dependent mortality. Based on the results of this analysis, this alternative does not meet the purpose and need of restoring natural production of anadromous fish in the Trinity River. Hence, this alternative was eliminated from consideration and no further analysis was conducted. For specific details of all the analyses that were conducted, see Attachments B6-B9 and B15.

## 1.1.2.9 State Permit Alternative

**Trinity River Basin**. The results of the TRSAAM scoring for all attribute objectives for the State Permit Alternative are shown in Table B-17. The individual scoring worksheets are shown in Attachment B12. The assumptions and rationale for scoring each attribute objective is shown in Attachment B13. A summary of the total score of the attributes for all project alternatives is shown in Table B-18. Attachment B4 provides summaries of the analysis of temperature attribute objectives (attribute 11-objectives 1 and 2) for the mainstem Trinity River for the project alternatives.

As shown in Table B-18, the State Permit Alternative scored 0 of the total possible 74 attribute objective points believed necessary to restore the Trinity River fluvial river system. All of the 37 attribute objectives thresholds were rated as never or nearly never exceeded (Table B-19).

The State Permit Alternative performed poorly and did not meet any of the river system and habitat requirements necessary for restoring and maintaining naturally produced anadromous salmonids in the mainstem Trinity River. These results indicate that, under the State Permit Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to allow salmonid stocks to recover to pre-dam population levels. The TRFCRTT determined, given the current and likely future habitat conditions as shown in the TRSAAM analysis for this alternative and the existing depressed populations of naturally produced anadromous salmonids, it was likely that there would be no distinguishable natural production of chinook and coho salmon and steelhead in the mainstem Trinity River in the year 2020. A summary of the rationale for this conclusion is provided in Attachment B9.

**Lower Klamath River Basin**. As discussed in the methodology section, the assumptions were that improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting anadromous salmonids within the lower Klamath River and estuary. Conversely, decreased flows and increased water temperatures in the Trinity River would likely result in less favorable conditions in the lower Klamath River and estuary. Decreased flows to the Klamath River of approximately 218 taf annually would reduce habitat quantity and quality in the lower Klamath River and estuary. The temperature evaluation results (Attachment B4) indicated that the temperatures in the Trinity River from spring reservoir releases for the

State Permit Alternative resulted in the same number of total weeks (1 of 12) meeting the optimal temperature requirements for smolts and fewer total weeks (8 of 12) meeting marginal temperature requirements than did the No Action Alternative (10 of 12).

These results indicate that, for the State Permit Alternative, temperatures in the lower Klamath River downstream of the confluence with the Trinity would likely be warmer than those for the No Action Alternative. Warmer temperatures and lower flows would diminish habitat conditions and increase travel time in the lower Klamath River during a critical period of out-migration of anadromous salmonid smolts.

Poorer habitat conditions, as a result of increased temperatures and decreased flows, would likely decrease survival rates of out-migrating smolts and reduce the probability of their successful passage to the ocean. An additional adverse impact to naturally produced anadromous salmonids in the lower Klamath River and estuary would result from poorer conditions for juveniles that rear in the river for an additional year before out-migrating (U.S. Fish and Wildlife Service, 1998). Coho salmon and steelhead would be particularly adversely impacted from the deterioration of rearing conditions in the lower Klamath River and estuary due to their life history characteristic of smolting and out-migrating during the second year of their life. For these reasons, it is likely that naturally produced anadromous salmonids in the Klamath River and Trinity River Basin would be adversely impacted if this alternative were implemented. These adverse impacts would result in decreased populations under the State Permit Alternative.

**Coastal Area.**

<u>Ocean Sportfishing</u>. Under the State Permit Alternative, private boat trips for salmon would decrease compared to the No Action Alternative. This decrease would be highest in the Northern/Central Oregon Region, with an estimated annual reduction of 18,500 private boat trips for salmon (Table B-21). The ports along the KMZ-California and Mendocino Regions would have the second and third highest decrease in the number of private boat trips for salmon, with decreases of about 8,100 and 7,500 trips, respectively. The decline in the number of charter boat trips for salmon would be highest in the Northern/Central Oregon Region (about 6,400 trips), followed by the San Francisco (5,400 trips) and Monterey (3,100 trips) Regions.

The decline in angler benefits associated with ocean sport salmon fishing also would be highest in the Northern/Central Oregon Region, with a decline of more than $1.3 million in benefits to private boat salmon anglers and about $460,000 to charter boat anglers (Table B-22). Anglers originating from ports in Mendocino and San Francisco would experience the second and third greatest reductions in benefits. Because of the relatively large number of charter boat trips taken out of San Francisco, charter boat operators there would experience the greatest reduction in net income, approximately $123,000 annually (Table B-23).

<u>Ocean Commercial Fishing</u>. Under the State Permit Alternative, the ocean commercial salmon harvest is estimated to decrease relative to no action levels, making the State Permit Alternative the only alternative under which harvests would decline. Habitat conditions for naturally produced Trinity River salmon are expected to be so poor under this alternative that few salmon would be available for commercial harvest, resulting in potential listing of the

anadromous fishery resources of the Trinity River under the ESA. To protect naturally produced Trinity River salmon, the ocean commercial salmon fishery in the KMZ and Mendocino regions would likely be shut down, virtually eliminating salmon harvests. In the regions farther away from the Klamath River Basin (i.e., the Northern/Central Oregon, San Francisco, and Monterey Regions), salmon harvests presumably would be permitted, but at lower levels than under no action conditions.

Compared to harvest levels under the No Action Alternative, the overall harvest is projected to decrease by a projected total of 287,300 salmon, or by 39 percent, by 2020 under the State Permit Alternative (Table B-14). Harvest restrictions would result in harvests of salmon originating from all sources decreasing by 100 percent in the KMZ-Oregon, KMZ-California, and Mendocino Regions, and by 27 percent-46 percent in the San Francisco, Monterey, and Northern/Central Oregon Regions relative to no action levels (Table B-26). In numeric terms, the decrease in harvests would be greatest in the Northern/Central Oregon Region, where harvests are projected to decrease by 171,600 salmon relative to the No Action Alternative.

Harvest restrictions would result in reduced gross harvest revenue and net income received by the salmon harvesting industry. Relative to no action levels, gross harvest revenue and net income would annually decrease by a projected $7.1 million and $2.5 million, respectively, by 2020 (Table B-15 and B-16). As shown in Table B-26, decreases in gross harvest revenues would range from $54,200 in the KMZ-Oregon Region to $3.7 million in the Northern/Central Oregon Region. Decreases in average annual net income for the harvesting sector are projected to range from $18,000 in the KMZ-Oregon Region to $1.2 million in the Northern/Central Oregon Region.

Negative commercial fishing impacts would occur in all regions under the State Permit Alternative. Although harvest levels in the San Francisco and Monterey Regions are estimated to decrease by up to 28 percent relative to no action levels, these changes would fall within the 30 percent standard deviation in harvest levels between 1970 and 1990, and are, therefore, considered adverse, but less than significant. Harvest reductions in the Northern/Central Oregon, KMZ-Oregon, KMZ-California, and Mendocino Regions would exceed the historical standard deviation in commercial harvests and are, therefore, considered significant.

**Central Valley**. A summary of the estimated average annual losses of early life stages of chinook salmon for the State Permit Alternative from Reclamation's LSALMON2 is shown in Table B-24. Tables of annual estimated mortalities for fall, late-fall, winter, and spring chinook salmon for the State Permit Alternative are shown in Attachment B14.

From this evaluation for the State Permit Alternative for the historic simulated period of 1922 through 1990, changes in water temperatures resulted in an estimated annual average loss of 10 percent (fall run) and 13 percent (spring run) early life stages; a decrease from the No Action Alternative of 1 percent and 3 percent, respectively (Table B-27).

Average annual losses of late-fall and winter chinook salmon were estimated to be substantially less than those for spring chinook and averaged 1 percent for late-fall chinook for the simulation period (Table B-24). These estimated losses for late-fall chinook remained unchanged from those estimated for this species as compared to the No Action Alternative.

The average annual losses for endangered winter chinook were estimated to be 2 percent for the 1922-1990 water year simulation period (Table B-24). For endangered winter chinook salmon, these estimates represent a slight (1 percent) reduction in annual average losses compared to those estimated for the No Action Alternative (Table B-27).

Using the estimated average annual losses of late-fall chinook salmon as an estimate for steelhead losses in the upper Sacramento River, approximately 1 percent of these fish may be lost annually for the State Permit Alternative, depending on the period of simulation (Table B-24). This estimate is unchanged from that for the No Action Alternative.

In summary, the estimated losses resulting from changes in water temperature on the early life stages of chinook salmon and steelhead in the Sacramento River for the State Permit Alternative were compared to No Action. The results of this evaluation ranged from no change to a 3 percent decrease in average annual losses for the 1922-1990 period of simulation, depending on species (Table B-27). These decreased losses are small as compared to the No Action Alternative and may be within the limits of precision of the model used to estimate them. However, these estimated losses for chinook salmon in the Sacramento River would be significant and represent a benefit to chinook salmon from the No Action Alternative.

The results of the evaluation of the State Permit Alternative on the anadromous salmonids within the Sacramento River are summarized in Table B-28.

## 1.1.2.10 Existing Conditions versus Preferred Alternative

**Trinity River Basin and Lower Klamath River Basin.** The No Action Alternative is, by definition, projected into the year 2020. Existing Conditions are representative of current conditions. For CEQA purposes, the Preferred Alternative, which is also projected into the year 2020, must be compared to Existing Conditions. This comparison should be consistent with analyses performed to compare action alternatives to the No Action Alternative. The No Action Alternative and Existing Conditions have the same volume of water releases to the Trinity River, and are modeled on similar release schedules. The TRSAAM cannot detect temporal changes for the same release schedule; hence, the TRSAAM analysis results in the same number of estimated fish for both the No Action and Existing Conditions. The only difference between the No Action Alternative and Existing Conditions for fishery resources is the passage of time (~20 years).

Although the river and its fish habitats would continue to gradually degrade under the No Action Alternative, the majority of the degradation occurred in the decade immediately following dam construction. Therefore, naturally producing anadromous salmonid populations are not expected to substantially change from existing conditions versus the projected numbers for the No Action Alternative. The change that would occur over this 20-year period under the 340 taf water volume will not significantly improve conditions in the Trinity River, river health, and the diversity of fish habitats, and correspondingly will result in, at best, status quo fish populations, and likely somewhat reduced populations.

Implementation of the Preferred Alternative would substantially restore the diverse fish habitats necessary for restoration and maintenance of anadromous salmonid populations compared to existing conditions. Because the Preferred Alternative also includes the water-

shed protection component of the Mechanical Restoration Alternative, it would likely accelerate and enhance the improvements in habitat and the resultant increases in salmonid production. The Preferred Alternative would also benefit the lower Klamath River beyond the benefits accrued by either the Flow Evaluation Alternative or Mechanical Restoration Alternative individually, due to increased flow releases and improved watershed conditions.

The TRSAAM was only intended to show relative differences between the alternatives after the passage of time (i.e. projected conditions in the year 2020). Existing Conditions is not an alternative, but represents today's conditions with today's environment. No Action conditions are predicted to be slightly worse than what exist today (Existing Conditions), because the volume of water available is not sufficient to manage for a healthy river. The Preferred Alternative has additional measures to improve fish habitat than the Flow Evaluation Alternative alone, so the Preferred Alternative will be better at improving fish habitats and increasing the fish populations that depend on those habitats.

If these four scenarios were ranked for conditions that promote river health, habitat restoration, and naturally producing fish populations, beginning with the best conditions for fishery resources, the ranking would be:

1. Preferred Alternative
2. Flow Evaluation
3. Existing Conditions
4. No Action

Because of the similarity between the Preferred Alternative and the Flow Evaluation Alternative, and the similarity between Existing Conditions and the No Action Alternative, and their relative rankings to one another, it seems appropriate to conclude that the amount of improvement of the Preferred Alternative over Existing Conditions (1 vs. 3) will be similar to the improvement of the Flow Evaluation Alternative over the No Action Alternative (2vs. 4).

This is the most consistent and logical way to compare, given the following limitations:

1. There was no way to use the TRSAAM to show differences between these No Action and Existing Conditions.

2. Using the actual escapement data for comparison with modeled results from the TRSAAM analysis is inconsistent with alternative assessment methodologies.

The TRSAAM was only intended to show relative differences between the alternatives after the passage of time (i.e. projected conditions in the year 2020).

**Coastal Area.**

<u>Ocean Sportfishing</u>. Under the Preferred Alternative, ocean sportfishing for salmon would increase in response to human population growth and enhanced salmon populations. As shown in Table B-21, the increase in the number of private boat trips for salmon would range from about 12,300 trips in the San Francisco Region to about 52,700 trips in the KMZ-Oregon Region. In some regions, such as San Francisco and Monterey, human population growth accounts for nearly all of the predicted increase in activity. In other regions, such as the KMZ-Oregon Region, human population growth accounts for a much smaller proportion (32 percent) of the predicted increase in ocean sport salmon fishing activity.

Predicted changes in angler benefits and net income to charter boat operators under the Preferred Alternative are shown in Tables B-22 and B-23, respectively. Similar to sport-fishing trips, human population growth accounts for most of the increases in these measures in the San Francisco and Monterey Regions but a much smaller proportion in the other regions.

<u>Ocean Commercial Fishing</u>. Under the Preferred Alternative, harvest levels would be similar to, but slightly higher than, harvest levels under the Flow Evaluation Alternative. Although the restoration component of the Preferred Alternative, which would be similar to restoration efforts under the Mechanical Restoration Alternative, would likely result in somewhat higher harvest levels than under the Flow Evaluation Alternative; the TRFCRTT was unable to estimate the beneficial harvest-related effects of these actions. Consequently, harvest effects under the Preferred Alternative were assumed to be the same as under the Flow Evaluation Alternative.

Relative to harvests under modeled 1995 existing conditions, which are assumed to be similar to harvest levels under the No Action Alternative, the number of naturally produced Trinity River salmon available for commercial harvest is estimated to increase from 3,470 to 29,300. This change would result in the overall harvest of salmon originating from all sources increasing by a projected total of 349,300 salmon, or by 47 percent, by 2020 (Table B-14). The greatest percentage increase would occur in the regions nearest to the Klamath River Basin, including the KMZ-California, the KMZ-Oregon, and the Mendocino Regions, with increases exceeding 500 percent (Table B-26). In numeric terms, harvest increases would be greatest in the Northern/Central Oregon Region, where harvests are projected to increase by 196,400 salmon relative to the No Action Alternative. This increase would primarily result from increased chinook harvests in the Coos Bay port area and coho harvests elsewhere in the region. Harvests in the San Francisco and Monterey Regions are expected to be similar to no action levels in 2020.

Relative to no action levels, gross harvest revenue and net income would annually increase by a projected $7.7 million and $2.7 million, respectively, by 2020 (Table B-15 and B-16). As shown in Table B-26, increases in gross harvest revenues would range from $492,000 in the KMZ-Oregon Region to $4.3 million in the Northern/Central Oregon Region. Increases in average annual net income for the harvesting sector are projected to range from $163,300 in the KMZ-Oregon Region to $1.4 million in the Northern/Central Oregon Region. No significant changes in gross revenue and net income are expected in the San Francisco and Monterey Regions.

Because harvest levels would be higher under the Preferred Alternative compared to harvests under the No Action Alternative and modeled 1995 existing conditions, ocean commercial harvest effects are considered beneficial for the Northern/Central Oregon, KMZ-Oregon, KMZ-California, and Mendocino Regions.

**Central Valley.** A summary of the estimated average annual losses of early life stages of chinook salmon for the Preferred Alternative and existing conditions from Reclamation's LSALMON2 are shown in Table B-24. Tables of annual estimated mortalities for fall, late-fall, winter, and spring chinook salmon for the Flow Evaluation Alternative and existing conditions are shown in Attachment B14.

Increased water temperatures in the Sacramento River resulted in an estimated annual average loss of 12 percent (fall chinook) and nearly 16 percent (spring chinook) early life stages for the Preferred Alternative, an increase over existing conditions of 2 percent and approximately 3 percent, respectively (Table B-27).

Average annual losses of late-fall and winter chinook salmon were estimated to be substantially less than those for spring chinook and averaged 1 percent for late-fall chinook for the simulation period (Table B-24). The estimated average annual loss of late-fall chinook was unchanged from that estimated for this species under the existing conditions (Table B-27). For the Preferred Alternative, the average annual loss of winter chinook was estimated to be 5 percent for the 1922-1990 simulation period (Table B-24). For winter chinook salmon, this estimate represents an increase in annual average loss of approximately 3 percent greater than those estimated for existing conditions (Table B-27).

Reviewing the annual estimated losses of winter chinook salmon in Attachment B14 revealed that the majority of the estimated loss of this species, compared to existing conditions, resulted from extremely high mortalities during a small number of critically dry water years (1924, 1932 through 1934, and 1977). For any water year during which the drawdown of Shasta Reservoir results in levels of less than 1.9 maf at the end of September 30, it would be necessary to re-consult with NMFS under terms of the 1993 Winter-Run Chinook Biological Opinion (U.S. Fish and Wildlife Service, 1993). This re-consultation would result in operations that would attempt to minimize losses to this species.

Using the estimated average annual losses of late-fall chinook salmon as an estimate for steelhead losses in the upper Sacramento River, approximately 1 percent of these fish may be lost annually for the Preferred Alternative (Table B-27). This estimate is less than 1 percent greater that that estimated for existing conditions.

In summary, the estimated losses resulting from increases in water temperature on the early life stages of chinook salmon and steelhead in the Sacramento River for the Preferred Alternative were compared to existing conditions. The results of this evaluation ranged from no change to a 3 percent increase in average annual losses for the 1922-1990 period of simulation, depending on species (Table B-27). These increases in losses are small as compared to existing conditions and may be within the limits of precision of the model used to estimate them. However, the estimated losses of chinook salmon in the Sacramento River for the Preferred Alternative are considered significant and represent adverse effects compared to the existing conditions.

The results of the evaluation of impacts of anadromous salmonids within the Sacramento River for the Preferred Alternative as compared to existing conditions are summarized in Table B-28.

# 1.2 OTHER NATIVE ANADROMOUS FISH

## 1.2.1 Affected Environment

Other native anadromous fish species (non-salmonids) found in the areas affected by the project include: white sturgeon (*Acipenser transmontanus*), green sturgeon (*A. medirostris*), Pacific lamprey (*Lampetra tridentata*), and candlefish (eulachon) (*Thaleichthys pacificus*).

### 1.2.1.1 Trinity River Basin

Native, non-salmonid, anadromous species found in the Trinity River Basin are listed in Table B-2. These species include: white and green sturgeon and Pacific lamprey. As stated previously, anadromous species spend their early life stages in fresh water, migrate to the ocean for maturation, and return to their natal stream to spawn.

**Habitat Characteristics and Requirements**. Life history characteristics and habitat requirements for green sturgeon and Pacific lamprey in the Trinity River Basin are less precisely known than those for anadromous salmonids. However, life history information and habitat requirements for these species in other river systems have been established. This information is summarized and shown in Table B-31. Green sturgeon are thought to spend less time in fresh water as compared to white sturgeon (Moyle et al., 1995). Migrating green sturgeon move into the Klamath Basin in late February through July and spawn in spring and early summer. Sturgeon require water depths greater than 9 feet (Galbreath, 1979) and water temperatures of approximately 58°F. (Kolhorst, 1976). After spawning, the adhesive eggs of sturgeon settle to the river bottom and attach to substrates. Excessive fine sediment can decrease the adhesiveness of sturgeon eggs, preventing their attachment on the bottom following spawning (Conte, et al. 1988). Rearing requirements for juvenile sturgeon are generally unknown except that juvenile green sturgeon remain within fresh water environments until they emigrate to the estuary sometime during summer through fall and leave the estuary before they are 2 years of age (Moyle, et al., 1995).

Pacific lamprey are somewhat unique in that they have a larval life stage (ammocoete) which remains buried in soft substrates for as long as 5 years before emergence and emigration. Generalized life history and habitat characteristics for Pacific lamprey are summarized in Table B-31.

**Populations**. While the numbers of non-salmonid native anadromous species residing in the Trinity and Klamath River Basins is generally unknown, it has been established that these basins contain the largest spawning population of green sturgeon in California. Apparently, only small runs of white sturgeon occur in the Klamath and Trinity River Basins. In the Trinity Basin, spawning green sturgeon are known to occur in the mainstem upstream to at least as far as Gray's Falls, near Burnt Ranch. Historically, green sturgeon were also known to use the South Fork. Since the large flood in 1964, this species was apparently eliminated due to the loss of suitable sturgeon habitat in the South Fork (Moyle, et al., 1995).

The only population information generally available for sturgeon is the green sturgeon harvest estimated annually from the Native American net harvests in the spring and early

summer. Typical green sturgeon catches reported for the Yurok tribal harvest in the Klamath River have ranged from 158 adult green sturgeon in 1987 to 810 in 1981 with a mean of 349 in 1987 (Moyle, et al., 1995). Yurok tribal harvest for 1990 and 1991 were 239 and 309 fish, respectively. These estimates do not account, however, for tribal harvest in the Trinity River Basin by the Hoopa Valley Tribe. Some juvenile green sturgeon have been captured during annual surveys in the mainstem Trinity as far as Big Bar.

## 1.2.1.2 Lower Klamath River Basin

In addition to the native non-salmonid anadromous species found in the Trinity River Basin (Table B-2), eulachon are known to occur in the lower Klamath River. The non-salmonid anadromous species found in the lower Klamath River Basin include: white and green sturgeon, Pacific lamprey, and candlefish.

Life history characteristics and habitat requirements for green sturgeon, white sturgeon, and Pacific lamprey are previously described for those species found in the Trinity River (Table B-31). The populations of sturgeon and lamprey found in the lower Klamath River Basin is unknown. The only information available for these species is the number of green sturgeon harvested annually in the Native American net harvests. See discussion in Trinity River Basin section above.

The main population of eulachon in California occurs in the Klamath River (Moyle, et al., 1995). These native anadromous species spend most of their lives in salt water, migrating into the Klamath in March and April. Eulachon penetrate no more than approximately 6-8 miles upstream of the mouth of the Klamath River. Mass spawning occurs following their arrival during nighttime hours. After hatching, the larvae are swept downstream to the ocean immediately.

## 1.2.1.3 Coastal Area

The coastal area adjacent to the Klamath River Basin provides rearing and foraging habitat for the maturing and adult life stages of the native non-salmonid anadromous species found in the lower Klamath and Trinity River Basins. Habitat conditions in this coastal near shore and ocean environment are subject to natural productivity as affected by physical and biological oceanic processes, weather, and climate patterns. Except indirectly, humans generally do not affect populations of these species in the coastal areas adjacent to the Klamath River Basin as there is no commercial and little, if any, recreational harvest of these species. Factors affecting the abundance of these species in the coastal areas adjacent to the project are likely to be the result of natural factors.

## 1.2.1.4 Central Valley

The native non-salmonid anadromous fish in the Central Valley include the green sturgeon and white sturgeon, and Pacific lamprey. Life history and habitat characteristics have previously been described in the Klamath and Trinity River Basin discussion above.

The estimated population of adult white sturgeon in the Central Valley for the period of 1967-1991 has been estimated to be approximately 64,000 fish with a low of 28,000 estima-

ted for the year 1990 (Mills and Fisher, 1994) (Attachment B1, Table B1-10). Adult green sturgeon abundance for the same interval has been estimated to be approximately 870 fish (Mills and Fisher, 1994). There are no estimates of Pacific lamprey in the Central Valley.

The factors affecting the abundance of native non-salmonid anadromous fish in the Central Valley include: inadequate stream flows and temperatures in the Sacramento and San Joaquin Rivers, water export/inadequate outflows in the Delta, entrainment losses at water diversions, lack of abundant food, poor water quality, predation by and competition from introduced species, and lack of suitable spawning and rearing habitat. (U.S. Fish and Wildlife Service, 1995).

# 1.2.2 Environmental Consequences

## 1.2.2.1 Methodology

**Trinity River Basin**. There are no direct methods to assess the effects of project alternatives on other native anadromous fish species in the Trinity River. To evaluate the effects of the project on these species the following assumptions were made:

- Increased coldwater releases to the Trinity River are not harmful for other native emigrating and immigrating anadromous fish species.

- Increases in stream flows in the Trinity River would improve habitat conditions and river system health for other native anadromous fish species within the Trinity River.

- Mechanical restoration of riverine habitats within the Trinity River would not affect other native anadromous fish species within the Trinity River.

- Watershed protection activities in the Trinity River would improve habitat conditions and river system health for other native anadromous fish species within the Trinity River.

In summary, for the purposes of this analysis, it was assumed that any benefits or adverse effects on native anadromous fish species in the Trinity River would be the same as those for naturally produced anadromous salmonid species. Using these assumptions, a qualitative assessment of the effects of project alternatives, as compared to No Action, was made.

**Lower Klamath River Basin**. There were no methods available to directly measure or evaluate the effects of project alternatives on other native anadromous fish resources within the lower Klamath River. For this reason, several assumptions were made to assist in assessing the effects of project alternatives on these resources. These assumptions were:

- Increased coldwater releases to the Trinity River reduce Klamath River temperatures during mid-May through late-June (U.S. Fish and Wildlife Service, 1998) and are not harmful for native non-salmonid anadromous fish.

- Increases in stream flows in the Trinity River would improve habitat conditions and river system health for other native anadromous fish within the lower Klamath River and estuary.

- Mechanical restoration of riverine habitats within the Trinity River would not affect other native anadromous fish species within the lower Klamath River.

- Watershed protection activities in the Trinity River would improve habitat conditions and river system health for other native anadromous fishery resources in the lower Klamath River.

In summary, for the purposes of this analysis, it was assumed that any benefits or adverse effects on native anadromous fish species in the Klamath River would be the same as those for naturally produced anadromous salmonid species in the Klamath River. Using these assumptions, a qualitative assessment of the effects of each project alternative, as compared to No Action, was made.

**Coastal Area**. There were no methods readily available to estimate or directly measure any effect of project alternatives on other native anadromous species inhabiting Coastal Area. It was assumed that there would be no measurable or incremental effect on food availability, rates of predation or survival, or other ecological consequences to other native anadromous fish species in the adjacent Coastal Areas as a result of any of the project alternatives. Therefore, it was assumed that there would be no likely measurable effects.

**Central Valley**. There are no direct methods for estimating the effects of project alternatives on native non-salmonid anadromous fish species in the Central Valley. For the purpose of estimating effects of the project alternatives, it was assumed that any adverse effects or benefits to naturally produced anadromous salmonid species in the Central Valley would similarly effect or benefit other native anadromous fishery resources.

To evaluate the potential effects of the project alternatives on other native anadromous fish species in the Central Valley, a comparison of the annual flows at various locations in the Sacramento River (and Delta) was conducted. Total annual discharges for each alternative for Keswick, Grimes, Verona, inflow into the Delta, and outflow from the Delta were compared to the No Action Alternative to determine potential changes in habitat for other native anadromous fish species. It was assumed that decreases in monthly average stream flows or inflows and outflows in the Delta greater than 10 percent of those for the No Action Alternative would be sufficient to reduce habitat quality and/or quantity for other native anadromous fish in the Central Valley. The evaluation was focused on the middle and lower portions of the Sacramento River and Delta as this region provides the majority of spawning and rearing habitats for species such as sturgeon in the Central Valley.

## 1.2.2.2 Significance Criteria

Effects are considered significant for native anadromous fish (other than salmonids) if they result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened native anadromous species or a native anadromous species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any native anadromous species other than those that are listed as threatened or endangered or are candidates (CESA) or proposed (ESA) for threatened or endangered status

- Potential for causing a native anadromous fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any native anadromous fish species identified as a sensitive or special-status species in local or regional plans, policies, or regulations by the California Department of Fish and Game, the U.S. Fish and Wildlife Service, or the National Marine Fisheries Service

- Substantial interference with the movement of any native anadromous fish species

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of native anadromous fish species

- Mortality of state or federally listed anadromous species, or species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a native anadromous species' population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that native anadromous species suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status native anadromous fish species

- Reduction in the quantity or quality of habitats in which native anadromous populations occur sufficient to reduce the long-term abundance and productivity of local populations

### 1.2.2.3 Results

**Summary**.  The results of the comparisons of the No Action Alternative to each project alternative are summarized in Table B-25.  Other native anadromous species would be adversely affected by implementation of the State Permit Alternative in the Trinity and Klamath River Basins.  Compared to the No Action Alternative, the Mechanical Restoration and Percent Inflow Alternatives would benefit other anadromous species in the Trinity River.  However, these alternatives would not affect other anadromous species in the Klamath River Basin.  The Flow Evaluation and Maximum Flow Alternatives would highly benefit other anadromous species in the Trinity River Basin.  These alternatives would also result in benefits to other anadromous species in the Klamath River Basin.  The Maximum Flow and Flow Evaluation Alternatives may adversely impact other anadromous species in the Central Valley.

There are no measures likely adequate to mitigate to less than significant the adverse effects to other anadromous species in the Trinity and Klamath River Basins from implementing the

State Permit Alternative. There are no measures likely adequate to mitigate to less than significant the adverse effects to other anadromous species in the Central Valley from implementing the Maximum Flow and Flow Evaluation Alternatives.

## 1.2.2.4 No Action Alternative

**Trinity River Basin**. As stated in the methodology section, it was assumed that increased coldwater releases to the Trinity River would not harm other native anadromous as well as naturally produced anadromous salmonid species. Increased stream flows in the Trinity River would provide river system benefits resulting in improved habitat conditions for the other native anadromous fish species. Mechanical habitat restoration and watershed sediment management activities on the mainstem Trinity River would improve habitat conditions and benefit other native anadromous fish species in the Trinity River Basin. Thus, it was assumed that any benefits or adverse effects on native anadromous fish species in the Trinity River would be the same as those for naturally produced anadromous salmonid species. Using these assumptions, the assessment of the effects of the No Action Alternative on other anadromous species was made.

The No Action Alternative performed poorly in meeting the river system attributes and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River (Tables B-17 and B-19). TRSAAM results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would also not likely provide the conditions necessary to allow other native anadromous stocks to recover to pre-dam population levels.

**Lower Klamath River Basin/Coastal Area**. It was assumed that any benefits or adverse effects on native anadromous fish species in the Klamath River would be the same as those for naturally produced anadromous salmonid species in the Klamath River. Using these assumptions, a qualitative assessment of the effects of the No Action Alternative was made. As shown in Tables B-17 and B-19, the No Action Alternative performed poorly in meeting the river system attributes and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. TRSAAM results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would also not likely provide the conditions necessary to provide sufficient benefits to other native anadromous species in the lower Klamath River and estuary to restore populations to pre-dam levels.

**Central Valley**. The other native anadromous fish in the Central Valley that may be affected by the project are green and white sturgeon and Pacific lamprey. All of these species are primarily found in the middle to lower reaches of the Sacramento River, the Delta, and the lower reaches of the San Joaquin River. For the simulated period 1922-1990, the average annual discharge of the Sacramento River as estimated at Grimes and Verona was approximately 8,800 taf and 13,500 taf, respectively (Table B-32). Total average annual inflow and outflows for the Delta are approximately 22,600 taf and 14,700 taf, respectively (Tables B-33 and B-34). Habitat quantity and quality for the other native anadromous species in the Central Valley areas affected by the project alternatives are directly effected by the volume and quality of water moving through this region. The average yearly estimates of Sacramento River discharges and Delta inflows and outflows were used to qualitatively

evaluate changes in habitat for these species as there are no specific habitat/discharge relationships known for these species.

## 1.2.2.5 Maximum Flow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Maximum Flow Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Maximum Flow Alternative was scored 60 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, the Maximum Flow Alternative excelled in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. This would also greatly enhance habitat conditions for other anadromous fish species in the Trinity Basin. These results indicate that river system health and habitat conditions would be expected to improve approximately 900 percent under the Maximum Flow Alternative as compared to No Action, using the TRSAAM scores as a measure of comparison (Table B-29). These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Maximum Flow Alternative and would likely result in large increases in other native anadromous fish populations as compared to those expected from the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. Improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting other anadromous species within the lower Klamath River and estuary. Increases in flows to the Trinity River from approximately 122 taf (critically dry water year) up to 1,800 taf (extremely wet water year) would increase habitat quantity and benefit habitat conditions in the lower Klamath River and estuary. Increases in flow in the Trinity River resulting from spring reservoir releases would improve temperature conditions in the Klamath River downstream of the confluence. This alternative would provide habitat conditions more suitable to other native anadromous fish species than the No Action Alternative.

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows, would likely improve survival rates for young life stages of anadromous species and enhance the probability of their successful passage to the ocean. Improved habitat conditions for juveniles rearing in the lower Klamath River and estuary would likely occur. These benefits would result in increased populations under the Maximum Flow Alternative.

**Central Valley.** It was assumed that decreases in monthly average stream flows less than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for other native anadromous species in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Grimes and Verona for the Maximum Flow Alternative is approximately 8,000 taf and 12,800 taf, respectively (Table B-33). For the Maximum Flow Alternative, the total average annual discharges in the middle reach of the Sacramento River decreased approximately 13 percent at Grimes and the range of monthly average flows diminished by up to 30 percent for some months compared to the No Action Alternative

(Table B-36). The total average discharges in the lower reach of the Sacramento River decreased by approximately 7 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-36). Flows at Verona decreased from 1 to 17 percent compared to the No Action Alternative. Considering the magnitude of the decreases in some of the monthly average discharges, it is likely that reductions in habitat quantity and quality would be sufficient to adversely affect other anadromous species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the Maximum Flow Alternative is estimated to be approximately 21,800 and 14,300 taf, respectively (Tables B-34 and B-35). These flows are approximately 3 percent less, on average, than those for the No Action Alternative (Tables B-37 and B-38). The percentage of years in which Delta inflows for the Maximum Flow Alternative are greater than 10 percent less than the No Action Alternative ranges from 3 percent in March to 57 percent in July (Table B-39). The percentage of years in which Delta outflows for the Maximum Flow Alternative are 10 percent or less than those for No Action ranged from 1 percent in March and April to 30 percent in October (Table B-40).

There would be substantial numbers of months in which both inflows to and outflows from the Delta, and reductions in Sacramento River flows would be significantly less than those for the No Action Alternative. These reductions in flow and resulting habitat quality and quantity may result in significant impacts to other native anadromous species in the Central Valley.

## 1.2.2.6 Flow Evaluation Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Maximum Flow Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Flow Evaluation Alternative was scored 49 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, the Flow Evaluation Alternative provided greatly improved river system and habitat conditions necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. These improvements would also greatly enhance habitat conditions for other native anadromous fish species in the Trinity Basin. The results indicate that river system health and habitat conditions would be expected to improve approximately 720 percent under the Flow Evaluation Alternative as compared to No Action, using the TRSAAM scores as a measure of comparison (Table B-28). These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Flow Evaluation Alternative and would likely result in increases in other native anadromous populations compared to those expected from the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. For the Flow Evaluation Alternative, improvements in water temperature conditions and increases in flows in the Trinity River would likely result in more favorable conditions in the lower Klamath River and estuary, thus benefiting other native anadromous species. An annual increase in Trinity River flows, from approximately 28 taf (critical water year) to approximately 475 taf (extremely wet water year), would likely improve habitat conditions in the lower Klamath River and estuary in

most years. Increases in flow in the Trinity River resulting from spring Lewiston Dam releases would greatly improve temperature and habitat conditions in the Klamath River downstream of the confluence with the Trinity River (U.S. Fish and Wildlife Service, 1998).

Beneficial habitat conditions, as a result of cooler summer water temperatures and increased flows, would likely improve survival rates for young life stages of other native anadromous species and enhance the probability of their successful passage to the ocean. Improved habitat conditions for juveniles rearing in the lower Klamath River and estuary would likely occur. These benefits would likely result in increased populations of these species for the Flow Evaluation Alternative.

**Central Valley.** It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for other native anadromous species in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Grimes and Verona for the Flow Evaluation Alternative is approximately 8,600 taf and 13,300 taf, respectively (Table B-32). For this alternative, the total average annual discharges in the middle reach of the Sacramento River decreased approximately 4 percent at Grimes, and monthly average flows decreased from 1 to 12 percent compared to the No Action Alternative (Table B-35). The total average discharges in the lower reach of the Sacramento River decreased by approximately 2 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-35). Average monthly flows at Verona decreased up to 6 percent compared to the No Action Alternative. Considering the magnitude of the decreases in the annual monthly discharges, except for the month of June and July at Grimes, it is unlikely that reductions in habitat quantity and quality would be sufficient to adversely affect other anadromous species in the lowermost Sacramento River.

The average annual inflow and outflow in the Delta for the Flow Evaluation Alternative is estimated to be approximately 22,400 and 14,600 taf, respectively (Tables B-34 and B-31). These flows are approximately 1 percent less, on average, than those for the No Action Alternative (Tables B-36 and B-37). The percentage of years in which Delta inflows for the Flow Evaluation Alternative are greater than 10 percent less than the No Action Alternative ranges from none for January, February, March, May, and September to 22 percent in July (Table B-38). The percentage of years in which Delta outflows for the Flow Evaluation Alternative are 10 percent or less than those for No Action ranged from none for February and March to 13 percent in November (Table B-39).

There would be only one month each in which inflows to the Delta (July) and outflows from the Delta (November) would be significantly less on the average than those for the No Action Alternative. A decrease of up to approximately 12 percent in the Grimes reach of the Sacramento River (June and July) also was significantly less than the No Action Alternative. These reductions in flow and resulting habitat quality and quantity may result in significant impacts to other native anadromous species in the Sacramento River and/or the Delta during those months.

## 1.2.2.7 Percent Inflow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Percent Inflow Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Percent Inflow Alternative was scored 17 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, this alternative provided some improvement to river system and habitat conditions necessary for restoring anadromous salmonids species in the mainstem Trinity River. These expected improvements would likely provide only small benefits to habitat conditions for other native anadromous fish species in the Trinity Basin. The TRSAAM analysis indicated that river system health and habitat conditions improved approximately 183 percent for the Percent Inflow Alternative as compared to No Action (Table B-28). These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would improve somewhat under the Percent Inflow Alternative and would likely result in only moderate increases in other native anadromous fish populations as compared to the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. The Percent Inflow Alternative would result in improved water temperature conditions and increased Trinity River flows in normal, wet, and extremely wet water years. In these years, increased annual flows (ranging from approximately 100-975 taf) and improved water temperature conditions during spring and early summer could result in improved habitat conditions in the lower Klamath River and estuary. However, in dry and critically dry water years, annual discharges would be from 16 (in dry water years) to 175 taf ( in critical water) less than those for the No Action Alternative. During these years, water temperature conditions in the Trinity River would be either similar or less beneficial to other native anadromous species as compared to temperatures for No Action. For dry and critically dry years, river system conditions and functions in the lower Klamath River would be less beneficial or detrimental to other native anadromous species compared to No Action.

It is likely that the benefits resulting from improved habitat conditions during years of abundant flow and more optimal water temperatures may be offset by adverse conditions during years when flows are diminished and temperatures are less suitable. Therefore, long-term river system health, function, and habitat conditions in the lower Klamath River and estuary would likely be largely unchanged from those for the No Action Alternative. Populations of other native anadromous species in the lower Klamath River and estuary would likely neither benefit nor be adversely affected by this alternative.

**Central Valley.** It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for other native anadromous species in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Grimes and Verona for the Percent Inflow Alternative is approximately 8,600 taf and 13,400 taf, respectively (Table B-32). For this Alternative, the total average annual discharges in the middle reach of the Sacramento River decreased approximately 2 percent at Grimes, and the range of monthly average flows increased 1 percent (September) and decreased up to 7 percent (June) compared to the No Action Alternative (Table B-35).

The total average annual discharges in the lower reach of the Sacramento River decreased by approximately 1 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-35). Average monthly flows at Verona increased 1 percent (September) and decreased up to 3 percent (June) as compared to the No Action Alternative. Considering the magnitude of the decreases in the annual and monthly average discharges, it is unlikely that reductions in habitat quantity and quality would be sufficient to adversely affect other anadromous species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the Percent Inflow Alternative is estimated to be approximately 22,500 and 14,600 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent less, on average, than those for the No Action Alternative (Tables B-36 and B-37). The percentage of years in which Delta inflows are greater than 10 percent less than the No Action Alternative occurs only for the months of July (3 percent) and August (1 percent) (Table B-38). The percentage of years in which Delta outflows are greater than 10 percent less than the No Action Alternative occurs for the months of February, July, August, and October through December (1 percent) and January, May, and June (3 percent) (Table B-39).

None of the annual or monthly flows in the lower Sacramento River or the Delta would be significantly less, on average, than those for the No Action Alternative. These small reductions in discharges would not result in significant reductions in habitat quality or quantity and, therefore, would not result in significant impacts to other native anadromous species in the Central Valley.

## 1.2.2.8 Mechanical Restoration Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Mechanical Restoration Alternative are shown in Table B-17 and summarized in Table B-18. As shown in these tables, the Mechanical Restoration Alternative was scored 13 out of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. A majority of the attribute objectives were determined to never or nearly never exceed threshold criteria for this alternative. This alternative was determined to provide only some small benefit in meeting river system attribute objectives compared to the No Action Alternative. These results indicate that conditions would be expected to improve approximately 117 percent under this alternative as compared to No Action, using the TRSAAM scores as a measure of comparison (Table B-28). Small and localized beneficial improvements in river system health and function would result in only small benefits to other native anadromous fish populations as compared to No Action.

**Lower Klamath River Basin/Coastal Area**. The only changes in habitat conditions in the Trinity River Basin under the Mechanical Restoration Alternative are through mechanical means. Therefore, no benefits resulting from increased flows or cool water temperature would be expected in the lower Klamath River and estuary under the Mechanical Restoration Alternative. Habitat conditions for this Alternative would remain the same as No Action for the lower Klamath River and estuary. Other native anadromous fish populations in the lower Klamath River would remain unchanged under this project alternative.

**Central Valley**. This alternative would not affect habitats for other native anadromous fish species in the Central Valley and therefore would result in no change from the No Action Alternative.

## 1.2.2.9 State Permit Alternative

**Trinity River Basin**. The results of the TRSAAM scoring for all attribute objectives for the State Permit Alternative are shown in Table B-17 and summarized in Table B-18. As shown in Table B-18, the State Permit Alternative scored 0 of the total possible 74 attribute objectives points believed necessary for a restored fluvial river system. All of the 37 attribute objectives thresholds were rated as never or nearly never exceeded (Table B-19). The State Permit Alternative performed poorly and did not meet any of the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids or other native anadromous fish species in the mainstem Trinity River. These results indicate that, under the State Permit Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to allow other native anadromous fish species to recover to pre-dam population levels and that these conditions would adversely affect these species in the Trinity River Basin.

**Lower Klamath River Basin/Coastal Area**. For the State Permit Alternative, decreased flows and increased water temperatures in the Trinity River would likely result in less favorable conditions in the lower Klamath River and estuary as compared to No Action. Decreased flows to the Klamath River from reductions in Lewiston Reservoir releases (approximately 218 taf annually) would likely reduce habitat quantity and quality in the lower Klamath River and estuary. These flow reductions would likely result in water temperatures in the lower Klamath River that would be warmer than those for the No Action Alternative. Warmer water temperatures and lower flows would diminish habitat conditions and increase travel time in the lower Klamath River during migration periods of other native anadromous species.

Poorer habitat conditions would likely result in a decrease in survival rates for rearing live stages of other anadromous species in the lower Klamath River and estuary. These conditions would also result in a less likely successful passage to the estuary and ocean. As compared to the No Action Alternative, these adverse impacts would likely result in decreased populations of other native anadromous species for the State Permit Alternative.

**Central Valley**. It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for other native anadromous species in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Grimes and Verona for the State Permit Alternative is approximately 9,000 taf and 13,600 taf, respectively (Table B-32). For this alternative, the total average annual discharges in the middle reach of the Sacramento River increased approximately 3 percent at Grimes, and the monthly average flows increased up to 8 percent compared to the No Action Alternative (Table B-35). The total average annual discharges in the lower reach of the Sacramento River increased by approximately 1 percent at Verona compared to

those discharges estimated for the No Action Alternative (Table B-35). Average monthly flows at Verona increased up to 4 percent as compared to the No Action Alternative. Considering the magnitude of the increases for the annual and monthly average discharges, it is unlikely that significant increases in habitat quantity and quality would be sufficient to benefit other anadromous species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the State Permit Alternative is estimated to be approximately 22,800 and 14,900 taf, respectively (Tables B-33 and B-34). The Delta inflows and outflows are approximately 1 percent greater on average, compared to the No Action Alternative (Tables B-36 and B-37).

For the State Permit Alternative, none of the annual or monthly flows in the lower Sacramento River or the Delta would be significantly greater, on average, than those for the No Action Alternative. The small increases in discharges would not result in significant improvements in habitat quality or quantity and, therefore, would not result in significant benefits to other native anadromous species in the Central Valley.

## 1.2.2.10 Existing Conditions versus Preferred Alternative

**Trinity River Basin and Lower Klamath River Basin/Coastal Area.** Implementation of the Preferred Alternative would substantially restore the diverse fish habitats necessary for restoration and maintenance of native anadromous fish populations compared to existing conditions. The degree of improvement is similar to that of the Flow Evaluation Alternative over the No Action Alternative, even though the No Action Alternative is projected into the year 2020 (see Attachment B16). Although the river and its fish habitats would continue to gradually degrade under the No Action Alternative, the majority of the degradation occurred in the decade immediately following dam construction. Therefore, native anadromous fish populations are not expected to substantially change from existing conditions versus the projected numbers for the No Action Alternative (the TRSAAM was not designed to detect temporal changes for the same release conditions). Because the Preferred Alternative also includes the watershed protection component of the Mechanical Restoration Alternative, it would likely accelerate and enhance the improvements in habitat and the resultant increases in fish production. The Preferred Alternative would also benefit the Klamath River beyond the benefits accrued by either the Flow Evaluation Alternative or Mechanical Restoration Alternative individually, due to increased flow releases and improved watershed conditions. The Preferred Alternative would likely impact native anadromous fish in the Central Valley similar to the impacts of the Flow Evaluation compared to the No Action Alternative.

**Central Valley.** It was assumed that decreases in monthly average stream flows greater than 10 percent of those for existing conditions would significantly diminish habitat quality and quantity for other native anadromous species in the Central Valley. Increases in flows greater than 10 percent of those for existing conditions were considered beneficial to these species. For existing conditions (for the simulated period 1922-1990), the average annual discharge in the Sacramento River as estimated for Grimes and Verona is approximately 8,800 taf and 13,400 taf, respectively (Table B-32). For the Preferred Alternative (Flow Evaluation Alternative), for the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Grimes and Verona is approximately 8,600 taf and 13,300 taf, respectively (Table B-32). The estimated changes in the average annual

Sacramento River flows for Grimes and Verona for the Preferred Alternative as compared to existing conditions are shown in Table B-35. Changes in the estimated average annual Sacramento River flows at Grimes (middle reach of the river) for the Preferred Alternative averaged approximately 5 percent less and ranged from no change up to 14 percent less compared to existing conditions (Table B-35). The decreases in stream flows in June and July (decreases of 12-14 percent) may result in significant losses in habitat for other native anadromous species residing in the middle reach of the Sacramento River.

For the Preferred Alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona decreased by an average of approximately 1 percent and ranged from no change to a decrease of 3 percent compared to existing conditions (Table B-35). Considering the magnitude of these decreases in annual discharges, it is not likely that the quantity and quality of other native anadromous species' habitats would be significantly impacted in the lower Sacramento River reach.

For existing conditions, the total average annual inflow and outflows for the Delta are approximately 22,600 taf and 15,100 taf, respectively (Tables B-33 and B-34). For the Preferred Alternative, the total average annual inflow and outflow for the Delta are approximately 22,400 taf and 14,600 taf, respectively (Tables B-33 and B-34). The annual average decrease in Delta inflows and outflows for the Preferred Alternative are 1 percent and 4 percent, respectively, as compared to existing conditions. The percent of years in which Delta inflows for the Preferred Alternative are 10 percent or less than existing conditions ranges from 3 percent for January to 28 percent in July (Table B-38). The percent of years in which Delta outflows for the Preferred Alternative are greater than 10 percent less than those for existing conditions ranges from 3 percent in April to 33 percent in November (Table B-39).

On average, there would be significant numbers of months in which both inflows to and outflows from the Delta would be significantly less than those for existing conditions. These changes may result in significant impacts to species in the Delta.

# 1.3 RESIDENT NATIVE FISH

## 1.3.1 Affected Environment

### 1.3.1.1 Trinity River Basin

Resident native fish species found in the Trinity River Basin are listed in Table B-2. These species include gamefish: rainbow trout (*Oncorhynchus mykiss*); and non-gamefish: speckled dace (*Rhinichthys osculus*), Klamath smallscale sucker (*Catostomus rimiculus*), and coast range sculpin (*Cottus aleuticus*).

Rainbow trout in the Trinity River Basin are found in the mainstem Trinity River, its tributaries, and the Trinity River Basin reservoirs. This species is the nonanadromous form of the steelhead that are found in cool, swift waters throughout the basin. This species spawns in the tributaries and possibly the mainstem Trinity River in suitable riffle areas primarily

during February through late May.  Eggs incubate starting in February and generally hatch no later than late June.  The Trinity River sport fishery for rainbow trout may include juvenile steelhead and salmon, as well as rainbow trout (Frederiksen, Kamine, and Associates, 1980).

Speckled dace and Klamath smallscale sucker are common within the Trinity and Klamath River Basins.  Smallscale suckers prefer deep, quiet pools of the mainstem rivers and tributaries.  They are presumed to spawn in the tributary streams in these basins during the spring months (Moyle, 1976).  Speckled dace are the most widely distributed freshwater fish in the western United States.  They inhabit cool, slow, rocky-bottomed streams and rivers where they browse on small invertebrate prey organisms.  This species is found in small groups that feed extensively at night in the Trinity River (Moyle, 1976).  Coast range sculpins are generally less abundant and widely distributed than other sculpins (Moyle, 1976).  They are typically found in swift gravel areas in the lower reaches of coastal rivers and streams.  They are active at night and thought to be predatory on small insect larvae, clams, and snails.  The abundance of these species and the factors affecting their abundance within the Trinity River Basin is not well understood.

## 1.3.1.2 Lower Klamath River Basin

In addition to the native resident species found in the Trinity River Basin, marbled sculpin (*Cottus klamathensis*), threespine stickleback (*Gasterosteous aculeatus*), staghorn sculpin (*Leptocottus armatus*), longfin smelt (*Spirinchus thaleichthys*), and starry flounder (*Platichthys stellatus*) are known to occur in the lower Klamath River Basin (Moyle, 1976).  Except for marbled sculpins, these fish are species that range into estuarine, marine, and adjacent freshwater habitats.  Other marine species such as topsmelt, shiner perch, arrow goby, and sharpnose sculpin may occasionally occur in the lower Klamath River estuary.  The abundance and distribution of all of these species and the factors affecting their abundance in the lower Klamath River Basin are not known.

Specific information on the life history characteristics and habitat requirements for longfin smelt in the lower Klamath River Basin is generally unknown.  However, these requirements are known for the Delta estuary (see discussion in Section 1.3.1.4).  The population of longfin smelt found in the Klamath River estuary is small and of uncertain status (Moyle, et al., 1995).  In November 1992, two individual longfin smelt were collected in the Klamath River estuary (Moyle, et al., 1995).  The factors that limit longfin smelt abundance in the Klamath estuary are unknown.  It is likely however, that the reduction in Klamath and Trinity Basin river flows have adversely affected this species just as Delta outflow reductions have impacted this species' population in the Delta.

## 1.3.1.3 Coastal Area

Numerous native marine species are found in tidepool, and nearshore habitats in the coastal area adjacent to the lower Klamath River Basin.  There are as many as 250 species of tidepool and nearshore fish in the coastal water of California (Fitch and Lavenberg, 1973), most of which would be expected to occur in the coastal waters adjacent to the project.  Important recreational species include representatives from the following families: halibut and sanddab (*Bothidae*), herring (*Clupidae*), surf perch (*Embiotocidae*), lingcod and greenling

(*Hexagrammidae*), smelt (*Osmeridae*), sole and flounder, (*Pleuroectidae*), and rockcod (*Scorpaenidae*).

In addition, important commercial fisheries exist for numerous coastal marine fish harvested from waters adjacent to the project area. These species include the following: flatfish, (dover, english, petrale, and rex sole, and California halibut); roundfish, (sablefish-black cod and Pacific hake or whiting); rockfish (*genus Sebastes, Sebastolobus,* and *Scorpaena* including black, calico, blackgill , canary, and widow rockfish, Pacific ocean perch, bocaccio, chilepepper, and thornyhead); albacore tuna; and lingcod. Most or all of these species are landed in Eureka and Crescent City, California, and Brookings, Oregon.

### 1.3.1.4 Central Valley

Many of the same species found in the lower Klamath and Trinity River Basins also occur in the Central Valley. In addition to the species shown in Table B-2, the following native resident species occur (Moyle, 1976): Pacific brook lamprey, hardhead, hitch, blackfish, California roach, Sacramento squawfish, Sacramento splittail, Sacramento sucker, tule perch, prickly sculpin, longfin smelt, and Delta smelt.

A longfin smelt population abundance index is annually estimated by the CDFG. For the period for of 1967 through 1991 this index has ranged from greater than 80,000 adult fish (1967) to less than 1,000 fish during the drought years of 1988 through 1991 (U.S. Bureau of Reclamation, 1997). Spawning-aged fish begin moving into upper areas of their distribution in the Suisun Bay and the middle and lower Delta in late summer. Some spawning may occur as early as November and continue until June, and takes place in freshwater habitats containing sandy-gravel substrates, rock, and vegetation. In the Delta, most spawning occurs in February through April (Moyle, et al., 1995). Most longfin smelt die following spawning. Newly hatched larvae are subject to being transported downstream into brackish waters because of their preference for the upper water column. Therefore, increased river outflows greatly influence longfin smelt larval survival rates as the larvae are quickly transported to more productive estuarine environments. Delta smelt are found in the upper Sacramento-San Joaquin estuary and were listed as threatened by federal and state governments in 1993 (U.S. Fish and Wildlife Service, 1994). This species is rarely found in habitats where the salinity is greater than 10-12 parts-per-thousand (ppt) and prefers salinity of approximately 2 ppt. They occur in the Sacramento River downstream of Isleton and in the San Joaquin downstream of Mossdale. Adults move upstream into fresh water during January through July to spawn downstream of Sacramento in the Sacramento River and in the Mokelumne River and the freshwater sloughs of the Delta. Spawning can occur at temperatures ranging from 45-62°F.

Reduction of Delta outflows, high Delta outflows, losses to entrainment at water diversions, changes in food organisms, toxic substances, disease, competition, predation, and loss of genetic integrity in the Delta are suspected causes in the population decline of Delta smelt (U.S. Fish and Wildlife Service, 1994).

Sacramento splittail are found only in California's Sacramento–San Joaquin Delta and Central Valley rivers. Presently, this species is restricted to the Delta, Suisun Bay, and Suisun and Napa Marshes (U.S. Fish and Wildlife Service, 1999). These fish are members of the minnow family and grow up to 16 inches long and live up to 7 years (U.S. Fish and

Wildlife Service, 1999). Peak spawning of this species occurs during March through May but can occur from January through June. Splittail populations have declined 62 percent in the last 15 years. Threats to splittail occur primarily as a result of water-development projects. Activities that could harm splittail include: diversion of water, levee maintenance, dredging and discharge of dredge materials, and discharges of toxic materials into their habitat (U.S. Fish and Wildlife Service, 1999). This species was listed as federally threatened under ESA on March 10, 1999, by the Service (1999). Critical habitat for this species was not designated at the time of its listing.

# 1.3.2 Environmental Consequences

## 1.3.2.1 Methodology

**Trinity River Basin.** There are no direct methods to assess the effects of project alternatives on resident native fish species in the Trinity River. To evaluate the effects of the project on these species, the following assumptions were made:

- Increased coldwater releases to the Trinity River are not harmful for resident native fish species.

- Increases in Trinity River flows would improve habitat conditions and river system health for resident native fish species within the Trinity River.

- Mechanical restoration of riverine habitat within the Trinity River would not affect resident native fish species within the Trinity River.

- Watershed protection activities in the Trinity River would improve habitat conditions and river system health for resident native fish species within the Trinity River.

In summary, for the purposes of this analysis, it was assumed that any benefits or adverse effects on resident native fish species in the Trinity River would be the same as those for naturally produced anadromous salmonid species. Using these assumptions, a qualitative assessment of the effects of project alternatives, as compared to No Action, was made.

**Lower Klamath River Basin**. There were no methods available to directly evaluate the effects of project alternatives on other native fish species within the lower Klamath River. For this reason, several assumptions were made to assist in assessing changes or effects of project alternatives on these resources. These assumptions were:

- Increased coldwater releases to the Trinity River reduce Klamath River temperatures during mid-May through late-June (U.S. Fish and Wildlife Service, 1998) and are not harmful to other resident native fish.

- Increases in stream flows in the Trinity River would improve habitat conditions and river system health for resident native fish within the lower Klamath River and estuary.

- Mechanical restoration of riverine habitats within the Trinity River would not affect resident native fish species within the lower Klamath River.

- Watershed protection activities in the Trinity River would improve habitat conditions and river system health for resident native fishery resources in the lower Klamath River.

In summary, for the purposes of this analysis, it was assumed that any benefits or adverse effects on resident native fish species in the Klamath River would be the same as those benefits or effects on naturally produced anadromous salmonid species in the Klamath River. Using these assumptions, a qualitative assessment of the effects of project alternatives, as compared to No Action, was made.

**Coastal Area**. There were no methods readily available to estimate or directly measure any effect of project alternatives on other native fish species inhabiting Coastal Area. It was assumed that there would be no measurable or incremental effect on food availability, rates of predation or survival, or other ecological consequences to other native resident fish species in the adjacent Coastal Areas as a result of any of the project alternatives. Therefore, it was assumed that there would be no likely measurable effects.

**Central Valley**. For the purpose of estimating effects of the project alternatives on resident native fish species in the Central Valley, it was assumed that any adverse effects or benefits to naturally produced anadromous species in the Central Valley would similarly effect or benefit resident native fishery resources. Sacramento River and Delta inflow, outflow, ratio of Delta inflow to exports, and position of X2 in the Delta were evaluated. X2 refers to the X2 position, in kilometers from the Golden Gate Bridge, of a salinity (2 ppt) believed optimal for maximizing native fish species, including Delta smelt, habitats.

To evaluate the potential effects of the project alternatives on native resident fish species in the Central Valley, a comparison of the annual flows at various locations in the Sacramento River and Delta was conducted. For each project alternative, for the Sacramento River, average annual and monthly flows in thousand acre feet (taf) at Keswick, Grimes, and Verona were compared to flows for the No Action Alternative. Total annual and monthly inflows into the Delta, outflows from the Delta, ratio of Delta inflow to exports, and position of X2 were compared to the No Action Alternative to determine potential changes in the habitat for native resident fish species in the Delta.

## 1.3.2.2 Significance Criteria

Effects are considered significant for resident native fish species if they result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened resident native fish species or a resident native fish species that is a candidate for listing as threatened

- Potential for substantial reductions in the habitat of any resident native fish species other than those that are listed as threatened or endangered or are candidates for threatened or endangered status

- Potential for causing a resident native fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any resident native fish species identified as a sensitive or special status species in local or regional plans,

policies, or regulations by the California Department of Fish and Game, the U.S. Fish and Wildlife Service, or the National Marine Fisheries Service

- Substantial interference with the movement of any resident native fish species

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of resident native fish species

- Direct mortality (losses) of state or federally listed resident native fish species, or species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a special-status resident native fish species population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that listed or special-status species suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status fish species

- Reduction in the quantity or quality of habitats in which resident native fish populations occur sufficient to affect the abundance and productivity of local populations

### 1.3.2.3 Results

**Summary**. The results of the comparisons of the No Action Alternative to each project alternative are summarized in Table B-25. Resident native fish would be adversely affected by implementation of the State Permit Alternative in the Trinity and Klamath River Basins. Compared to the No Action Alternative, the Mechanical Restoration, Percent Inflow, Flow Evaluation, and Maximum Flow Alternatives would benefit resident native species in the Trinity River. The Mechanical Restoration and Percent Inflow Alternatives would not affect resident native species in the Klamath River Basin. The Flow Evaluation and Maximum Flow Alternatives would benefit resident native species in the Klamath River Basin. The Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives would adversely affect some resident native species in the Central Valley.

There are no measures likely adequate to mitigate to less than significant the adverse effects to resident native species in the Trinity and Klamath River Basins from implementing the State Permit Alternative, and the maximum flow, flow evaluation, and percent inflow alternating to resident native species in the Central Valley.

### 1.3.2.4 No Action Alternative

**Trinity River Basin**. As stated in the methodology section, it was assumed that increased coldwater releases to the Trinity River would not harm resident native fish species. Increased stream flows in the Trinity River would provide river system benefits resulting in improved habitat conditions for the native species as well as anadromous species. Mechanical habitat restoration and watershed activities on the mainstem Trinity River were also assumed to improve habitat conditions and benefit resident native fish species in the Trinity

River Basin. Thus, any benefits or adverse effects on resident native species in the Trinity River would be the same as those for naturally produced anadromous species. Using these assumptions, a qualitative assessment of the effects of the No Action Alternative was made.

As previously discussed, the No Action Alternative performed poorly in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River (Tables B-17 and B-19). TRSAAM results indicate that, under the No Action Alternative, fishery habitats in the mainstem Trinity River in the year 2020 would not likely provide the conditions necessary to allow resident native species to recover to pre-dam population levels.

**Lower Klamath River Basin/Coastal Area**. It was assumed that any benefits or adverse effects on resident native fish species in the Klamath River would be the same as those for naturally produced anadromous salmonid species in the Klamath River. Using these assumptions, a qualitative assessment of the effects of the No Action Alternative was made. As shown in Tables B-17 and B-19, the No Action Alternative performed poorly in meeting the river system attributes and habitat requirements necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. TRSAAM results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would also not likely provide the conditions necessary to provide benefits to resident native species in the lower Klamath River and estuary.

These results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not likely provide the flow, temperature, and habitat conditions necessary to restore populations of resident native fish species in the lower Klamath River and estuary to pre-dam levels.

**Central Valley**. The resident native fish species in the Central Valley have evolved in an environment in which wide ranges of conditions, including water temperatures and flows, fluctuate widely both within and between years. Habitat quantity and quality for native resident species in the Sacramento River and Delta areas are affected by the quantity and quality of water moving through this region. Populations of these species in the portions of the Central Valley affected by operations of the TRD (Sacramento River and the Delta) would be expected to largely fluctuate in response to any changes in environmental conditions (e.g., flows and temperatures).

For the simulated period 1922-1990, the average annual discharge of the Sacramento River as estimated at Keswick, Grimes, and Verona was approximately 6,600 taf; 8,800 taf; and 13,500 taf, respectively (Table B-32). Total average annual inflow and outflows for the Delta are approximately 22,600 taf and 14,700 taf, respectively (Tables B-33 and B-34).

## 1.3.2.5 Maximum Flow Alternative

**Trinity River Basin**. As previously discussed, the results of the TRSAAM analysis for all attribute objectives for the Maximum Flow Alternative are shown in Table B-16 and are summarized in Table B-18. As shown in these tables, the Maximum Flow Alternative was scored 60 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, the Maximum Flow Alternative excelled in meeting the river system and habitat requirements necessary for restoring

naturally produced anadromous salmonids in the mainstem Trinity River. This would also greatly enhance habitat conditions for resident native fish species in the Trinity Basin. These results indicate that river system health and habitat conditions improved approximately 900 percent under the Maximum Flow Alternative as compared to No Action, using the TRSAAM scores as a measure of comparison (Table B-29). These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Maximum Flow Alternative and would likely result in large increases in resident native fish populations compared to those expected from the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. Improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting resident native species within the lower Klamath River and estuary. Increases in flows to the Trinity River from approximately 122 taf (critically dry water year) up to 1,800 taf (extremely wet water year) would increase habitat quantity and benefit habitat conditions in the lower Klamath River and estuary. Increases in flow in the Trinity River resulting from spring reservoir releases would improve temperature conditions in the Klamath River downstream of the confluence.

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows, would likely improve survival rates for young life stages of resident native species. Improved habitat conditions would benefit juveniles rearing and adults occupying the lower Klamath River and estuary. These benefits would result in increased populations under the Maximum Flow Alternative.

**Central Valley**. It was assumed that decreases in monthly average flows in the Sacramento River and Delta greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for resident native species in the Central Valley. Increases in stream flows greater than 10 percent of those for No Action were considered beneficial to these species for the maximum flow alternative. For the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona is approximately 5,800 taf; 8,000 taf; and 12,800 taf, respectively (Table B-32). The estimated changes in the average annual Sacramento River flows for Keswick and Grimes for the Maximum Flow Alternative as compared to No Action are shown in Table B-35. Changes in the estimated average annual Sacramento River flows at Keswick (upper reach of the river) for the Maximum Flow Alternative decreased an average of approximately 13 percent and ranged from 6-26 percent less than the No Action Alternative (Table B-35). Changes in the estimated average annual Sacramento River flows at Grimes (middle reach of the river) for the Maximum Flow Alternative decreased an average of approximately 13 percent and ranged from 3-30 percent less than the No Action Alternative (Table B-35). These changes in stream flows would likely result in significant losses of habitat for resident native species residing in these reaches of the Sacramento River.

For this alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona decreased an average of approximately 7 percent and ranged from 1-17 percent less than the discharge estimated for the No Action Alternative (Table B-35). Considering the magnitude of the decreases in annual discharges, it is likely that reductions in habitat quantity and quality may be sufficient to significantly reduce

habitat and adversely affect special-status native resident species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the Maximum Flow Alternative is estimated to be approximately 21,800 and 14,300 taf , respectively (Tables B-33 and B-34). These flows are approximately 3 percent less, on average, that those for the No Action Alternative (Tables B-36 and B-37). The percentage of years in which Delta inflows for the Maximum Flow Alternative are greater than 10 percent less than the No Action Alternative ranges from 3 percent (March) to 57 percent (July) (Table B-38). The percent of years in which Delta outflows for the Maximum Flow Alternative are 10 percent or less than those for No Action ranged from 1 percent in March and April to 30 percent in October (Table B-40).

For the months critical to life stages of special-status fish species in the Delta (February through June), the percentage of years in which Delta inflows are greater than 10 percent less than those for No Action ranges from 3 percent (March) to 28 percent (June). For the months critical to these species in the Delta, the percentage of years in which Delta outflows are 10 percent or less than those for No Action ranges from 1 percent (March and April) to 9 percent (June). However, the maximum ratio of Delta inflows to exports, (35 percent for February through June and 65 percent for July through January), were not violated for any year simulated for the Maximum Flow Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2, the theoretical optimal salinity for Delta smelt, moved 0.9 kilometers or less for the period of simulation (approximately 1.1 percent or less relative to the No Action Alternative). During the months of February through June, X2 moved 0.3 kilometers or less for the years simulated (a change of 0.4 percent or less relative to that for No Action) (Table B-41).

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the Maximum Flow Alternative. However, there would be significant numbers of months critical to sensitive Delta species in which both inflows to and outflows from the Delta would be significantly different than those for the No Action Alternative. These changes may result in significant impacts to special-status species in the Delta.

### 1.3.2.6 Flow Evaluation Alternative

**Trinity River Basin**. As previously discussed, the results of the TRSAAM analysis for all attribute objectives for the Flow Evaluation Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Flow Evaluation Alternative was scored 49 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, this alternative greatly improved conditions necessary for restoring naturally produced anadromous salmonids in the mainstem Trinity River. This alternative would also greatly enhance habitat conditions for resident native fish species in the Trinity Basin. These results indicate that river system health and habitat conditions would be expected to improve approximately 717 percent under the Flow Evaluation Alternative as compared to No Action, using the TRSAAM scores as a measure of comparison (Table B-29). These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would greatly

improve with this alternative and would likely result in large increases in resident native fish populations compared to those expected from the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. Improvements in water temperature conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting resident native species within the lower Klamath River and estuary. An annual increase in Trinity River flows, from approximately 28 taf (critically dry water year) to approximately 475 taf (extremely wet water year), would likely improve habitat conditions in the lower Klamath River and estuary in most years. Increases in flow in the Trinity River resulting from spring Lewiston Dam releases would greatly improve temperature and habitat conditions in the Klamath River downstream of the confluence with the Trinity River (U.S. Fish and Wildlife Service, 1998).

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows, would likely improve survival rates for young life stages of resident native species. Improved habitat conditions would benefit juveniles rearing and adults occupying the lower Klamath River and estuary. These benefits would result in increased populations under the Flow Evaluation Alternative

**Central Valley**. It was assumed that decreases in monthly average flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for resident native species in the Central Valley. Increases in stream flows greater than 10 percent of those for No Action were considered beneficial to these species. For the flow evaluation alternative, the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona is approximately 6,400 taf; 8,500 taf; and 13,300 taf, respectively (Table B-33). The estimated changes in the average annual Sacramento River flows for Keswick and Grimes for the Flow Evaluation Alternative as compared to No Action are shown in Table B-35. Changes in the estimated average annual Sacramento River flows at Keswick (upper reach of the river) for the Flow Evaluation Alternative decreased an average of 3 percent and ranged from 1-7 percent less than the No Action Alternative (Table B-35). Changes in the estimated average annual Sacramento River flows at Grimes (middle reach of the river) for the Flow Evaluation Alternative decreased on an average of approximately 4 percent and ranged from 1-12 percent less than the No Action Alternative (Table B-35). These reductions in stream flows may result in significant losses of habitat (during June and July) for resident native species residing in the middle reach of the Sacramento River.

For this alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona decreased an average of approximately 2 percent and ranged from no change to a decrease of 6 percent compared to the average annual discharge estimated for the No Action Alternative (Table B-35). Considering the magnitude of the decreases in annual discharges, it is not likely that reductions in habitat quantity and quality would be sufficient to significantly reduce habitat and adversely affect resident native species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the Flow Evaluation Alternative is estimated to be approximately 22,400 and 14,600 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent less, on average, that those for the No Action Alternative (Tables B-36 and B-37). The percentage of years in which Delta inflows for the

Flow Evaluation Alternative are greater than 10 percent less than the No Action Alternative ranges from 0 percent for January, February, May, and September to 22 percent in July (Table B-38). The percentage of years in which Delta outflow for the Flow Evaluation Alternative is 10 percent or less than those for the No Action Alternative ranges from 0 percent in February and March to 13 percent in November (Table B-39).

For the months critical to life stages of special-status fish species in the Delta (February through June), the percentage of years in which Delta inflows are greater than 10 percent less than those for No Action ranges from no change in February and May to 6 percent (June). For the months critical to these species in the Delta, the percentage of years in which Delta outflows are greater than 10 percent less than those for No Action ranges from 0 percent (February and March) to 9 percent (June). The maximum ratio of Delta inflows to exports were not violated for any year simulated for the Flow Evaluation Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.3 kilometers or less for the period of simulation (approximately 0.4 percent relative to the No Action Alternative) (Table B-43). During the months of February through June, X2 moved 0.2 kilometers or less for the years simulated (a change of 0.3 percent or less relative to that for No Action) (Table B-41).

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly changed for the Flow Evaluation Alternative. However, there would be significant numbers of months critical to sensitive Delta species in which both inflows to and outflows from the Delta would be significantly less than those for the No Action Alternative. These changes may result in significant impacts to special-status species in the Delta.

## 1.3.2.7 Percent Inflow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Percent Inflow Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Percent Inflow Alternative was scored 17 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, this alternative provided some improvement to river system and habitat conditions necessary for restoring anadromous salmonids species in the mainstem Trinity River. These expected improvements would also provide only small benefits to habitat conditions for resident native fish species in the Trinity Basin. The TRSAAM analysis indicated that river system health and habitat conditions improved approximately 183 percent for the Percent Inflow Alternative as compared to No Action (Table B-29). These results indicate that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would improve somewhat under the Percent Inflow Alternative and would likely result in only moderate increases in resident native fish populations as compared to the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. The Percent Inflow Alternative would result in improved water temperature conditions and increased Trinity River flows in normal, wet, and extremely wet water years. In these years, increased annual flows (ranging from approximately 100-975 taf) and improved water temperature conditions during spring and early summer could result in improved habitat conditions in the lower Klamath River and estuary.

However, in dry and critically dry water years, annual discharges would be from 16 (in dry water years) to 175 taf ( in critically dry water years) less than those for the No Action Alternative. During these years, water temperature conditions in the Trinity River would be either similar or less beneficial to resident native species as compared to temperatures for No Action. For dry and critical dry years, river system conditions and functions in the lower Klamath River would be less beneficial or detrimental to resident native species compared to No Action.

It is likely that the benefits resulting from improved habitat conditions during years of abundant flow and more optimal water temperatures may be offset by adverse conditions during years when flows are diminished and temperatures are less suitable. Therefore, long-term river system health, function, and habitat conditions in the lower Klamath River and estuary would likely be largely unchanged from those for the No Action Alternative. Populations of resident native species in the lower Klamath River and estuary would likely neither benefit nor be adversely affected by this alternative.

**Central Valley**. It was assumed that decreases in monthly average flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for resident native species in the Central Valley. Increases in stream flows greater than 10 percent of those for No Action were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona is approximately 6,500 taf; 8,600 taf; and 13,400 taf, respectively (Table B-32). The estimated changes in the average annual Sacramento River flows for Keswick and Grimes for the Percent Inflow Alternative as compared to No Action are shown in Table B-35. Changes in the estimated average annual Sacramento River flows at Keswick (upper reach of the river) for the Percent Inflow Alternative decreased an average of 2 percent and ranged from an increase of approximately 1 percent to a decrease of approximately 5 percent compared to the No Action Alternative (Table B-35). Changes in the estimated average annual Sacramento River flows at Grimes (middle reach of the river) for the Flow Evaluation Alternative decreased an average of 2 percent and ranged from an increase of approximately 1 percent to a decrease of approximately 7 percent compared to the No Action Alternative (Table B-35). These reductions in stream flows would not likely result in significant losses of habitat for resident native species residing in these reaches of the Sacramento River.

For this alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona decreased approximately 1 percent and ranged from an increase of 1 percent to a decrease of 3 percent compared to the average annual discharge estimated for the No Action Alternative (Table B-35). Considering the magnitude of the decreases in annual discharges, it is not likely that reductions in habitat quantity and quality would be sufficient to significantly reduce habitat and adversely affect resident native species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the Percent Inflow Alternative is estimated to be approximately 22,500 and 14,600 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent less, on average, that those for the No Action Alternative (Tables B-36 and B-37). The percentage of years in which Delta inflows for the Percent Inflow Alternative are 10 percent or less than the No Action Alternative ranges from

0 percent for September through June to 3 percent in July (Table B-38). The percentage of years in which Delta outflows for the Percent Inflow Alternative are greater than 10 percent less than those for the No Action Alternative ranges from 0 percent in March, April, and September to 3 percent in May and June (Table B-39).

For the months critical to life stages of special-status fish species in the Delta (February through June), there are no months in which Delta inflows are 10 percent or less than those for No Action (Table B-38). For the months critical to these species in the Delta, there are 2 months in which the percentage of years that Delta outflows are greater than 10 percent less than those for No Action (3 percent each for the months of May and June). The maximum ratio of Delta inflows to exports were not violated for any year simulated for the Percent Inflow Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.2 kilometers or less for the period of simulation (approximately 0.3 percent or less relative to the No Action Alternative). During the months of February through June, X2 moved 0.2 kilometers or less for the years simulated (a change of 0.1 percent or less relative to that for No Action) (Table B-41).

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the Percent Inflow Alternative. However, there would be a number of months critical to sensitive Delta species in which outflows from the Delta would be significantly less than those for the No Action Alternative. These changes may result in significant impacts to special-status species in the Delta.

## 1.3.2.8 Mechanical Restoration Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Mechanical Restoration Alternative are shown in Table B-17 and summarized in Table B-18. As shown in these tables, the Mechanical Restoration Alternative was scored 13 out of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. A majority of the attribute objectives were determined to never or nearly never exceed threshold criteria for this alternative. This alternative was determined to provide only some small benefit in meeting river system attribute objectives compared to the No Action Alternative. These results indicate that conditions would be expected to improve approximately 117 percent under this alternative as compared to No Action, using the TRSAAM scores as a measure of comparison (Table B-29). Small and localized beneficial improvements in river system health and function would result in only small benefits to resident native fish populations as compared to No Action.

**Lower Klamath River Basin/Coastal Area**. The only changes in habitat conditions in the Trinity River Basin in the Mechanical Restoration Alternative are through mechanical means. Therefore, no benefits resulting from increased flows or cool water temperature would be expected in the lower Klamath River and estuary under the Mechanical Restoration Alternative. Habitat conditions for this alternative would remain the same as No Action for the lower Klamath River and estuary. It is likely that resident native fish populations in the lower Klamath River would remain unchanged under this project alternative.

**Central Valley**. This alternative would not affect habitats for resident native fish species in the Central Valley and therefore would result in no change from the No Action Alternative.

## 1.3.2.9 State Permit Alternative

**Trinity River Basin**. The results of the TRSAAM scoring for all attribute objectives for the State Permit Alternative are shown in Table B-17 and summarized in Table B-18. As shown in Table B-18, the State Permit Alternative scored 0 of the total possible 74 attribute objectives points believed necessary for a restored fluvial river system. All of the 37 attribute objectives thresholds were rated as never or nearly never exceeded (Table B-19). The State Permit Alternative performed poorly and did not meet any of the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids or resident native fish species in the mainstem Trinity River. These results indicate that, under the State Permit Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to allow resident native fish species to recover to pre-dam population levels and that these conditions would adversely affect these species in the Trinity River Basin.

**Lower Klamath River Basin/Coastal Area**. For the State Permit Alternative, decreased flows and increased water temperatures in the Trinity River would likely result in less favorable conditions in the lower Klamath River and estuary as compared to No Action. Decreased flows to the Klamath River from reductions in Lewiston Reservoir releases (approximately 218 taf annually) would likely reduce habitat quantity and quality in the lower Klamath River and estuary. These flow reductions would likely result in warmer water temperatures in the lower Klamath River compared to the No Action Alternative. Warmer water temperatures and lower flows would diminish habitat conditions.

Poorer habitat conditions would likely result in a decrease in survival rates for rearing live stages of resident native species in the lower Klamath River and estuary. As compared to the No Action Alternative, these adverse impacts would likely result in decreased populations of resident native species for the State Permit Alternative.

**Central Valley.** It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for resident native species in the Central Valley. Increases in stream flows greater than 10 percent of those for No Action were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona is approximately 6,800 taf; 9,000 taf; and 13,600 taf, respectively (Table B-32). The estimated changes in the average annual Sacramento River flows for Keswick and Grimes for the State Permit Alternative as compared to No Action are shown in Table B-35. Changes in the estimated average annual Sacramento River flows at Keswick (upper reach of the river) for the State Permit Alternative increased an average of 3 percent and ranged from increases of approximately 1 percent to 8 percent compared to the No Action Alternative (Table B-35). Changes in estimated average annual Sacramento River flows at Grimes (middle reach of the river) for the State Permit Alternative increased an average of 3 percent and ranged from no change to an increase of approximately 8 percent compared to the No Action Alternative (Table B-35).

These increases in stream flows would not likely result in significant benefits in habitat for resident native species residing in these reaches of the Sacramento River.

For this alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona increased approximately 1 percent and ranged from no change to an increase of 4 percent compared to the average annual discharge estimated for the No Action Alternative (Table B-35). Considering the magnitude of this increase in annual discharges, it is not likely that habitat quantity and quality would be sufficiently benefited, nor would they increase populations of resident native species in the lower Sacramento River.

The average annual inflow and outflow in the Delta for the State Permit Alternative is estimated to be approximately 22,800 and 14,900 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent more, on average, than those for the No Action Alternative (Tables B-36 and B-37).

The maximum ratio of Delta inflows to exports were not violated for any year simulated for the State Permit Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.2 kilometers or less for the period of simulation (approximately 0.3 percent or less relative to the No Action Alternative). During the months of February through June, X2 moved 0.1 kilometers or less for the years simulated (a change of 0.2 percent or less relative to that for No Action) (Table B-41).

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the State Permit Alternative. There would be no significant impacts or benefits to Sacramento River or Delta species.

## 1.3.2.10 Existing Conditions versus Preferred Alternative

**Trinity River Basin and Lower Klamath River Basin/Coastal Area.** Trinity River impacts of the Preferred Alternative compared to existing conditions for resident native fish would be similar to the impacts of the Flow Evaluation Alternative compared to the No Action conditions in the year 2020. However, the watershed protection component of the Preferred Alternative would benefit resident native fish by reducing sediment inputs to the Trinity River.

**Central Valley.** It was assumed that decreases in monthly average stream flows greater than 10 percent of those for existing conditions would significantly diminish habitat quality and quantity for resident native species in the Central Valley. Increases in flows greater than 10 percent of those for existing conditions were considered beneficial to these species. For existing conditions (for the simulated period 1922-1990), the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona is approximately 6,600 taf; 8,800 taf; and 13,400 taf, respectively (Table B-32). For the Preferred Alternative (Flow Evaluation Alternative), for the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona is approximately 6,400 taf; 8,600 taf; and 13,300 taf, respectively (Table B-32). The estimated changes in the average annual Sacramento River flows for Keswick and Grimes for the Preferred Alternative as compared to existing conditions are shown in Table B-35. Changes in the

estimated average annual Sacramento River flows at Keswick (upper reach of the river) for the Preferred Alternative averaged approximately 4 percent less and ranged from no change to 7 percent less compared to existing conditions (Table B-35). Changes in the estimated average annual Sacramento River flows at Grimes (middle reach of the river) for the Preferred Alternative averaged approximately 5 percent less and ranged from no change to 14 percent less compared to existing conditions (Table B-35). The decreases in stream flows in June and July (decreases of 12-14 percent) may result in significant losses in habitat for resident native species residing in the middle reach of the Sacramento River.

For the Preferred Alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona decreased by an average of approximately 1 percent and ranged from no change to a increase of 4 percent compared to existing conditions (Table B-35). Considering the magnitude of these decreases in annual discharges, it is not likely that the quantity and quality of resident native species' habitats would be significantly impacted in the lower Sacramento River reach.

For existing conditions, the total average annual inflow and outflows for the Delta are approximately 22,600 taf and 15,100 taf, respectively (Tables B-33 and B-34). For the Preferred Alternative, the total average annual inflow and outflow for the Delta are approx-imately 22,400 taf and 14,600 taf, respectively (Tables B-33 and B-34). The annual average change in Delta inflows and outflows for the Preferred Alternative are 1 percent and 4 percent, respectively, as compared to existing conditions. The percent of years in which Delta inflows for the Preferred Alternative are 10 percent or less than existing conditions ranges from 3 percent for January to 28 percent in July (Table B-38). The percent of years in which Delta outflows for the Preferred Alternative are greater than 10 percent less than those for existing conditions ranges from 3 percent in April to 33 percent in November (Table B-40).

For the months critical to life stages of special-status fish species in the Delta (February through June), the percentage of years that Delta inflows are greater than 10 percent less than those for existing conditions ranges from 4 percent (April) to 17 percent (June). For the months critical to these species in the Delta, the percentage of years that Delta outflows are 10 percent or less than those for No Action ranged from 3 percent (April) to 17 percent (February). However, the maximum ratio of Delta inflows to exports were not violated for any year simulated for the Preferred Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2, the theoretical optimal salinity for Delta smelt, moved 0.7 kilometers or less for the period of simulation (approximately 0.9 percent or less relative to existing conditions). During the months of February through June, X2 moved 0.5 kilometers or less for the years simulated (a change of 0.8 percent or less relative to that for existing conditions) (Table B-41).

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the Preferred Alternative as compared to existing conditions. However, there would be significant numbers of months critical to sensitive Delta species in which both inflows to and outflows from the Delta would be significantly different than those for existing conditions. These changes may result in significant impacts to special-status Delta species.

# 1.4 NON-NATIVE FISH

## 1.4.1 Affected Environment

### 1.4.1.1 Trinity River Basin and Lower Klamath River Basin/Coastal Area

Non-native fish species found in the Trinity River Basin are listed in Table B-2. Non-native species are identified in this table as "introduced" species. Except for the species found in the reservoirs, the following discussion primarily provides information on: American shad (*Alosa sapidissima*), brown trout (*Salmo trutta*), and brook trout (*Salvelinus fontinalis*). Other non-native species found in the reservoirs are discussed in the Reservoir section.

Of the introduced species, striped bass has only been recently reported from the Trinity and Klamath River Basins (Gilroy, pers. comm.). Small numbers of other introduced fish including golden shiners, which may have been inadvertently introduced into Trinity Reservoir, are occasionally found in the Trinity River downstream of the Lewiston Dam (Aguilar, pers. comm.). American shad are known to occur in the lowermost portions of the Trinity River Basin and primarily in the lower Klamath River Basin. The abundance of all of these species in the Trinity and lower Klamath River Basins is unknown.

American shad were introduced to California from the eastern United States beginning with introductions into the Sacramento River in 1871 through 1881 (Moyle, 1976). This anadromous species has since established populations in the Sacramento and its southernmost tributaries and the San Joaquin River Basin, including the Mokelumne and Stanislaus Rivers. In addition, populations in the Russian, Eel, Klamath, and Trinity River Basins have become established. The adults of this species move into the estuary or fresh water in the fall months prior to spawning which occurs in March through June.

Brown trout have been known to occur in the Trinity River for decades. This species spawns in the fall in small- to medium-sized tributary streams but may spawn in larger riverine habitats. Migration to breeding areas begins in late summer and early fall, and spawning occurs in late October to early November. This species is known for predatory habits and is suspected to prey on naturally produced salmonid fry emerging from spawning gravels (Frederiksen, Kamine, and Associates, 1980).

Trinity River Basin brown trout (Loch Leven strain) were first introduced in 1911 (Frederiksen, Kamine, and Associates, 1980). Anadromous forms of brown trout were propagated in the TRSSH until 1977 when this practice was discontinued due to the small numbers and the lack of anadromous characteristics of the brown trout entering the TRSSH (TRSSH Report, 1979). Small numbers of small brown trout continued to enter the TRSSH from September to December each year until 1982, but these fish were not propagated after the 1976 brood year (California Department of Fish and Game, TRSSH Reports, 1979-1982).

Brook trout were first introduced into the Trinity River in 1909 (Frederiksen, Kamine, and Associates, 1980). This species provides a significant sport fishery in the tributary streams and high elevation lakes of the Trinity River Basin. Its life cycle and habitat requirements are similar to that of brown trout, with the exception of its preference for smaller and colder

headwater streams; and it is less predatory than brown trout. After establishing in a watershed, this species is known to flourish at the expense of other less competitive salmonid species.

Factors which affect the abundance of these species in the Trinity and lower Klamath River Basins are generally unknown but may be similar to those factors affecting naturally produced anadromous species discussed previously.

### 1.4.1.2 Central Valley

There have been a large number of fish species introduced into the Central Valley. CDFG estimates at least 50 species of fish have been introduced at one time or another into the Delta and San Francisco Bay estuary. Moyle (1976) estimated that of 79 total species in the Central Valley, 32 were introduced species. Principal introduced gamefish species include: catfish (*Icaluridae*), including channel and white catfish; American shad (*Clupeidae*); and bass and sunfish (*Centrarchidae*), including black and white crappie, green and bluegill sunfish, and largemouth, smallmouth, and striped bass. American shad and striped bass are recreationally important gamefish in the lower Sacramento River and Delta and constitute major sport fisheries in the Central Valley. Notable non-gamefish include: threadfin shad, goldfish, carp, golden shiner, and fathead minnow (*Cyprinidae*); mosquitofish (*Poecilidae*); and yellowfin goby (*Gobiidae*) (Moyle, 1976).

# 1.4.2 Environmental Consequences

## 1.4.2.1 Methodology

**Trinity River Basin**. There are no direct methods to assess the effects of project alternatives on non-native fish species in the Trinity River. To evaluate the effects of the project on these species, the following assumptions were made:

- Increased coldwater releases to the Trinity River are beneficial for coldwater non-native fish species or are not adverse for warmwater tolerant non-native species.

- Increases in the Trinity River stream flows would improve habitat conditions and river system health for other non-native fish species within the Trinity River.

- Mechanical restoration of riverine habitat within the Trinity River would not affect non-native fish species within the Trinity River.

- Watershed protection activities in the Trinity River would improve habitat conditions and river system health for non-native fish species within the Trinity River.

In summary, for the purposes of this analysis, it was assumed that any benefits or adverse effects on non-native fish species in the Trinity River would be the same as those for naturally produced anadromous salmonid species. Using these assumptions, a qualitative assessment of the effects of project alternatives, as compared to No Action, was made.

**Lower Klamath River Basin**. There were no tools available to directly evaluate the effects of project alternatives on other non-native fish resources within the lower Klamath River.

For this reason, several assumptions were made to assist in assessing changes or effects of project alternatives on these resources. These assumptions were:

- Increased coldwater releases to the Trinity River reduce Klamath River temperatures during mid-May through late-June (U.S. Fish and Wildlife Service, 1998) and are not harmful for coldwater non-native fish.

- Increases in Trinity River stream flows would improve habitat conditions and river system health for other non-native fish within the lower Klamath River and estuary.

- Mechanical restoration of riverine habitats within the Trinity River would not affect other non-native fish species within the lower Klamath River.

- Watershed protection activities in the Trinity River would improve habitat conditions and river system health for other non-native fish resources in the lower Klamath River.

In summary, for the purposes of this analysis, it was assumed that any benefits or adverse effects on non-native fish species in the Klamath River would be the same as those for naturally produced anadromous salmonid species in the Klamath River. Using these assumptions, a qualitative assessment of the effects of project alternatives, as compared to No Action, was made.

**Coastal Area**. It was assumed there would be no measurable effects to other non-native fish in the Coastal Areas. Furthermore, it was assumed that there would be no density-dependent effect of changes on food availability, rates of predation or survival, or other ecological consequences on other non-native fish in the adjacent Coastal Areas as a result of any of the project alternatives.

**Central Valley**. There are no direct methods for estimating the effects of project alternatives on non-native fish species in the Central Valley. For the purpose of estimating effects of the project alternatives, it was assumed that any adverse effects or benefits to other native ana-dromous and resident species in the Central Valley would similarly effect or benefit non-native fish species.

To evaluate the potential effects of the project alternatives on non-native fish species in the Central Valley, a comparison of the annual flows at various locations in the Sacramento River and Delta was conducted. For each project alternative, for the Sacramento River, average annual and average monthly discharges in taf at Keswick, Grimes, and Verona were compared to flows for the No Action Alternative. Total annual outflow from the Delta, ratio of inflow to exports, and position of X2 in the Delta were compared to the No Action Alternative to determine potential changes in habitat for non-native fish species.

It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for non-native species in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species.

## 1.4.2.2 Significance Criteria

Effects are considered significant for non-native fish species if they result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened non-native fish species or a non-native fish species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any non-resident fish species other than those that are listed as threatened or endangered or are candidates (CESA) or proposed (ESA) for threatened or endangered status

- Potential for causing non-native fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any non-native fish species identified as a sensitive or special-status species in local or regional plans, policies, or regulations by the California Department of Fish and Game, the U.S. Fish and Wildlife Service, or the National Marine Fisheries Service

- Substantial interference with the movement of any non-native fish species

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of non-native fish species

- Mortality of state or federally listed non-native fish species, or non-native fish species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a non-native fish species' population sufficient to jeopardize is long-term persistence

- Temporary impacts to habitats such that listed or special-status species suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status fish species

- Reduction in the quantity or quality of habitats in which non-native fish populations occur sufficient to affect the abundance and productivity of local populations

## 1.4.2.3 Results

**Summary**.  The results of the comparisons of the No Action Alternative to each project alternative are summarized in Table B-25.  Non-native fish species would be adversely affected by implementation of the State Permit Alternative in the Trinity and Klamath River Basins.  Compared to the No Action Alternative, the Mechanical Restoration, Percent Inflow, Flow Evaluation, and Maximum Flow Alternatives would benefit non-native species in the Trinity River.  The Mechanical Restoration and Percent Inflow Alternatives would not affect non-native species in the Klamath River Basin.  The Flow Evaluation and Maximum Flow Alternatives would benefit non-native species in the Klamath River Basin.  The maximum

flow and the flow evaluation alternative would adversely affect some non-native fish species in the Central Valley.

There are no measures likely adequate to mitigate to less-than-significant the adverse effects to non-native species in the Trinity and Klamath River Basins from implementing the State Permit Alternative or the Central Valley from implementing the maximum flow or flow evaluation alternatives.

## 1.4.2.4 No Action Alternative

**Trinity River Basin**. The effects on non-native species from the No Action Alternative would be similar to those for resident native species: increased stream flows in the Trinity River would provide river system benefits resulting in improved habitat conditions for the non-native species. Mechanical habitat restoration and watershed activities on the mainstem Trinity River would also improve habitat conditions and benefit non-native fish species in the Trinity River Basin. Thus, any benefits or adverse effects on non-native species in the Trinity River would be similar to those for native resident species.

The No Action Alternative performed poorly in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids or other anadromous and resident native fish species in the mainstem Trinity River (Tables B-17 and B-19). TRSAAM results indicate that, under the No Action Alternative, fishery habitats in the mainstem Trinity River in the year 2020 would not likely provide the conditions necessary to allow non-native species to flourish.

**Lower Klamath River Basin/Coastal Area**. The benefits or adverse effects on non-native fish species in the Klamath River would be the same as those for native species. As shown in Tables B-17 and B-19, the No Action Alternative performed poorly in meeting the river system and habitat requirements necessary for restoring native species in the mainstem Trinity River. These results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would also not likely provide the conditions necessary to optimize non-native species' populations in the lower Klamath River and estuary.

These results indicate that, under the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not likely provide the flow, temperature, and habitat conditions necessary to provide benefits to populations of non-native fish species in the lower Klamath River and estuary.

**Central Valley**. Habitat quantity and quality for non-native resident species in the Central Valley areas are affected by the quantity and quality of water moving through this region. Similar to resident native species, populations of non-native species in the portions of the Central Valley affected by operations of the TRD (Sacramento River and the Delta) would be expected to largely fluctuate in response to any changes in environmental conditions (e.g., flows and temperatures).

For the simulated period 1922-1990, the average annual discharge of the Sacramento River as estimated at Keswick, Grimes, and Verona was approximately 6,700 taf; 8,800 taf; and 13,500 taf, respectively (Table B-32). Total average annual inflow and outflows for the

Delta are approximately 22,600 taf and 14,700 taf, respectively (Tables B-33 and B-34). The average yearly estimates of Sacramento River discharges and Delta inflows and outflows can only be used to qualitatively evaluate changes in habitat for these species.

## 1.4.2.5 Maximum Flow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Maximum Flow Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Maximum Flow Alternative was scored 60 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, the Maximum Flow Alternative excelled in meeting the river system and habitat requirements necessary for restoring many naturally produced anadromous salmonids in the mainstem Trinity River. This would also likely enhance habitat conditions for non-native fish species in the Trinity Basin. Cooler water temperature in the spring and early summer may positively affect coldwater species such as brown trout, but may negatively affect growth and development of American shad in the Trinity River Basin. For most species, as compared to the No Action Alternative, river system health and fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Maximum Flow Alternative. This would likely result in increases in non-native fish populations, particularly brown trout, compared to those expected from the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. Improvements in habitat conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting non-native species within the lower Klamath River and estuary. Increases in flows to the Trinity River from approximately 122 taf (critically dry water year) up to 1,800 taf (extremely wet water year) would increase habitat quantity and benefit habitat conditions in the lower Klamath River and estuary. Increases in flow in the Trinity River resulting from spring reservoir releases would provide cooler water temperature conditions in the Klamath River downstream of the confluence. This may negatively affect growth of species such as American shad and striped bass in the lower Klamath River and estuary.

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows, would likely improve survival rates for young life stages of coldwater species such as brown trout. Improved habitat conditions would benefit juveniles rearing and adults of coldwater non-native species occupying the lower Klamath River and estuary. These benefits would result in increased populations of brown trout under the Maximum Flow Alternative.

**Central Valley**. It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for non-native species, including striped bass and American shad, in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Keswick, Grimes, and Verona for the Maximum Flow Alternative are approximately 5,800; 8,000; and 12,800 taf, respectively (Table B-32). For the Maximum Flow Alternative, the total average annual discharges in the upper and middle reaches of the Sacramento River decreased approximately 13 percent at both Keswick

and Grimes. The range of monthly average flows diminished from 6 to 26 percent and Keswick and 3 to 30 percent at Grimes (Table B-35). These average monthly flows included reductions of up to 17 percent (Keswick) and 24 percent (Grimes) for the months of May and June, important months for spawning runs of striped bass and American shad (Table B-35).

The total average annual discharges in the lower reach of the Sacramento River decreased by approximately 7 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-35). Average monthly flows at Verona decreased from 1 to 17 percent compared to the No Action Alternative and included a reduction of an 11 percent average in June. Considering the magnitude of the decreases in some of the monthly average discharges important to striped bass and American shad, it is likely that reductions in habitat quantity and quality would be sufficient to potentially impact non-native species in the Sacramento River.

The average annual inflow and outflow in the Delta for the Maximum Flow Alternative is estimated to be approximately 21,800 and 14,300 taf, respectively (Tables B-33 and B-34). These flows are approximately 3 percent less, on average, than those for the No Action Alternative (Tables B-36 and B-37). The percent of years in which Delta outflows for the Maximum Flow Alternative are 10 percent or less than those for No Action ranged from 1 percent in March and April to 30 percent in October (Table B-39).

For the months important for recreationally important striped bass in the Delta (February through June), the percentage of years that Delta outflows are 10 percent or less than those for No Action ranged from 1 percent (March and April) to 9 percent (June). However, the ratio of Delta inflows to exports, 35 percent for February through June and 65 percent for July through January, were not violated for any year simulated for the Maximum Flow Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.9 kilometers or less for the period of simulation (approximately 1.1 percent or less relative to the No Action Alternative). During the months of February through June, X2 moved 0.3 kilometers or less for the years simulated (a change of 0.4 percent or less relative to that for No Action) (Table B-41). These changes are likely insufficient to adversely impact non-native fish, including striped bass and American shad, in the Delta.

On the average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the Maximum Flow Alternative. However, there would be potentially significant reductions in flows in the Sacramento River that may adversely affect striped bass and American shad, particularly during May and June when these species are migrating and spawning.

### 1.4.2.6 Flow Evaluation Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Flow Evaluation Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, this alternative was scored 49 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, the Flow Evaluation Alternative excelled in meeting the river system and habitat requirements necessary for restoring naturally produced anadromous salmonids in the main-

stem Trinity River. This would also likely enhance habitat conditions for many non-native fish species in the Trinity Basin. Cooler water temperature in the spring and early summer may, however, negatively affect growth and development of American shad in the Trinity River Basin. For most species, as compared to the No Action Alternative, river system health and fishery habitat in the mainstem Trinity River in the year 2020 would greatly improve under the Flow Evaluation Alternative. This would likely result in increases in non-native fish populations, particularly brown trout, compared to those expected from the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. Improvements in habitat conditions and increases in flows in the Trinity River would result in more favorable conditions in the lower Klamath River, thus benefiting non-native species within the lower Klamath River and estuary. Increases in flows to the Trinity River, from approximately 28 taf (critically dry water year) to approximately 475 taf (extremely wet water year), would increase habitat quantity and benefit habitat conditions in the lower Klamath River and estuary. Increases in flow in the Trinity River resulting from spring reservoir releases would provide cooler water temperature conditions in the Klamath River downstream of the confluence. This may negatively affect growth of species such as American shad and striped bass in the lower Klamath River and estuary.

Beneficial habitat conditions, as a result of more optimal temperatures and increased flows, would likely improve survival rates for young life stages of coldwater species such as brown trout. Improved habitat conditions would benefit juveniles rearing and adults of many of these species occupying the lower Klamath River and estuary. These benefits would likely result in increased populations of brown trout for the Flow Evaluation Alternative.

**Central Valley**. It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for non-native species, including striped bass and American shad, in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Keswick, Grimes, and Verona for the Flow Evaluation Alternative are approximately 6,400; 8,600; and 13,300 taf, respectively (Table B-32). For this alternative, the total average annual discharges in the upper and middle reaches of the Sacramento River decreased approximately 3 percent (Keswick) and 4 percent (Grimes). The average monthly flows decreased 1 to 7 percent at Keswick and 1 to 12 percent at Grimes (Table B-35). These average monthly flows included a reduction of 12 percent at Grimes during June, an important month for spawning runs of striped bass and American shad (Table B-35).

The total average annual discharges in the lower reach of the Sacramento River decreased by approximately 2 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-35). The average monthly flows at Verona decreased up to 6 percent compared to the No Action Alternative. Considering the magnitude of the decrease in average June discharge at Grimes, significant reductions in habitat quantity and quality may potentially impact non-native species, including striped bass and American shad, in the Sacramento River.

The average annual inflow and outflow in the Delta for the Flow Evaluation Alternative is estimated to be approximately 22,400 and 14,600 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent less, on average, than those for the No Action Alternative (Tables B-36 and B-37). The percent of years in which Delta outflows for the Flow Evaluation Alternative are 10 percent or less than those for No Action ranged from none (February and March) to 13 percent in November (Table B-39).

For the months important for recreationally important striped bass in the Delta (February through June), the percentage of years that Delta outflows are 10 percent or less than those for No Action ranged from none (February and March) to 9 percent (June). However, the maximum ratio of Delta inflows to exports, 35 percent for February through June and 65 percent for July through January, were not violated for any year simulated for the Flow Evaluation Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.3 kilometers or less for the period of simulation (approximately 0.4 percent relative to the No Action Alternative). During the months of February through June, X2 moved 0.2 kilometers or less for the years simulated (a change of 0.3 percent or less relative to that for No Action) (Table B-41). These changes are likely insufficient to adversely impact non-native fish, including striped bass and American shad, in the Delta.

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the Flow Evaluation Alternative. However, there would be a potentially significant reduction in flows in the middle reach of Sacramento River that may adversely affect striped bass and American shad during June when these species are migrating and spawning.

### 1.4.2.7 Percent Inflow Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Percent Inflow Alternative are shown in Table B-17 and are summarized in Table B-18. As shown in these tables, the Percent Inflow Alternative was scored 17 of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. Compared to No Action, this alternative provided some improvement to river system and habitat conditions necessary for restoring anadromous salmonids species in the mainstem Trinity River. These expected improvements would also provide only small benefits to habitat conditions for most non-native fish species in the Trinity Basin. These results indicated that, compared to the No Action Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would improve somewhat under the Percent Inflow Alternative and would likely result in only moderate increases in populations of non-native species as compared to the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. The Percent Inflow Alternative would result in cooler water temperature conditions and increased Trinity River flows in normal, wet, and extremely wet water years. In these years, increased annual flows (ranging from approximately 100-975 taf) and cooler water temperature conditions during spring and early summer could result in improved habitat conditions in the lower Klamath River and estuary for non-native species such as brown trout. However, species such as American shad may not benefit from these cooler water temperatures. In dry and critically dry water years, annual

discharges would be from 16 (in dry water years) to 175 taf (in critically dry water years) less than those for the No Action Alternative. During these years, water temperature and habitat conditions in the Trinity River would be either similar or less beneficial to brown trout, but may be more beneficial to American shad compared to conditions for the No Action Alternative.

It is likely that the benefits resulting from improved habitat conditions during years of abundant flow and more optimal water temperatures for some species, may be offset by adverse conditions during years when flows are diminished and temperatures are less suitable for other species. Therefore, long-term river system health, function, and habitat conditions in the lower Klamath River and estuary would likely be largely unchanged from those for the No Action Alternative. Populations of non-native species in the lower Klamath River and estuary would likely neither benefit nor be adversely affected by this alternative.

**Central Valley**. It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for non-native species, including striped bass and American shad, in the Central Valley. Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species for the percent inflow alternative. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Keswick, Grimes, and Verona for the Percent Inflow Alternative are approximately 6,500; 8,600; and 13,400 taf, respectively (Table B-33). For this alternative, the total average annual discharges in the upper and middle reaches of the Sacramento River decreased approximately 2 percent at both Keswick and Grimes (Table B-35). The average monthly flows ranged from an increase of 1 percent to a decrease of 5 percent at Keswick and an increase of 1 percent to a decrease of 7 percent at Grimes (Table B-35).

The total average annual discharge in the lower reach of the Sacramento River decreased by approximately 1 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-35). The average monthly flows at Verona decreased up to 3 percent compared to the No Action Alternative. Considering the magnitude of the decreases of average monthly flows at those locations on the Sacramento River, there would be no significant reduction in habitat quantity and quality nor impact non-native species, including striped bass and American shad, in the Sacramento River.

The average annual inflow and outflow in the Delta for the Percent Inflow Alternative is estimated to be approximately 22,500 and 14,600 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent less, on average, than those for the No Action Alternative (Tables B-36 and B-37). The percent of years in which Delta outflows for the Flow Evaluation Alternative are 10 percent or less than those for No Action ranged from none (March, April, and September) to 3 percent (January, May, and June) (Table B-39).

For the months important for recreationally important striped bass in the Delta (February through June), the percentage of years that Delta outflows are 10 percent or less than those for No Action ranged from none (March and April) to 3 percent (May and June). However, the maximum ratio of Delta inflows to exports, 35 percent for February through June and 65 percent for July through January, were not violated for any year simulated for the Percent Inflow Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.2

kilometers or less for the period of simulation (approximately 0.3 percent or less relative to the No Action Alternative). During the months of February through June, X2 moved 0.2 kilometers or less for the years simulated (a change of 0.3 percent or less relative to that for No Action) (Table B-41). These changes in the Delta are likely insufficient to adversely impact non-native fish, including striped bass and American shad.

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the Percent Flow Alternative. There also would be insufficient reductions in flows in the Sacramento River to adversely affect non-native species, including striped bass and American shad. There would be no significant impacts to non-native fish in the Central Valley.

## 1.4.2.8 Mechanical Restoration Alternative

**Trinity River Basin**. The results of the TRSAAM analysis for all attribute objectives for the Mechanical Restoration Alternative are shown in Table B-17 and summarized in Table B-18. As shown in these tables, the Mechanical Restoration Alternative was scored 13 out of the total possible 74 attribute objectives points believed necessary to restore the Trinity River fluvial river system. A majority of the attribute objectives were determined to never or nearly never exceed threshold criteria for this alternative. This alternative was determined to provide only some small benefit in meeting river system attribute objectives compared to the No Action Alternative. Small and localized beneficial improvements in river system health and function would result in only small benefits to non-native fish populations as compared to No Action.

**Lower Klamath River Basin/Coastal Area**. The only changes in habitat conditions in the Trinity River Basin in the Mechanical Restoration Alternative are through mechanical means. Therefore, no benefits resulting from increased flows or cool water temperature would be expected in the lower Klamath River and estuary under the Mechanical Restoration Alternative. Habitat conditions for this alternative would remain the same as No Action for the lower Klamath River and estuary. It is likely that non-native fish populations in the lower Klamath River would remain unchanged under this project alternative.

**Central Valley**. This alternative would not affect habitats for non-native fish species in the Central Valley and therefore would result in no change from the No Action Alternative.

## 1.4.2.9 State Permit Alternative

**Trinity River Basin**. The results of the TRSAAM scoring for all attribute objectives for the State Permit Alternative are shown in Table B-17 and summarized in Table B-18. As shown in Table B-18, the State Permit Alternative scored 0 of the total possible 74 attribute objectives points believed necessary for a restored fluvial river system. The State Permit Alternative performed poorly and did not provide benefits to the river system and or habitats necessary for non-native fish species in the mainstem Trinity River. These results indicate that, under the State Permit Alternative, fishery habitat in the mainstem Trinity River in the year 2020 would not provide the conditions necessary to allow populations of non-native fish species to flourish. These habitat conditions would adversely affect these species in the Trinity River Basin.

**Lower Klamath River Basin/Coastal Area**.  For the State Permit Alternative, decreased flows and increased water temperatures in the Trinity River would likely result in less favorable conditions in the lower Klamath River and estuary as compared to No Action. Decreased flows to the Klamath River from reductions in Lewiston Reservoir releases (approximately 218 taf annually) would likely reduce habitat quantity and quality in the lower Klamath River and estuary.  These flow reductions would likely result in warmer water temperatures in the lower Klamath River compared to the No Action Alternative.  Diminished habitat conditions would likely result in a decrease in survival rates for rearing life stages of coldwater non-native species in the lower Klamath River and estuary.  As compared to the No Action Alternative, these adverse impacts would likely result in decreased populations of species such as brown trout for the State Permit Alternative.  Warmer water temperatures may affect species such as American shad, but it is not known if this would result in adverse or beneficial conditions for this species.

**Central Valley**.  It was assumed that decreases in monthly average stream flows greater than 10 percent of those for the No Action Alternative would significantly diminish habitat quality and quantity for non-native species in the Central Valley.  Increases in flows greater than 10 percent of those for the No Action Alternative were considered beneficial to these species. For the simulated period 1922-1990, the average annual discharge of the Sacramento River at Keswick, Grimes, and Verona for the State Permit Alternative are approximately 6,800; 9,000; and 13,600 taf, respectively (Table B-32).  For this alternative, the total average annual discharge in the upper and middle reach of the Sacramento River increased approximately 3 percent at Keswick and Grimes.  The monthly average flows increased up to 8 percent at both Keswick and Grimes compared to the No Action Alternative (Table B-35).

The total average annual discharge in the lower reach of the Sacramento River increased by approximately 1 percent at Verona compared to those discharges estimated for the No Action Alternative (Table B-35).  Average monthly flows at Verona increased up to 4 percent as compared to the No Action Alternative.  Considering the magnitude of the increases for the annual and monthly average discharges, it is unlikely that significant increases in habitat quantity and quality would be sufficient to benefit non-native species, including striped bass and American shad, in the Sacramento River.

The average annual inflow and outflow in the Delta for the State Permit Alternative is estimated to be approximately 22,800 and 14,900 taf, respectively (Tables B-33 and B-34). These flows are approximately 1 percent more, on average, that those for the No Action Alternative (Tables B-36 and B-37).  The maximum ratio of Delta inflows to exports were not violated for any year simulated for the State Permit Alternative.  Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40.  The average monthly position of X2 moved 0.2 kilometers or less for the period of simulation (approximately 0.3 percent or less relative to the No Action Alternative).  During the months of February through June, X2 moved 0.1 kilometers or less for the years simulated (a change of 0.2 percent or less relative to that for No Action) (Table B-41).

On average, the monthly ratio of Delta inflows to exports, and the position of X2 in the Delta would not significantly change for the State Permit Alternative.  There would be no significant impacts or benefits to Sacramento River or Delta species.

## 1.4.2.10 Existing Conditions versus Preferred Alternative

**Trinity River Basin and Lower Klamath River Basin/Coastal Area.** Trinity River impacts of the Preferred Alternative compared to existing conditions for resident non-native fish would be similar to the impacts of the Flow Evaluation Alternative compared to the No Action conditions in the year 2020. However, the watershed protection component of the Preferred Alternative would benefit non-native fish by reducing sediment inputs to the Trinity River.

**Central Valley.** It was assumed that decreases in monthly average stream flows greater than 10 percent of those for existing conditions would significantly diminish habitat quality and quantity for non-native species, including striped bass and American shad, in the Central Valley. Increases in flows greater than 10 percent of those for existing conditions were considered beneficial to these species. For existing conditions (for the simulated period 1922-1990), the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona are approximately 6,600; 8,800; and 13,400 taf, respectively (Table B-32). For the Preferred Alternative, for the simulated period 1922-1990, the average annual discharge in the Sacramento River as estimated for Keswick, Grimes, and Verona are approximately 6,400; 8,600, and 13,300 taf, respectively (Table B-32). The estimated changes in the average annual Sacramento River flows for Keswick, Grimes, and Verona for the Preferred Alternative as compared to existing conditions are shown in Table B-35. Changes in the estimated average annual Sacramento River flows at Keswick (upper reach of the river) and Grimes (middle reach of the river) for the Preferred Alternative averaged approximately 4 and 5 percent less, respectively. Flows ranged from no change up to 7 percent less (Keswick) and no change up to 14 percent less (Grimes) compared to existing conditions (Table B-35). The decreases in stream flows in June (12 percent) may result in significant reduction in habitat for striped bass and American shad migration and spawning within the middle reach of the Sacramento River during that month.

For the Preferred Alternative, the total average annual discharge (in taf) for the lower reach of the Sacramento River at Verona decreased by an average of approximately 1 percent and ranged from no change to a decrease of 6 percent compared to existing conditions (Table B-35). Considering the magnitude of these decreases in annual discharges, it is not likely that the quantity and quality of non-native species' habitats would be significantly impacted in the lower Sacramento River reach.

For existing conditions, the total average annual inflow and outflows for the Delta are approximately 22,600 taf and 15,100 taf, respectively (Tables B-33 and B-34). For the Preferred Alternative, the total average annual inflow and outflow for the Delta are approximately 22,400 taf and 14,600 taf, respectively (Tables B-33 and B-34). The annual average change in Delta inflows and outflows for the Preferred Alternative are 1 percent and 4 percent, respectively, as compared to existing conditions.

For the months important for recreationally important striped bass in the Delta (February through June), the percentage of years that Delta outflows are 10 percent or less than those for existing conditions ranged from 3 percent (April) to 17 percent (February). However, the maximum ratio of Delta inflows to exports, 35 percent for February through June and 65 percent for July through January, were not violated for any year simulated for the Flow

Evaluation Alternative. Calculated positions of X2 in the Delta, as measured from the Golden Gate Bridge, are shown in Table B-40. The average monthly position of X2 moved 0.7 kilometers or less for the period of simulation (approximately 0.9 percent relative to the No Action Alternative). During the months of February through June, X2 moved 0.5 kilometers or less for the years simulated (a change of 0.8 percent or less relative to that for No Action) (Table B-41).

The changes in the percentage of years that Delta outflows are larger than 10 percent greater than existing condition would potentially impact non-native fish, including striped bass and American shad, in the Delta. There would be a potentially significant reduction in flows in the middle reach of Sacramento River that may adversely affect striped bass and American shad during June when these species are migrating and spawning.

# 1.5 RESERVOIRS

## 1.5.1 Affected Environment

### 1.5.1.1 Trinity River Basin (Trinity and Lewiston Reservoirs)

Fish species found in the Lewiston Reservoirs and Trinity Reservoir are listed in Table B-2. Non-native reservoir species are identified in this table as "introduced" species. These reservoir fish include warmwater species: largemouth bass (*Micropterus salmoides*), small-mouth bass (*M. dolomieu*), green sunfish (*Lepomis cyanellus*), white catfish (*Ameiurus catus*), and black bullhead (*Ameiurus melus*). Coldwater reservoir fish include: kokanee salmon (*Oncorhynchus nerka*), rainbow trout (*O. mykiss*), brown trout (*Salmo trutta*), and brook trout (*Salvelinus fontinalus*). Native species, including speckled dace, coast range sculpin, Klamath smallscale sucker, and river lamprey, inhabit both Trinity Reservoir and Lewiston Reservoir.

### 1.5.1.2 Reservoir Fish Populations and Habitat Conditions

Trinity Reservoir is located on the mainstem of the Trinity River, and is fed by Trinity and East Fork Trinity Rivers, Swift Creek, Stuart Fork, East Fork Stuart Fork, and ephemeral and intermittent streams (Larson & Associates, 1984). The fisheries in Trinity Reservoir include both coldwater and warmwater species. Trinity Reservoir supports a trophy smallmouth bass fishery and provides significant sport fishing for largemouth bass, as well as trout, kokanee, and other sportfish species. As is typical with most reservoirs, Trinity Reservoir is characterized by steep sides, with the upper one-fifth of the reservoir containing gentle slopes (Coleman, 1978). The maximum surface area of the reservoir is 16,500 acres, with an irregular shoreline of about 145 miles. Trinity Reservoir is considered relatively unproductive, with low standing crops of zooplankton. Thermal stratification occurs between May and November, while during the remainder of the year, the reservoir is relatively isothermal (i.e., water temperature is the same at all depths). The banks of Trinity Reservoir have high erosion potential and, under windy conditions, contribute to high turbidity in the littoral areas (Coleman, 1978).

Lewiston Reservoir is principally a trout fishery. Its total storage capacity is 14,600 af, covering about 610 acres, banded by 15 miles of shoreline. Because Lewiston Reservoir is fairly shallow, thermal stratification can develop quickly when the discharge from Trinity Reservoir is low. Diversions to Carr Powerplant are intermittent, which results in large, rapid swings in surface temperatures and reservoir elevations in Lewiston Reservoir.

## 1.5.1.3 Habitat and Life History Characteristics of Principal Species

Habitat conditions and food production for smallmouth bass in Trinity Reservoir appear to be nearly ideal. The cool water and the high percentage of gravel-rubble bottom found in Trinity Reservoir have resulted in record-sized smallmouth bass being taken (Frederiksen, Kamine, and Associates, 1980). This species requires clean sand, gravel, or debris-littered bottoms to spawn beginning in April at depths of 1-3 feet up to 23 feet. Optimal water temperatures for spawning are from 55-61°F. Optimal temperatures for growth and survival are approximately 68-81°F. Food organisms for young smallmouth bass include crustaceans, insects, and fish fry. Larger smallmouth feed extensively on fish, frogs, and crayfish.

Largemouth bass were also introduced into Trinity Reservoir, although not as successfully as smallmouth bass. Largemouth bass spawn, beginning in April and continuing though June, when water temperatures reach 61°F. Spawning occurs at depths of 3-6 feet on sand, gravel, or debris-littered bottom substrates. If nests are submerged under 15 feet or greater, egg mortality approaches 100 percent (Stuber et al., 1982). Largemouth bass fry feed primarily on rotifers and crustaceans. After reaching 2-3 inches in length they feed on aquatic insects and fish fry. Optimal growth and survival occurs at water temperatures of 68-86°F.

Kokanee salmon are the non-anadromous (land-locked) form of sockeye salmon and have become well established in both Trinity and Lewiston Reservoirs. This species has flourished in Trinity Reservoir (Frederiksen, Kamine, and Associates, 1980). This zooplankton feeding species makes its spawning migration into streams tributary to the reservoirs between early August and February. They prefer spawning in water temperatures of between 43 and 55°F.

Rainbow trout are the most abundant salmonid species found in Trinity and Lewiston Reservoirs. The cold, deep water of these reservoirs provides suitable rearing habitat for this species, although they do not spawn in the reservoirs. Like kokanee salmon, rainbow trout can spawn in streams tributary to Trinity and Lewiston Reservoirs. Rainbow trout usually spawn in the spring months, with specific timing dependent on reservoir elevations and water temperatures. Juvenile trout migrate out of the spawning streams to enter the reservoir to forage and mature. Benthic invertebrates and zooplankton are the preferred prey food of rainbow trout, but terrestrial insects are consumed if other food is scarce. Rainbow trout more than 12 inches in length are predatory and can consume small fish. Optimum temperatures for growth and for completion of most stages of their life histories are between 55 and 70°F. (Moyle, 1976).

Variable numbers of hatchery trout are stocked by CDFG into Trinity and Lewiston Reservoirs each year to support the sport fishery in these reservoirs. The timing and numbers of planted fish are dependent upon several factors including: water temperature, availability of hatchery fish, and reservoir surface acreage.

## 1.5.1.4 Factors Affecting Abundance

Fluctuating water level is frequently identified as the main adverse condition affecting reservoir fish production. Limited cover availability, associated with surface level fluctuation, has also been identified as a primary environmental problem limiting fish production in reservoirs. Rising reservoir elevations may submerge active largemouth bass nests during spring months. Severe drawdown of the Trinity Reservoir may adversely affect both smallmouth and largemouth bass production in some years.

Temperatures within the reservoirs are dependent on season and reservoir storage conditions. Generally, temperatures are adequate in providing conditions required to sustain reservoir fisheries. However, the cool water temperature conditions in Trinity Reservoir may not have been optimal for largemouth bass (Frederiksen, Kamine, and Associates, 1980). Cold water in Trinity Reservoir, resulting in low zooplankton production and competition for food with Trinity Reservoir rainbow trout, may be responsible for the stunted size (6-8 inches) of kokanee salmon (Moyle, 1976; Coleman, 1978).

Except for periodic input of sediments from logging or road building activities in the watershed above the reservoirs, water quality in the reservoirs would not be expected to limit the fisheries within them.

The effects of fishing on reservoir fish communities are not well understood, although overfishing of naturally reproducing populations of reservoir game fish seldom seems to limit populations (Moyle, 1976).

**Central Valley**. The Central Valley contains numerous reservoirs containing both coldwater and warmwater sport fisheries. The principal reservoirs include: Shasta Reservoir and Keswick Reservoir, Whiskeytown Reservoir, Lake Oroville, Folsom Lake, and San Luis Reservoir. However, all major tributary streams to the Sacramento and San Joaquin Rivers in the Central Valley contain at least one or more reservoir. Each of these provide habitat for game and non-game fish species. The following discussion describes the fisheries in the principal Central Valley reservoirs most closely associated with and adjacent to the project area.

**Shasta Reservoir**. Waters from the McCloud, Pit, and Sacramento Rivers and tributaries are impounded by Shasta Dam. Discharges from Shasta Reservoir greatly influence temperatures in the upper Sacramento River below the dam. Shasta Reservoir is an outstanding fishery resource, with both coldwater and warmwater species. Coldwater sportfish include chinook and kokanee salmon and rainbow and brown trout. The warmwater gamefish species include largemouth and smallmouth bass, spotted bass, sunfish, black crappie, channel and white catfish, and bullhead.

**Keswick Reservoir**. Keswick Reservoir is a re-regulation reservoir immediately downstream of the Spring Creek Tunnel and Shasta Dam. The water quality within this reservoir, at times, can be greatly influenced by discharges of acid mine drainage and heavy metal inputs from the Spring Creek Debris Dam discharge and other mine waste discharges within the watershed. Gamefish found in Keswick Reservoir include chinook and kokanee salmon, rainbow and brown trout, largemouth and smallmouth bass, and sunfish species. Many of

these species have been introduced, and most of the coldwater species are supplemented with periodic hatchery stocking by CDFG.

**Whiskeytown Reservoir**.  Trinity River water is delivered to Whiskeytown Reservoir from Lewiston Reservoir via the Clear Creek Tunnel.  Gamefish species found in Whiskeytown Reservoir include rainbow and brown trout, kokanee salmon, largemouth bass, crappie, sunfish, catfish, and bullhead.

**San Luis Reservoir**.  San Luis Reservoir principally serves to store and deliver water received from the Delta diversions for delivery to farmland in western Merced, Fresno, and Kings Counties.  Due to water deliveries from this reservoir, drawdown averaging in excess of 60 feet occurs annually.  In excess of 30 species of fish are known to or have occurred in San Luis Reservoir.  These species were introduced principally by transport as larvae or fry from the Delta.  CDFG has periodically stocked catfish and bass into this reservoir, but the principal gamefish has been striped bass.

**Folsom Reservoir**.  Folsom Reservoir contains a warmwater fishery consisting of large-mouth and smallmouth bass, sunfish, and catfish.  The coldwater fishery in Folsom is for rainbow trout stocked by CDFG on an annual basis.  Lake Oroville's warmwater sport fishery is for largemouth, spotted, and smallmouth bass and catfish.  The coldwater fishery consists of rainbow and brown trout and chinook salmon.

# 1.5.2 Environmental Consequences

## 1.5.2.1 Methodology

**Trinity River Basin.**

Reservoir Habitat Assessment Model.  A spreadsheet model was developed to evaluate the changes in reservoir habitat resulting in fluctuation of surface elevations and area.  This assessment model was referred to as the Reservoir Habitat Assessment Model (RHAM) (Jones and Stokes Associates, 1999).  A summary of the methods and assumptions for this model are shown in Attachment B17.

Reservoir operations affect reservoir fish populations by changing reservoir water surface elevations and reservoir surface areas.  The impacts of operations and the effects of fluct-uating reservoirs on warmwater fish communities in Trinity Reservoir were evaluated by calculating a spawning habitat index and a rearing habitat index for largemouth and small-mouth bass.  These physical habitat indices are measures that could be expected to predict a biological response from a simulated change in environmental conditions.  These changes are assumed to directly affect fish abundance and production.  Changes in habitat indices there-fore reflect expected changes in relative population, abundance, and production.  In the RHAM model, each habitat impact assessment index value ranged from 0-1, where 0 represents unfavorable conditions and 1 represents favorable conditions.  When comparing indices between an alternative and No Action, the difference in an mechanism index corres-ponds to the relative magnitude of an adverse or beneficial impact to the habitat of the species evaluated.

The quantity of habitat available to young bass is dependent on each reservoir's geomorphology, the reservoir's surface elevation, and the window of depths these fish can utilize for spawning and rearing. Surface area of the reservoir correlates to the amount of shallow water habitat that can be used by bass. These factors were used to develop a tool, the RHAM—a spreadsheet model, used to evaluate changes in reservoir conditions on bass populations. These species represent an important warmwater sport fishery in Trinity Reservoir.

Reservoir fluctuations can strongly affect both the spawning and rearing life stages of bass species. Nests exposed to the air by receding reservoir levels become desiccated. Changing reservoir elevations can force fry and juvenile bass to move to less desirable habitats, increasing their vulnerability and loss to predators. Periods of reservoir bank substrate exposure affects habitat quality (plant community structure). Thus, reservoir water level fluctuations affects habitat quantity, and substrate exposure over some period of time affects habitat quality. For this assessment, it was assumed that it required 3 years for revegetation of exposed substrate to occur.

The RHAM calculated either a spawning or rearing habitat index based on the relationship between changes in reservoir elevation and available habitat for bass species. For each project alternative, the reservoir assessment model imported 69 years of simulated monthly reservoir storage data from Reclamation's monthly operations model PROSIM (project simulation model). Within the RHAM model, the monthly average reservoir storage values from PROSIM were combined with elevation-storage-area relationships reflective of the geomorphology of the reservoir. The assessment model then calculated monthly values for water surface area, water surface fluctuation (elevation changes), and habitat exposure (or time length of habitat de-watering).

Spawning and rearing habitat indices were calculated from monthly water storage for Trinity Reservoir simulated over the 1922-1990 period. Known elevation-storage-area relationships for Trinity Reservoir were used in combination with simulated reservoir storage data to calculate water surface area, water elevation fluctuation, and periods of habitat exposure. The product of these three factors were weighted by a species timing factor (i.e., monthly importance) to give a monthly habitat index for each of the species evaluated. The sum of the 12 monthly habitat indices produced an annual mechanism index for each water year analyzed for each species.

The relationship between impact mechanisms and biological responses as measured by the habitat indices identified potential changes in a population parameter in response to an impact mechanism. Although the relationships were based on the best available information, a numerical estimate of biological response (e.g., actual change in population numbers) was not possible in the impact assessment because relationships occur in complex conditions and during variable periods that cannot be precisely characterized and incorporated into simulated monthly conditions. For the impact assessment, the mechanism index is an estimate that portrays the magnitude and direction of a particular response that can be evaluated relative to conditions simulated for the No Action Alternative.

It was not possible to describe the effects of reservoir operations on coldwater fish communities except in a qualitative manner. Therefore, the evaluation on the effects of reservoir operations on coldwater species for Lewiston and Trinity Reservoirs was determined based on knowledge of these species' habitat requirements.

**Central Valley**. To qualitatively assess effects on reservoir species in the Central Valley, a comparison of changes in surface areas of Shasta, Oroville, Whiskeytown, Folsom, and San Luis Reservoirs comparing each alternative to the No Action Alternative was conducted. Mean reservoir surface area (in acres) for the months critical to principal warmwater reservoir species' spawning and rearing (March through July) for the historic simulation period of 1922-1990 were compared to evaluate operational changes affecting those species.

## 1.5.2.2 Significance Criteria

For this analysis, an impact on reservoir fisheries was considered significant when an alternative would:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened reservoir fish or a reservoir fish that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any reservoir fish other than those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a reservoir fish population to drop below self-sustaining levels

- Substantial adverse effect, either directly or through habitat modifications, on any reservoir fish identified as a sensitive or special status species in local or regional plans, policies, or regulations

- Substantial interference with the movement of any reservoir fish

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, or state habitat conservation plan relating to the protection of reservoir fish

- Mortality of state or federally listed reservoir fish, or species that are candidates for listing (CESA) or proposed for listing (ESA)

- Reductions in the size of a reservoir fish population sufficient to jeopardize its long-term persistence

- Temporary impacts to habitats such that reservoir fish suffer increased mortality or lowered reproductive success that jeopardizes the long-term persistence of those local populations

- Permanent loss of essential habitat of a listed species or special-status reservoir fish

- Reduction in the quantity or quality of habitats in which reservoir fish populations occur sufficient to reduce the long-term abundance and productivity of local populations

For the Trinity River Basin Reservoirs, significance thresholds are phrased in either qualitative or quantitative terms, indicating potential changes from the No Action Alternative. Changes in hydrology and reservoir operations result in variability in the annual spawning and rearing indices. To provide a means for assessing the significance of a change in these

indices, a target range was calculated for the No Action Alternative. The target range is the mean index for the 70-year simulation of the No Action Alternative ± 1 standard deviation. If a skewed distribution results in a standard deviation that exceeds the minimum or maximum index, the minimum or maximum index for the No Action Alternative is used as the lower or upper boundary of the target range.

For Trinity Basin Reservoirs, under the No Action Alternative, some of the calculated indices for the 70-year simulation fall outside the target range. The frequency with which the indices are outside the target range for the No Action Alternative is compared to the frequency with which the indices are outside the target range for each of the action alternatives. If the frequency with which the indices fall below the target range for an alternative is greater (i.e., 10 percent) than the frequency with which the indices fall below the target range for the No Action Alternative, a significant adverse impact was identified. Conversely, if the frequency with which the indices are above the high end of the target range is greater than the frequency for the No Action Alternative, a beneficial impact was identified.

To assess the changes in hydrology and reservoir operations for Central Valley reservoirs, decreases in reservoir surface areas greater than 10 percent of those for No Action during key warmwater reservoir fish's spawning and rearing months (March through July) were considered sufficient to significantly reduce spawning and rearing habitats. For those warmwater reservoir species, changes greater than 10 percent would constitute a significant adverse impact. Increases in Central Valley reservoir surface areas greater than 10 percent of those for No Action during those key months were considered sufficient to significantly increase spawning and rearing habitats for reservoir species. For those reservoir species, this would be considered a significant benefit.

### 1.5.2.3 Results

**Summary**. The results of the comparisons of the No Action Alternative to each project alternative are summarized in Table B-25. For coldwater reservoir species, none of the project alternatives would affect those species in Lewiston Reservoir or Trinity Reservoir. The warmwater reservoir species in Trinity Reservoir were not affected by the State Permit, Mechanical, Percent Inflow, and Flow Evaluation Alternatives as compared to the No Action Alternative. The Maximum Flow Alternative would adversely affect both largemouth and smallmouth bass in Trinity Reservoir. Mitigation would reduce these adverse effects to less than significant.

None of the project alternatives would significantly affect reservoir fisheries in the Central Valley.

Comparing the Preferred Alternative to existing conditions resulted in no significant differences and no impacts to reservoir fisheries in either the Trinity/Klamath River Basins or the Central Valley.

## 1.5.2.4 No Action Alternative

**Trinity Reservoir/Trinity River Basin**.

Warmwater Species.  On the average, spawning and rearing habitat for largemouth and smallmouth bass in Trinity Reservoir are approximately half of that which could be available if reservoirs always operated to maximize fish habitat.  The average annual spawning indices for largemouth and smallmouth bass under the No Action Alternative are 0.41 and 0.54, respectively (Figures 1 and 2, Attachment B17).  The average annual rearing index for both species is 0.55 (Figure 3, Attachment B17).

Coldwater Species. Because coldwater fish generally do not spawn in Trinity Reservoir, rearing life stages are most affected by reservoir operations.  For the No Action Alternative, the average water surface elevations are lower than the reservoir maximum, indicating that surface area and rearing habitat availability are lower than they could be under reservoir operations that would maximize fish habitat.  The average monthly reservoir-level elevation over the 70-year hydrologic period for Trinity Reservoir under the No Action Alternative is shown in Table B-42.

**Lewiston Reservoir**.  Coldwater fish habitat conditions under the No Action Alternative fluctuates because Lewiston Reservoir would continue to be operated as a re-regulating reservoir, and the CDFG's fish planting program is assumed to continue.

**Central Valley**.  Simulated Central Valley reservoir surface areas in acres by month for the period 1922-1990 are shown in Tables B-43 through B-47.

## 1.5.2.5 Maximum Flow Alternative

**Trinity Reservoir.**

Warmwater Species.  Under the Maximum Flow Alternative, Trinity Reservoir would be drawn down more frequently and to lower levels than under the No Action Alternative (Table B-42).  The resulting reservoir fluctuations and reduced surface area would generally result in a decrease in habitat availability for warmwater species.

Conditions for largemouth bass spawning under the Maximum Flow Alternative would decline during May and June and would improve slightly for this life stage during April, July, and August.  Smallmouth bass spawning would decline during May and June and improve slightly during April and August.  Conditions for rearing for both species would decline from April to June and improve slightly in August.

Compared to the No Action Alternative, indices for smallmouth bass spawning and rearing for both species would fall below the target range 10 percent or more of the time than under the No Action Alternative (Figures 1-3, Attachment B17).  The analysis of the alternative indicated that the frequency of occurrence in which spawning and rearing indices fell below the target range for No Action Alternative exceeded 10 percent of the 70 years of simulation, a significant adverse impact.

The change in operations under this alternative would result in significant adverse impacts (Table B-25) on both largemouth and smallmouth bass populations because these species

support an important sport fishery in Trinity Reservoir and have economic and social value to the region.

To reduce the impact on warmwater fish species to a less-than-significant level, Reclamation should implement a smallmouth and largemouth bass stocking program. This program would be similar to the existing stocking program for coldwater species.

Coldwater Species. Under the Maximum Flow Alternative, Trinity Reservoir elevations would frequently be lower than those of the No Action Alternative, reducing the amount of habitat available to coldwater fish (Table B-42). Adverse impacts on coldwater fish would occur from February through December, whereas increased reservoir levels in January would lead to improved conditions. Although coldwater fish species may be adversely affected, this impact would likely be less than significant (Table B-25) because trout populations are currently supported by hatchery production. The stocking frequency and intensity would be determined on the basis of creel census surveys conducted by the CDFG.

**Lewiston Reservoir**. Coldwater fish habitat conditions at Lewiston Reservoir under the Maximum Flow Alternative are expected to be the same as those under the No Action Alternative. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Maximum Flow Alternative (Table B-25).

**Central Valley.** The average monthly reservoir surface areas in acres for the Maximum Flow Alternative for Whiskeytown, Shasta, Oroville, Folsom, and San Luis Reservoirs are shown in Tables B-43 through B-47. Summaries of the expected changes in reservoir area, as compared to No Action on a monthly basis, are shown in Tables B-48 through B-52.

There would be no changes in the average monthly surface area of Whiskeytown Reservoir for the Maximum Flow Alternative during March through July compared the No Action Alternative (Table B-53). The change in monthly surface area of Shasta Reservoir would range from a decrease of 466 to 829 acres during March through July compared to the No Action Alternative, a decrease of 2 to 3 percent (Table B-53). The monthly surface area for Oroville Reservoir range from an increase of 16 to 31 acres during March through July compared to No Action, an increase of less than 1 percent (Table B-53). The change in monthly surface area of Folsom Reservoir would range, on average, from a decrease of 163 to 517 acres during March through July compared to the No Action Alternative, a decrease of 2 to 6 percent (Table B-53). Finally, the changes in average monthly San Luis Reservoir surface area would range, on average, from an increase of 114 to a decrease of 121 acres during March through July compared to the No Action Alternative. These changes represent a difference of approximately plus or minus 1 percent of the reservoir surface area compared to No Action (Table B-53).

The small changes in reservoir surface areas would not result in significant reductions in reservoir habitats or impacts to reservoir fish populations.

## 1.5.2.6 Flow Evaluation Alternative

**Trinity Reservoir/Trinity River Basin**.

Warmwater Species.  Conditions for largemouth bass spawning under the Flow Evaluation Alternative would improve slightly in May and July compared to the No Action Alternative. Conditions for smallmouth bass spawning would improve in April and May and be the same as those under the No Action Alternative for the remainder of the period.  Rearing habitat for both species would improve slightly in August and decline in September.

Impacts on largemouth bass are considered less than significant because the spawning indices for largemouth bass and the rearing indices for both species would not fall below the target range 10 percent or more of the time (Figures 1-3, Attachment B17).

Coldwater Species.  Under this alternative, Trinity Reservoir elevations would frequently be higher than those under the No Action Alternative (Table B-42), increasing the amount of habitat area available for fish year round.  Coldwater fish are likely to benefit under this alternative (Table B-25).

**Lewiston Reservoir**.  Coldwater fish habitat conditions at Lewiston Reservoir under the Flow Evaluation Alternative are expected to be the same as those under the No Action Alternative.  Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Flow Evaluation Alternative (Table B-25).

**Central Valley**.  The average monthly reservoir surface areas in acres for the Flow Evaluation Alternative for Whiskeytown, Shasta, Oroville, Folsom, and San Luis Reservoirs are shown in Tables B-43 through B-47.  Summaries of the expected changes in reservoir area, as compared to No Action on a monthly basis, are shown in Tables B-48 through B-52.

There would be no change in the average monthly surface area of Whiskeytown Reservoir, in acres, for the Flow Evaluation Alternative during March through July compared the No Action Alternative (Table B-53).  The changes in average monthly surface area of Shasta Reservoir would decrease on the average from 172 to 540 acres during March through July compared to the No Action Alternative, a reduction of 1 to 2 percent (Table B-53).  The average monthly changes in Oroville Reservoir's surface area for the Flow Evaluation Alternative would range from an increase of 2 acres to a decrease of 7 acres during March through July compared to No Action, a change of less than 1 percent (Table B-53).  The decrease in monthly Folsom Reservoir areas would range from 18 to 150 acres during March through July compared to No Action, a decrease of up to 2 percent (Table B-56).  Finally, the changes in average monthly San Luis Reservoir area would range, on average, from an increase of 29 acres to a decrease of 147 acres during March through July compared to the No Action Alternative.  These changes represent a difference of approximately less than 1 percent of the reservoir surface area compared to No Action (Table B-53).

The small changes in reservoir surface areas would not result in significant reductions in reservoir habitats or impacts to reservoir fish populations.

## 1.5.2.7 Percent Inflow Alternative

**Trinity Reservoir/Trinity River Basin**.

Warmwater Species.  Under the Percent Inflow Alternative, conditions for largemouth bass spawning would improve slightly during July compared to the No Action Alternative. Conditions for both largemouth and smallmouth bass spawning would improve slightly during April and July. Conditions for both smallmouth and largemouth bass rearing would decline slightly during April but improve slightly in August relative to those under No Action.  The impacts on largemouth and smallmouth bass are considered less than significant because the indices for each species would not fall below the target level 10 percent or more of the time compared to the No Action Alternative (Figures 1-3, Attachment B17) (Table B-25).

Coldwater Species.  Because changes in surface area would be small under this alternative relative to the No Action Alternative, impacts on coldwater fish would be less than significant (Tables B-42 and B-25).

**Lewiston Reservoir**.  Coldwater fish habitat conditions at Lewiston Reservoir under the Percent Inflow Alternative are expected to be the same as those under the No Action Alternative.  Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Percent Inflow Alternative (Table B-25).

**Central Valley**.  The average monthly reservoir surface areas in acres for the Percent Inflow Alternative for Whiskeytown, Shasta, Oroville, Folsom, and San Luis Reservoirs are shown in Tables B-43 through B-47.  Summaries of the expected changes in reservoir area, as compared to No Action on a monthly basis, are shown in Tables B-48 through B-52.

There would be no change in the average monthly surface area of Whiskeytown Reservoir, in acres, for the Percent Inflow Alternative during March through July compared the No Action Alternative (Table B-53).  The changes in average monthly surface area of Shasta Reservoir would decrease on average from 38 to 316 acres during March through July compared to the No Action Alternative, a reduction of less than 1 percent (Table B-53).  The average monthly changes in Oroville Reservoir's surface area for the Percent Inflow Alternative would range from a decrease of 3 to 21 acres during March through July compared to No Action, a change of less than 1 percent (Table B-53).  The changes in monthly Folsom Reservoir areas would range from an increase of 3 to a decrease of 36 acres during March through July compared to No Action, a change of up to 1 percent (Table B-53). Finally, the changes in average monthly San Luis Reservoir area would range, on average, from a decrease of 2 to 8 acres during March through July compared to the No Action Alternative.  These changes represent a difference of approximately less than 1 percent of the reservoir surface area compared to No Action (Table B-53).

The small changes in reservoir surface areas would not result in significant reductions in reservoir habitats or impacts to reservoir fish populations.

## 1.5.2.8 Mechanical Restoration Alternative

Reservoir storage and flows under the Mechanical Restoration Alternative would be identical to those under the No Action Alternative. Therefore, habitat conditions for warmwater and coldwater fish species at Trinity Reservoir and coldwater fish species at Lewiston Reservoir would be the same as under the No Action Alternative (Table B-25).

This alternative would not affect operations on the Central Valley reservoirs and therefore would not result in any affects on reservoir habitats or fish populations within these reservoirs.

## 1.5.2.9 State Permit Alternative

**Trinity Reservoir/ Trinity River Basin**.

Warmwater Species. Under this alternative, Trinity Reservoir would be drawn down less frequently than under the No Action Alternative. Conditions for largemouth bass spawning would improve between May and July, and conditions for smallmouth bass spawning would improve during May and June. However, because the spawning and rearing indices for both species would not be above the target frequency 10 percent or more of the time compared to the No Action Alternative, the changes in conditions would not result in a significant beneficial impact on warmwater species (Figures 1-3, Attachment B17) (Table B-25).

Coldwater Species. Because changes in surface area would be minimal under this alternative relative to the No Action Alternative, and because the existing coldwater fish stocking program would continue, no impacts on coldwater fish species are expected under this alternative (Table B-25).

**Lewiston Reservoir**. Coldwater fish habitat conditions at Lewiston Reservoir under the State Permit Alternative are expected to be the same as those under the No Action Alternative. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the State Permit Alternative (Table B-25).

**Central Valley**. The average monthly reservoir surface areas in acres for the State Permit Alternative for Whiskeytown, Shasta, Oroville, Folsom, and San Luis Reservoirs are shown in Tables B-43 through B-47. Summaries of the expected changes in reservoir area, as compared to No Action on a monthly basis, are shown in Tables B-48 through B-52.

There would be no change in the average monthly surface area of Whiskeytown Reservoir, in acres, for the Percent Inflow Alternative during March through July compared the No Action Alternative (Table B-53). The changes in average monthly surface area of Shasta Reservoir would range from an increase 116 acres to a decrease of 6 acres during March through July compared to the No Action Alternative, a change of less than 1 percent (Table B-53). The average monthly changes of Oroville Reservoir's surface area for the State Permit Alternative would range from an increase of 53 to 76 acres during March through July compared to No Action, a change of approximately 1 percent (Table B-53). The changes in monthly Folsom Reservoir areas would range from an increase of 169 acres to a decrease of 14 acres during March through July compared to No Action, an increase of approximately

2 percent (Table B-53). Finally, the changes in average monthly San Luis Reservoir area would range, on average, from an increase of 2 acres to a decrease of 29 acres during March through July compared to the No Action Alternative. These changes represent a difference of approximately less than 1 percent of the reservoir surface area compared to No Action (Table B-53).

The small changes in reservoir surface areas would not result in significant reductions in reservoir habitats or impacts to reservoir fish populations.

## 1.5.2.10 Existing Conditions versus Preferred Alternative

**Trinity Reservoir/Trinity River Basin.** The difference between existing conditions and the Preferred Alternative would be nearly identical to the difference between the Flow Evaluation Alternative and No Action. This is because the other components of the Preferred Alternative (i.e., watershed protection) would not affect reservoirs, and there is little expected change in reservoir conditions between existing conditions and the No Action Alternative.

<u>Warmwater Species</u>. Trinity Reservoir would rarely be lower under the Preferred Alternative than under existing conditions. Conditions for largemouth bass spawning would improve slightly during May and July relative to existing conditions. Smallmouth bass spawning would decrease slightly from February through April and also in August, but would increase from May through July compared to existing conditions. Rearing conditions would not differ between the Preferred Alternative and existing conditions.

Impacts on largemouth and smallmouth bass are considered less than significant because the spawning and rearing indices for both species would not fall below the target range of 10 percent or more of the time (Figures 4-6 in Fisheries Attachment 17).

<u>Coldwater Species</u>. Under the Preferred Alternative, Trinity Reservoir elevations would typically be higher than those under existing conditions, increasing the amount of habitat area available for fish year round. Coldwater fish are likely to benefit under the Preferred Alternative compared to existing conditions.

<u>Lewiston Reservoir</u>. Coldwater fish habitat conditions in Lewiston Reservoir under the Preferred Alternative are expected to be the same as those under existing conditions. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Preferred Alternative.

**Central Valley.** The average monthly reservoir surface areas in acres for the Preferred Alternative for Whiskeytown, Shasta, Oroville, Folsom, and San Luis Reservoirs are shown in Tables B-43 through B-47. Summaries of the expected changes in reservoir area, as compared to existing conditions on a monthly basis, are shown in Tables B-48 through B-52.

The surface area of Whiskeytown Reservoir for the Preferred Alternative during March through July would range from an increase of 2 to 34 acres, on average, compared the No Action Alternative (Table B-53). The ranges in average monthly surface area of Shasta Reservoir would decrease on the average approximately 277 to 746 acres during March through July compared to the No Action Alternative, a reduction of 1 to 3 percent

(Table B-53). The average monthly decreases in Oroville Reservoir's surface area for the Preferred Alternative would range from 292 to 553 acres during March through July compared to No Action, a change of 2 to 4 percent (Table B-53). The decreases in monthly Folsom Reservoir areas would range from 115 to 224 acres during March through July compared to No Action, a decrease of up to 2 percent (Table B-53). Finally, the changes in average monthly San Luis Reservoir area would range, on average, from a decrease of 6 to 225 acres March through July compared to the No Action Alternative. These changes represent a difference of up to 3 percent of the reservoir surface area compared to No Action (Table B-53).

The small changes in reservoir surface areas would not result in significant reductions in reservoir habitats or impacts to reservoir fish populations.

## 1.5.2.11 Fisheries Cumulative Effects

**Impacts Relative to the No Action Alternative.** Implementation of the Preferred Alternative, the CVPIA Preferred Alternative, and full CVP water rights deliveries ("cumulative effects") would result in modeled increased losses of early lifestages (eggs and sac-fry) of some runs of Sacramento River chinook salmon compared to the No Action Alternative. These impacts are attributable to mortality of chinook salmon eggs and sac-fry from increases of Sacramento River water temperature. On an annual average basis, losses of fall and spring chinook salmon would increase approximately 1 percent over that of the No Action Alternative (Table B-27). Losses of late-fall chinook and steelhead would likely remain unchanged from No Action. Losses of winter chinook salmon eggs and fry would increase approximately 6 percent beyond that estimated for No Action. The modeled increases in mortality occurred during the critically dry waters years of 1924, 1931 through 1935, and 1977 (Attachment B-14). For those years, increased water temperatures resulted in very large mortality increases (up to nearly 70 percent greater than those for No Action) of incubating and developing sac-fry. For the entire simulated period (1922-1990), the losses are slightly greater than assumed for the No Action condition, but they would be significant.

The cumulative effects of the implementation of preferred alternatives and full CVP deliveries on Delta species would likely be minor compared to No Action. The average absolute change in the position of X2 (in kilometers [km]) in the Delta during February through June would be less than 1.7 km, a relative change of less than 3 percent (Table B-41). These changes in geographic position of X2 may not be sufficiently large enough to effect transport of larvae and juveniles into areas in the Delta where they could be entrained into the Delta pumps. However, reductions in outflows in the Delta greater than 10 percent less than those for No Action occurred in up to 14 percent of the years modeled (Table B-39). These reductions may adversely affect Delta species by relocating them in less productive areas or areas of lower habitat value within the Delta. These changes may adversely effect these species.

**Impacts Relative to Existing Conditions.** Implementation of the Preferred Alternative, the CVPIA Preferred Alternative, and full CVP water rights deliveries ("cumulative effects") would result in even greater losses of early lifestages (eggs and sac-fry) of fall, winter, and spring chinook salmon compared to existing conditions. This would result from increased water temperatures in the upper Sacramento River. Losses of late-fall chinook and steelhead

would likely remain unchanged from No Action. On an annual average basis, losses of fall, winter, and spring chinook salmon would increase approximately 2, 6, and 4 percent, respectively, over those under existing conditions (Table B-27). These losses would be significant.

The cumulative effects of the implementation of preferred alternatives and full CVP deliveries on Delta species would also be minor compared to No Action. The average absolute change in the position of X2 (in km) in the Delta during February through June would be less than 1.6 km, a relative change of approximately 2 percent (Table B-41). These changes may not be sufficient in magnitude to result in the transport of Delta smelt and other native or important gamefish into areas where they could be entrained by the Delta pumps. However, reductions in outflows in the Delta greater than 10 percent less than those for No Action occurred. These reductions may adversely affect Delta species by relocating them in less productive areas or areas of lower habitat value within the Delta. These changes may result in adverse affects to these species.

**Impacts Relative to the Preferred Alternative.** Compared to the Preferred Alternative alone, and except for winter chinook, the cumulative effects of the implementation of the preferred alternatives and full CVP water right deliveries would result in relatively small (less than 1 percent) increases in losses of early lifestages of Sacramento River chinook salmon. Cumulative effects would result in winter chinook salmon losses increasing an additional 3 percent over the Preferred Alternative alone due to increased water temperatures in the upper Sacramento River (Table B-27). These additional losses would be significant.

The cumulative effects of the implementation of preferred alternatives and full CVP deliveries on Delta species would also be minor compared to the Preferred Alternative alone. The average absolute change in the position of X2 (in km) in the Delta during February through June would be less than 1.8 km, a relative change of less than 3 percent (Table B-41). These changes are likely not sufficient in magnitude to result in adverse effects to Delta smelt and other native or important gamefish in the Delta. The changes in the position of X2 would not be sufficiently large enough to transport larvae and juvenile smelt and other species into areas where they would be subject to increased entrainment. These reductions may however, adversely affect Delta species by relocating them in less productive areas or areas of lower habitat value within the Delta. These changes may result in adverse effects to these species.

# 1.6 BIBLIOGRAPHY

AWAC, 1995. Association of California Water Agencies (ACWA). 1995. The Status of Steelhead Populations in California in Regards to the Endangered Species Act. Special Report, February, 1995. Submitted to the National Marine Fisheries Service on Behalf of the Association of California Water Agencies. Prepared by S. P. Cramer and Associates, Inc. Gresham, OR. 190 pp.

BLM (Bureau of Land Management). 1995. *Mainstem Trinity River Watershed Analysis*. U.S. Department of the Interior, Bureau of Land Management, Redding Resource Area, Redding, CA. 237 pp.

Boles, G.L. 1976. Effects of riffle degradation on aquatic invertebrate populations in the Trinity River, California Department of Water Resources, Northern District.

Boles, G.L. 1980.Macroinvertebrates Abundance and Diversity as Influenced by Substrate Size in the Trinity River. Department of Water Resources, Northern District. January, 1980. 9 pp.

Boles, G. 1988. Water temperature effects on chinook salmon (*Oncorhynchus tshawytscha*) with an emphasis on the Sacramento River - a literature review. California Department of Water Resources publication, Northern District. 43 pp.

California Department of Fish and Game. 1965 Annual Report Trinity River Salmon and Steelhead Hatchery Sixth Year of Operation 1963-1964. Inland Fisheries Administrative Report No. 65-5.

California Department of Fish and Game. 1966 Annual Report Trinity River Salmon and Steelhead Hatchery Seventh Year of Operation 1964-1965. Inland Fisheries Administrative Report No. 66-1.

California Department of Fish and Game. 1970 Annual Report Trinity River Salmon and Steelhead Hatchery Twelfth Year of Operation 1969-1970. Anadromous Fisheries Branch Administrative Report No. 70-19.

California Department of Fish and Game. 1971 Annual Report Trinity River Salmon and Steelhead Hatchery Thirteenth Year of Operation 1970-1971. Anadromous Fisheries Branch Administrative Report No. 72-4.

California Department of Fish and Game. 1972 Annual Report Trinity River Salmon and Steelhead Hatchery Fourteenth Year of Operation 1972-1973. Anadromous Fisheries Branch Administrative Report No. 72-14.

California Department of Fish and Game. 1974 Annual Report Trinity River Salmon and Steelhead Hatchery 1972-1973. Anadromous Fisheries Branch Administrative Report No. 74-4.

California Department of Fish and Game. 1974 Annual Report Trinity River Salmon and Steelhead Hatchery 1973-1974. Anadromous Fisheries Branch Administrative Report No. 75-4.

California Department of Fish and Game. 1976 Annual Report Trinity River Salmon and Steelhead Hatchery 1974-1975.  Anadromous Fisheries Branch Administrative Report No. 76-6.

California Department of Fish and Game. 1976 Annual Report Trinity River Salmon and Steelhead Hatchery 1975-1976. Anadromous Fisheries Branch Administrative Report No. 78-1.

California Department of Fish and Game. 1977 Annual Report Trinity River Salmon and Steelhead Hatchery 1976-1977.  Anadromous Fisheries Branch Administrative Report No. 78-2.

California Department of Fish and Game. 1978 Annual Report Trinity River Salmon and Steelhead Hatchery 1977-1978.  Anadromous Fisheries Branch Administrative Report No. 79-2.

California Department of Fish and Game. 1979 Annual Report Trinity River Salmon and Steelhead Hatchery 1978-1979.  Anadromous Fisheries Branch Administrative Report No. 80-14.

California Department of Fish and Game. 1980 Annual Report Trinity River Salmon and Steelhead Hatchery 1979-1980.  Anadromous Fisheries Branch Administrative Report No. 82-3.

California Department of Fish and Game.  1983 Annual Report Trinity River Salmon and Steelhead Hatchery 1980-1981.  Anadromous Fisheries Branch Administrative Report No. 83-3.

California Department of Fish and Game.  1982 Annual Report Trinity River Salmon and Steelhead Hatchery 1981-1982.  Anadromous Fisheries Branch Administrative Report No. 82-39.

California Department of Fish and Game.  1983 Annual Report Trinity River Salmon and Steelhead Hatchery 1982-1983.  Anadromous Fisheries Branch Administrative Report No. 83-11.

California Department of Fish and Game.  1984 Annual Report Trinity River Salmon and Steelhead Hatchery 1983-1984.  Anadromous Fisheries Branch Administrative Report No. 84-05.

California Department of Fish and Game.  1985 Annual Report Trinity River Salmon and Steelhead Hatchery 1984-1985.  Inland Fisheries Administrative Report No. 87-5.

California Department of Fish and Game.  1986 Annual Report Trinity River Salmon and Steelhead Hatchery 1985-1986.  Inland Fisheries Administrative Report No. 87-13.

California Department of Fish and Game.  1990 Annual Report Trinity River Salmon and Steelhead Hatchery 1986-1987.  Inland Fisheries Administrative Report No. 90-17.

California Department of Fish and Game.  1990 Annual Report Trinity River Salmon and Steelhead Hatchery 1987-1988.  Inland Fisheries Administrative Report No. 90-11.

CDFG (California Department of Fish and Game). 1992a. Annual Report, Trinity River Basin salmon and steelhead monitoring project, 1989 - 1990 season. Inland Fisheries Division, Sacramento, CA. 140 pp.

California Department of Fish and Game. 1992a. Utilization of the Klamath River Estuary by Juvenile Salmonids. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-4; Subproject No. IX; Study No. 10; Job No. 3; 8 pp.

CDFG (California Department of Fish and Game). 1992b. Annual Report, Trinity River Basin salmon and steelhead monitoring project, 1990 - 1991 season. Inland Fisheries Division, Sacramento, CA. 186 pp.

California Department of Fish and Game. 1992b. Assessment of Fish Habitat Types in the Klamath River Estuary. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-4; Subproject No. IX; Study No. 22; Job No. 1; 7 pp.

California Department of Fish and Game. 1993a. Utilization of the Klamath River Estuary by Juvenile Salmonids. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-5; Subproject No. IX; Study No. 10; Job No. 3; 7 pp.

California Department of Fish and Game. 1993b. Assessment of Fish Habitat Types in the Klamath River Estuary. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-5; Subproject No. IX; Study No. 22; Job No. 1; 9 pp.

CDFG (California Department of Fish and Game). 1994. Annual Report, Trinity River Basin salmon and steelhead monitoring project, 1991 - 1992 season. Inland Fisheries Division, Sacramento, CA. 235 pp.

California Department of Fish and Game. 1994a. Length of Residency of Juvenile Chinook Salmon in the Klamath River Estuary. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-6; Project No. 32; Job No. 4; 11 pp.

California Department of Fish and Game. 1994b. Seasonal Water Quality Monitoring in the Klamath River Estuary. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-6; Category: Surveys and Inventories; Project No. 33; Job No. 2; 6 pp.

CDFG (California Department of Fish and Game). 1995. Annual Report, Trinity River Basin salmon and steelhead monitoring project, 1992 - 1993 season. Inland Fisheries Division, Sacramento, CA. 235 pp.

California Department of Fish and Game. 1995. Seasonal Water Quality Monitoring in the Klamath River Estuary. Annual Performance Report. Federal Aid in Sport Fish Restoration Act. Project No. F-51-R-6; Category: Surveys and Inventories; Project No. 33; Job No. 2; 6 pp.

CDFG (California Department of Fish and Game). 1996a. Annual Report, Trinity River Basin salmon and steelhead monitoring project, 1993 - 1994 season. Inland Fisheries Division, Sacramento, CA. 266 pp.

CDFG (California Department of Fish and Game). 1996b. Annual Report, Trinity River Basin salmon and steelhead monitoring project, 1994 - 1995 season. Inland Fisheries Division, Sacramento, CA. 197 pp.

California Department of Fish and Game. 1997. Klamath River Basin Fall Chinook Salmon Run-Size, In-River Harvest and Spawner Escapement—1997 Season. December 16, 1997. CDFG Klamath-Trinity Program. 9 pp.

CDFG (California Department of Fish and Game). 1998. Klamath River Basin Fall Chinook Salmon Run-Size, Harvest, and Spawner Escapement - 1998 Season.

CDFG/USFWS (California Department of Fish and Game/ U.S. Fish and Wildlife Service). 1956. A plan for the protection of fish and wildlife resources affected by the Trinity River Division, Central Valley Project. Prepared jointly by California Department of Fish and Game and U.S. Fish and Wildlife Service. 76 pp.

CRWQCB-NCR (California Regional Water Quality Control Board - North Coast Region). 1994. Water Quality Control Plan for the north coast region. Santa Rosa, CA.

**California Resources Agency, 1980.**

Coleman, M.E. 1978. Composition and Horizontal Distribution of Net Zooplankton and Their Association with Environmental Variables in Clair Engle Reservoir, California. Master's Thesis. Humboldt State University, Arcata, CA.

Conte, F.S. Doroshov, S.I., Lutes, P.B., and Strange, E.M. 1988. Hatchery Manual for the White Sturgeon *Acipenser transmontanus* with Applications to Other North American Acipenseridae; (Publication 3322) Davis, University of California Cooperative Extension, Division of Agriculture and Natural resources.

Coon, John, Pacific Fishery Management Council, Portland, OR. 1998. Telephone conversation on February 24 with Thomas Wegge.

Dixon, Rich, California Department of Fish and Game, Sacramento, CA. 1997. Facsimile transmittal of unpublished tagged Trinity River salmon harvest data in July to Thomas Wegge.

Fitch, J. E., and R. J. Lavenberg. 1975. Tidepool and Nearshore Fishes of California. California Natural History Guides: 38. University of California Press, Berkeley, California. 156 pp.

Foott, J.S., and R.L. Walker. 1992. Disease survey of Trinity River salmonid smolt populations. U.S. Fish and Wildlife Service, California-Nevada Fish Health Center, Anderson, CA. 35 pp.

Fredericksen, Kamine, and Associates. October 1980. Proposed Trinity River Basin Fish and Wildlife Management Program, Appendix B - sediment and related analysis. Report prepared for Bureau of Reclamation by Trinity River Basin Fish and Wildlife Task Force, Sacramento, CA.

Free, D., J.S. Foott, W. Talo, and J.D. Williamson. 1997. Physiological effects of *Nanophyetus* Metacercaria Infection in Chinook Salmon Smolts (Trinity River). U.S. Fish and Wildlife Service, California-Nevada Fish Health Center, Anderson, CA. 35 pp.

Galbreath, J.L. 1979. Columbia River Colossus, The White Sturgeon: Oregon Wildlife, March 1979.

Gall, G.A.E.; Bartley, D.; Brodziak, J.; Gomulkiewicz, R.; and Mangel, M. 1992. "Geographic Variation in Population Genetic Structure of Chinook Salmon from California and Oregon." *Fishery Bulletin 90(1)*: 77-100.

Gallagher, S. P. 1995. Evaluation of the feathered edge restoration projects on the Trinity River: Fish use and physical habitat. U.S. Fish and Wildlife Service, Division of Ecological Services, Sacramento, California. 28 pp.

Gard, M. 1996. Simulation of physical habitat for anadromous salmonids in the Trinity River. U.S. Fish and Wildlife Service, Ecological Services, Sacramento, California. 55 pp.

Gard, M. 1997. Simulation of physical habitat for anadromous salmonids in the lower Trinity River. U.S. Fish and Wildlife Service, Ecological Services, Sacramento, California. 30 pp.

Gibbs, E.D. 1956. A report on the King Salmon, *Oncohynchos tshawytscha*, in the upper Trinity River, 1955. California Department of Fish and Game, Inland Fishery Administrative Report No. 56-10 13 pp.

Glase, J. D. 1994a. Monitoring juvenile salmon and steelhead outmigrants produced in the upper Trinity River, Northern California, 1991-1993 progress report. U.S. Fish and Wildlife Service, Trinity River Restoration Program, progress report. 27 pp.

Glase, J. D. 1994b. Progress Report, Evaluation of Artificially Constructed Side Channels as Habitat for Salmonids in the Trinity River, Northern California, 1991-1993. U.S. Fish and Wildlife Service, Trinity River Fishery Resource Office, Weaverville, CA. pp. 46.

Gray, Ann, U.S. Fish and Wildlife Service, Arcata, CA. 1998. Facsimile transmittal of fish harvest estimates on March 6 and April 3 to Thomas Wegge.

Hallock, R. J. 1989. Upper Sacramento River Steelhead, *Oncorhynchus mykiss*, 1952-1988. Prepared for the U.S. Fish and Wildlife Service. Sacramento, CA. September 15, 1989.

Hamaker, T. June 19, 1997. Memorandum to Mark Hampton of U.S. Fish and Wildlife Service, Weaverville, CA. Subject: chinook salmon run size review; Project SWW33785.36.TH.

Hampton, M. 1992. Evaluation of the Junction City Side Channels, U.S. Fish and Wildlife Service, Division of Ecological Services, Sacramento, CA. 12 pp.

Hanemann, M. and C. Dumas. 1996. *CVPIA Impact Assessment Methodology for Fish, Wildlife and Recreation Economics*. University of California at Berkeley, Berkeley, CA. Prepared for Jones & Stokes Associates, Inc., Sacramento, CA.

Hilborn, R. 1992. Can Fisheries Agencies Learn from Experience? Fisheries, Vol. 17, No. 4 pp. 6-14.

Holmberg, J.J. 1972. Salmon in California. U.S. Bureau of Reclamation. Sacramento, CA. 73 pp.

Hubbel, P. 1973. A program to identify and correct salmon and steelhead problems in the Trinity River Basin. California Department of Fish and Game.

KRTAT (Klamath River Technical Advisory Team). 1986. Recommended spawner escapement policy for Klamath River fall-run chinook. 73pp.

Jones and Stokes Associates. 1998.

Jones & Stokes Associates Inc., 1999. Trinity River Restoration Project Reservoir Fisheries Evaluation. Prepared for CH2MHILL Redding, CA. May 25, 1999.

Kohlhorst, D.W. 1976. Sturgeon Spawning in the Sacramento River in 1973, as Determined by Distribution of Larvae. California Fish and Game, Vol. 62, No. 1, pp. 32-40.

La Faunce, D. A. 1965. A steelhead spawning survey of the upper Trinity River System. California Department of Fish and Game, Marine Resources Administration Report No. 65-4. 5 pp.

Leidy R.A., and G.R. Leidy. 1984. Life stage periodicities of anadromous salmonids in the Klamath River Basin, northwestern California. U.S. Fish and Wildlife Service, Division of Ecological Services, Sacramento, CA. 21 pp.

Lestelle, L.C., L.E. Mobrand, J.A. Lichatowich, and T.S. Vogel. 1996. Ecosystem Diagnosis and Treatment (EDT), Applied Ecosystem Analysis - A Primer. Prepared for US Deptment of Energy, Bonneville Power Administration, Environmental Fish and Wildlife. Portland, OR. 95 pp.

Ligon, F.K., W.E. Deitrich, and W.J. Trush. 1995. Downstream ecological effects of dams: a geomorphic perspective. BioScience 45(3): 183-192.

**Mangum, 1995.**

McBain, S.M., and W.J. Trush. 1995. Channel bed mobility and scour on a regulated gravel bed river. pp1941-1950 in J.J. Cassiday, (ed.) International Conference on Hydropower ASCE, San Francisco, CA.

McBain, S., and W. Trush. 1997. *Trinity River Channel Maintenance Flow Study Final Report*. Prepared for the Hoopa Valley Tribe, Trinity River Task Force.

Mills, T. J. and F. Fisher. 1994. Central Valley Anadromous Sport Fish Annual Rin-Size, Harvest Estimates and Population Trends, 1967 through 1991. 3rd Draft. (Inland Fisheries Technical Report). Sacramento , CA., California Department of Fish and Game. August, 1994.

Minnesota IMPLAN Group. 1993. Micro IMPLAN, version 91-F, open data file. St. Paul, MN.

Moffett, J.W., and S.H. Smith. 1950. Biological Investigations of the fishery resources of the Trinity River, California. Special Scientific Report No. 12. U.S. Fish and Wildlife Service. 71 pp.

Moyle, P.B. 1976. Inland Fishes of California. Berkeley, University of California Press.

Moyle, P.B., r. M. Yoshiyama, J.E. Williams, and E.D. Wikramanyake. 1995. Fish Species of Special Concern in California. Second Edition. Prepared for the /department of Fish and Game, Inland Fisheries Division, Rancho Cordova, CA. June, 1995. 272 pp.

NMFS (National Marine Fisheries Service). 1994. Status review for Klamath Mountains Province. NOAA Technical Memorandum NMFS-NWFSC-19. 130 pp.

National Marine Fisheries Service. 1997. NMFS Proposed Recovery Plan for the Sacramento River Winter-run Chinook Salmon. August, 1997NMFS Southwest Region, Long Beach California.

Niskikawa, V. 1998. Summary of simulated Trinity River diversion patterns, Sacramento River temperatures, and salmon mortality model assumptions. Attachment B9.

Oscar Larson and Associates. 1984. Trinity Lake Hydroelectric Projects Cumulative Environmental Impact Report. Eureka, CA. Prepared for Trinity County Planning Department, Weaverville, CA.

Pacific Fishery Management Council. 1998. Review of 1997 ocean salmon fisheries. Portland, OR.

Pacific Fishery Management Council. 1997. Review of 1996 ocean salmon fisheries. Portland, OR.

PFMC (Pacific Fishery Management Council). 1995. Review of 1994 Ocean Salmon Fisheries.

Pacific Fishery Management Council. 1993. Historical ocean salmon fishery data for Washington, Oregon, and California. Portland, OR.

PFMC (Pacific Fishery Management Council). 1988. Review of 1987 Ocean Salmon Fisheries.

Pacific Fishery Management Council. 1983. Proposed plan for managing the 1983 salmon fisheries off the coasts of California, Oregon, and Washington. Portland, OR.

Polos, Joe, fishery biologist, U.S. Fish and Wildlife Service, Arcata, CA. 1997. Telephone conversation on July 16 with Thomas Wegge.

Rogers, D.W. 1972. King Salmon (*Oncorhynchus tshawytscha*) and Silver Salmon (*Oncorhynchus kitsuch*) Spawning Escapement and Spawning Habitat in the Upper Trinity River, 1970. Anadromous Fisheries Branch Administrative Report No. 73-10. July 1997. California Department of Fish and Game. 14 pp.

Rogers, D. W. 1973. A steelhead spawning survey of the tributaries of the upper Trinity River and upper Hayfork Creek drainage, 1972. California Department of Fish and Game, Anadromous Fisheries Administrative Report No. 73-5A. 8 pp.

Rogers, D.W. 1982. A Spawning Escapement Survey in the Trinity River, 1971. Anadromous Fisheries Branch Administrative Report No. 82-2. California Department of Fish and Game. 11 pp.

Rowell. J. 1997. Memorandum Subject: *Model Update: USBR Sacramento River Basin Temperature Model-Sacramento River Salmon Model*. Dated March 6, 1997. To Walter Bourez et al. U.S. Bureau of Reclamation, Mid-Pacific Region, Sacramento, CA. 5 pp.

Smith, G. 1975. Anadromous salmonid escapement in upper Trinity River, California. 19679. California Department of Fish and Game, Anad. Fish. Br. Admin Rep. 75-7.

Stemple, M. 1988. Chinook Salmon Spawning Survey in the Upper Trinity River During the Fall of 1987. Trinity River Restoration Office. U.S. Fish and Wildlife Service. Weaverville, CA.

Stuber, R. J. G. Gebhart, and O.E. Maughan. 1982. Habitat Suitability Index Models: Largemouth Bass. (FWS/OBS-8210.16) U.S. Fish and Wildlife Service. Fort Collins, CO.

TRBFWTF (Trinity River Basin Fish and Wildlife Task Force). 1977. Framework guide for Trinity River Basin Fish and Wildlife Management Program. 87 pp.

Theurer F.D., K.A. Voos, and W.J. Miller. 1984. Instream Water Temperature Model. Instream Flow Information Paper No. 16. Washington, DC: US Fish and Wildlife Service (FWS/OBS-84/15). 200 pp.

Thomson, C.J., and D.D. Huppert. 1987. Results of Bay Area Sportfish Economic Study (BASES). (NOAA-TM-NMSF-SWFC-78.) U.S. Department of Commerce, National Oceanic and Atmospheric Administration, National Marine Fisheries Service, Southwest Fisheries Center.

Trinity Restoration Associates, Inc. 1993. Trinity River Maintenance Report, Evaluation of the 6000-cfs Release. February 1993. Prepared for the Hoopa Valley Tribe, Fisheries Department. 294 pp.

USBOR (U.S. Bureau of Reclamation). 1952. Trinity River Division, Central Valley Project Ultimate Plan. Washington D.C. 184 pp+Appendixes.

USBOR (U.S. Bureau of Reclamation). 1991. Appendixes to Shasta Outflow Temperature Control: Planning Report/Environmental Statement: Appendix A. USDI/BOR/Mid-Pacific Region. November 1990, Revised May 1991. v.p.

USBOR. (U.S. Bureau of Reclamation). 1997. Draft Programmatic Environmental Impact Statement: Implementation of the Central Valley Project Improvement Act of 1992. Prepared by the U.S. Bureau of Reclamation for the Department of the Interior. USBOR Mid-Pacific Region, Sacramento CA. September, 1997.

USFWS (U.S. Fish and Wildlife Service). 1980a. Trinity River Instream Flow Study, Lewiston Dam to the North Fork, June/July 1978. U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 48 pp.

USFWS (U.S. Fish and Wildlife Service). 1980b. Environmental Impact Statement on the Management of River Flows to Mitigate the Loss of the Anadromous Fishery of the Trinity

River, California.  Volumes I and II.  U.S. Fish and Wildlife Service, Division of Ecological Services.  Sacramento, CA.

USFWS (U.S. Fish and Wildlife Service).  1983.  Final environmental impact statement: Trinity River Basin fish and wildlife management program.  U.S. Department of the Interior, U.S. Fish and Wildlife Service, Division of Ecological Services, Sacramento, CA.  INT/FES 83-53.

USFWS (U.S. Fish and Wildlife Service).  1985.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 45 pp.

USFWS (U.S. Fish and Wildlife Service).  1986.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 104 pp.

USFWS (U.S. Fish and Wildlife Service).  1987.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 157 pp.

USFWS (U.S. Fish and Wildlife Service).  1988.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 146 pp.

USFWS (U.S. Fish and Wildlife Service).  1989.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 116 pp.

USFWS (U.S. Fish and Wildlife Service).  1990.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services. Sacramento, CA. 63 pp.

USFWS (U.S. Fish and Wildlife Service).  1991.  Trinity River Flow Evaluation-Annual Report.  U.S. Fish and Wildlife Service, Division of Ecological Services.  Sacramento, CA. 57 pp.

USFWS (U.S. Fish and Wildlife Service).  1993.  Biological opinion for the Sacramento River winter-run chinook.

USFWS (U.S. Fish and Wildlife Service).  1994.  *Restoration of the mainstem Trinity River, background report*, Trinity River Fishery Resource Office, Weaverville, California. 14 pp.

USFWS (U.S. Fish and Wildlife Service).  1996.  Trinity River Flow Evaluation hydraulic modeling procedures and calibration details:  Feather edge studies, 1995.  USFWS, Division of Ecological Services, Instream Flow Branch, Sacramento, California.  7 pp.

USFWS (U.S. Fish and Wildlife Service).  1997. Physical Habitat and Fish Use of Channel Rehabilitation Projects on the Trinity River.  Coastal California Fish and Wildlife Service, Arcata, California.  19 pp.

USFWS (U.S. Fish and Wildlife Service).  1998.  Juvenile salmonid monitoring on the main-stem Trinity River at Willow Creek and mainstem Klamath River at Big Bar, 1992-1995.

Annual Report of the Klamath River Fisheries Assessment Program. U.S. Fish and Wildlife Service, Coastal California Fish and Wildlife Office, Arcata, CA.

USFWS/CDFG (U.S. Fish and Wildlife Service and California Department of Fish and Game). 1956. A plan for the protection of fish and wildlife resources affected by the Trinity River Division, Central Valley Project. Prepared jointly by California Department of Fish and Game and U.S. Fish and Wildlife Service. 76 pp.

USFWS (U.S. Fish and Wildlife Service). 1995. Working Paper on Restoration Needs: Habitat Restoration Actions to Double Natural Production of Anadromous fish in the Central Valley of California. Volume 3. May 5, 1995. Prepared for the U.S. Fish and Wildlife Service under the direction of the Anadromous Fish Restoration Program Core Group. Stockton, CA.

USFWS (U.S. Fish and Wildlife Service) and the Hoopa Valley Tribe. 1999. Trinity River Flow Evaluation Final Report. May 1999.

VTN Environmental Studies. October 1979. Fish and Wildlife Management Options, Trinity River Basin. Trinity River Basin Fish and Wildlife Task Force.

Vogel, D. A. and K.R. 1991. .U.S. Bureau of Reclamation, Central Valley Project Guide to Upper Sacramento River Chinook Salmon Life History. CH2MHILL, Redding, CA.

Wallace, M., and B.W. Collins. 1997. Variation in use of the Klamath River estuary by juvenile chinook salmon. California Department of Fish and Game 83 (4): 132-143.

Wilcock, P.R., G.M. Kondolf, A.F. Barta, W.V.G. Matthews, and C.C. Shea. 1995. Spawning gravel flushing during trial reservoir releases on the Trinity River: Field observations and recommendations for sediment maintenance flushing flows. Prepared for the U.S. Fish Wildlife Service, Sacramento, CA., Cooperative Agreements 14-16-0001-91514 and 14-16-0001-91515. 96 pp.

Williamson, S.C., J.M. Bartholow, and C.B. Stalnaker. 1993. Conceptual model for quantifying pre-smolt production from flow-dependent physical habitat and water temperature. *Regulated Rivers: Research & Management.* 8(1&2): 15-28.

Zedonis, P. 1997. A water temperature model of the Trinity River. Prepared for the U.S. Bureau of Reclamation. U.S. Fish and Wildlife Service, Coastal California Fish and Wildlife Office, Arcata, California. 97 pp.

Zedonis, P.A, and T. J. Newcomb. 1997. Flow and water temperatures for protection of spring salmon and steelhead smolts in the Trinity River, California. U.S. Fish and Wildlife Service, Arcata, CA. 20 pp.

Zuspan and Sinnen, 1996 as cited by Service and HVT, 1999

| Table B-1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Summary of Impact Analysis for Fisheries Resources (Comparing Each Alternative to the No Action Alternative)** | | | | | | | | |
| | | **Alternative** | | | | | | |
| **Resource Concern** | **Geographical Area** | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | **Existing Conditions Compared to Preferred Alternative** |
| **Native anadromous salmonids** | Trinity River Basin | -- | HB | HB | B | B | A | HB |
| | Lower Klamath Basin | -- | B | B | nc | nc | A | B |
| | Central Valley | -- | A | A | A | nc | B | A |
| **Other native anadromous species** | Trinity River Basin | -- | HB | HB | B | B | A | HB |
| | Lower Klamath Basin | -- | B | B | nc | nc | A | B |
| | Central Valley | -- | A | A | nc | nc | nc | A |
| **Resident native species** | Trinity River Basin | -- | B | B | B | B | A | B |
| | Lower Klamath Basin | -- | B | B | nc | nc | A | B |
| | Central Valley | -- | A | A | A | nc | nc | A |
| **Non-native species** | Trinity River Basin | -- | B | B | B | B | A | B |
| | Lower Klamath Basin | -- | B | B | nc | nc | A | B |
| | Central Valley | -- | A | A | nc | nc | nc | A |
| **Reservoir species-Trinity Basin** | Warmwater species | -- | A[1] | nc | nc | nc | nc | A |
| | Coldwater species | -- | nc | nc | nc | nc | nc | nc |
| **Reservoir species-Central Valley** | All species | -- | nc | nc | nc | nc | nc | nc |
| A = adverse change | | | | | | | | |
| A[1] = adverse change (large and smallmouth bass) | | | | | | | | |
| nc = no change | | | | | | | | |
| B = benefical change | | | | | | | | |
| HB = highly beneficial change | | | | | | | | |

**Table B-2**
**Fish Species Found in the Trinity River Basin**

| Name | | Aquatic Environment | | | | |
|------|------|------|------|------|------|------|
| Common | Scientific | Introduced | Trinity River and Major Tributaries | Lewiston Reservoir | Trinity Reservoir | Status |
| **Anadromous** | | | | | | |
| Pacific lamprey | *Lampetra tridentata* | | X | X | X | --/-- |
| American shad | *Alosa sapidissima* | X | X | | | --/-- |
| Chinook salmon (spring and fall runs) | *Oncorhynchus tshawytscha* | | X | | | --/-- |
| Coho salmon[a] | *Oncorhynchus kisutch* | X[b] | X | | | FT[c] /-- |
| Steelhead[d] (summer and winter runs) | *Oncorhynchus mykiss irideus* | X[e] | X | | | --/-- |
| Brown trout[f] | *Salmo trutta* | X | X | | | --/-- |
| White sturgeon | *Acipenser transmontanus* | | X | | | --/-- |
| Green sturgeon | *Acipenser medirostris* | | X | | | --/-- |
| Eulachon | *Thaleichthys pacificus* | | X | | | --/-- |
| **Resident** | | | | | | |
| Rainbow trout | *Oncorhynchus mykiss* | | X[g] | X | X | --/-- |
| Brown trout | *Salmo trutta* | X | X | X | X | --/-- |
| Brook trout | *Salvelinus fontinalis* | X | X | X | | --/-- |
| Kokanee | *Oncorhynchus nerka* | X | | X | X | --/-- |
| Speckled dace | *Rhinichthys osculus* | | X | X | X | --/-- |
| Klamath smallscale sucker | *Catostomus rimiculus* | | X | X | X | --/-- |
| Coast range sculpin | *Cottus aleuticus* | | X | X | X | --/-- |
| Smallmouth bass | *Micropterus dolomieu* | X | X | | X | --/-- |
| Largemouth bass | *Micropterus salmoides* | X | | | X | --/-- |
| Green sunfish | *Lepomis cyanellus* | X | | | X | --/-- |
| Brown bullhead | *Ameiurus nebulosus* | X | | | X | --/-- |

[a] Southern Oregon/Northern California Evolutionary Significant Unit (ESU) coho salmon was listed as "threatened" by NMFS in 1997.
[b] TRSSH coho stocks include introductions from stocks from Oregon, as well as other California watersheds.
[c] Federal threatened.
[d] Klamath Mountains Province Evolutionary Significant Unit (ESU) steelhead have been proposed for "threatened species" listing (U.S. National Marine Fisheries Service, 1995).
[e] TRSSH steelhead stocks include introductions from stocks from Washington and Oregon, as well as other California watersheds.
[f] Historically were suspected to be anadromous; current status is uncertain (Fry, 1973 as cited by Moyle, 1976).
[g] Stocked into Lewiston and Clair Engle Reservoirs by CDFG and since transported downstream into Trinity River.

| Table B-3 |
| --- |
| **Life History and Habitat Characteristics of Non-salmonid Native Anadromous Fish in the Trinity River and/or Klamath River Basins** |

| Species | Inriver Goals | Hatchery Goals | Total |
| --- | --- | --- | --- |
| Fall chinook salmon | 62,000 | 9,000 | 71,000 |
| Spring chinook salmon | 6,000 | 3,000 | 9,000 |
| Coho salmon | 1,400 | 2,100 | 3,500 |
| Steelhead | 40,000 | 10,000 | 50,000 |

**Table B-4**
**Post-dam Chinook and Coho Salmon and Winter Steelhead Run-size, Spawning Escapement, and Angler Harvest Estimates for the Mainstem Trinity River**

| Species | Run-size Estimate | Total Basin Escapement | Inriver Spawner Escapement | TRSSH Hatchery Escapement | Inriver Angler Harvest | Naturally Produced Inriver Spawner Escapement[a] | Hatchery-produced Inriver Spawner Escapement[a] |
|---|---|---|---|---|---|---|---|
| **Years** | 1977-1997 | | | | | 1982-1997 | |
| **Fall Chinook** | 44,100 | 40,280 | 31,970 | 8,300 | 3,820 | 12,230 | 34,170 |
| **Years** | 1978-1982, 1984-1994, 1996, 1997 | | 1977-1997 | | | 1982-1997 | |
| **Spring Chinook** | 16,500 | 14,450 | 10,400 | 4,160 | 2,050 | 1,550 | 13,830 |
| **Years** | 1977-1997 | | | | | 1991-1995 | |
| **Coho** | 16,620 | 16,040 | 10,370 | 5,670 | 580 | 200 | 15,820 |
| **Years** | 1980,1982-1984,1988-1997 | | | 1977-1997 | 1980,1982-1984,1988-1997 | 1980,1982-1984,1988-1996 | |
| **Winter Steelhead** | 10,670 | 9,380 | 8,150 | 1,280 | 1,370 | 4,290 | 2,010 |
| **Years** | 1992-1997 | | | | | 1992-1996 | |
| **Winter Steelhead** | 5,080 | 4,640 | 3,500 | 1,150 | 440 | 1,600 | 1,740 |

[a] Zuspan and Sinnen (1996) as cited by Service (1998)
[b] Stemple (1988); Zuspan and Sinnen (1996) as cited by U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999

| Table B-5 Fall Chinook Salmon Inriver Spawner Escapement for the Trinity River | | | | |
|---|---|---|---|---|
| | **Pre-dam (<1964)** | | **Post-dam (1982-1997)** | |
| **Area** | **Mean** | **Range** | **Mean** | **Range** |
| Above Lewiston | 23,250 | 9,000-37,800 | N/A[a] | N/A |
| Below Lewiston[b] | 22,350 | 10,000-37,800 | 34,670[c] | 5,250-113,000[c] |
| Total | 45,600[d] | 19,000-75,600 | 34,670 | 5,250 113,000 |
| Total of naturally produced fish (total minus hatchery-produced fish spawning inriver)[c] | N/A | N/A | 12,230 | 2,350-41,400 |

[a] N/A= Not applicable
[b] North Fork to Lewiston
[c] Upstream of Willow Creek to Lewiston, exclusive of fish returning to hatchery
[d] Upstream of the North Fork confluence for years 1944, 1945, 1955, 1956, and 1963

| Table B-6 |
| --- |
| Trinity River Salmon and Steelhead Hatchery (TRSSH) Salmonid Introductions |
| into the Trinity River since 1963 |

| | Species and Source: | | | |
| --- | --- | --- | --- | --- |
| Year Planted | Chinook (Fall) | Coho | Steelhead (Winter) | Steelhead (Summer) |
| 1963 | none | none | American River Hatchery | none |
| 1965 | none | Eel River, CA | none | none |
| 1970 | none | Cascade, OR | Cowlitz River, WA | none |
| | | Noyo River,CA | | |
| | | Alsea River, OR | | |
| 1971 | Iron Gate Hatchery | Alsea River, OR | Roaring River, OR | Eel River |
| | | | Iron Gate Hatchery | Washougal River, WA |
| 1972 | none | none | none | Eel River |
| | | | | Washougal River, WA |
| 1973 | none | none | none | Eel River |
| 1974 | none | none | none | Eel River |
| | | | | Washougal River, WA |
| 1975 | none | none | Iron Gate Hatchery | none |
| 1976 | none | none | Iron Gate Hatchery | Washougal River, WA |
| 1977 | Iron Gate Hatchery | none | Iron Gate Hatchery | none |
| 1978 | none | none | Iron Gate Hatchery | none |
| 1979 | none | none | Iron Gate Hatchery | none |
| 1980 | none | none | Iron Gate Hatchery | none |
| 1981 | none | none | Iron Gate Hatchery | none |
| 1982 | none | none | Iron Gate Hatchery | none |
| 1983 | Iron Gate Hatchery | none | Iron Gate Hatchery | none |
| 1984 | none | none | Iron Gate Hatchery | none |
| 1985 | none | none | Iron Gate Hatchery | none |
| 1986 | none | none | Iron Gate Hatchery | none |
| 1987 | none | none | Iron Gate Hatchery | none |
| Source: CDFG Trinity River Hatchery Records, 1963-1994 | | | | |

| | | **Table B-7** | | | |
| | | **Trinity River Salmon and Steelhead Hatchery Operational Rearing and Stocking Goals and Constraints for Salmonid Species** | | | |
| **Species** | **Egg Allotment** | **Release Type** | **Number** | **Minimum Release Size** | **Target Release Dates**[a] |
|---|---|---|---|---|---|
| Spring Chinook | | Smolt | 1,000,000 | 90 to a lb. | June 1 to 15 |
| | 3,000,000 | Yearling | 400,000 | | October 1 to 15 |
| Fall Chinook | | Smolt | 2,000,000 | 90 to a lb. | June 1 to 15 |
| | 6,000,000 | Yearling | 900,000 | | October 1 to 15 |
| Coho | 1,200,000 | Yearling | 500,000 | 10-20 to a lb. | March 15 to May 1 |
| Steelhead | 2,000,000 | Yearling | 800,000 | 6 inches[b] | March 15 to May 1 |

[a] If unusual circumstances dictate, releases may deviate from the target release dates on approval from the Regional Manager.

[b] Steelhead less than 6 inches fork length shall be held at the hatchery for an additional year and released as 2-year-old fish between March 15 and May 1 of the following year.

Source:  From Final Goals and Constraints for Iron Gate and Trinity River hatcheries, January 7, 1997.

| | Table B-8<br>Annual Ocean Sport Salmon Fishing Effort<br>by Region and Vessel Type<br>(Thousands of Angler Trips) | | | | | |
|---|---|---|---|---|---|---|
| | **Oregon Coast** | | | **California Coast** | | |
| | **Charter** | **Private** | **Total** | **Charter** | **Private** | **Total** |
| 1976-1980 | 76.4[a] | 203.3[a] | 279.7 | 71.3 | 95.2 | 166.5 |
| 1981-1985 | 45.7 | 187.9 | 233.6 | 66.6 | 77.2 | 143.8 |
| 1986-1990 | 56.5 | 184.5 | 241.0 | 96.5 | 144.8 | 241.3 |
| 1991-1995 | 17.9 | 81.7 | 99.6 | 81.7 | 131.8 | 213.5 |

[a]Data available for 1979 and 1981 only.

Source: Pacific Fishery Management Council, 1998.

**Table B-9**
**Ocean Commercial Salmon Harvest for Califonria and Oregon:**
**Average Annual, 1971-1990**

| Coastal Areas | Salmon Landed (1,000) | Pounds Landed (1,000) |
|---|---|---|
| **Northern/Central Oregon** | | |
| 1971-1975 | 1,010.2 | 7,221.2 |
| 1976-1980 | 844.3 | 5,932.7 |
| 1981-1985 | 403.3 | 2,701.0 |
| 1986-1990 | 762.3 | 5,436.7 |
| Average 1971-1990 | 755.0 | 5,322.9 |
| | | |
| **KMZ-Oregon** | | |
| 1971-1975 | 177.2 | 922.0 |
| 1976-1980 | 134.1 | 725.3 |
| 1981-1985 | 52.9 | 336.4 |
| 1986-1990 | 34.2 | 260.7 |
| Average 1971-1990 | 99.6 | 561.1 |
| | | |
| **KMZ-California** | | |
| 1971-1975 | 388.6 | 2,823.7 |
| 1976-1980 | 372.7 | 2,547.4 |
| 1981-1985 | 122.8 | 956.9 |
| 1986-1990 | 56.1 | 464.7 |
| Average 1971-1990 | 235.0 | 1,698.2 |
| | | |
| **Mendocino** | | |
| 1971-1975 | 221.2 | 1,982.5 |
| 1976-1980 | 194.9 | 1,725.4 |
| 1981-1985 | 125.4 | 1,230.9 |
| 1986-1990 | 278.4 | 2,582.9 |
| Average 1971-1990 | 205.0 | 1,880.4 |
| | | |
| **San Francisco** | 223.7 | 2,270.2 |
| 1971-1975 | 195.5 | 1,842.2 |
| 1976-1980 | 187.7 | 1,860.4 |
| 1981-1985 | 360.5 | 3,700.4 |
| 1986-1990 | | |
| Average 1971-1990 | 241.8 | 2,418.3 |
| | | |
| **Monterey** | | |
| 1971-1975 | 83.6 | 878.0 |
| 1976-1980 | 99.0 | 936.6 |
| 1981-1985 | 85.5 | 750.4 |
| 1986-1990 | 146.5 | 1,601.0 |
| Average 1971-1990 | 103.6 | 1,041.5 |

Source: Pacific Fishery Management Council, 1993.

**Table B-10**
**Trinity River Ecosystem Attributes, Objectives, and Thresholds**

| Attribute Number | River System Attribute Description | Objective Number | River System Objectives Description | River System Objective Threshold |
|---|---|---|---|---|
| 1 | Spatially complex channel geomorphology | 1 | Restore alluvial channel (able to form its own bed, particle, and bank dimensions) | Dependent on an integration of all attributes |
| | | 2 | Create and/or maintain structural complexity of alternate bar sequences | Dependent on an integration of all attributes |
| | | 3 | Create and maintain functional floodplains | Dependent on an integration of all attributes |
| | | 4 | Increase diversity of channelbed particle size | |
| | | 5 | Greater topographic complexity in side channels | |
| 2 | Flows and water quality are predictably unpredictable | 1 | Provide inter- and intra-annual flow variation for summer baseflows (July 1-October 1) | Based on flow schedule's emulation of pre-dam hydrograph component |
| | | 2 | Provide inter- and intra-annual flow variation for winter baseflows (January 1-April 1) | Based on flow schedule's emulation of pre-dam hydrograph component |
| | | 3 | Provide inter- and intra-annual flow variation for winter flood (October 1-April 30) | Based on flow schedule's emulation of pre-dam hydrograph component |
| | | 4 | Provide inter- and intra-annual flow variation for snowmelt peak floods (April1-June 30) | Based on flow schedule's emulation of pre-dam hydrograph component |
| | | 5 | Provide inter- and intra-annual flow variation for snowmelt recession (May 1-July 31) | Based on flow schedule's emulation of pre-dam hydrograph component |
| 3 | Frequently mobilized channelbed surface | 1 | Exceed incipient motion for mobile active channel alluvial features (median bars, pool tails, spawning gravel deposits) every 2 of 3 years | Bed mobilization of the mobile active channel features occurs > 3,000 cfs |
| | | 2 | Achieve incipient motion for most channelbed surfaces (riffles, face of point bars) every 2 of 3 years | Bed mobilization of most of the channelbed surface occurs > 6,000 cfs (Target Value) |
| | | 3 | Exceed threshold for transporting sand through most pools every 2 of 3 years | Transport of substantial volumes of sand through pools requires flows > 3,000 cfs |
| 4 | Periodic channelbed scour and fill | 1 | Scour/redeposit spawning gravel deposits (at least 2 $D_{84}$ thicknesses) every 2-3 years | Bed scour (> 2 $D_{84}$ particle thickness) in mobile active channel features occurs at > 6,000 cfs |
| | | 2 | Scour/redeposit faces of alternate bars (at least 2 $D_{84}$ thicknesses) every 3-5 years | Bed scour (> 2 $D_{84}$ particle thickness) on face of alternate bar surfaces occurs at > 8,500 cfs |
| | | 3 | Deposit fine sediment onto upper alternate bar and floodplain surfaces | Bed scour (> 2 $D_{84}$ particle thickness) on face of alternate bar surfaces occurs at > 8,500 cfs |
| | | 4 | Maintain scour channels on alternate bar surfaces every 3-5 years | Bed scour (> 2 $D_{84}$ particle thickness) on face of alternate bar surfaces occurs at > 6,000 cfs |
| 5 | Balanced fine and coarse sediment budgets | 1 | Reduce fine sediment storage in mainstem | Ability of combined flow magnitude and duration to transport fine sediment through the system |
| | | 2 | Maintain coarse sediment budget in the mainstem | Ability of combined flow magnitude and duration to achieve zero net sediment budge |
| | | 3 | Route mobilized D84 gravel through alternate bar sequences every 2 of 3 years | Exceeded by flows greater than 6,000 cfs |
| | | 4 | Prevent excessive aggradation of tributary-derived material in the mainstem | Mechanically excavated and distributed downstream and/or maintained by flows; distribution of delta begins at flows > 6,000 cfs; coarser particles require flows > 14,000 cfs |
| 6 | Periodic channel migration | 1 | Channel migrates in alluvial reaches | Requires partial removal of riparian berm and flows greater than 6,000 cfs |
| | | 2 | Maintain channel geometry as channel migrates | Requires adequate coarse sediment supply and flows greater than 6,000 cfs |
| | | 3 | Create channel avulsions every 10 years | Flows must be greater than 30,000 cfs for channel avulsions |
| 7 | Functional floodplain | 1 | Inundate the floodplain on average every 2 of 3 years | Flows greater than 6,000 cfs |
| | | 2 | Encourage local floodplain surface scour and deposition by infrequent (every 3-5 years) but larger floods | Flows greater than 8,500 cfs |
| | | 3 | Floodplain construction keeps pace with floodplain loss on opposite bank | Requires fine sediment supply and flows greater than 6,000 cfs |
| 8 | Infrequent channel resetting floods | 1 | Major reorganization of alternate bar sequences every 10-20 years | Flows estimated to be greater than 30,000 cfs |
| | | 2 | Remove upstream bedload impedance by distributing tributary delta materials | Flows estimated to be greater than 24,000 cfs |
| | | 3 | Infrequent (once in 5-10 years) deep scour on floodplain surfaces | Flows greater than 24,000 cfs |
| | | 4 | Construct and maintain/rejuvenate side channels | Flows estimated to be greater than 11,000 cfs or mechanically maintained side channels |
| | | 5 | Deposit fine sediment on lower terrace surfaces | Flows greater than 11,000-14,000 cfs causing inundation of pre-dam floodplains (which now function as terraces) |
| 9 | Self-sustaining diverse riparian plant communities | 1 | Prevent seedling germination on lower bar surfaces | Bar inundation of seed dispersal period (1,500-2,000 cfs) in June and July |
| | | 2 | Scour or remove most initiating seedlings (0- to 1-year old plants) | Surficial bed scour on lower bar surfaces requires flows greater than 6,000 cfs, or mechanical removal |
| | | 3 | Scour of most established seedling (2- to 3-year old plants) | Deep bed scour on bar surfaces requires flows greater than 8,500-14,000 cfs |
| | | 4 | Periodic removal of individual mature riparian trees at least every 10 years | Individual alder trees require at least 14,000 cfs; widespread removal of alders requires >30,000 cfs; or mechanical removal of mature riparian alders |
| | | 5 | Seed deposition on floodplains every 2-3 years | Floodplain access begins at 6,000-6,000 cfs; flows needed in June and July |
| 10 | Naturally fluctuating groundwater table | 1 | Groundwater recharge of gravel bars | Exceed by flows greater than 1,500-2,000 cfs |
| | | 2 | Groundwater recharge of floodplains and off-channel wetland habitats | Exceeded by flows greater than 6,000 cfs |
| | | 3 | Groundwater recharge of terraces and associated wetland habitats | Flows greater than 10,000-14,000 cfs |
| 11 | Water temperature and microhabitat | 1 | Flows sufficient to meet smolt outmigration temperature criteria (April 22-July 14) | Temperatures were assessed based on data presented in tables in Attachment B2 using criteria as shown in Table B 11 |
| | | 2 | Flow sufficient (450 cfs or greater) to meet State Water Resources Control Board temperature objectives under all conditions | Temperatures assessed on the ability of flow schedule to provide 450 cfs during outmigration period (tables in Attachment B2) |
| | | 3 | Provides adequate fry and juvenile rearing flows | There was insufficient information to evaluate these items as no data is available for change in channel configuration |
| | | 4 | Provides adequate adult spawning flows | There was insufficient information to evaluate these items as no data is available for change in channel configuration |

**Table B-11**

**Water Temperature Requirements and Approximate Emigration Dates for Steelhead and Coho and Chinook Salmon Smolts**

| Species | Approximate Date of 80 Perent Emigration | Optimal (ºF) | Marginal (ºF) | Unsuitable (ºF) |
|---|---|---|---|---|
| Steelhead | May 22 | 42.8-55.4 | 55.4-59 | >59 |
| Coho salmon | June 4 | 50-59 | 59-62.9 | >62.6 |
| Chinook salmon | July 9 | 50-62.6 | 62.6-68 | >68 |

Source:  U.S. Fish and Wildlife Service and Hoopa Valley Tribe, 1999

| Table B-12 | |
| :---: | :---: |
| **Spawner Escapement Goals of the Trinity River Restoration Program** | |
| **Species** | **Spawner Escapment Goal (Adults)** |
| Fall-run chinook | 62,000 |
| Spring-run chinook | 6,000 |
| Coho | 1,400 |
| Steelhead | 40,000 |

| Table B-13 Fish Harvest Estimates by Alternative | | | | | | |
|---|---|---|---|---|---|---|
| | Alternatives | | | | | |
| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
| **Ocean Salmon Commercial Fishery**[a] | | | | | | |
| Northern /Central Oregon | | | | | | |
| Trinity River naturally produced | 1,390 | 21,520 | 17,330 | 4,810 | 3,440 | 0 |
| Total | 369,100 | 580,300 | 565,500 | 517,700 | 511,600 | 197,500 |
| KMZ-Oregon | | | | | | |
| Trinity River naturally produced | 50 | 1,280 | 990 | 220 | 150 | 0 |
| Total | 2,300 | 27,100 | 25,200 | 18,800 | 17,900 | 0 |
| KMZ-California | | | | | | |
| Trinity River naturally produced | 50 | 1,070 | 860 | 190 | 120 | 0 |
| Total | 2,100 | 23,800 | 22,100 | 16,500 | 15,800 | 0 |
| Mendocino | | | | | | |
| Trinity River naturally produced | 150 | 3,480 | 2,710 | 630 | 430 | 0 |
| Total | 13,700 | 96,600 | 85,600 | 49,800 | 45,200 | 0 |
| San Francisco | | | | | | |
| Trinity River naturally produced | 1,030 | 4,470 | 4,170 | 2,330 | 1,910 | 0 |
| Total | 199,300 | 208,200 | 208,200 | 208,200 | 208,200 | 144,700 |
| Monterey | | | | | | |
| Trinity River naturally produced | 800 | 3,480 | 3,240 | 1,820 | 1,490 | 0 |
| Total | 155,100 | 155,100 | 155,100 | 155,100 | 155,100 | 112,300 |
| **All Regions** | | | | | | |
| Trinity River naturally produced | 3,470 | 35,300 | 29,300 | 10,000 | 7,540 | 0 |
| Total | 741,600 | 1,091,100 | 1,061,700 | 966,100 | 953,800 | 454,500 |
| | | | | | | |
| **Ocean Salmon Sport Fishery**[b] | | | | | | |
| Northern/Central Oregon | 99,200 | 156,000 | 152,100 | 139,200 | 137,600 | 53,100 |
| KMZ-Oregon | 3,600 | 38,700 | 36,000 | 26,900 | 25,600 | 3,600 |
| KMZ-California | 4,000 | 45,200 | 42,000 | 31,300 | 30,000 | 4,000 |
| Mendocino | 2,200 | 15,600 | 13,800 | 8,000 | 7,300 | 2,200 |
| San Francisco | 73,800 | 77,100 | 77,100 | 77,100 | 77,100 | 53,600 |
| Monterey | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 36,200 |
| **All Regions** | 232,800 | 382,600 | 371,000 | 332,500 | 327,600 | 152,700 |

[a]Estimates of Trinity River naturally produced salmon were developed by the Trinity River Fish Team; total harvest estimates were provided by the U.S. Fish & Wildlife Service (Polos, pers. comm.)

[b]Harvest numbers were estimated based on the ratio of the ocean sport to commercial salmon harvest in each region, as derived from the 10-year average between 1987and 1996.

| | | Table B-14 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Estimated Regional Ocean Commercial Harvest of Salmon under No Action and with-Project Conditions | | | | | | | | | |
| | No Action | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
| Region of Harvest (Port Areas) | Trinity Harvest[a] | Total Harvest[b] | Trinity Harvest[a] | Total Harvest[b] | Trinity Harvest[a] | Total Harvest[b] | Trinity Harvest[a] | Total Harvest[b] | Trinity Harvest[a] | Total Harvest[b] | Trinity Harvest[c] | Total Harvest[b] |
| Northern/Central Oregon (Columbia River/Tillamook/ Newport/Coos Bay) | 1,390 | 369,100 | 21,520 | 580,300 | 17,330 • | | 4,810 | 517,700 | 3,440 | 511,600 | 0 | 197,500 |
| KMZ-Oregon (Brookings) | 50 | 2,500 | 1,280 | 27,100 | 990 | 25,200 | 220 | 18,800 | 150 | 17,900 | 0 | 0 |
| KMZ-California (Crescent City/Eureka) | 50 | 2,100 | 1,070 | 23,800 | 860 | 22,100 | 190 | 16,500 | 120 | 15,800 | 0 | 0 |
| Mendocino (Fort Bragg) | 150 | 13,700 | 3,480 | 96,600 | 2,710 | 85,600 | 630 | 49,800 | 430 | 45,200 | 0 | 0 |
| San Francisco | 1,030 | 199,300 | 4,470 | 208,200 | 4,170 | 208,200 | 2,330 | 208,200 | 1,910 | 208,200 | 0 | 144,700 |
| Monterey | 800 | 155,100 | 3,480 | 155,100 | 3,240 | 155,100 | 1,820 | 155,100 | 1,490 | 155,100 | 0 | 112,300 |
| **Total** | **3,470** | **741,800** | **35,300** | **1,091,100** | **29,300** | **1,061,700** | **10,000** | **966,100** | **7,540** | **953,800** | **0** | **454,500** |

[a] Number of naturally produced chinook and coho salmon available to the ocean commercial fishery estimated to be landed in each region.

[b] Total number of salmon landed in each region.

[c] Assumes no harvest of naturally produced Trinity River chinook or coho under the State Permit Alternative.

Source: U.S. Fish and Wildlife Service staff estimate (Polos, pers. comm.). See Methodology section of text for a description of estimation methods.

| Region of Harvest (Port Areas) | Ex-Vessel Price per Pound[a] | No Action | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) |
| Northern/Central Oregon (Columbia River/Tillamook/ Newport/Coos Bay) | $3.01 | $30.1 | $7,999.1 | $466.4 | $12,576.3 | $375.6 | $12,255.5 | $104.2 | $11,219.6 | $74.6 | $11,087.4 | $0.0 | $4,280.2 |
| KMZ-Oregon (Brookings) | $3.01 | 1.1 | 54.2 | 27.7 | 587.3 | 21.5 | 546.1 | 4.8 | 407.4 | 3.3 | 387.9 | 0.0 | 0.0 |
| KMZ-California (Crescent City/Eureka) | $3.04 | 1.5 | 61.9 | 31.6 | 701.8 | 25.4 | 651.7 | 5.6 | 486.6 | 3.5 | 465.9 | 0.0 | 0.0 |
| Mendocino (Fort Bragg) | $3.04 | 4.4 | 404.0 | 102.6 | 2,848.5 | 79.9 | 2,524.2 | 18.6 | 1,468.5 | 12.7 | 1,332.9 | 0.0 | 0.0 |
| San Francisco | $3.04 | 30.4 | 5,877.0 | 131.8 | 6,139.4 | 123.0 | 6,139.4 | 68.7 | 6,139.4 | 56.3 | 6,139.4 | 0.0 | 4,266.9 |
| Monterey | $3.04 | 23.6 | 4,573.6 | 102.6 | 4,573.6 | 95.5 | 4,573.6 | 53.7 | 4,573.6 | 43.9 | 4,573.6 | 0.0 | 3,311.5 |
| Total | NA | $91.1 | $18,969.8 | $862.7 | $27,426.9 | $720.8 | $26,690.5 | $255.6 | $24,295.1 | $194.3 | $23,987.1 | $0.0 | $11,858.6 |

**Table B-15**
**Estimated Average Annual Harvesting Sector Gross Revenues under No Action and With-project Conditions**

[a] Represents average ex-vessel prices for Oregon and California salmon over the 1981-1990 period (Pacific Fishery Management Council, 1997) adjusted to 1997 dollars using the Producer Price Index.

[b] Represents the gross value of the salmon harvest. Derived by multiplying price by pounds of salmon landed based on an average dressed weight per salmon of 9.7 pounds for California and 7.2 pounds for Oregon.

Notes:

Prices and revenues are expressed in dollars adusted to a 1997 base year.

N/A = not applicable.

| | | No Action | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
| Region of Harvest (Port Areas) | Net Income Factor[a] | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) | Trinity Harvest[b] ($1,000) | Total Harvest[b] ($1,000) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Northern/Central Oregon (Columbia River/Tillamook/ Newport/Coos Bay) | 0.332 | $10.0 | $2,655.7 | $154.8 | $4,175.3 | $124.7 | $4,068.8 | $34.6 | $3,724.9 | $24.8 | $3,681.0 | $0.0 | $1,421.0 |
| KMZ-Oregon (Brookings) | 0.332 | 0.4 | 18.0 | 9.2 | 195.0 | 7.1 | 181.3 | 1.6 | 135.3 | 1.1 | 128.8 | 0.0 | 0.0 |
| KMZ-California (Crescent City/Eureka) | 0.390 | 0.6 | 24.2 | 12.3 | 273.7 | 9.9 | 254.2 | 2.2 | 189.8 | 1.4 | 181.7 | 0.0 | 0.0 |
| Mendocino (Fort Bragg) | 0.390 | 1.7 | 157.6 | 40.0 | 1,110.9 | 31.2 | 984.4 | 7.2 | 572.7 | 4.9 | 519.8 | 0.0 | 0.0 |
| San Francisco | 0.392 | 11.9 | 2,303.8 | 51.7 | 2,406.6 | 48.2 | 2,406.6 | 26.9 | 2,406.6 | 22.1 | 2,406.6 | 0.0 | 1,672.6 |
| Monterey | 0.353 | 8.3 | 1,614.5 | 36.2 | 1,614.5 | 33.7 | 1,614.5 | 18.9 | 1,614.5 | 15.5 | 1,614.5 | 0.0 | 1,169.0 |
| Total | NA | $32.9 | $6,773.7 | $304.3 | $9,776.1 | $254.8 | $9,509.9 | $91.5 | $8,643.8 | $69.7 | $8,532.4 | $0.0 | $4,262.6 |

**Table B-16**
**Estimated Average Annual Net Income Generated by Ocean Commercial Salmon Harvests under No-Action and With-Project Conditions**

[a] Represents estimated average proprietary income (i.e., profits) per dollar of revenue. Derived from the IMPLAN model (Minnesota IMPLAN Group, 1993).
[b] Derived by multiplying salmon harvesting gross revenue by the net income factor. Represents estimated total net income within the salmon harvesting sector.

Notes:
Net income is expressed in dollars adjusted to a 1997 base year.
NA = not applicable.

| Attribute Number | Objective Number | Alternative | | | | | | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | |
| 1 | 1 | NS | NS | NS | NS | NS | NS | NS |
| | 2 | NS | NS | NS | NS | NS | NS | NS |
| | 3 | NS | NS | NS | NS | NS | NS | NS |
| | 4 | NS | NS | NS | NS | NS | NS | NS |
| | 5 | NS | NS | NS | NS | NS | NS | NS |
| | subtotal score | NS | NS | NS | NS | NS | NS | NS |
| 2 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| | 4 | 1 | 2 | 2 | 2 | 1 | 0 | 1 |
| | 5 | 1 | 2 | 2 | 2 | 1 | 0 | 1 |
| | subtotal score | 2 | 4 | 4 | 9 | 2 | 0 | 2 |
| 3 | 1 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 2 | 2 | 2 | 1 | 0 | 0 |
| | subtotal score | 0 | 6 | 6 | 3 | 1 | 0 | 0 |
| 4 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 4 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | subtotal score | 0 | 6 | 8 | 0 | 0 | 0 | 0 |
| 5 | 1 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 4 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | subtotal score | 0 | 8 | 7 | 0 | 1 | 0 | 0 |
| 6 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | subtotal score | 0 | 5 | 3 | 0 | 0 | 0 | 0 |
| 7 | 1 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 2 | 0 | 1 | 2 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | subtotal score | 0 | 5 | 6 | 0 | 0 | 0 | 0 |
| 8 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 |
| | 4 | 0 | 2 | 1 | 1 | 1 | 0 | 0 |
| | 5 | 0 | 2 | 1 | 0 | 0 | 0 | 0 |
| | subtotal score | 0 | 10 | 2 | 1 | 1 | 0 | 0 |

Table B-17
Scoring Results of the Trinity River System Attribute Analysis (TRSAAM) Evaluation

| | | Alternative | | | | | | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| Attribute Number | Objective Number | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
| 9 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| | 2 | 0 | 2 | 2 | 0 | 1 | 0 | 0 |
| | 3 | 0 | 2 | 1 | 0 | 1 | 0 | 0 |
| | 4 | 0 | 2 | 0 | 0 | 2 | 0 | 0 |
| | 5 | 0 | 2 | 2 | 1 | 0 | 0 | 0 |
| | subtotal score | 0 | 9 | 6 | 2 | 4 | 0 | 0 |
| 10 | 1 | 2 | 2 | 2 | 2 | 2 | 0 | 2 |
| | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 3 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | subtotal score | 2 | 5 | 5 | 2 | 2 | 0 | 2 |
| 11 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 2 | 2 | 1 | 2 | 0 | 2 | 0 | 2 |
| | 3 | NS | NS | NS | NS | NS | NS | NS |
| | 4 | NS | NS | NS | NS | NS | NS | NS |
| | subtotal score | 2 | 2 | 2 | 0 | 2 | 0 | 2 |

**Table B-17**
**Scoring Results of the Trinity River System Attribute Analysis (TRSAAM) Evaluation**

NS = Not scored
2 = Always or nearly always exceeds thresholds
1 = Sometimes exceeds thresholds
0 = Never or rarely exceeds thresholds

| Attribute Number | Ecosystem Attribute Description | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| | **Table B-18** **Summary of Trinity River System Attribute Scoring from TRSAAM Evaluation** | | | | | | | |
| 1 | Spatially complex channel geomorphology | NS | NS | NS | NS | NS | NS | NS |
| 2 | Flows and water quality are predictably unpredictable | 2 | 4 | 4 | 9 | 2 | 0 | 2 |
| 3 | Frequently mobilized channelbed surface | 0 | 6 | 6 | 3 | 1 | 0 | 0 |
| 4 | Periodic channelbed scour and fill | 0 | 6 | 8 | 0 | 0 | 0 | 0 |
| 5 | Balanced fine and coarse sediment budgets | 0 | 8 | 7 | 0 | 1 | 0 | 0 |
| 6 | Periodic channel migration | 0 | 5 | 3 | 0 | 0 | 0 | 0 |
| 7 | Functional floodplain | 0 | 5 | 6 | 0 | 0 | 0 | 0 |
| 8 | Infrequent channel resetting floods | 0 | 10 | 2 | 1 | 1 | 0 | 0 |
| 9 | Self-sustaining diverse riparian plant communities | 0 | 9 | 6 | 2 | 4 | 0 | 0 |
| 10 | Naturally fluctuating groundwater table | 2 | 5 | 5 | 2 | 2 | 0 | 2 |
| 11 | Water temperature and microhabitat | 2 | 2 | 3 | 0 | 2 | 0 | 2 |
| | **Total Score** | **6** | **60** | **50** | **17** | **13** | **0** | **6** |
| NS = Not scored | | | | | | | | |

**Table B-19**
**Summary of the Results of the Analysis of Trinity River System Attribute Performance for Each of the Proposed Project Alternatives**

| River System Attribute | River System Objective | Project Alternative | | | | | | Existing Conditions |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | |
| **Spatially complex channel geomorphology** | Restore alluvial channel (self-forming bed particle and bank dimensions) | NS | NS | NS | NS | NS | NS | NS |
| | Create and/or maintain structural complexity of alternate bar sequences | NS | NS | NS | NS | NS | NS | NS |
| | Create and maintain functional floodplains | NS | NS | NS | NS | NS | NS | NS |
| | Increase diversity of channelbed particle size | NS | NS | NS | NS | NS | NS | NS |
| | Greater topographic complexity in side channels | NS | NS | NS | NS | NS | NS | NS |
| **Flows and water quality are predictably unpredictable** | Provide inter- and intra-annual flow variation for summer baseflows (July 1-October 1) | N | N | N | A | N | N | N |
| | Provide inter- and intra-annual flow variation for winter baseflows (January 1-April 1) | N | N | N | A | N | N | N |
| | Provide inter- and intra-annual flow variation for winter flood (October 1-April 30) | N | N | N | S | N | N | N |
| | Provide inter- and intra-annual flow variation for snowmelt peak floods (April 1-June 30) | S | A | A | A | S | N | S |
| | Provide inter- and intra-annual flow variation for snowmelt recession (May 1-July 31) | S | A | A | A | S | N | S |
| **Frequently mobilized channelbed surface** | Exceed incipient motion for mobile, active channel alluvial features (median bars, pool tails, spawning gravel deposits) every 2 of 3 years | N | A | A | S | N | N | N |
| | Achieve incipient motion for most of channelbed surface (riffles, face of point bars) every 2 of 3 years | N | A | A | N | N | N | N |
| | Exceed threshold for transporting sand through most pools every 2 of 3 years | N | A | A | A | S | N | N |
| **Periodic channelbed scour and fill** | Scour/redeposit spawning gravel deposits (at least 2 $D_{84}$ thicknesses) every 2-3 years | N | A | A | N | N | N | N |
| | Scour/redeposit faces of alternate bars (at least 2 $D_{84}$ thicknesses) every 3-5 years | N | S | A | N | N | N | N |
| | Deposit fine sediment onto upper alternate bar and floodplain surfaces | N | A | A | N | N | N | N |
| | Maintain scour channels on alternate bar surfaces every 3-5 years | N | S | A | N | N | N | N |
| **Balanced fine and coarse sediment budgets** | Reduce fine sediment storage in mainstem | N | A | A | N | S | N | N |
| | Maintain coarse sediment budget in the mainstem | N | A | A | N | N | N | N |
| | Route mobilized $D_{84}$ gravel through alternate bar sequences every 2 of 3 years | N | A | A | N | N | N | N |
| | Prevent excessive aggradation of tributary-derived material in the mainstem | N | A | S | N | N | N | N |
| **Periodic channel migration** | Channel migrates in alluvial reaches | N | S | S | N | N | N | N |
| | Maintain channel geometry as channel migrates | N | A | A | N | N | N | N |
| | Create channel avulsions every 10 years | N | A | N | N | N | N | N |
| **Functional floodplain** | Inundate the floodplain on average every 2 of 3 years | N | A | A | N | N | N | N |
| | Encourage local floodplain surface scour and deposition by infrequent (every 3-5 years) but larger floods | N | S | A | N | N | N | N |
| | Floodplain construction keeps pace with floodplain loss on opposite bank | N | A | A | N | N | N | N |
| **Infrequent channel resetting floods** | Major reorganization of alternate bar sequences every 10-20 years | N | A | N | N | N | N | N |
| | Remove upstream bedload impedance by distributing tributary delta materials | N | A | N | N | N | N | N |
| | Infrequent (once every 5-10 years) deep scour on floodplain surfaces | N | A | N | N | N | N | N |
| | Construct and maintain/rejuvenate side channels | N | A | S | S | S | N | N |
| | Deposit fine sediment on lower terrace surfaces | N | A | N | N | N | N | N |
| **Self-sustaining diverse riparian plant communities** | Prevent seedling germination on lower bar surfaces | N | S | S | S | N | N | N |
| | Scour of most initiating seedlings (0- to 1-year-old plants) | N | A | A | N | S | N | N |
| | Scour of most established seedling (2- to 3-year old plants) | N | A | S | N | S | N | N |
| | Periodic removal of individual mature riparian trees at least every 10 years | N | A | N | S | A | N | N |
| | Seed deposition on floodplains every 2-3 years | N | A | A | N | N | N | N |
| **Naturally fluctuating groundwater table** | Groundwater recharge of gravel bars | A | A | A | A | A | N | A |
| | Groundwater recharge of floodplains and off-channel wetland habitats | N | A | A | N | N | N | N |
| | Groundwater recharge of terraces and associated wetland habitats | N | S | S | N | N | N | N |
| **Water temperature and microhabitat** | Flows sufficient to meet smolt outmigration temperature criteria (April 22-July 14) | N | S | S | N | N | N | N |
| | Flow sufficient (450 cfs or greater) to meet State Water Resources Control Board temperature objectives under all conditions | A | S | A | N | A | N | A |
| | Provides adequate fry and juvenile rearing flows | NS | NS | NS | NS | NS | NS | NS |
| | Provides adequate adult spawning flows | NS | NS | NS | NS | NS | NS | NS |

NS = Not scored
A = Always or nearly always exceeds thresholds
S = Sometimes exceeds thresholds
N = Never or rarely exceeds thresholds

| | | Alternative | | | | | | Existing |
|---|---|---|---|---|---|---|---|---|
| Species | Estimated Number | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Conditions |
| **Chinook** | **Escapement** | 5,500 | 55,100 | 45,900 | 15,600 | 11,900 | *** | 5,500 |
| | **Total Harvest** | 10,100 | 101,400 | 84,500 | 28,700 | 21,900 | *** | 10,100 |
| | Tribal Harvest | 5,100 | 50,700 | 42,300 | 14,400 | 11,000 | *** | 5,000 |
| | Commercial Ocean | 3,400 | 34,500 | 28,700 | 9,800 | 7,400 | *** | 3,400 |
| | Ocean Sport | 900 | 8,600 | 7,200 | 2,400 | 1,900 | *** | 900 |
| | Inriver Sport | 800 | 7,600 | 6,300 | 2,200 | 1,600 | *** | 800 |
| | **Harvest and Escapement** | 15,600 | 156,500 | 130,400 | 44,300 | 33,800 | *** | 15,600 |
| **Coho** | **Escapement** | 100 | 1,100 | 900 | 300 | 200 | *** | 100 |
| | **Total Harvest** | 200 | 2,200 | 1,800 | 600 | 400 | *** | 200 |
| | Tribal Harvest | 100 | 1,100 | 900 | 300 | 200 | *** | 100 |
| | Commercial Ocean | 70 | 700 | 600 | 200 | 140 | *** | 70 |
| | Ocean Sport | 20 | 190 | 200 | 50 | 30 | *** | 20 |
| | Inriver Sport | 20 | 200 | 100 | 50 | 30 | *** | 20 |
| | **Harvest and Escapement** | 300 | 3,300 | 2,700 | 900 | 600 | *** | 300 |
| **Steelhead** | **Escapement** | 3,200 | 32,400 | 27,000 | 9,200 | 7,000 | *** | 3,200 |
| | **Total Harvest** | 1,000 | 10,400 | 8,700 | 3,000 | 2,200 | *** | 1,000 |
| | Tribal Harvest | not assessed | not assessed | not assessed | not assessed | not assessed | *** | not assessed |
| | Commercial Ocean | 0 | 0 | 0 | 0 | 0 | *** | 0 |
| | Ocean Sport | 0 | 0 | 0 | 0 | 0 | *** | 0 |
| | Inriver Sport | 1,000 | 10,400 | 8,700 | 3,000 | 2,200 | *** | 1,000 |
| | **Harvest and Escapement** | 4,200 | 42,800 | 35,700 | 12,000 | 9,200 | *** | 4,200 |

**Table B-20**

**Estimated Average Annual Number of Anadromous Salmonids for the Mainstem Trinity River in the Year 2020**

**Table B-21**
**Estimated Ocean Salmon Sport Fishing Activity under the No Action and With-project Conditions**

| Region | No Action Alternative | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative |
|---|---|---|---|---|---|---|---|---|
| **Northern/Central Oregon** | | | | | | | | |
| Private boat trips | 138,884 | 154,011 | 153,102 | 150,044 | 149,636 | 120,414 | 112,711 | 153,102 |
| Net change in private boat trips[a] | | 15,127 | 14,218 | 11,160 | 10,752 | -18,470 | | 40,391 |
| Percent change in private boat trips[a] | | 11% | 10% | 8% | 8% | -13% | | 36% |
| Charter boat trips | 47,829 | 53,040 | 52,727 | 51,674 | 51,535 | 41,470 | 38,033 | 52,727 |
| Net change in charter boat trips[a] | | 5,211 | 4,898 | 3,845 | 3,706 | -6,359 | | 14,694 |
| Percent change in charter boat trips[a] | | 11% | 10% | 8% | 8% | -13% | | 39% |
| | | | | | | | | |
| **KMZ-Oregon** | | | | | | | | |
| Private boat trips | 54,125 | 91,168 | 89,667 | 83,865 | 82,930 | 46,864 | 37,012 | 89,667 |
| Net change in private boat trips[a] | | 37,043 | 35,542 | 29,740 | 28,805 | -7,261 | | 52,655 |
| Percent change in private boat trips[a] | | 68% | 66% | 55% | 53% | -13% | | 142% |
| Charter boat trips | 2,849 | 4,798 | 4,719 | 4,414 | 4,365 | 2,467 | 1,948 | 4,719 |
| Net change in charter boat trips[a] | | 1,949 | 1,870 | 1,565 | 1,516 | -382 | | 2,771 |
| Percent change in charter boat trips[a] | | 68% | 66% | 55% | 53% | -13% | | 142% |
| | | | | | | | | |
| **KMZ-California** | | | | | | | | |
| Private boat trips | 40,926 | 50,084 | 49,535 | 47,428 | 47,128 | 32,876 | 27,724 | 49,535 |
| Net change in private boat trips[a] | | 9,158 | 8,609 | 6,502 | 6,202 | -8,050 | | 21,811 |
| Percent change in private boat trips[a] | | 22% | 21% | 16% | 15% | -20% | | 79% |
| Charter boat trips | 1,294 | 2,246 | 2,210 | 2,066 | 2,050 | 1,168 | 1,020 | 2,210 |
| Net change in charter boat trips[a] | | 952 | 916 | 772 | 756 | -126 | | 1,190 |
| Percent change in charter boat trips[a] | | 74% | 71% | 60% | 58% | -10% | | 117% |
| | | | | | | | | |
| **Mendocino** | | | | | | | | |
| Private boat trips | 29,695 | 39,682 | 38,967 | 35,973 | 35,444 | 22,172 | 21,064 | 38,967 |
| Net change in private boat trips[a] | | 9,987 | 9,272 | 6,278 | 5,749 | -7,523 | | 17,903 |
| Percent change in private boat trips[a] | | 34% | 31% | 21% | 19% | -25% | | 85% |

| Region | No Action Alternative | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions | Preferred Alternative |
|---|---|---|---|---|---|---|---|---|
| Charter boat trips | 4,032 | 6,271 | 6,109 | 5,394 | 5,286 | 2,576 | 2,860 | 6,109 |
| Net change in charter boat trips[a] | | 2,239 | 2,077 | 1,362 | 1,254 | -1,456 | | 3,249 |
| Percent change in charter boat trips[a] | | 56% | 52% | 34% | 31% | -36% | | 114% |
| **San Francisco** | | | | | | | | |
| Private boat trips | 57,095 | 57,095 | 57,095 | 57,095 | 57,095 | 54,332 | 44,800 | 57,095 |
| Net change in private boat trips[a] | | 0 | 0 | 0 | 0 | -2,763 | | 12,295 |
| Percent change in private boat trips[a] | | 0% | 0% | 0% | 0% | -5% | | 27% |
| Charter boat trips | 82,312 | 83,388 | 83,388 | 83,388 | 83,388 | 76,933 | 64,600 | 83,388 |
| Net change in charter boat trips[a] | | 1,076 | 1,076 | 1,076 | 1,076 | -5,379 | | 18,788 |
| Percent change in charter boat trips[a] | | 1% | 1% | 1% | 1% | -7% | | 29% |
| **Monterey** | | | | | | | | |
| Private boat trips | 89,066 | 89,066 | 89,066 | 89,066 | 89,066 | 84,886 | 56,045 | 89,066 |
| Net change in private boat trips[a] | | 0 | 0 | 0 | 0 | -4,180 | | 33,021 |
| Percent change in private boat trips[a] | | 0% | 0% | 0% | 0% | -5% | | 59% |
| Charter boat trips | 43,708 | 43,708 | 43,708 | 43,708 | 43,708 | 40,615 | 27,501 | 43,708 |
| Net change in charter boat trips[a] | | 0 | 0 | 0 | 0 | -3,093 | | 16,207 |
| Percent change in charter boat trips[a] | | 0% | 0% | 0% | 0% | -7% | | 59% |

**Table B-21**
**Estimated Ocean Salmon Sport Fishing Activity under the No Action and With-project Conditions**

[a] Represents the net change as compared to levels under the No Action Alternative for all alternatives except the Preferred Alternative, which is compared to the existing condition levels.

| Table B-22 | | | | | | | |
|---|---|---|---|---|---|---|---|
| Estimated Angler Benefits of Ocean Salmon Sportfishing Activity | | | | | | | |

| | NEPA Analysis | | | | | | CEQA Analysis | |
|---|---|---|---|---|---|---|---|---|
| **Region of Activity** | **No Action Alternative** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | **1995 Existing Conditions** | **Preferred Alternative** |
| **Northern/Central Oregon** | | | | | | | | |
| Private boat benefits | $9,999,360 | $11,088,720 | $11,023,200 | $10,803,240 | $10,773,720 | $8,669,880 | $8,115,120 | $11,023,200 |
| Net change in private boat benefits [a] | | $1,089,360 | $1,023,840 | $803,880 | $774,360 | -$1,329,480 | | $2,908,080 |
| Percent change in private boat benefits [a] | | 11% | 10% | 8% | 8% | -13% | | 29% |
| Charter boat benefits | $3,443,760 | $3,818,880 | $3,796,200 | $3,720,600 | $3,710,520 | $2,985,840 | $2,738,520 | $3,796,200 |
| Net change in charter boat benefits [a] | | $375,120 | $352,440 | $276,840 | $266,760 | -$457,920 | | $1,057,680 |
| Percent change in charter boat benefits [a] | | 11% | 10% | 8% | 8% | -13% | | 31% |
| **KMZ-Oregon** | | | | | | | | |
| Private boat benefits | $3,897,000 | $6,564,240 | $6,455,880 | $6,038,280 | $5,970,960 | $3,374,280 | $2,664,864 | $6,455,880 |
| Net change in private boat benefits [a] | | $2,667,240 | $2,558,880 | $2,141,280 | $2,073,960 | -$522,720 | | $3,791,016 |
| Percent change in private boat benefits [a] | | 68% | 66% | 55% | 53% | -13% | | 97% |
| Charter boat benefits | $205,200 | $345,600 | $339,840 | $317,880 | $314,280 | $177,480 | $140,400 | $339,840 |
| Net change in charter boat benefits [a] | | $140,400 | $134,640 | $112,680 | $109,080 | -$27,720 | | $199,440 |
| Percent change in charter boat benefits [a] | | 68% | 66% | 55% | 53% | -14% | | 97% |
| **KMZ-California** | | | | | | | | |
| Private boat benefits | $2,516,400 | $3,605,760 | $3,566,880 | $3,414,960 | $3,393,360 | $2,367,360 | $1,879,200 | $3,566,520 |
| Net change in private boat benefits [a] | | $1,089,360 | $1,050,480 | $898,560 | $876,960 | -$149,040 | | $1,687,320 |
| Percent change in private boat benefits [a] | | 43% | 42% | 36% | 35% | -6% | | 67% |
| Charter boat benefits | $92,880 | $162,000 | $159,120 | $149,040 | $147,600 | $84,240 | $73,440 | $159,120 |
| Net change in charter boat benefits [a] | | $69,120 | $66,240 | $56,160 | $54,720 | -$8,640 | | $85,680 |
| Percent change in charter boat benefits [a] | | 74% | 71% | 60% | 59% | -9% | | 92% |
| **Mendocino** | | | | | | | | |
| Private boat benefits | $2,137,680 | $2,856,960 | $2,805,840 | $2,589,840 | $2,551,680 | $1,596,240 | $1,516,320 | $2,805,840 |
| Net change in private boat benefits [a] | | $719,280 | $668,160 | $452,160 | $414,000 | -$541,440 | | $1,289,520 |
| Percent change in private boat benefits [a] | | 34% | 31% | 21% | 19% | -25% | | 60% |
| Charter boat benefits | $290,160 | $451,440 | $439,920 | $388,080 | $380,880 | $185,760 | $205,920 | $439,920 |
| Net change in charter boat benefits [a] | | $161,280 | $149,760 | $97,920 | $90,720 | -$104,400 | | $234,000 |
| Percent change in charter boat benefits [a] | | 56% | 52% | 34% | 31% | -36% | | 81% |
| **San Francisco** | | | | | | | | |
| Private boat benefits | $4,110,480 | $4,110,480 | $4,110,480 | $4,110,480 | $4,110,480 | $3,911,760 | $3,225,600 | $4,110,480 |
| Net change in private boat benefits [a] | | $0 | $0 | $0 | $0 | -$198,720 | | $884,880 |
| Percent change in private boat benefits [a] | | 0% | 0% | 0% | 0% | -5% | | 22% |
| Charter boat benefits | $5,926,320 | $6,004,080 | $6,004,080 | $6,004,080 | $6,004,080 | $5,538,960 | $4,651,200 | $6,004,080 |
| Net change in charter boat benefits [a] | | $77,760 | $77,760 | $77,760 | $77,760 | -$387,360 | | $1,352,880 |

| | | NEPA Analysis | | | | | CEQA Analysis | |
|---|---|---|---|---|---|---|---|---|
| **Table B-22** | | | | | | | | |
| **Estimated Angler Benefits of Ocean Salmon Sportfishing Activity** | | | | | | | | |
| **Region of Activity** | **No Action Alternative** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | **1995 Existing Conditions** | **Preferred Alternative** |
| Percent change in charter boat benefits [a] | | 1% | 1% | 1% | 1% | -7% | | 23% |
| **Monterey** | | | | | | | | |
| Private boat benefits | $6,413,040 | $6,413,040 | $6,413,040 | $6,413,040 | $6,413,040 | $6,112,080 | $4,034,880 | $6,413,040 |
| Net change in private boat benefits [a] | | $0 | $0 | $0 | $0 | -$300,960 | | $2,378,160 |
| Percent change in private boat benefits [a] | | 0% | 0% | 0% | 0% | -5% | | 37% |
| Charter boat benefits | $3,147,120 | $3,147,120 | $3,147,120 | $3,147,120 | $3,147,120 | $2,923,920 | $1,980,000 | $3,147,120 |
| Net change in charter boat benefits [a] | | $0 | $0 | $0 | $0 | -$223,200 | | $1,167,120 |
| Percent change in charter boat benefits [a] | | 0% | 0% | 0% | 0% | -7% | | 37% |

[a]Represents the net change as compared to levels under the No Action Alternative for the NEPA analysis or as compared to levels under the 1995 existing conditions for the CEQA analysis.
Note: All monetary values are expressed in 1997 dollars.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Table B-23** **Estimated Benefits (Net Income) to Charter Boat Operators of Ocean Salmon Sportfishing Activity under the No Action and With-project Conditions** | | | | | | | | |
| **Region** | **No Action Alternative** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | **Existing Conditions** | **Preferred Alternative** |
| **Northern/Central Oregon** | | | | | | | | |
| Charter boat operator benefits | $239,910 | $266,049 | $264,479 | $259,197 | $258,500 | $208,014 | $190,774 | $264,479 |
| Net change in benefits[a] | | $26,138 | $24,568 | $19,287 | $18,589 | -$31,897 | | $73,705 |
| Percent change[a] | | 11% | 10% | 8% | 8% | -13% | | 39% |
| **KMZ-Oregon** | | | | | | | | |
| Charter boat operator benefits | $3,897 | $6,564 | $6,456 | $6,038 | $5,971 | $3,375 | $2,665 | $6,456 |
| Net change in benefits[a] | | $2,666 | $2,558 | $2,141 | $2,074 | -$523 | | $3,791 |
| Percent change[a] | | 68% | 66% | 55% | 53% | -13% | | 142% |
| **KMZ-California** | | | | | | | | |
| Charter boat operator benefits | $29,503 | $51,209 | $50,388 | $47,105 | $46,740 | $26,630 | $23,256 | $50,388 |
| Net change in benefits[a] | | $21,706 | $20,885 | $17,602 | $17,237 | -$2,873 | | $27,132 |
| Percent change[a] | | 74% | 71% | 60% | 58% | -10% | | 117% |
| **Mendocino** | | | | | | | | |
| Charter boat operator benefits | $91,930 | $142,979 | $139,285 | $122,983 | $120,521 | $58,733 | $65,208 | $139,285 |
| Net change in benefits[a] | | $51,049 | $47,356 | $31,054 | $28,591 | -$33,197 | | $74,077 |
| Percent change[a] | | 56% | 52% | 34% | 31% | -36% | | 114% |
| **San Francisco** | | | | | | | | |
| Charter boat operator benefits | $1,876,714 | $1,901,246 | $1,901,246 | $1,901,246 | $1,901,246 | $1,754,072 | $1,472,880 | $1,901,246 |
| Net change in benefits[a] | | $24,533 | $24,533 | $24,533 | $24,533 | -$122,641 | | $428,366 |
| Percent change[a] | | 1% | 1% | 1% | 1% | -7% | | 29% |
| **Monterey** | | | | | | | | |
| Charter boat operator benefits | $996,542 | $996,542 | $996,542 | $996,542 | $996,542 | $926,022 | $627,023 | $996,542 |
| Net change in benefits[a] | | $0 | $0 | $0 | $0 | -$70,520 | | $369,520 |
| Percent change[a] | | 0% | 0% | 0% | 0% | -7% | | 59% |

[a] Represents the net change as compared to levels under the No Action Alternative for all alternatives except the Preferred Alternative, which is compared to the existing condition levels.

| | Table B-24 | | | | | | |
|---|---|---|---|---|---|---|---|
| Summary of Estimated Average Annual Losses of Early Life Stages of Chinook Salmon and Steelhead in the Upper Sacramento River | | | | | | | |
| | Simulated Average Loss (Percent) | | | | | | |
| Species | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Existing Conditions | Cumulative |
| Fall chinook | 11 | 13 | 12 | 11 | 10 | 10 | 12 |
| Late-fall chinook | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Winter chinook | 3 | 11 | 5 | 3 | 2 | 2 | 9 |
| Spring chinook | 15 | 17 | 16 | 15 | 13 | 12 | 16 |
| Steelhead | 1 | 1 | 1 | 1 | 1 | 0 | 1 |

| | | Alternative | | | | | Existing Conditions Compared to Preferred Alternative |
|---|---|---|---|---|---|---|---|
| **Resource Concern** | **Geographical Area** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | |
| **Native anadromous salmonids** | Trinity River Basin | HB | HB | B | B | A | HB |
| | Lower Klamath Basin | B | B | nc | nc | A | B |
| | Central Valley | A | A | A | nc | B | A |
| **Other native anadromous species** | Trinity River Basin | HB | HB | B | B | A | HB |
| | Lower Klamath Basin | B | B | nc | nc | A | B |
| | Central Valley | A | A | nc | nc | nc | A |
| **Resident native species** | Trinity River Basin | B | B | B | B | A | B |
| | Lower Klamath Basin | B | B | nc | nc | A | B |
| | Central Valley | A | A | A | nc | nc | A |
| **Non-native species** | Trinity River Basin | B | B | B | B | A | B |
| | Lower Klamath Basin | B | B | nc | nc | A | B |
| | Central Valley | A | A | nc | nc | nc | A |
| **Reservoir species-Trinity Basin** | Warmwater Species | A[1] | nc | nc | nc | nc | nc |
| | Coldwater Species | nc | nc | nc | nc | nc | nc |
| **Reservoir species-Central Valley** | All Species | nc | nc | nc | nc | nc | nc |

A = adverse change

A[1] = adverse change (large and smallmouth bass)

nc = no change

B = benefical change

HB = highly beneficial change

| Region of Harvest | No Action Alternative[a] | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Net Change[b] | Percent Change[b] | Net Change[b] | Percent Change[b] | Net Change[b] | Percent Change[b] | Net Change[b] | Percent Change[b] | Net Change[b] | Percent Change[b] |
| **Northern/Central Oregon** | | | | | | | | | | | |
| Salmon landed | 369,100 | 211,200 | 57% | 196,400 | 53% | 148,600 | 40% | 142,500 | 39% | -171,600 | -46% |
| Pounds landed (1,000) | 3,469.5 | 1,985.3 | 57% | 1,846.2 | 53% | 1,396.8 | 40% | 1,339.5 | 39% | -1,613.0 | -46% |
| Gross harvest revenue ($1,000) | $7,999.1 | $4,577.1 | 57% | $4,256.4 | 53% | $3,220.5 | 40% | $3,088.3 | 39% | -3,718.9 | -46% |
| Net harvest income ($1,000) | $2,655.7 | $1,519.6 | 57% | $1,413.1 | 53% | $1,069.2 | 40% | $1,025.3 | 39% | -1,234.7 | -46% |
| **KMZ-Oregon** | | | | | | | | | | | |
| Salmon landed | 2,500 | 24,600 | 984% | 22,700 | 908% | 16,300 | 652% | 15,400 | 616% | -2,500.0 | -100% |
| Pounds landed (1,000) | 23.5 | 231.2 | 984% | 213.4 | 908% | 153.2 | 652% | 144.8 | 616% | -23.5 | -100% |
| Gross harvest revenue ($1,000) | $54.2 | $533.1 | 984% | $492.0 | 908% | $353.3 | 652% | $333.7 | 616% | -54.2 | -100% |
| Net harvest income ($1,000) | $18.0 | $177.0 | 984% | $163.3 | 908% | $117.3 | 652% | $110.8 | 616% | -18.0 | -100% |
| **KMZ-California** | | | | | | | | | | | |
| Salmon landed | 2,100 | 21,700 | 1033% | 20,000 | 952% | 14,400 | 686% | 13,700 | 652% | -2,100.0 | -100% |
| Pounds landed (1,000) | 20.6 | 212.7 | 1033% | 196.0 | 952% | 141.1 | 686% | 134.3 | 652% | -20.6 | -100% |
| Gross harvest revenue ($1,000) | $61.9 | $639.9 | 1033% | $589.8 | 952% | $424.6 | 686% | $404.0 | 652% | -61.9 | -100% |
| Net harvest income ($1,000) | $24.2 | $249.6 | 1033% | $230.0 | 952% | $165.6 | 686% | $157.6 | 652% | -24.2 | -100% |
| **Mendocino** | | | | | | | | | | | |
| Salmon landed | 13,700 | 82,900 | 605% | 71,900 | 525% | 36,100 | 264% | 31,500 | 230% | -13,700.0 | -100% |
| Pounds landed (1,000) | 134.3 | 812.4 | 605% | 704.6 | 525% | 353.8 | 264% | 308.7 | 230% | -134.3 | -100% |
| Gross harvest revenue ($1,000) | $404.0 | $2,444.6 | 605% | $2,120.2 | 525% | $1,064.5 | 264% | $928.9 | 230% | -404.0 | -100% |
| Net harvest income ($1,000) | $157.6 | $953.4 | 605% | $826.9 | 525% | $415.2 | 264% | $362.3 | 230% | -157.6 | -100% |
| **San Francisco** | | | | | | | | | | | |
| Salmon landed | 199,300 | 8,900 | 4% | 8,900 | 4% | 8,900 | 4% | 8,900 | 4% | -54,600.0 | -27% |
| Pounds landed (1,000) | 1,953.1 | 87.2 | 4% | 87.2 | 4% | 87.2 | 4% | 87.2 | 4% | -535.1 | -27% |
| Gross harvest revenue ($1,000) | $5,877.0 | $262.4 | 4% | $262.4 | 4% | $262.4 | 4% | $262.4 | 4% | -1,610.0 | -27% |
| Net harvest income ($1,000) | $2,303.8 | $102.9 | 4% | $102.9 | 4% | $102.9 | 4% | $102.9 | 4% | -631.1 | -27% |
| **Monterey** | | | | | | | | | | | |
| Salmon landed | 155,100 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% | -42,800.0 | -28% |
| Pounds landed (1,000) | 1,520.0 | 0.0 | 0% | 0.0 | 0% | 0.0 | 0% | 0.0 | 0% | -419.4 | -28% |
| Gross harvest revenue ($1,000) | $4,573.6 | $0.0 | 0% | $0.0 | 0% | $0.0 | 0% | $0.0 | 0% | -1,262.1 | -28% |
| Net harvest income ($1,000) | $1,614.5 | $0.0 | 0% | $0.0 | 0% | $0.0 | 0% | $0.0 | 0% | -445.5 | -28% |

[a] Represents estimated harvest, revenue, and income levels under the No Action Alternative associated with total ocean commercial salmon harvests.

[b] Represents the net change relative to levels under the No Action Alternative.

Notes:

Gross harvest levels and net harvest income are expressed in dollars adjusted to a 1997 base year.

| | Estimated Change In Average Annual Loss[a] | | | | | Preferred Alternative Comapred to Existing Conditions | Cumulative Effects Comapred to No Action | Cumulative Effects Compared to Existing Conditions | Cumulative Effects Compared to Preferred Alternative |
|---|---|---|---|---|---|---|---|---|---|
| **Species** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | | | | |
| Fall chinook | +2 | +1 | +1 | 0 | -1 | +2 | +1 | +2 | +1 |
| Late-fall chinook | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winter chinook | +8 | +2 | 0 | 0 | -1 | +3 | +6 | +6 | +3 |
| Spring chinook | +2 | 0 | 0 | 0 | -3 | +3 | +1 | +4 | 0 |
| Steelhead | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**Table B-27
Percent Change in Temperature-related Losses to Early Life Stages of Salmonids in the Sacramento River
(Compared to the No Action Alternative)**

[a] Estimated average annual losses rounded to the nearest percentile for the 1922-1990 simulation period.

| | Table B-28 | | | | | |
|---|---|---|---|---|---|---|
| **Summary of Percent Change from No Action for Each Project Alternative for Estimated Losses of Early Life Stages of Anadromous Salmonids in the Sacramento River (Compared to the No Action Alternative)** | | | | | | |
| **Species** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** | **Existing Condition[a]** |
| **Fall chinook** | | | | | | |
| Percent loss change[b] | 2 | 1 | 1 | 0 | -1 | 2 |
| Results[c] | A | A | A | NC | B | A |
| **Late-fall chinook** | | | | | | |
| Percent loss change[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| Results[c] | NC | NC | NC | NC | NC | NC |
| **Winter chinook** | | | | | | |
| Percent loss change[b] | 8 | 2 | 0 | 0 | -1 | 3 |
| Results[c] | A | A | NC | NC | B | A |
| **Spring chinook** | | | | | | |
| Percent loss change[b] | 2 | 0 | 0 | 0 | -3 | 3 |
| Results[c] | A | NC | NC | NC | B | A |
| **Steelhead** | | | | | | |
| Percent loss change[b] | 0 | 0 | 0 | 0 | 0 | 0 |
| Results[c] | NC | NC | NC | NC | NC | NC |

[a] Compared to the preferred alternative.
[b] Average annual losses estimated for the entire 1922-1990 simulation period (negative value = lower losses than No Action).
[c] NC = no change; A = significantly adverse effect; B = beneficial effect.

| Parameter | Alternative | | | | | | Existing Conditions |
| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | |
|---|---|---|---|---|---|---|---|
| **Total Score** | **6** | **60** | **50** | **17** | **13** | **0** | **6** |
| **Possible Score** | 74 | 74 | 74 | 74 | 74 | 74 | 74 |
| **Percent of Maximum** | 8 | 81 | 68 | 23 | 18 | 0 | 8 |
| **Percent Change from No Action** | 0 | 900 | 733 | 183 | 117 | -100 | -- |
| **Qualitative Rating[a]** | -- | **A** | **HB** | **B** | **B** | **A** | -- |

**Table B-29
Summary of Change in Trinity River Fluvial River System Health from No Action
for Each Project Alternative**

[a] Rating based on following scale:

A = adverse change (< the No Action attribute score)

nc = no change from No Action attribute score

B = beneficial change (>No Action score but less than 5 times the No Action score)

HB = highly beneficial change (equal to or greater than 5 times the No Action score)

**Table B-30**

**Estimated Harvest, Escapement, and Total Production for Trinity River Chinook Salmon at Varying Reductions of Ocean and Inriver Harvest Rates (numbers rounded to the nearest 100[a])**

| Harvest Reduction Level (percent) | Tribal Harvest | Non-tribal Harvest | Total Harvest | Spawning Escapement | Estimated Production Index[b] |
|---|---|---|---|---|---|
| 0 | 5,500 | 6,300 | 11,800 | 5,500 | 17,300 |
| 25 | 4,400 | 4,800 | 9,200 | 7,700 | 16,900 |
| 50 | 3,200 | 3,200 | 6,400 | 10,300 | 16,700 |
| 75 | 1,700 | 1,700 | 3,400 | 13,100 | 16,500 |
| 90 | 700 | 600 | 1,300 | 15,000 | 16,300 |
| 100 | 0 | 0 | 0 | 16200 | 16,200 |

[a] Reductions in ocean and inriver harvest rates were calculated without adjusting for equal sharing of the numbers of harvested chinook between tribal and non-tribal fisheries.

[b] Total production calculated by adding total harvest and spawning escapement, and not as estimate of recruits at a specific age.

**Table B-31**
**Life History and Habitat Characteristics of Non-salmonid Native Anadromous Fish in the Project Affected Area**

| Name | Migration | Spawning | Rearing | Rearing Habitat Descriptions |
|---|---|---|---|---|
| Pacific lamprey | April-July | Spring-early summer | Year round | Developing larvae burrow into silty river-bottom substrates, where they remain for 4-5 years before emigrating to the ocean. |
| Sturgeon (green and white sturgeon) | February- July | March –July | Year round | Juveniles inhabit estuarine environments for 4-6 years before migrating to the ocean. |
| Eulachon | March-April | March-April | -- | Adhesive eggs anchored to bottom until hatched; larvae quickly transported to ocean. |

| | No Action | | | Maximum Flow | | | Flow Evaluation | | | Percent Inflow | | | State Permit | | | Existing Conditions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Location | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona |
| **Month** | | | | | | | | | | | | | | | | | | |
| **October** | 331 | 388 | 603 | 245 | 303 | 518 | 329 | 386 | 601 | 328 | 384 | 599 | 357 | 412 | 627 | 341 | 395 | 600 |
| **November** | 377 | 572 | 832 | 310 | 501 | 761 | 354 | 548 | 805 | 369 | 564 | 823 | 389 | 585 | 848 | 379 | 564 | 829 |
| **December** | 479 | 966 | 1,328 | 439 | 921 | 1,299 | 463 | 950 | 1,318 | 473 | 960 | 1,325 | 498 | 986 | 1,341 | 487 | 966 | 1,321 |
| **January** | 566 | 1,309 | 1,685 | 532 | 1,268 | 1,655 | 557 | 1,299 | 1,675 | 558 | 1,301 | 1,679 | 574 | 1,317 | 1,690 | 569 | 1,307 | 1,693 |
| **February** | 649 | 1,592 | 2,008 | 604 | 1,540 | 1,979 | 637 | 1,580 | 1,999 | 635 | 1,577 | 1,997 | 655 | 1,599 | 2,017 | 653 | 1,594 | 2,019 |
| **March** | 501 | 1,215 | 1,739 | 470 | 1,178 | 1,714 | 495 | 1,208 | 1,732 | 486 | 1,199 | 1,730 | 517 | 1,232 | 1,752 | 502 | 1,210 | 1,747 |
| **April** | 459 | 748 | 1,243 | 390 | 692 | 1,193 | 435 | 727 | 1,224 | 448 | 738 | 1,238 | 471 | 758 | 1,251 | 459 | 739 | 1,211 |
| **May** | 579 | 439 | 983 | 480 | 358 | 913 | 544 | 408 | 956 | 552 | 413 | 961 | 604 | 462 | 1,003 | 574 | 444 | 979 |
| **June** | 707 | 391 | 811 | 592 | 296 | 718 | 656 | 344 | 765 | 679 | 363 | 785 | 728 | 408 | 821 | 693 | 393 | 775 |
| **July** | 851 | 434 | 758 | 698 | 302 | 626 | 799 | 387 | 710 | 831 | 415 | 742 | 888 | 468 | 791 | 841 | 450 | 730 |
| **August** | 752 | 365 | 773 | 657 | 289 | 712 | 744 | 361 | 771 | 748 | 361 | 771 | 762 | 371 | 775 | 752 | 391 | 741 |
| **September** | 395 | 359 | 718 | 365 | 334 | 683 | 390 | 355 | 716 | 399 | 363 | 722 | 406 | 369 | 724 | 391 | 377 | 716 |
| **Total** | **6,646** | **8,778** | **13,483** | **5,782** | **7,981** | **12,773** | **6,404** | **8,553** | **13,273** | **6,507** | **8,638** | **13,372** | **6,848** | **8,968** | **13,639** | **6,642** | **8,829** | **13,361** |

Table B-32

Monthly Average Sacramento River Flows at Keswick (taf)

Alternative

| Month | No Action Monthly Inflow | Maximum Flow Monthly Inflow | Flow Evaluation Monthly Inflow | Percent Inflow Monthly Inflow | State Permit Monthly Inflow | Existing Conditions Monthly Inflow |
|---|---|---|---|---|---|---|
| October | 951 | 859 | 948 | 945 | 975 | 959 |
| November | 1,276 | 1,201 | 1,248 | 1,264 | 1,296 | 1,274 |
| December | 2,181 | 2,144 | 2,173 | 2,179 | 2,204 | 2,176 |
| January | 3,067 | 3,013 | 3,055 | 3,056 | 3,084 | 3,097 |
| February | 3,402 | 3,352 | 3,388 | 3,383 | 3,417 | 3,432 |
| March | 3,267 | 3,225 | 3,255 | 3,249 | 3,285 | 3,274 |
| April | 2,162 | 2,132 | 2,146 | 2,154 | 2,171 | 2,149 |
| May | 1,683 | 1,620 | 1,657 | 1,660 | 1,702 | 1,690 |
| June | 1,335 | 1,237 | 1,297 | 1,310 | 1,348 | 1,322 |
| July | 1,169 | 1,035 | 1,113 | 1,155 | 1,176 | 1,143 |
| August | 1,120 | 1,053 | 1,118 | 1,115 | 1,118 | 1,086 |
| September | 1,011 | 969 | 1,007 | 1,014 | 1,024 | 1,002 |
| Total | 22,624 | 21,838 | 22,404 | 22,484 | 22,800 | 22,604 |

Table B-33
Average Delta Inflow (taf) for Each Month of the Year (1922-1990)

| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|
| Month | Monthly Outflow | Monthly Outflow | Monthly Outflow | Monthly Outflow | Monthly Outflow | Monthly Outflow |
| October | 356 | 314 | 348 | 354 | 365 | 387 |
| November | 629 | 579 | 605 | 619 | 646 | 666 |
| December | 1,413 | 1,372 | 1,398 | 1,407 | 1,434 | 1,452 |
| January | 2,332 | 2,264 | 2,318 | 2,319 | 2,348 | 2,405 |
| February | 2,783 | 2,733 | 2,767 | 2,762 | 2,797 | 2,852 |
| March | 2,607 | 2,578 | 2,600 | 2,590 | 2,623 | 2,683 |
| April | 1,609 | 1,593 | 1,600 | 1,601 | 1,615 | 1,619 |
| May | 1,121 | 1,086 | 1,102 | 1,101 | 1,139 | 1,146 |
| June | 711 | 684 | 686 | 691 | 714 | 720 |
| July | 446 | 426 | 438 | 443 | 447 | 459 |
| August | 387 | 370 | 387 | 385 | 387 | 391 |
| September | 345 | 323 | 341 | 348 | 354 | 369 |
| **Total** | **14,739** | **14,321** | **14,591** | **14,621** | **14,869** | **15,149** |

Table B-34
Average Delta Outflow (taf) for Each Month of the Year (1922-1990)

| | Maximum Flow | | | Flow Evaluation | | | | | | Percent Inflow | | | State Permit | | |
| | Average Absolute Change from No Action Alternative[a] (percent) | | | Average Absolute Change from No Action Alternative[a] (percent) | | | Average Absolute Change from Existing Conditions[b] (percent) | | | Average Absolute Change from No Action Alternative[a] (percent) | | | Average Absolute Change from No Action Alternative[a] (percent) | | |
| Month | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona | Keswick | Grimes | Verona |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| October | -26 | -22 | -14 | -1 | -1 | 0 | -4 | -2 | 0 | -1 | -1 | -1 | 8 | 6 | 4 |
| November | -18 | -12 | -9 | -6 | -4 | -3 | -7 | -3 | -3 | -2 | -1 | -1 | 3 | 2 | 2 |
| December | -8 | -5 | -2 | -3 | -2 | -1 | -5 | -2 | 0 | -1 | -1 | 0 | 4 | 2 | 1 |
| January | -6 | -3 | -2 | -2 | -1 | -1 | -2 | -1 | -1 | -1 | -1 | 0 | 1 | 1 | 0 |
| February | -7 | -3 | -1 | -2 | -1 | 0 | -2 | -1 | -1 | -2 | -1 | -1 | 1 | 0 | 0 |
| March | -6 | -3 | -1 | -1 | -1 | 0 | -1 | 0 | -1 | -3 | -1 | -1 | 3 | 1 | 1 |
| April | -15 | -8 | -4 | -5 | -3 | -2 | -5 | -2 | 1 | -2 | -1 | 0 | 3 | 1 | 1 |
| May | -17 | -18 | -7 | -6 | -7 | -3 | -5 | -8 | -2 | -5 | -6 | -2 | 4 | 5 | 2 |
| June | -16 | -24 | -11 | -7 | -12 | -6 | -5 | -12 | -1 | -4 | -7 | -3 | 3 | 4 | 1 |
| July | -18 | -30 | -17 | -6 | -11 | -6 | -5 | -14 | -3 | -2 | -4 | -2 | 4 | 8 | 4 |
| August | -13 | -21 | -8 | -1 | -1 | 0 | -1 | -7 | 4 | -1 | -1 | 0 | 1 | 2 | 0 |
| September | -8 | -7 | -5 | -1 | -1 | 0 | 0 | -6 | 0 | 1 | 1 | 1 | 3 | 3 | 1 |
| Average | -13 | -13 | -7 | -3 | -4 | -2 | -4 | -5 | -1 | -2 | -2 | -1 | 3 | 3 | 1 |

**Table B-35**
**Comparison of the Average Sacramento River Flows Inflow (taf) for Each Month of the Year (1922-1990)**

[a] Change for Flow Evaluation recommendation relative to the No Action Alternative. Values represent the average change for the 69 years modeled, rather than the difference between the 69-year average flow values for each month under these two cases.

[b] Changes for the preferred alternative relative to existing conditions. Values represent the average change for the 69 years modeled, rather than the difference between the 69-year average flow values for each month under these two cases..

| | Table B-36 |
|---|---|
| | Percent Change in the Average Monthly Inflows (taf) in the Delta (1922-1990) [a] |

| Month | Compared to No Action Alternative | | | | Compared to Existing Conditions |
|---|---|---|---|---|---|
| | Maximum Flow | Flow Evaluation | Percent Inflow | StatePermit | Preferred Alternative |
| October | -10 | 0 | -1 | 3 | -1 |
| November | -6 | -2 | -1 | 2 | -2 |
| December | -2 | 0 | 0 | 1 | 0 |
| January | -2 | 0 | 0 | 1 | -1 |
| February | -1 | 0 | -1 | 0 | -1 |
| March | -1 | 0 | -1 | 1 | -1 |
| April | -1 | -1 | 0 | 0 | 0 |
| May | -4 | -2 | -1 | 1 | -2 |
| June | -7 | -3 | -2 | 1 | -2 |
| July | -12 | -5 | -1 | 1 | -3 |
| August | -6 | 0 | 0 | 0 | 3 |
| September | -4 | 0 | 0 | 1 | 0 |
| Average | -3 | -1 | -1 | 1 | -1 |

[a]Areas shaded are values for months critical for senstive species in the Delta.

| Month | Compared to No Action Alternative | | | | Compared to Existing Conditions |
|---|---|---|---|---|---|
| | Maximum Flow | Flow Evaluation | Percent Inflow | StatePermit | Preferred Alternative |
| October | -12 | -2 | -1 | 2 | -10 |
| November | -8 | -4 | -2 | 3 | -9 |
| December | -3 | -1 | 0 | 2 | -4 |
| January | -3 | -1 | -1 | 1 | -4 |
| February | -2 | -1 | -1 | 1 | -3 |
| March | -1 | 0 | -1 | 1 | -3 |
| April | -1 | -1 | 0 | 0 | -1 |
| May | -3 | -2 | -2 | 2 | -4 |
| June | -4 | -4 | -3 | 0 | -5 |
| July | -5 | -2 | -1 | 0 | -5 |
| August | -4 | 0 | -1 | 0 | -1 |
| September | -6 | -1 | 1 | 3 | -8 |
| Average | -3 | -1 | -1 | 1 | -4 |

**Table B-37**

**Percent Change in the Average Monthly Outflows (taf) in the Delta (1922-1990)** [a]

[a]Areas shaded are values for months critical for senstive species in the Delta.

| | Compared to No Action Alternative | | | | Compared to Existing Conditions |
|---|---|---|---|---|---|
| **Table B-38** <br> **Percent of Years with Delta Inflows Greater than 10 Percent Less than the No Action Alternative (1922-1990) [a]** | | | | | |
| **Month** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **State Permit** | **Preferred Alternative** |
| October | 45 | 4 | 0 | 0 | 7 |
| November | 23 | 4 | 0 | 0 | 9 |
| December | 13 | 3 | 0 | 0 | 7 |
| January | 4 | 0 | 0 | 1 | 3 |
| February | 4 | 0 | 0 | 0 | 9 |
| March | 3 | 1 | 0 | 0 | 7 |
| April | 7 | 3 | 0 | 0 | 4 |
| May | 12 | 0 | 0 | 0 | 6 |
| June | 28 | 6 | 0 | 0 | 17 |
| July | 57 | 22 | 3 | 1 | 28 |
| August | 29 | 3 | 1 | 3 | 9 |
| September | 20 | 0 | 0 | 0 | 12 |

[a] Areas shaded are values for months critical for senstitive species in the Delta.

| Month | Compared to No Action Alternative | | | | Compared to Existing Conditions | Cumulative Effects Compared to No Action Alternative |
| | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Preferred Alternative | |
|---|---|---|---|---|---|---|
| October | 30 | 7 | 1 | 0 | 19 | 12 |
| November | 29 | 13 | 1 | 0 | 33 | 26 |
| December | 14 | 6 | 1 | 0 | 22 | 16 |
| January | 10 | 6 | 3 | 0 | 17 | 10 |
| February | 4 | 0 | 1 | 0 | 17 | 9 |
| March | 1 | 0 | 0 | 0 | 13 | 10 |
| April | 1 | 1 | 0 | 0 | 3 | 1 |
| May | 4 | 1 | 3 | 0 | 9 | 0 |
| June | 9 | 9 | 3 | 0 | 16 | 14 |
| July | 19 | 9 | 1 | 0 | 26 | 20 |
| August | 19 | 1 | 1 | 0 | 19 | 16 |
| September | 17 | 3 | 0 | 0 | 29 | 17 |

**Table B-39**
**Percent of Years with Delta Outflows Greater than 10 Percent Less than the**
**No Action Alternative (1922-1990)[a]**

[a]Areas shaded are values for months critical for senstitive species in the Delta.

| | | Table B-40 |  | |  | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Summary of Impact Analysis on Fisheries Resources (Comparing Each Alternative to the No Action Alternative) | | | | |
| | | Alternative | | | | |
| Geographical Area | Resource Concern | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Condtions[a] |
| **Trinity River Basin** | Anadromous salmonids | HB | HB | B | B | A | HB |
| | Other anadromous species | HB | HB | B | B | A | HB |
| | Resident native species | B | B | B | B | A | B |
| | Non-native species | B | B | B | B | A | B |
| **Lower Klamath Basin** | Anadromous salmonids | B | B | nc | nc | A | B |
| | Other anadromous species | B | B | nc | nc | A | B |
| | Resident native species | B | B | nc | nc | A | B |
| | Non-native species | B | B | nc | nc | A | B |
| **Central Valley** | Anadromous salmonids | A[1] | A | A | nc | B | A |
| | Other anadromous species | A | A | nc | nc | nc | A |
| | Resident native species | A | A | A | nc | nc | A |
| | Non-native species | A | A | nc | nc | nc | A |
| **Riverine Summary** | **All (Trinity/Klamath/Central Valley)** | **HB/B/A[1]** | **HB/B/A** | **B/nc/A** | **B/nc/nc** | **A/B/nc** | **HB/B/A** |
| **Lewiston/Trinity Reservoirs** | Warmwater species | A[2] | nc | nc | nc | nc | nc |
| | Coldwater species | nc | nc | nc | nc | nc | nc |
| **Reservoir Summary** | | **A[2]/nc** | **nc/nc** | **nc/nc** | **nc/nc** | **nc/nc** | **nc/nc** |

[a] Compared to existing conditions
A = adverse change
A[1] = adverse change (native anadromous salmonids only)
A[2] = adverse change (largemouth and smallmouth bass)
nc = no change
B = benefical change
HB = highly beneficial change

| | Table B-41 Changes in Delta X2 Position (in km) for the Period 1922-1990 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | No Action Compared to Maximum Flow | | No Action Compared to Flow Evaluation | | No Action Compared to Percent Inflow | | No Action Compared to State Permit | | Existing Conditions Compared to Preferred Alternative | | Cumulative Effects Compared to Existing Conditions | | Cumulative Effects Compared to Preferred Alternative | |
| Month | Average Absolute Change (km) | Average Relative Change (Percent) | Average Absolute Change (km) | Average Relative Change (Percent ) | Average Absolute Change (km) | Average Relative Change (Percent) | Average Absolute Change (km) | Average Relative Change (Percent) | Average Absolute Change (km) | Average Relative Change (Percent) | Average Absolute Change (km) | Average Relative Change (Percent) | Average Absolute Change (km) | Average Relative Change (Percent) |
| October | -0.8 | -0.9 | -0.1 | -0.1 | 0.0 | 0.0 | 0.1 | 0.1 | -0.6 | -0.7 | 0.8 | 1.0 | 0.2 | 0.2 |
| November | -0.9 | -1.1 | -0.3 | -0.4 | -0.1 | -0.1 | 0.1 | 0.1 | -0.7 | -0.9 | 1.1 | 1.4 | 0.4 | 0.5 |
| December | -0.4 | -0.5 | -0.2 | -0.3 | 0.0 | 0.0 | 0.2 | 0.3 | -0.5 | -0.7 | 0.7 | 0.9 | 0.2 | 0.3 |
| January | -0.4 | -0.6 | -0.1 | -0.1 | -0.1 | -0.1 | 0.1 | 0.1 | -0.4 | -0.6 | 0.6 | 0.9 | 0.2 | 0.3 |
| February | -0.2 | -0.3 | -0.1 | -0.2 | 0.0 | 0.0 | 0.1 | 0.2 | -0.5 | -0.8 | 0.5 | 0.8 | 0.0 | 0.0 |
| March | -0.1 | -0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.2 | -0.4 | -0.6 | 0.2 | 0.3 | -0.2 | -0.3 |
| April | -0.1 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.1 | -0.1 | -0.1 | -0.9 | -1.3 | -1.0 | -1.5 |
| May | -0.3 | -0.4 | -0.1 | -0.1 | -0.2 | -0.3 | 0.1 | 0.1 | -0.2 | -0.3 | -1.6 | -2.2 | -1.8 | -2.5 |
| June | -0.2 | -0.3 | -0.2 | -0.3 | -0.1 | -0.1 | 0.1 | 0.1 | -0.3 | -0.4 | -0.5 | -0.7 | -0.8 | -1.1 |
| July | -0.4 | -0.5 | -0.2 | -0.3 | -0.1 | -0.1 | 0.1 | 0.1 | -0.4 | -0.5 | 0.2 | 0.3 | -0.2 | -0.3 |
| August | -0.5 | -0.6 | -0.1 | -0.1 | -0.1 | -0.1 | 0.1 | 0.1 | -0.3 | -0.4 | 0.3 | 0.4 | 0.0 | 0.0 |
| September | -0.5 | -0.6 | -0.1 | -0.1 | 0.0 | 0.0 | 0.2 | 0.2 | -0.5 | -0.6 | 0.8 | 1.0 | 0.3 | 0.4 |
| Mean Annual Change (km) | -0.4 | -0.5 | -0.1 | -0.2 | -0.1 | -0.1 | 0.1 | 0.1 | -0.4 | -0.5 | 0.2 | 0.2 | -0.2 | -0.3 |

| | Table B-42 Average Monthly Surface Elevations (msl) for Trinity Reservoir Under the No Action and With-project Alternatives | | | | | |
|---|---|---|---|---|---|---|
| | **Alternative** | | | | | |
| **Month** | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **State Permit** | **Existing Conditions** |
| October | 2,280 | 2,276 | 2,282 | 2,283 | 2,289 | 2,282 |
| November | 2,281 | 2,280 | 2,284 | 2,285 | 2,291 | 2,283 |
| December | 2,285 | 2,287 | 2,289 | 2,289 | 2,295 | 2,287 |
| January | 2,290 | 2,287 | 2,295 | 2,294 | 2,301 | 2,293 |
| February | 2,299 | 2,288 | 2,304 | 2,301 | 2,309 | 2,302 |
| March | 2,309 | 2,290 | 2,314 | 2,308 | 2,319 | 2,312 |
| April | 2,319 | 2,292 | 2,325 | 2,316 | 2,330 | 2,323 |
| May | 2,319 | 2,286 | 2,323 | 2,321 | 2,335 | 2,325 |
| June | 2,311 | 2,284 | 2,319 | 2,317 | 2,330 | 2,319 |
| July | 2,298 | 2,279 | 2,307 | 2,306 | 2,317 | 2,306 |
| August | 2,287 | 2,275 | 2,295 | 2,294 | 2,303 | 2,293 |
| September | 2,282 | 2,273 | 2,284 | 2,286 | 2,293 | 2,287 |

| | | | Table B-43 | | | |
|---|---|---|---|---|---|---|
| | | Average Monthly Surface Area in Whiskeytown Reservoir (Acres) for the Period 1922-1990 | | | | |
| | Alternative | | | | | |
| Month | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Existing Conditions |
| October | 3,039 | 3,039 | 3,039 | 3,039 | 3,039 | 3,034 |
| November | 2,946 | 2,946 | 2,946 | 2,946 | 2,946 | 2,946 |
| December | 2,946 | 2,946 | 2,945 | 2,946 | 2,946 | 2,939 |
| January | 2,946 | 2,946 | 2,946 | 2,946 | 2,946 | 2,945 |
| February | 2,946 | 2,946 | 2,946 | 2,946 | 2,946 | 2,945 |
| March | 3,039 | 3,039 | 3,039 | 3,039 | 3,039 | 3,037 |
| April | 3,199 | 3,201 | 3,197 | 3,197 | 3,199 | 3,163 |
| May | 3,201 | 3,201 | 3,201 | 3,201 | 3,201 | 3,182 |
| June | 3,201 | 3,201 | 3,201 | 3,201 | 3,201 | 3,181 |
| July | 3,201 | 3,201 | 3,201 | 3,201 | 3,201 | 3,172 |
| August | 3,201 | 3,201 | 3,201 | 3,201 | 3,201 | 3,154 |
| September | 3,178 | 3,178 | 3,178 | 3,178 | 3,178 | 3,133 |

| | | | Alternative | | | |
|---|---|---|---|---|---|---|
| Month | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Existing Conditions |
| October | 21,262 | 19,971 | 20,787 | 21,171 | 21,512 | 21,458 |
| November | 21,365 | 20,315 | 20,973 | 21,299 | 21,573 | 21,553 |
| December | 21,928 | 20,971 | 21,595 | 21,867 | 22,072 | 22,081 |
| January | 22,857 | 22,026 | 22,575 | 22,789 | 22,995 | 23,004 |
| February | 24,085 | 23,403 | 23,840 | 24,033 | 24,236 | 24,207 |
| March | 25,757 | 25,149 | 25,551 | 25,719 | 25,865 | 25,871 |
| April | 27,052 | 26,585 | 26,879 | 26,969 | 27,136 | 27,157 |
| May | 27,108 | 26,605 | 26,794 | 26,968 | 27,226 | 27,216 |
| June | 26,091 | 25,354 | 25,551 | 25,827 | 26,172 | 26,244 |
| July | 23,906 | 23,077 | 23,377 | 23,590 | 23,901 | 24,122 |
| August | 21,797 | 20,700 | 21,233 | 21,580 | 21,905 | 22,015 |
| September | 21,156 | 19,846 | 20,854 | 21,120 | 21,505 | 21,390 |

**Table B-44**
**Average Monthly Surface Area in Shasta Reservoir (Acres) for the Period 1922-1990**

| | | | | Table B-45 | | | |
|---|---|---|---|---|---|---|
| | Average Monthly Surface Area in Oroville Reservoir (Acres) for the Period 1922-1990 | | | | | |

| | Alternative | | | | | |
|---|---|---|---|---|---|---|
| Month | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Existing Conditions |
| October | 10,458 | 10,479 | 10,458 | 10,437 | 10,584 | 11,336 |
| November | 10,638 | 10,665 | 10,648 | 10,623 | 10,748 | 11,435 |
| December | 10,850 | 10,864 | 10,839 | 10,829 | 10,958 | 11,549 |
| January | 11,345 | 11,371 | 11,332 | 11,327 | 11,438 | 11,876 |
| February | 11,952 | 11,974 | 11,943 | 11,948 | 12,015 | 12,340 |
| March | 12,541 | 12,570 | 12,539 | 12,538 | 12,595 | 12,831 |
| April | 13,345 | 13,374 | 13,341 | 13,338 | 13,402 | 13,647 |
| May | 13,618 | 13,634 | 13,611 | 13,607 | 13,669 | 13,918 |
| June | 13,198 | 13,217 | 13,195 | 13,187 | 13,274 | 13,591 |
| July | 12,192 | 12,224 | 12,195 | 12,171 | 12,274 | 12,748 |
| August | 11,122 | 11,107 | 11,123 | 11,096 | 11,223 | 11,881 |
| September | 10,463 | 10,491 | 10,459 | 10,439 | 10,577 | 11,315 |

| | **Table B-46** | | | | | |
|---|---|---|---|---|---|---|
| | **Average Monthly Surface Area in Folsom Reservoir (Acres) for the Period 1922-1990** | | | | | |
| | **Alternative** | | | | | |
| **Month** | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **State Permit** | **Existing Conditions** |
| October | 21,262 | 19,971 | 20,787 | 21,171 | 21,512 | 21,458 |
| November | 21,365 | 20,315 | 20,973 | 21,299 | 21,573 | 21,553 |
| December | 21,928 | 20,971 | 21,595 | 21,867 | 22,072 | 22,081 |
| January | 22,857 | 22,026 | 22,575 | 22,789 | 22,995 | 23,004 |
| February | 24,085 | 23,403 | 23,840 | 24,033 | 24,236 | 24,207 |
| March | 25,757 | 25,149 | 25,551 | 25,719 | 25,865 | 25,871 |
| April | 27,052 | 26,585 | 26,879 | 26,969 | 27,136 | 27,157 |
| May | 27,108 | 26,605 | 26,794 | 26,968 | 27,226 | 27,216 |
| June | 26,091 | 25,354 | 25,551 | 25,827 | 26,172 | 26,244 |
| July | 23,906 | 23,077 | 23,377 | 23,590 | 23,901 | 24,122 |
| August | 21,797 | 20,700 | 21,233 | 21,580 | 21,905 | 22,015 |
| September | 21,156 | 19,846 | 20,854 | 21,120 | 21,505 | 21,390 |

| Month | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | State Permit | Existing Conditions |
|---|---|---|---|---|---|---|
| October | 7,842 | 7,564 | 7,811 | 7,799 | 7,877 | 8,072 |
| November | 8,708 | 8,395 | 8,650 | 8,666 | 8,733 | 8,802 |
| December | 10,071 | 9,924 | 10,075 | 10,052 | 10,097 | 10,141 |
| January | 11,134 | 11,092 | 11,147 | 11,125 | 11,147 | 11,182 |
| February | 11,631 | 11,634 | 11,661 | 11,631 | 11,646 | 11,692 |
| March | 11,905 | 11,929 | 11,923 | 11,901 | 11,914 | 11,929 |
| April | 11,569 | 11,651 | 11,589 | 11,567 | 11,581 | 11,672 |
| May | 11,063 | 11,176 | 11,089 | 11,058 | 11,065 | 11,179 |
| June | 9,997 | 10,069 | 10,026 | 9,988 | 10,018 | 10,086 |
| July | 8,509 | 8,388 | 8,362 | 8,479 | 8,538 | 8,586 |
| August | 7,164 | 7,088 | 7,031 | 7,139 | 7,149 | 7,236 |
| September | 7,623 | 7,570 | 7,531 | 7,601 | 7,617 | 7,720 |

**Table B-47**
**Average Monthly Surface Area in San Luis Reservoir (Acres) for the Period 1922-1990**

Note: The table above has the header "Alternative" spanning the six alternative columns.

| | Compared to No Action Alternative | | | | | | | | Existing Conditions Compared to Preferred Alternative | |
| | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | | | |
| Month | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) |
|---|---|---|---|---|---|---|---|---|---|---|
| October | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| November | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| December | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| January | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| February | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| March | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| April | 0 | 2 | 0 | -2 | 0 | -2 | 0 | 0 | 1 | 34 |
| May | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 19 |
| June | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 20 |
| July | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 29 |
| August | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 47 |
| September | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 45 |

Table B-48
Comparison of Whiskeytown Reservoir Water Surface Area (Acres) for the Simulated Period 1922-1991

| | Table B-49 Comparison of Shasta Reservoir Water Surface Area (Acres) for the Simulated Period 1922-1990 | | | | | | | | Existing Conditions Compared to Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Compared to No Action Alternative | | | | | | | | | |
| | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | | | |
| Month | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) |
| October | -6 | -1291 | -2 | -475 | 0 | -90 | 1 | 251 | -3 | -672 |
| November | -5 | -1050 | -2 | -392 | 0 | -66 | 1 | 207 | -3 | -580 |
| December | -4 | -957 | -2 | -333 | 0 | -60 | 1 | 145 | -2 | -486 |
| January | -4 | -832 | -1 | -282 | 0 | -69 | 1 | 138 | -2 | -429 |
| February | -3 | -682 | -1 | -244 | 0 | -52 | 1 | 151 | -2 | -367 |
| March | -2 | -608 | -1 | -206 | 0 | -38 | 0 | 108 | -1 | -320 |
| April | -2 | -466 | -1 | -172 | 0 | -83 | 0 | 85 | -1 | -277 |
| May | -2 | -503 | -1 | -315 | -1 | -140 | 0 | 118 | -2 | -422 |
| June | -3 | -737 | -2 | -540 | -1 | -264 | 0 | 81 | -3 | -692 |
| July | -3 | -829 | -2 | -530 | -1 | -316 | 0 | -6 | -3 | -746 |
| August | -5 | -1097 | -3 | -564 | -1 | -217 | 0 | 107 | -4 | -782 |
| September | -6 | -1310 | -1 | -302 | 0 | -36 | 2 | 349 | -3 | -536 |

| | Table B-50<br>Comparison of Oroville Reservoir Water Surface Area (Acres) for the Simulated Period 1922-1990 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Compared to No Action Alternative | | | | | | | | Existing Conditions Compared to Preferred Alternative | |
| | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | | | |
| Month | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) |
| November | 0 | 26 | 0 | 10 | 0 | -15 | 1 | 109 | -7 | -787 |
| December | 0 | 14 | 0 | -12 | 0 | -22 | 1 | 108 | -6 | -710 |
| January | 0 | 25 | 0 | -13 | 0 | -18 | 1 | 92 | -5 | -543 |
| February | 0 | 21 | 0 | -9 | 0 | -4 | 1 | 63 | -3 | -397 |
| March | 0 | 29 | 0 | -2 | 0 | -3 | 0 | 53 | -2 | -292 |
| April | 0 | 29 | 0 | -3 | 0 | -7 | 0 | 58 | -2 | -305 |
| May | 0 | 16 | 0 | -7 | 0 | -12 | 0 | 51 | -2 | -307 |
| June | 0 | 19 | 0 | -3 | 0 | -11 | 1 | 76 | -3 | -396 |
| July | 0 | 31 | 0 | 2 | 0 | -21 | 1 | 81 | -4 | -553 |
| August | 0 | -16 | 0 | 0 | 0 | -26 | 1 | 101 | -6 | -758 |
| September | 0 | 28 | 0 | -3 | 0 | -24 | 1 | 115 | -8 | -855 |

| Month | Compared to No Action Alternative | | | | | | | | Existing Conditions Compared to Preferred Alternative | |
| | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | | | |
| | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) |
|---|---|---|---|---|---|---|---|---|---|---|
| October | -5 | -335 | -1 | -62 | 0 | -22 | 2 | 154 | -4 | -304 |
| November | -4 | -272 | -1 | -39 | 0 | 1 | 2 | 121 | -3 | -251 |
| December | -4 | -309 | -1 | -70 | 0 | -13 | 1 | 93 | -3 | -246 |
| January | -3 | -224 | -1 | -65 | 0 | -3 | 1 | 49 | -2 | -191 |
| February | -2 | -182 | -1 | -42 | 0 | 4 | 1 | 49 | -2 | -130 |
| March | -2 | -163 | 0 | -18 | 0 | 3 | 0 | 39 | -1 | -115 |
| April | -4 | -341 | -1 | -54 | 0 | 0 | 0 | 21 | -2 | -148 |
| May | -4 | -405 | -1 | -76 | 0 | -18 | 0 | 23 | -2 | -184 |
| June | -5 | -450 | -2 | -150 | 0 | -36 | 0 | -14 | -2 | -224 |
| July | -6 | -517 | -1 | -81 | -1 | -51 | 2 | 169 | -2 | -199 |
| August | -6 | -500 | -1 | -81 | -1 | -41 | 2 | 199 | -3 | -218 |
| September | -5 | -395 | -1 | -62 | -1 | -38 | 2 | 132 | -4 | -287 |

| Month | Compared to No Action Alternative | | | | | | | | Existing Conditions Compared to Preferred Alternative | |
| | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | | | |
| | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) | Percent Change in Surface Area | Change in Area (acres) |
|---|---|---|---|---|---|---|---|---|---|---|
| October | -4 | -278 | 0 | -32 | -1 | -43 | 0 | 35 | -3 | -261 |
| November | -4 | -313 | -1 | -58 | 0 | -41 | 0 | 26 | -2 | -152 |
| December | -1 | -147 | 0 | 4 | 0 | -19 | 0 | 26 | -1 | -66 |
| January | 0 | -42 | 0 | 13 | 0 | -10 | 0 | 13 | 0 | -34 |
| February | 0 | 2 | 0 | 30 | 0 | 0 | 0 | 15 | 0 | -31 |
| March | 0 | 24 | 0 | 18 | 0 | -4 | 0 | 9 | 0 | -6 |
| April | 1 | 82 | 0 | 20 | 0 | -2 | 0 | 12 | -1 | -83 |
| May | 1 | 114 | 0 | 27 | 0 | -5 | 0 | 2 | -1 | -90 |
| June | 1 | 72 | 0 | 29 | 0 | -8 | 0 | 21 | -1 | -60 |
| July | -1 | -121 | -2 | -147 | 0 | -30 | 0 | 29 | -3 | -225 |
| August | -1 | -77 | -2 | -133 | 0 | -25 | 0 | -15 | -3 | -204 |
| September | -1 | -53 | -1 | -93 | 0 | -22 | 0 | -6 | -2 | -190 |

**Table B-52**
**Comparison of San Luis Reservoir Water Surface Area (Acres) for the Simulated Period 1922-1990**

| | Compared to No Action Alternative | | | | | | | | Existing Conditions Compared to Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Maximum Flow** | | **Flow Evaluation** | | **Percent Inflow** | | **State Permit** | | | |
| | Range in Mean Annual Change in Reservoir Area | | | | | | | | | |
| **Reservoir** | **Percent** | **Acres** | **Percent** | **Acres** | **Percent** | **Acres** | **Percent** | **Acres** | **Percent** | **Acres** |
| Shasta | -2 to -3 | -829 to - 466 | -1 to -2 | - 540 to - 172 | 0 to -1 | - 316 to - 38 | 0 | - 6 to + 116 | -1 to -3 | - 746 to - 277 |
| Whiskeytown | 0 | 0 to + 2 | 0 | - 2 to 0 | 0 | - 2 to 0 | 0 | 0 | 0 to 1 | + 2 to + 34 |
| Oroville | 0 | + 16 to + 31 | 0 | - 7 to + 2 | 0 | - 21 to - 3 | 0 to 1 | + 53 to + 76 | -2 to -4 | - 553 to - 292 |
| Folsom | -2 to -6 | - 517 to - 163 | 0 to -2 | - 150 to - 18 | 0 to -1 | - 36 to + 3 | 0 to 2 | - 14 to + 169 | -1 to -2 | - 224 to - 115 |
| San Luis | -1 to 1 | - 121 to + 114 | 0 to -2 | - 147 to + 29 | 0 | - 8 to - 2 | 0 | + 2 to + 29 | 0 to -3 | - 225 to - 6 |

**Table B-53**
**Summary Comparison of the Changes in Reservoir Surface Areas during Key Warmwater Fish Spawning and Rearing Months of March through July (Simulated for the Period from 1922 to 1990)**



Seaward Migration

Upstream Spawning Migration

Adult
(2-5 years old)

Growth and Maturation

Ocean

Spawn

Eggs

Smolt

Major rivers and estuary

Major rivers and tributaries

Downstream Migration

Smolting

Hatch

Major rivers and tributaries (and estuary–chinook)

Major rivers and tributaries

Larvae

Juvenile
(Juveniles>= 50 mm)

Growth

Major rivers and tributaries (and estuary–chinook)

Emergence

Downstream Dispersal

Fry
(Juveniles< 50 mm)

**FIGURE B-1**
**GENERAL LIFE HISTORY**
**OF ANADROMOUS SALMONIDS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_28 (5/10/99)



**FIGURE B-2**
**TEMPORAL DISTRIBUTION OF**
**ANADROMOUS SALMONID REPRODUCTION**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2655_30 (8/18/99)



**FIGURE B-3**
**FALL CHINOOK SPAWNER ESCAPEMENT**
**IN THE MAINSTEM TRINITY RIVER (1982-1997)**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_191 (10/8/99)



**Figure B-4**
**NUMBER (ADULTS AND JACKS) OF CHINOOK AND COHO SALMON AND STEELHEAD ENTERING TRSSH (1958-1996)**

Fall Chinook
Spring Chinook
Coho Salmon
Steelhead

NUMBER (1,000s)

YEAR

RDD-SFO/981350027.XLS (Lnb255.xls)
(Figure B-4)

Fishery Resources Technical Appendix B Attachments

Attachment B1        Tables B1-1 through B1-10

    Table B1-1      Klamath River Basin Fall Chinook Salmon Run-size, Inriver Harvest,
                    and Spawner Escapement – 1997 Season

    Table B1-2      Post-dam Spring Chinook Salmon Run-size, Spawner Escapement,
                    and Angler Harvest Estimates for the Mainstem Trinity River

    Table B1-3      Post-dam Fall Chinook Salmon Run-size, Spawner Escapement, and
                    Angler Harvest Estimates for the Mainstem Trinity River

    Table B1-4      Post-dam Coho Salmon Run-size, Spawner Escapement, and Angler
                    Harvest Estimates for the Mainstem Trinity River

    Table B1-5      Post-dam Winter Steelhead Run-size, Spawner Escapement, and
                    Angler Harvest Estimates for the Mainstem Trinity River

    Table B1-6      Summer Steelhead Population Counts and Estimates in the Trinity
                    River Basin

    Table B1-7      Summary of Juvenile Salmonid Production at TRSSH 1958-1995

    Table B1-8      Estimate Number of Chinook Salmon Returning to Spawn in Rivers
                    and Streams of the Central Valley during 1967 through 1991,
                    Exclusive of Fish Returning to Hatcheries

    Table B1-9      Estimates of Steelhead Returning to the Upper Sacramento River and
                    to Hatcheries Operated throughout the Central Valley, 1967 through
                    1991

    Table B1-10     Estimates of the Abundance of White Sturgeon and Green Sturgeon in
                    the Central Valley, 1967 through 1991

Attachment B2        Trinity River Basin Year Type Designations

Attachment B3        Overview of TR FCR Team 12/15/97 Meeting – Draft and Final
                     1/30/98) – Memo summarizing approach for determining numbers of
                     anadromous fish

Attachment B4        Trinity River Temperature Attribute Scoring Analysis Results

Attachment B5        Weekly Flow Schedules for Each Project Alternative

Attachment B6        Methods Used to Develop Harvest-escapement Ratios for Trinity
                     River EIS

Attachment B7        Alternative Analyses Considered for the Harvest Management
                     Alternative

Attachment B8        Alternative Analyses Considered for the Harvest Management
                     Alternative

Attachment B9        Another Way to Assess the Harvest Management Alternative

Attachment B10       Justification of No Natural Production for the State Permit Alternative

Attachment B11       Summary of Sacramento River Chinook Salmon Spawning
                     Distributions

Attachment B12       Results of Attribute Scoring the Ecosystem Objectives for the
                     Simulated 1922-1990 Hydrology

Attachment B13       Assumptions and Rationale for Scoring the Ecosystem Attributes for
                     the Simulated 1912-1995 Hydrology

Attachment B14       Results of the Reclamation Sacramento River Chinook Salmon Loss of
                     Early Life Stages and Temperature Model Analysis

Attachment B15       Analysis of the Harvest Management Alternative of the Trinity River
                     EIS/EIR

Attachment B16       Assessment of the Ocean Troll Harvest Levels for the Trinity River
                     EIS/EIR

Attachment B17       Reservoir Fisheries Evaluation Report

ATTACHMENT B1

TABLES B1-1 THROUGH B1-10

TABLE B1-1

KLAMATH RIVER BASIN FALL CHINOOK SALMON RUN-SIZE, INRIVER HARVEST,
AND SPAWNER ESCAPEMENT
(1997 SEASON)

11/5/98 tw
Bob McAllister
Jrd Class

## KLAMATH RIVER BASIN FALL CHINOOK SALMON RUN-SIZE, IN-RIVER HARVEST AND SPAWNER ESCAPEMENT -- 1997 SEASON[1]

The 1997 adult fall-run chinook salmon run size into the Klamath River system was estimated at 81,732 fish, about 85% of the 1978-1996 average of 96,153 adults. The grilse run was estimated at 9,623 fish, about 47% of the 1978-1996 average of 20,577 fish.

Fisheries scientists projected that 77,700 adult fall chinook would return to the Klamath River this fall. Using this figure, they project an in-river harvest of 26,500 fish (including 1,700 unlanded mortalities), leaving 51,200 adults to spawn naturally or in the hatcheries. The following table presents, in abbreviated form, 1997 preseason adult harvest and spawner escapement projections[2] along with corresponding postseason estimates.

|  | Preseason Projection | Postseason Estimate | Percent of Projected |
|---|---|---|---|
| **Harvest** |  |  |  |
| Indian net | 21,600 | 11,745 | 54.4% |
| Angler | 3,200 | 4,360 | 136.3% |
| Net and angler mortalities (unlanded) | 1,700[3] | 1,027 | 60.4% |
| Subtotals | 26,500 | 17,132 | 64.6% |
| **Spawner Escapement** |  |  |  |
| Natural | 35,300 | 45,945 | 130.2% |
| Hatchery | 15,900 | 18,655 | 117.3% |
| Subtotals | 51,200 | 64,600 | 126.2% |
| Totals | 77,700 | 81,732 | 105.2% |

Complete run-size, harvest and spawner-escapement estimates for both adults and grilse for years 1978-1997 are presented in the accompanying table.

---

[1]    Prepared December 16, 1997, by the California Department of Fish and Game, Klamath-Trinity Program.

[2]    From "Preseason Report III, Analysis of Council-Adopted Management Measures for 1996 Ocean Salmon Fisheries". Prepared by the Salmon Technical Team and Staff Economist - Pacific Fisheries Management Council. May 1997

[3]    Rich Dixon, California Fish and Game, Inland Fisheries Division, personal communication.

# "Mega-Table"

## Klamath River Basin Fall Chinook Salmon Spawner Escapement, In-river Harvest and Run-size Estimates, 1978-1997 a

### SPAWNER ESCAPEMENT

|  | 1978 | | | 1979 | | | 1980 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Grise | Adults | Totals | Grise | Adults | Totals | Grise | Adults | Totals |
| **Hatchery Spawners** | | | | | | | | | |
| Iron Gate Hatchery (IGH) | 915 | 6,925 | 7,840 | 257 | 2,301 | 2,558 | 451 | 2,412 | 2,863 |
| Trinity River Hatchery (TRH) | 1,325 | 6,034 | 7,359 | 964 | 1,335 | 2,299 | 2,256 | 4,099 | 6,355 |
| Subtotals | 2,240 | 12,959 | 15,199 | 1,221 | 3,636 | 4,857 | 2,707 | 6,511 | 9,218 |
| **Natural Spawners** | | | | | | | | | |
| Trinity River basin | 4,712 | 31,052 | 35,764 | 3,936 | 8,028 | 11,964 | 16,837 | 7,700 | 24,537 |
| (above Willow Creek, excluding TRH) | | | | | | | | | |
| Salmon River basin | 1,400 | 2,600 | 4,000 | 150 | 1,000 | 1,150 | 200 | 800 | 1,000 |
| Scott River basin | 1,909 | 3,423 | 5,332 | 428 | 3,396 | 3,824 | 2,245 | 2,032 | 4,277 |
| Shasta River basin | 6,707 | 12,024 | 18,731 | 1,040 | 7,111 | 8,151 | 4,334 | 3,762 | 8,096 |
| Bogus Creek basin | 651 | 4,928 | 5,579 | 494 | 5,444 | 5,938 | 1,749 | 3,321 | 5,070 |
| Main Stem Klamath River | 300 | 1,700 | 2,000 | 466 | 4,190 | 4,656 | 867 | 2,468 | 3,335 |
| (excluding IGH) | | | | | | | | | |
| Misc. Klamath tributaries | 735 | 2,765 | 3,500 | 147 | 1,068 | 1,215 | 500 | 1,000 | 1,500 |
| (above Hoopa and Yurok Reservations) | | | | | | | | | |
| Hoopa and Yurok Reservation tribs. | – b | – b | – b | 100 c | 400 c | 500 c | 250 c | 400 c | 650 c |
| Subtotals | 16,414 | 58,492 | 74,906 | 6,761 | 30,637 | 37,398 | 26,982 | 21,483 | 48,465 |
| **Total Spawner Escapement** | 18,654 | 71,451 | 90,105 | 7,982 | 34,273 | 42,255 | 29,689 | 27,994 | 57,683 |

### IN-RIVER HARVEST

|  | 1978 | | | 1979 | | | 1980 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Grise | Adults | Totals | Grise | Adults | Totals | Grise | Adults | Totals |
| **Angler Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 122 | 854 | 976 | 216 | 484 | 700 | 835 | 727 | 1,562 |
| Trinity River basin (above Willow Creek) | – d | – d | – d | 765 | 1,157 | 1,922 | 2,456 | 998 | 3,454 |
| Balance of Klamath system | 1,960 | 840 | 2,800 | 1,200 | 500 | 1,700 | 2,600 | 2,771 | 5,371 |
| Subtotals | 2,082 | 1,694 | 3,776 | 2,181 | 2,141 | 4,322 | 5,891 | 4,496 | 10,387 |
| **Indian Net Harvest** e | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | – | – | – | – | – | – | 495 | 9,605 | 10,100 |
| Klamath River (Hwy 101 to Trinity mouth) | – | – | – | – | – | – | 272 | 1,528 | 1,800 |
| Trinity River (Hoopa Reservation) | – | – | – | – | – | – | 220 | 880 | 1,100 |
| Subtotals | 1,800 | 18,200 | 20,000 | 1,350 | 13,650 | 15,000 | 987 | 12,013 | 13,000 |
| **Total In-river Harvest** | 3,882 | 19,894 | 23,776 | 3,531 | 15,791 | 19,322 | 6,878 | 16,509 | 23,387 |

### IN-RIVER RUN

|  | 1978 | | | 1979 | | | 1980 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Grise | Adults | Totals | Grise | Adults | Totals | Grise | Adults | Totals |
| **Totals** | | | | | | | | | |
| In-river Harvest and Escapement | 22,536 | 91,345 | 113,881 | 11,513 | 50,064 | 61,577 | 36,567 | 44,503 | 81,070 |
| Angling Mortality (2% of harvest) f | 42 | 34 | 76 | 44 | 43 | 87 | 118 | 90 | 208 |
| Net Mortality (8% of harvest) f | 144 | 1,456 | 1,600 | 108 | 1,092 | 1,200 | 79 | 961 | 1,040 |
| **Total In-river Run** | 22,722 | 92,835 | 115,557 | 11,665 | 51,199 | 62,864 | 36,764 | 45,554 | 82,318 |

(continued next page)

## SPAWNER ESCAPEMENT

| | 1981 | | | 1982 | | | 1983 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Grile | Adults | Totals | Grile | Adults | Totals | Grile | Adults | Totals |
| **Hatchery Spawners** | | | | | | | | | |
| Iron Gate Hatchery (IGH) | 540 | 2,055 | 2,595 | 1,833 | 8,353 | 10,186 | 514 | 8,371 | 8,885 |
| Trinity River Hatchery (TRH) | 1,004 | 2,370 | 3,374 | 4,235 | 2,058 | 6,293 | 271 | 5,494 | 5,765 |
| Subtotals | 1,544 | 4,425 | 5,969 | 6,068 | 10,411 | 16,479 | 785 | 13,865 | 14,650 |
| | | | | | | | | | |
| **Natural Spawners** | | | | | | | | | |
| Trinity River basin (above Willow Creek, excluding TRH) | 5,906 | 15,340 | 21,246 | 8,149 | 9,274 | 17,423 | 853 | 17,284 | 18,137 |
| Salmon River basin | 450 | 750 | 1,200 | 300 | 1,000 | 1,300 | 75 | 1,200 | 1,275 |
| Scott River basin | 3,409 | 3,147 | 6,556 | 4,350 | 5,826 | 10,176 | 170 | 3,398 | 3,568 |
| Shasta River basin | 4,330 | 7,890 | 12,220 | 1,922 | 6,533 | 8,455 | 753 | 3,119 | 3,872 |
| Bogus Creek basin | 912 | 2,730 | 3,642 | 2,325 | 4,818 | 7,143 | 335 | 2,713 | 3,048 |
| Main Stem Klamath River (excluding IGH) | 1,000 | 3,000 | 4,000 | 1,000 | 3,000 | 4,000 | 200 | 1,800 | 2,000 |
| Misc. Klamath tributaries (above Hoopa and Yurok Reservations) | 500 | 1,000 | 1,500 | 600 | 1,500 | 2,100 | 140 | 1,270 | 1,410 |
| Hoopa and Yurok Reservation tribs. | —b | —b | —b | —b | —b | —b | —b | —b | —b |
| Subtotals | 16,507 | 33,857 | 50,364 | 18,646 | 31,951 | 50,597 | 2,526 | 30,784 | 33,310 |
| | | | | | | | | | |
| **Total Spawner Escapement** | 18,051 | 38,282 | 56,333 | 24,714 | 42,362 | 67,076 | 3,311 | 44,649 | 47,960 |

## IN-RIVER HARVEST

| | 1981 | | | 1982 | | | 1983 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Grile | Adults | Totals | Grile | Adults | Totals | Grile | Adults | Totals |
| **Angler Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 536 | 1,714 | 2,250 | 1,252 | 3,539 | 4,791 | 60 | 750 | 810 |
| Trinity River basin (above Willow Creek) | 1,456 | 3,174 | 4,630 | 2,554 | 2,321 | 4,875 | 116 | 2,360 | 2,476 |
| Balance of Klamath system | 5,260 | 1,095 | 6,355 | 8,678 | 2,479 | 11,157 | 175 | 1,125 | 1,300 |
| Subtotals | 7,252 | 5,983 | 13,235 | 12,484 | 8,339 | 20,823 | 351 | 4,235 | 4,586 |
| | | | | | | | | | |
| **Indian Net Harvest** e | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 912 | 23,097 | 24,009 | 290 | 4,547 | 4,837 | 12 | 800 | 812 |
| Klamath River (Hwy 101 to Trinity mouth) | 1,104 | 8,405 | 9,509 | 1,195 | 8,424 | 9,619 | 121 | 5,700 | 5,821 |
| Trinity River (Hoopa Reservation) | 449 | 1,531 | 1,980 | 314 | 1,511 | 1,825 | 30 | 1,390 | 1,420 |
| Subtotals | 2,465 | 33,033 | 35,498 | 1,799 | 14,482 | 16,281 | 163 | 7,890 | 8,053 |
| | | | | | | | | | |
| **Total In-river Harvest** | 9,717 | 39,016 | 48,733 | 14,283 | 22,821 | 37,104 | 514 | 12,125 | 12,639 |

## IN-RIVER RUN

| | 1981 | | | 1982 | | | 1983 | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Grile | Adults | Totals | Grile | Adults | Totals | Grile | Adults | Totals |
| **Totals** | | | | | | | | | |
| In-river Harvest and Escapement | 27,768 | 77,298 | 105,066 | 38,997 | 65,183 | 104,180 | 3,825 | 56,774 | 60,599 |
| Angling Mortality (2% of harvest) † | 145 | 120 | 265 | 250 | 167 | 417 | 7 | 85 | 92 |
| Net Mortality (8% of harvest) † | 197 | 2,643 | 2,840 | 144 | 1,159 | 1,303 | 13 | 631 | 644 |
| | | | | | | | | | |
| **Total In-river Run** | 28,110 | 80,061 | 108,171 | 39,391 | 66,509 | 105,900 | 3,845 | 57,490 | 61,335 |

(continued next page)

## SPAWNER ESCAPEMENT

| | 1984 | | | 1985 | | | 1986 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Hatchery Spawners** | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| Iron Gate Hatchery (IGH) | 764 | 5,330 | 6,094 | 2,159 | 19,951 | 22,110 | 1,461 | 17,096 | 18,557 |
| Trinity River Hatchery (TRH) | 766 | 2,166 | 2,932 | 18,166 | 2,583 | 20,749 | 3,609 | 15,795 | 19,404 |
| Subtotals | 1,530 | 7,496 | 9,026 | 20,325 | 22,534 | 42,859 | 5,070 | 32,891 | 37,961 |

| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Natural Spawners** | | | | | | | | | |
| Trinity River basin | | | | | | | | | |
| (above Willow Creek, excluding TRH) | 3,416 | 5,654 | 9,070 | 29,454 | 9,217 | 38,671 | 20,459 | 92,548 | 113,007 |
| Salmon River basin | 216 g | 1,226 g | 1,442 g | 905 | 2,259 | 3,164 | 949 | 2,716 | 3,665 |
| Scott River basin | 358 | 1,443 | 1,801 | 1,357 | 3,051 | 4,408 | 4,865 | 3,176 | 8,041 |
| Shasta River basin | 480 | 2,362 | 2,842 | 2,227 | 2,897 | 5,124 | 683 | 3,274 | 3,957 |
| Bogus Creek basin | 465 | 3,039 | 3,504 | 1,156 | 3,491 | 4,647 | 1,184 | 6,124 | 7,308 |
| Main Stem Klamath River | | | | | | | | | |
| (excluding IGH) | 200 | 1,350 | 1,550 | 156 | 468 | 624 | 196 | 603 | 799 |
| Misc. Klamath tributaries | | | | | | | | | |
| (above Hoopa and Yurok Reservations) | 150 | 990 | 1,140 | 646 | 4,214 | 4,860 | 606 | 4,919 | 5,525 |
| Hoopa and Yurok Reservation tribs. | — b | — b | — b | 50 h | 80 h | 130 h | — b | — b | — b |
| Subtotals | 5,285 | 16,064 | 21,349 | 35,951 | 25,677 | 61,628 | 28,942 | 113,360 | 142,302 |

| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Total Spawner Escapement** | 6,815 | 23,560 | 30,375 | 56,276 | 48,211 | 104,487 | 34,012 | 146,251 | 180,263 |

## IN-RIVER HARVEST

| | 1984 | | | 1985 | | | 1986 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Angler Harvest** | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| Klamath River (below Hwy 101 bridge) | 175 | 548 | 723 | 1,479 | 2,427 | 3,906 | 704 | 2,456 | 3,160 |
| Trinity River basin (above Willow Creek) | 393 | 736 | 1,129 | 5,442 | 154 | 5,596 | 3,438 | 12,039 | 15,477 |
| Balance of Klamath system | 384 | 2,056 | 2,440 | 4,274 | 1,001 | 5,275 | 5,266 | 6,532 | 11,798 |
| Subtotals | 952 | 3,340 | 4,292 | 11,195 | 3,582 | 14,777 | 9,408 | 21,027 | 30,435 |

| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Indian Net Harvest** • | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 132 | 11,878 | 12,010 | 132 | 5,700 | 5,832 | 191 | 15,286 | 15,477 |
| Klamath River (Hwy 101 to Trinity mouth) | 183 | 5,622 | 5,805 | 476 | 3,925 | 4,401 | 377 | 5,033 | 5,410 |
| Trinity River (Hoopa Reservation) | 140 | 1,170 | 1,310 | 947 | 1,941 | 2,888 | 286 | 4,808 | 5,094 |
| Subtotals | 455 | 18,670 | 19,125 | 1,555 | 11,566 | 13,121 | 854 | 25,127 | 25,981 |

| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Total In-river Harvest** | 1,407 | 22,010 | 23,417 | 12,750 | 15,148 | 27,898 | 10,262 | 46,154 | 56,416 |

## IN-RIVER RUN

| | 1984 | | | 1985 | | | 1986 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Totals** | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| In-river Harvest and Escapement | 8,222 | 45,570 | 53,792 | 69,026 | 63,359 | 132,385 | 44,274 | 192,405 | 236,679 |
| Angling Mortality (2% of harvest) f | 19 | 67 | 86 | 224 | 72 | 296 | 188 | 421 | 609 |
| Net Mortality (8% of harvest) f | 36 | 1,494 | 1,530 | 124 | 925 | 1,049 | 68 | 2,010 | 2,078 |

| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
|---|---|---|---|---|---|---|---|---|---|
| **Total In-river Run** | 8,277 | 47,131 | 55,408 | 69,374 | 64,356 | 133,730 | 44,530 | 194,836 | 239,366 |

(continued next page)

## Klamath River Basin Fall Chinook Salmon Spawner Escapement, In-river Harvest and Run-size Estimates, 1978-1997 a

### SPAWNER ESCAPEMENT

| | 1987 | | | 1988 | | | 1989 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Hatchery Spawners** | | | | | | | | | |
| Iron Gate Hatchery (IGH) | 1,825 | 15,189 | 17,014 | 609 | 16,106 | 16,715 | 831 | 10,859 | 11,690 |
| Trinity River Hatchery (TRH) | 2,453 | 13,934 | 16,387 | 4,752 | 17,352 | 22,104 | 239 | 11,132 | 11,371 |
| Subtotals | 4,278 | 29,123 | 33,401 | 5,361 | 33,458 | 38,819 | 1,070 | 21,991 | 23,061 |
| **Natural Spawners** | | | | | | | | | |
| Trinity River basin (above Willow Creek, excluding TRH) | 5,949 | 71,920 | 77,869 | 10,626 | 44,616 | 55,242 | 2,543 | 29,445 | 31,988 |
| Salmon River basin | 118 | 3,832 | 3,950 | 327 | 3,273 | 3,600 | 695 | 2,915 | 3,610 |
| Scott River basin | 797 | 7,769 | 8,566 | 473 | 4,727 | 5,200 | 1,188 | 3,000 | 4,188 |
| Shasta River basin | 398 | 4,299 | 4,697 | 256 | 2,586 | 2,842 | 137 | 1,440 | 1,577 |
| Bogus Creek basin | 1,208 | 9,748 | 10,956 | 225 | 16,215 | 16,440 | 444 | 2,218 | 2,662 |
| Main Stem Klamath River (excluding IGH) | 65 | 863 | 928 | 164 | 2,982 | 3,146 | 214 | 1,011 | 1,225 |
| Misc. Klamath tributaries (above Hoopa and Yurok Reservations) | 237 | 3,286 | 3,523 | 418 | 4,167 | 4,585 | 248 k | 3,239 k | 3,487 k |
| Hoopa and Yurok Reservation tribs. | — b | — b | — b | 55 k | 820 k | 875 k | 40 k | 600 k | 640 k |
| Subtotals | 8,772 | 101,717 | 110,489 | 12,544 | 79,386 | 91,930 | 5,509 | 43,868 | 49,377 |
| **Total Spawner Escapement** | 13,050 | 130,840 | 143,890 | 17,905 | 112,844 | 130,749 | 6,579 | 65,859 | 72,438 |

### IN-RIVER HARVEST

| | 1987 | | | 1988 | | | 1989 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Angler Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 146 | 2,455 | 2,601 | 124 | 3,367 | 3,491 | 137 | 1,328 | 1,465 |
| Trinity River basin (above Willow Creek) | 923 | 9,433 | 10,356 | 2,735 | 9,341 | 12,076 | 209 | 3,054 | 3,263 |
| Balance of Klamath system | 4,367 | 8,281 | 12,648 | 2,552 | 9,495 | 12,047 | 1,921 | 4,393 | 6,314 |
| Subtotals | 5,436 | 20,169 | 25,605 | 5,411 | 22,203 | 27,614 | 2,267 | 8,775 | 11,042 |
| **Indian Net Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 36 | 39,978 | 40,014 | 138 | 36,914 | 37,052 | 0 | 37,130 | 37,130 |
| Klamath River (Hwy 101 to Trinity mouth) | 117 | 8,136 | 8,253 | 173 | 9,667 | 9,840 | 120 | 4,961 | 5,081 |
| Trinity River (Hoopa Reservation) | 262 | 4,982 | 5,244 | 267 | 5,070 | 5,337 | 71 | 3,474 | 3,545 |
| Subtotals | 415 | 53,096 | 53,511 | 578 | 51,651 | 52,229 | 191 | 45,565 | 45,756 |
| **Total In-river Harvest** | 5,851 | 73,265 | 79,116 | 5,989 | 73,854 | 79,843 | 2,458 | 54,340 | 56,798 |

### IN-RIVER RUN

| | 1987 | | | 1988 | | | 1989 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Totals** | | | | | | | | | |
| In-river Harvest and Escapement | 18,901 | 204,105 | 223,006 | 23,894 | 186,698 | 210,592 | 9,037 | 120,199 | 129,236 |
| Angling Mortality (2% of harvest) † | 109 | 403 | 512 | 108 | 444 | 552 | 45 | 176 | 221 |
| Net Mortality (8% of harvest) † | 33 | 4,248 | 4,281 | 46 | 4,132 | 4,178 | 15 | 3,645 | 3,660 |
| **Total In-river Run** | 19,043 | 208,756 | 227,799 | 24,048 | 191,274 | 215,322 | 9,097 | 124,020 | 133,117 |

(continued next page)

Prepared 12/16/97

# Klamath River Basin Fall Chinook Salmon Spawner Escapement, In-river Harvest and Run-size Estimates, 1978-1997 a

## SPAWNER ESCAPEMENT

|  | 1990 | | | 1991 | | | 1992 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Hatchery Spawners** | | | | | | | | | |
| Iron Gate Hatchery (IGH) | 321 | 6,704 | 7,025 | 65 | 4,002 | 4,067 | 3,737 | 3,581 | 7,318 |
| Trinity River Hatchery (TRH) | 371 | 1,348 | 1,719 | 205 | 2,482 | 2,687 | 211 | 3,779 | 3,990 |
| Subtotals | 692 | 8,052 | 8,744 | 270 | 6,484 | 6,754 | 3,948 | 7,360 | 11,308 |
| **Natural Spawners** | | | | | | | | | |
| Trinity River basin (above Willow Creek, excluding TRH) | 241 | 7,682 | 7,923 | 382 | 4,867 | 5,249 | 2,563 | 7,139 | 9,702 |
| Salmon River basin | 596 | 4,071 | 4,667 | 143 | 1,337 | 1,480 | 547 | 778 | 1,325 |
| Scott River basin | 236 | 1,379 | 1,615 | 146 | 2,019 | 2,165 | 965 | 1,873 | 2,838 |
| Shasta River basin | 118 | 415 | 533 | 10 | 716 | 726 | 66 | 520 | 586 |
| Bogus Creek basin | 53 | 732 | 785 | 20 | 1,261 | 1,281 | 556 | 598 | 1,154 |
| Main Stem Klamath River (excluding IGH) | 59 | 505 | 564 | 8 | 572 | 580 | 234 | 366 | 600 |
| Misc. Klamath tributaries (above Hoopa and Yurok Reservations) | 30 | 694 | 724 | 9 | 495 | 504 | 153 | 280 | 433 |
| Hoopa and Yurok Reservation tribs. | 17 k | 118 k | 135 k | 0 k | 382 k | 382 k | 59 k | 474 k | 533 k |
| Subtotals | 1,350 | 15,596 | 16,946 | 718 | 11,649 | 12,367 | 5,143 | 12,028 | 17,171 |
| **Total Spawner Escapement** | 2,042 | 23,648 | 25,690 | 988 | 18,133 | 19,121 | 9,091 | 19,388 | 28,479 |

## IN-RIVER HARVEST

|  | 1990 | | | 1991 | | | 1992 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Angler Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 58 | 291 | 349 | 19 | 314 | 333 | 13 | 20 | 33 |
| Trinity River basin (above Willow Creek) | 22 | 328 | 350 | 94 | 1,177 | 1,271 | 158 | 314 | 472 |
| Balance of Klamath system | 2,020 | 2,934 | 4,954 | 573 | 1,892 | 2,465 | 3,949 | 668 | 4,617 |
| Subtotals | 2,100 | 3,553 | 5,653 | 686 | 3,383 | 4,069 | 4,120 | 1,002 | 5,122 |
| **Indian Net Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 13 | 3,648 | 3,661 | 7 | 3,902 | 3,909 | 124 | 1,152 | 1,276 |
| Klamath River (Hwy 101 to Trinity mouth) | 141 | 3,447 | 3,588 | 25 | 5,016 | 5,041 | 200 | 3,687 | 3,887 |
| Trinity River (Hoopa Reservation) | 36 | 811 | 847 | 30 | 1,280 | 1,310 | 42 | 946 | 988 |
| Subtotals | 190 | 7,906 | 8,096 | 62 | 10,198 | 10,260 | 366 | 5,785 | 6,151 |
| **Total In-river Harvest** | 2,290 | 11,459 | 13,749 | 748 | 13,581 | 14,329 | 4,486 | 6,787 | 11,273 |

## IN-RIVER RUN

|  | 1990 | | | 1991 | | | 1992 | | |
|---|---|---|---|---|---|---|---|---|---|
|  | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Totals** | | | | | | | | | |
| In-river Harvest and Escapement | 4,332 | 35,107 | 39,439 | 1,736 | 31,714 | 33,450 | 13,577 | 26,175 | 39,752 |
| Angling Mortality (2% of harvest) | 42 | 71 | 113 | 14 | 68 | 82 | 82 | 20 | 102 |
| Net Mortality (8% of harvest) | 15 | 632 | 647 | 5 | 816 | 821 | 29 | 463 | 492 |
| **Total In-river Run** | 4,389 | 35,810 | 40,199 | 1,755 | 32,598 | 34,353 | 13,688 | 26,658 | 40,346 |

(continued next page)

Prepared 12/16/97

## SPAWNER ESCAPEMENT

| | 1993 | | | 1994 | | | 1995 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Hatchery Spawners** | | | | | | | | | |
| Iron Gate Hatchery (IGH) | 883 | 20,828 | 21,711 | 758 | 11,475 m | 12,233 | 259 | 13,749 m | 14,008 |
| Trinity River Hatchery (TRH) | 736 | 815 | 1,551 | 4,442 | 3,264 | 7,706 | 76 | 15,178 | 15,254 |
| Subtotals | 1,619 | 21,643 | 23,262 | 5,200 | 14,739 | 19,939 | 335 | 28,927 | 29,262 |
| **Natural Spawners** | | | | | | | | | |
| Trinity River basin (above Willow Creek, excluding TRH) | 2,465 | 5,905 | 8,370 | 2,505 | 10,906 | 13,411 | 9,262 | 77,876 | 87,138 |
| Salmon River basin | 456 | 3,077 | 3,533 | 277 | 3,216 | 3,493 | 1,335 | 4,140 | 5,475 |
| Scott River basin | 265 | 5,035 | 5,300 | 505 | 2,358 | 2,863 | 3,279 | 11,198 | 14,477 |
| Shasta River basin | 85 | 1,341 | 1,426 | 1,840 | 3,363 | 5,203 | 695 | 12,816 | 13,511 |
| Bogus Creek basin | 431 | 3,285 | 3,716 | 443 | 7,817 | 8,260 | 1,207 | 45,225 | 46,432 |
| Main Stem Klamath River (excluding IGH) | 31 n | 647 n | 678 n | 625 n | 3,249 n | 3,874 n | 768 n | 6,472 n | 7,240 n |
| Misc. Klamath tributaries (above Hoopa and Yurok Reservations) | 92 | 2,470 | 2,562 | 50 | 1,202 | 1,252 | 744 o | 3,654 o | 4,398 o |
| Hoopa and Yurok Reservation tribs. | 0 h | 98 h | 98 h | 0 h | 222 h | 222 h | 34 p | 413 p | 447 p |
| Subtotals | 3,825 | 21,858 | 25,683 | 6,245 | 32,333 | 38,578 | 17,324 | 161,794 | 179,118 |
| **Total Spawner Escapement** | 5,444 | 43,501 | 48,945 | 11,445 | 47,072 | 58,517 | 17,659 | 190,721 | 208,380 |

## IN-RIVER HARVEST

| | 1993 | | | 1994 | | | 1995 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Angler Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 23 | 669 | 692 | 246 | 662 | 908 | 323 | 956 | 1,279 |
| Trinity River basin (above Willow Creek) | 172 | 391 | 563 | 547 | 260 | 807 | 554 | 2,779 | 3,333 |
| Balance of Klamath system | 1,730 | 2,112 | 3,842 | 1,763 | 910 | 2,673 | 3,543 | 2,346 q | 5,889 |
| Subtotals | 1,925 | 3,172 | 5,097 | 2,556 | 1,832 | 4,388 | 4,420 | 6,081 | 10,501 |
| **Indian Net Harvest** | | | | | | | | | |
| Klamath River (below Hwy 101 bridge) | 62 | 3,017 | 3,079 | 81 | 4,362 | 4,443 | 137 | 5,119 | 5,256 |
| Klamath River (Hwy 101 to Trinity mouth) | 80 | 5,127 | 5,207 | 118 | 5,064 | 5,182 | 152 | 7,055 | 7,207 |
| Trinity River (Hoopa Reservation) | 33 | 1,492 | 1,525 | 94 | 2,266 | 2,360 | 268 | 3,383 | 3,651 |
| Subtotals | 175 | 9,636 | 9,811 | 293 | 11,692 | 11,985 | 557 | 15,557 | 16,114 |
| **Total In-river Harvest** | 2,100 | 12,808 | 14,908 | 2,849 | 13,524 | 16,373 | 4,977 | 21,638 | 26,615 |

## IN-RIVER RUN

| | 1993 | | | 1994 | | | 1995 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Grilse | Adults | Totals | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Totals** | | | | | | | | | |
| In-river Harvest and Escapement | 7,544 | 56,309 | 63,853 | 14,294 | 60,596 | 74,890 | 22,636 | 212,359 | 234,995 |
| Angling Mortality (2% of harvest) | 39 | 63 | 102 | 51 | 37 | 88 | 88 | 122 | 210 |
| Net Mortality (8% of harvest) | 14 | 771 | 785 | 23 | 935 | 958 | 45 | 1,245 | 1,290 |
| **Total In-river Run** | 7,597 | 57,143 | 64,740 | 14,368 | 61,568 | 75,936 | 22,769 | 213,726 | 236,495 |

(continued next page)

## SPAWNER ESCAPEMENT

|  | 1996 | | | 1997 | | |
|---|---|---|---|---|---|---|
|  | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Hatchery Spawners** |  |  |  |  |  |  |
| Iron Gate Hatchery (IGH) | 543 | 13,622 | 14,165 | 452 | 13,275 | 13,727 |
| Trinity River Hatchery (TRH) | 249 | 6,411 | 6,660 | 819 | 5,380 | 6,199 |
| Subtotals | 792 | 20,033 | 20,825 | 1,271 | 18,655 | 19,926 |
| **Natural Spawners** |  |  |  |  |  |  |
| Trinity River basin (above Willow Creek, excluding TRH) | 4,478 | 42,646 | 47,124 | 2,865 | 11,757 | 14,622 |
| Salmon River basin | 274 | 5,189 | 5,463 | 209 | 5,425 | 5,634 |
| Scott River basin | 145 | 11,952 | 12,097 | 259 | 8,032 | 8,291 |
| Shasta River basin | 46 | 1,404 | 1,450 | 334 | 1,677 | 2,011 |
| Bogus Creek basin | 377 | 10,420 | 10,797 | 221 | 9,809 | 10,030 |
| Main Stem Klamath River (excluding IGH) | 218 n | 2,790 n | 3,008 n | 104 n | 3,472 n | 3,576 n |
| Misc. Klamath tributaries (above Hoopa and Yurok Reservations) | 581 o | 5,804 o | 6,385 o | 158 o | 5,285 o | 5,443 o |
| Hoopa and Yurok Reservation tribs. | 55 p | 1,121 p | 1,176 p | 37 p | 488 p | 525 p |
| Subtotals | 6,174 | 81,326 | 87,500 | 4,187 | 45,945 | 50,132 |
| **Total Spawner Escapement** | 6,966 | 101,359 | 108,325 | 5,458 | 64,600 | 70,058 |

## IN-RIVER HARVEST

|  | 1996 | | | 1997 | | |
|---|---|---|---|---|---|---|
|  | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Angler Harvest** |  |  |  |  |  |  |
| Klamath River (below Hwy 101 bridge) | 100 | 3,110 | 3,210 | 80 | 1,777 | 1,857 |
| Klamath River (Hwy 101 to Coon Cr Falls) | 1,128 | 4,052 | 5,180 | 2,203 | 221 | 2,424 |
| Trinity River basin (above Willow Creek) | 331 | 1,214 | 1,545 r | 345 | 1,137 | 1,482 s |
| Balance of Klamath system | 753 | 4,390 | 5,143 | 1,399 | 1,225 | 2,624 t |
| Subtotals | 2,312 | 12,766 | 15,078 | 4,027 | 4,360 | 8,387 |
| **Indian Net Harvest** • |  |  |  |  |  |  |
| Klamath River (below Hwy 101 bridge) | 163 | 49,113 | 49,276 | 36 | 5,391 | 5,427 |
| Klamath River (Hwy 101 to Trinity mouth) | 19 | 4,593 | 4,612 | 15 | 5,117 | 5,132 |
| Trinity River (Hoopa Reservation) | 8 | 2,770 | 2,778 | 2 | 1,237 | 1,239 |
| Subtotals | 190 | 56,476 | 56,666 | 53 | 11,745 | 11,798 |
| **Total In-river Harvest** | 2,502 | 69,242 | 71,744 | 4,080 | 16,105 | 20,185 |

## IN-RIVER RUN

|  | 1996 | | | 1997 | | |
|---|---|---|---|---|---|---|
|  | Grilse | Adults | Totals | Grilse | Adults | Totals |
| **Totals** |  |  |  |  |  |  |
| In-river Harvest and Escapement | 9,468 | 170,601 | 180,069 | 9,538 | 80,705 | 90,243 |
| Angling Mortality (2% of harvest) f | 46 | 255 | 301 | 81 | 87 | 168 |
| Net Mortality (8% of harvest) f | 15 | 4,518 | 4,533 | 4 | 940 | 944 |
| **Total In-river Run** | 9,529 | 175,374 | 184,903 | 9,623 | 81,732 | 91,355 |

(continued next page)

Prepared 12/16/97

---

a/ Prepared December 16, 1997. All figures are California Department of Fish and Game (CDFG) counts/estimates unless otherwise indicated. All figures for Iron Gate and Trinity River hatcheries represent counts of fish entering those facilities. All spawner escapement figures for the Shasta River basin for 1978-1987, plus those for Bogus Creek basin for 1980-1991 are based on counts made at counting stations located near the mouths of those streams. All remaining spawner escapements and all harvest figures are estimates developed from data obtained through ongoing field investigations in the Klamath-Trinity system. Figures for years through 1996 are final; 1997 figures are preliminary, subject to revision.

b/ Figure not available.

c/ USFWS estimate.

d/ In 1978, the Klamath River system sport salmon fishing season was closed August 25. There was essentially no sport harvest of fall chinook in the Trinity River basin in 1978.

e/ USFWS estimates for years through 1982; 1983 through 1993 estimates jointly made by USFWS and Hoopa Valley Business Council Fisheries Department (HVBCFD); 1994 through 1997 estimates jointly made by HVBCFD for the Hoopa Reservation and Yurok Tribal Fisheries Department for the Yurok Reservation.

f/ Factors for nonlanded catch mortality calculated by the Klamath River Technical Advisory Team (KRTAT, 1986, "Recommended Spawning Escapement Policy for Klamath River Fall-run Chinook").

g/ US Forest Service estimate.

h/ HVBCFD estimate. Estimate for streams in Hoopa Reservation only.

i/ In 1985, the Klamath River system sport salmon fishing season was closed to the taking of all salmon below the US Highway 101 bridge from September 9 through December 31; the Klamath from the US Highway 101 bridge to Iron Gate Dam and the Trinity River from its mouth to Lewiston Dam were closed to the taking of salmon 22 inches and longer from September 23 through December 31, 1985.

j/ Estimates for Hoopa Reservation portion of catch (=947 grilse and 1,941 adults) are of catch occurring during open fishing periods only.

k/ Estimates jointly made by USFWS and HVBCFD.

l/ Final figures for Salmon River basin natural spawners shown in the December 11, 1991, table were incorrect. Corrected figures plus necessary revisions to the 1990 totals are presented here.

m/ Figure does not include adults that, following entry into Iron Gate Hatchery (IGH), were returned to the river alive and unspawned and which are presumed to have spawned naturally. This includes 2,333 fish in 1994 and 8,932 fish in 1995.

n/ CDFG estimate based on USFWS redd count data.

o/ CDFG and USFS estimates.

p/ HVBCFD and YTFD estimates.

q/ 750 of these adults were harvested between I-5 and IGH after the river reopened to sport angling on October 13, 1995.

r/ Includes 51 grilse and 178 adults harvested in the main stem Trinity River between Willow Creek weir and the mouth of the Trinity River. HVBCFD estimate.

/s Includes 251 grilse and 645 adults harvested in the main stem Trinity River between Willow Creek weir and the mouth of the Trinity River. HVBCFD estimate.

/t Additional but unknown harvest occurred upstream of I-5 for jacks between October 2-18 after the 28-day "window" and October 18-November 30 for all chinook after IGH reached its required 8,000-adult chinook spawning escapement.

# Klamath River basin fall-run chinook salmon run-size estimates, 1978-1997 *a/*

**Estimated Run Size**



a/ 1997 figures preliminary and subject to revision, all others final.

TABLE B1-2

POST-DAM SPRING CHINOOK SALMON RUN-SIZE, SPAWNER ESCAPEMENT, AND
ANGLER HARVEST ESTIMATES FOR THE MAINSTEM TRINITY RIVER

| Year | Run-size Estimate | Total Basin Escapement | Inriver Spawner Escapement | TRSSH Escapement | Angler Harvest | Naturally Produced Inriver Spawner Escapement[b] | Hatchery-produced Inriver Spawner Escapement[b] |
|---|---|---|---|---|---|---|---|
| | | | **Table B1-2** | | | | |
| | | | **Post-dam Spring Chinook Salmon Run-size, Spawner Escapement, and Angler Harvest Estimates** | | | | |
| | | | **for the Mainstem Trinity River (1977-1997)[a]** | | | | |
| 1977 | | | | 1,509 | | | |
| 1978 | 19,006 | 18,246 | 14,413 | 3,833 | 760 | | |
| 1979 | 8,077 | 6,779 | 5,008 | 1,771 | 1,298 | | |
| 1980 | 4,250 | 3,826 | 2,926 | 900 | 424 | | |
| 1981 | 8,260 | 6,104 | 3,604 | 2,500 | 2,156 | | |
| 1982 | 6,387 | 5,631 | 4,255 | 1,376 | 756 | 1,974 | 3,657 |
| 1983 | | | | 1,158 | | | |
| 1984 | 2,720 | 2,306 | 1,494 | 812 | 414 | 2,104 | 202 |
| 1985 | 9,712 | 8,849 | 5,696 | 3,153 | 863 | 627 | 8,222 |
| 1986 | 30,421 | 26,250 | 17,706 | 8,544 | 4,171 | 0 | 26,250 |
| 1987 | 50,874 | 41,513 | 31,660 | 9,853 | 9,361 | 902 | 40,611 |
| 1988 | 62,692 | 53,852 | 39,570 | 14,282 | 8,840 | 6,214 | 47,638 |
| 1989 | 26,306 | 23,676 | 18,676 | 5,000 | 2,630 | 2,286 | 21,390 |
| 1990 | 6,388 | 5,543 | 3,006 | 2,537 | 845 | 893 | 4,650 |
| 1991 | 2,381 | 2,045 | 1,360 | 685 | 336 | 627 | 1,418 |
| 1992 | 4,030 | 3,732 | 1,886 | 1,846 | 298 | 1,550 | 2,182 |
| 1993 | 5,232 | 4,809 | 2,148 | 2,661 | 423 | 0 | 4,809 |
| 1994 | 6,788 | 6,334 | 3,447 | 2,887 | 454 | 1,440 | 4,894 |
| 1995 | c | c | c | 9,027 | c | c | c |
| 1996 | 23,416 | 21,903 | 16,653 | 5,250 | 1,513 | c | c |
| 1997 | 20,039 | 18,709 | 13,592 | 5,117 | 1,330 | c | c |
| **Mean** | **16,499** | **14,450** | **10,394** | **4,160** | **2,049** | **1,551** | **13,827** |
| Years | | 1978-'82,'84-'94,'96 | | 1977-'97 | 1978-'82,'84-'94 '96, '97 | 1982,'84-'94 | |

[a]All numbers represent jack and adult counts

[b]Stemple, (1988) and Zuspan and Sinnen, (1996) as cited by Service, (1998)

[c]No estimates available

TABLE B1-3

POST-DAM FALL CHINOOK SALMON RUN-SIZE, SPAWNER ESCAPEMENT, AND
ANGLER HARVEST ESTIMATES FOR THE MAINSTEM TRINITY RIVER

| | | | | | Naturally Produced Inriver Spawner Escapement[b] | Hatchery-produced Inriver Spawner Escapement[b] |
|---|---|---|---|---|---|---|---|
| Year | Run-size Estimate | Total Basin Escapement | Inriver Spawner Escapement | TRSSH Escapement | Angler Harvest | | |

**Table B1-3**
**Post-dam Fall Chinook Salmon Run-size, Spawner Escapement, and Angler Harvest Estimates**
**for the Mainstem Trinity River (1977-1997)[a]**

| Year | Run-size Estimate | Total Basin Escapement | Inriver Spawner Escapement | TRSSH Escapement | Angler Harvest | Naturally Produced Inriver Spawner Escapement[b] | Hatchery-produced Inriver Spawner Escapement[b] |
|---|---|---|---|---|---|---|---|
| 1977 | 32,914 | 27,450 | 23,238 | 4,212 | 5,464 | | |
| 1978 | 43,123 | 43,123 | 35,764 | 7,359 | 0 | | |
| 1979 | 16,185 | 14,263 | 11,964 | 2,299 | 1,922 | | |
| 1980 | 34,346 | 30,892 | 24,537 | 6,355 | 3,454 | | |
| 1981 | 29,250 | 24,620 | 21,246 | 3,374 | 4,630 | | |
| 1982 | 28,591 | 23,716 | 17,423 | 6,293 | 4,875 | 6,213 | 17,503 |
| 1983 | 26,378 | 23,902 | 18,137 | 5,765 | 2,476 | 3,236 | 20,666 |
| 1984 | 13,131 | 12,002 | 9,070 | 2,932 | 1,129 | 4,483 | 7,519 |
| 1985 | 65,016 | 59,420 | 38,671 | 20,749 | 5,596 | 3,992 | 55,428 |
| 1986 | 147,888 | 132,411 | 113,007 | 19,404 | 15,477 | 25,871 | 106,540 |
| 1987 | 104,612 | 94,256 | 77,869 | 16,387 | 10,356 | 10,037 | 84,219 |
| 1988 | 89,422 | 77,346 | 55,242 | 22,104 | 12,076 | 13,453 | 63,893 |
| 1989 | 46,622 | 43,359 | 31,988 | 11,371 | 3,263 | 14,600 | 28,759 |
| 1990 | 9,992 | 9,642 | 7,923 | 1,719 | 350 | 5,144 | 4,498 |
| 1991 | 9,207 | 7,936 | 5,249 | 2,687 | 1,271 | 2,348 | 5,588 |
| 1992 | 14,164 | 13,692 | 9,702 | 3,990 | 472 | 6,665 | 7,027 |
| 1993 | 10,485 | 9,922 | 8,371 | 1,551 | 563 | 7,732 | 2,189 |
| 1994 | 21,924 | 21,117 | 13,411 | 7,706 | 807 | 7,361 | 13,756 |
| 1995 | 105,725 | 102,392 | 87,138 | 15,254 | 3,333 | 41,371 | 45,767 |
| 1996 | 55,646 | 53,784 | 47,124 | 6,660 | 1,862 | 31,429 | 15,695 |
| 1997 | 21,347 | 20,559 | 14,352 | 6,207 | 788 | 9,560 | 4,792 |
| **Mean** | **44,095** | **40,277** | **31,974** | **8,303** | **3,817** | **12,227** | **34,165** |
| Years | 1977-'97 | | | | | 1982-'97 | |

[a]All numbers represent jack and adult counts
[b]Zuspan and Sinnen, (1996) as cited by Service, (1998)

TABLE B1-4

POST-DAM COHO SALMON RUN-SIZE, SPAWNER ESCAPEMENT, AND ANGLER
HARVEST ESTIMATES FOR THE MAINSTEM TRINITY RIVER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Table B1-4** | | | | | | | |
| **Post-dam Coho Salmon Run-size, Spawner Escapement, and Angler Harvest Estimates for the Mainstem Trinity River (1977-1997)[a]** | | | | | | | |
| Year | Run-size Estimate | Total Basin Escapement | Inriver Spawner Escapement | TRSSH Escapement | Angler Harvest | Naturally Produced Inriver Spawner Escapement[b] | Hatchery-produced Inriver Spawner Escapement[b] |
| 1977 | 3,858 | 3,709 | 1,781 | 1,928 | 149 | | |
| 1978 | 9,132 | 9,132 | 5,477 | 3,655 | 0 | | |
| 1979 | 11,624 | 10,797 | 7,262 | 3,535 | 827 | | |
| 1980 | 6,094 | 6,094 | 2,771 | 3,323 | 0 | | |
| 1981 | 10,970 | 10,004 | 5,481 | 4,523 | 966 | | |
| 1982 | 11,529 | 11,053 | 6,255 | 4,798 | 476 | | |
| 1983 | 1,971 | 1,789 | 1,083 | 706 | 182 | | |
| 1984 | 19,694 | 18,020 | 9,159 | 8,861 | 1,674 | | |
| 1985 | 38,933 | 38,170 | 26,384 | 11,786 | 763 | | |
| 1986 | 27,972 | 27,272 | 19,281 | 7,991 | 700 | | |
| 1987 | 59,079 | 55,711 | 32,373 | 23,338 | 3,368 | | |
| 1988 | 38,904 | 36,943 | 24,127 | 12,816 | 1,961 | | |
| 1989 | 18,752 | 18,452 | 13,482 | 4,970 | 300 | | |
| 1990 | 3,897 | 3,850 | 2,215 | 1,635 | 47 | | |
| 1991 | 9,124 | 9,015 | 6,327 | 2,688 | 109 | 0 | 9,015 |
| 1992 | 10,339 | 10,315 | 6,733 | 3,582 | 24 | 928 | 9,387 |
| 1993 | 5,641 | 5,577 | 3,460 | 2,117 | 64 | 82 | 5,475 |
| 1994 | 852 | 852 | 558 | 294 | 0 | 0 | 852 |
| 1995 | 16,111 | 15,817 | 11,050 | 4,767 | 294 | 0 | 15,817 |
| 1996 | 36,660 | 36,412 | 26,457 | 9,955 | 248 | c | c |
| 1997 | 7,935 | 7,893 | 6,135 | 1,758 | 42 | c | c |
| **Mean** | **16,621** | **16,041** | **10,373** | **5,668** | **581** | **202** | **15,817** |
| Years | 1977-'97 | | | | | 1991-'95 | |

[a]All numbers represent jack and adult counts

[b]Zuspan and Sinnen, (1996) as cited by Service, (1998)

[c]No estimates available

TABLE B1-5

POST-DAM WINTER STEELHEAD RUN-SIZE, SPAWNER ESCAPEMENT, AND ANGLER
HARVEST ESTIMATES FOR THE MAINSTEM TRINITY RIVER

| Table B1-5<br>Post-dam Winter Steelhead Run-size, Spawner Escapement, and Angler Harvest Estimates<br>for the Mainstem Trinity River (1977-1997)[a] | | | | | | | |
|---|---|---|---|---|---|---|---|
| Year | Run-size Estimate | Total Basin Escapement | Inriver Spawner Escapement | TRSSH Escapement | Angler Harvest | Naturally Produced Inriver Spawner Escapement[b] | Hatchery-produced Inriver Spawner Escapement[b] |
| 1977 | | | | 285 | | | |
| 1978 | | | | 683 | | | |
| 1979 | | | | 382 | | | |
| 1980 | 24,094 | 20,568 | 19,563 | 1,005 | 3,526 | 14,462 | 5,101 |
| 1981 | | | | 1,004 | | | |
| 1982 | 10,532 | 8,573 | 7,860 | 713 | 1,959 | 6,889 | 971 |
| 1983 | 8,605 | 7,260 | 6,661 | 599 | 1,345 | | |
| 1984 | 7,833 | 6,572 | 6,430 | 142 | 1,261 | | |
| 1985 | | | | 461 | | | |
| 1986 | | | | 3,780 | | | |
| 1987 | | | | 3,007 | | | |
| 1988 | 12,743 | 12,743 | 11,926 | 817 | | | |
| 1989 | 37,276 | 33,698 | 28,933 | 4,765 | 3,578 | | |
| 1990 | 5,348 | 4,118 | 3,188 | 930 | 1,230 | | |
| 1991 | 11,417 | 9,077 | 8,631 | 446 | 2,340 | | |
| 1992 | 3,046 | 2,754 | 2,299 | 455 | 292 | 1,540 | 759 |
| 1993 | 3,243 | 2,862 | 1,977 | 885 | 381 | 1,176 | 801 |
| 1994 | 4,244 | 3,699 | 3,288 | 411 | 545 | 2,410 | 878 |
| 1995 | 4,288 | 3,996 | 3,291 | 705 | 292 | 1,867 | 1,424 |
| 1996 | 10,435 | 9,842 | 5,830 | 4,012 | 593 | 1,703 | 4,127 |
| 1997 | 5,212 | 4,696 | 4,267 | 429 | 516 | c | c |
| **Mean** | **10,665** | **9,383** | **8,146** | **1,282** | **1,374** | **4,292** | **2,009** |
| Years | 1980, '82-'84, '88-'97 | | | 1977-'97 | 1980, '82-'84, '88-'97 | 1980, '82, '92-'96 | |
| **Mean** | **5,078** | **4,642** | **3,492** | **1,150** | **437** | **1,598** | **1,739** |
| Years | 1992-'97 | | | | | 1992-'96 | |

[a] All numbers represent jack and adult counts

[b] Zuspan and Sinnen, (1996) as cited by Service, (1998) CDFG, 1997

[c] No estimates available

TABLE B1-6

SUMMER STEELHEAD POPULATION COUNTS AND ESTIMATES IN THE
TRINITY RIVER BASIN

| YEAR | South Fork | New River | North Fork | Canyon Creek | Upper Trinity |
|------|-----------|-----------|------------|--------------|---------------|
| 1980 | NS | 320(355) | 456 | 6 | 31 |
| 1981 | NS | 236(250) | 219 | 3 | 2 |
| 1982 | 26 | 114(300) | 193(210) | 20 | NS |
| 1983 | NS | NS | 160 | 3 | 9 |
| 1984 | 8(30) | 335(340) | 179 | 20 | 5 |
| 1985 | 3(20) | NS | 57(112) | 10 | 9 |
| 1986 | 73(100) | NS | NS | NS | 6 |
| 1987 | NS | 300 | 36(300) | 0 | 9 |
| 1988 | 30 | 204(350) | 624 | 32 | 16 |
| 1989 | 37 | 600 | 347(600) | NS | 8 |
| 1990 | 66 | 343 | 554 | 15 | 13 |
| 1991 | 9(43) | 500-600 | 825-1037 | 3 | NS |
| 1992 | 29 | 272 | 369 | 6 | NS |
| 1993 | 42 | 368 | 604 | 24 | NS |
| 1994 | 22 | 404 | 990 | 45 | NS |
| 1995 | 30 | 775 | 828 | 17 | NS |
| **Average** | **40** | **404** | **460** | **15** | **11** |

**Table B1-6**
**Summer Steelhead Population Counts and Estimates (in parenthesis) in the Trinity River Basin**

LOCATION

NS=No surveys made

Source: CDFG as cited by Service (1998)

TABLE B1-7

SUMMARY OF JUVENILE SALMONID PRODUCTION AT TRSSH 1958-1995

| Table B1-7 Summary of Juvenile Salmonid production at TRSSH 1958-1995 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CHINOOK (total) | | CHINOOK (fall) | | CHINOOK (spring) | | COHO | | STEELHEAD | |
| Year | Number Fingerlings Planted | Number Yearlings Planted | Number Fingerlings Planted | Number Yearlings Planted | Number Fingerlings Planted | Number Yearlings Planted | Number Fingerlings Planted | Number Yearlings Planted | Number Fingerlings Planted | Number Yearlings Planted |
| 1958 | 0 | 0 | | | | | 0 | 0 | 0 | 0 |
| 1959 | 0 | 0 | | | | | 0 | 0 | 0 | 0 |
| 1960 | 993,900 | 0 | | | | | 114,900*** | 0 | 2,413,900*** | 0 |
| 1961 | 2,427,070 | 0 | | | | | 284,000*** | 0 | 3,051,000*** | 0 |
| 1962 | 0 | 0 | | | | | 0 | 0 | 55,600 | 0 |
| 1963 | 4,704,900 | 0 | | | | | 0 | 0 | 0 | 688,000 |
| 1964 | 7,471,300 | 300,000 | | | | | 0 | 624,600 | 0 | 590,100 |
| 1965 | 1,300,000 | 224,548 | | | | | 0 | 38,900 | 6,803,200 | 630,257 |
| 1966 | 2,873,600 | 0 | | | | | 0 | 614,700 | 0 | 840,848 |
| 1967 | 2,109,400 | 52,185 | | | | | 265,000 | 684,265 | 0 | 676,342 |
| 1968 | 4,252,000 | 518,000 | | | | | 0 | 790,845 | 0 | 120,500 |
| 1969 | 1,270,230 | 500,000 | | | | | 52,000 | 452,760 | 200,400 | 608,988 |
| 1970 | 1,665,494 | 750,000 | | | | | 1,084,254 | 395,430 | 0 | 705,423 |
| 1971 | 4,304,720 | 330,373 | | | | | 0 | 508,992 | 0 | 622,548 |
| 1972 | 5,775,210 | 1,302,029 | | | | | 0 | 9,829 | 101,376 | 581,444 |
| 1973 | 798,376 | 946,254 | | | | | 5,676,517 | 18,620 | 184,729 | 411,212 |
| 1974 | 2,267,075 | 730,775 | | | | | 0 | 252,905 | 0 | 226,452 |
| 1975 | 4,092,000 | 609,068 | | | | | 0 | 29,180 | 8,800 | 516,577 |
| 1976 | 3,246,075 | 1,023,710 | | | | | 0 | 164,730 | 182,961 | 370,215 |
| 1977 | 390,400 | 286,100 | | | | | 0 | 225,600 | 0 | 152,876 |
| 1978 | 4,413,883 | 592,137 | | | | | 0 | 219,614 | 228,030 | 460,150 |
| 1979 | 826,532 | 1,187,744 | | | | | 342,000 | 267,396 | 65,750 | 319,461 |
| 1980 | 1,481,045 | 836,178 | | | | | 129,800 | 434,383 | 226,960 | 232,734 |
| 1981 | 2,228,775 | 1,007,001 | | | | | 849,080 | 361,416 | 164,500 | 812,413 |
| 1982 | 582,805 | 1,451,881 | | | | | 889,125 | 260,951 | 378,000 | 299,169 |
| 1983 | 2,575,335 | 1,193,105 | | | | | 0 | 560,298 | 0 | 237,000 |
| 1984 | 510,000 | 1,600,238 | | | | | 0 | 156,150 | 0 | 678,425 |
| 1985 | 5,352,235 | 1,713,568 | | | | | 210,250 | 901,913 | 0 | 450,122 |
| 1986 | 5,773,651 | 1,511,300 | 3,680,881 | 1,018,440 | 2,092,770 | 492,860 | 339,935 | 568,803 | 0 | 536,743 |
| 1987 | 5,799,515 | 3,786,010 | 2,996,289 | 3,299,962 | 2,803,226 | 486,048 | 0 | 347,256 | 0 | 925,100 |
| 1988 | 4,860,896 | 93,300 | 2,921,982 | 93,300 | 1,938,914 | 0 | 0 | 421,100 | 0 | 530,200 |
| 1989 | 4,475,011 | 1,720,992 | 2,749,774 | 1,112,412 | 1,725,237 | 608,580 | 0 | 519,134 | 0 | 456,487 |
| 1990 | 1,839,541 | 1,448,488 | 0 | 1,099,574 | 1,839,541 | 348,914 | 0 | 627,739 | 0 | 1,155,171 |
| 1991 | 791,727 | 1,244,172 | 581,539 | 643,910 | 210,188 | 600,262 | 0 | 439,523 | 0 | 964,488 |
| 1992 | 2,830,256 | 1,309,097 | 2,342,037 | 933,796 | 488,219 | 375,301 | 0 | 384,555 | 0 | 337,589 |
| 1993 | | | | | | | | | | |
| 1994 | 3,612,966 | 1,013,768 | 2,153,982 | 213,563 | 1,458,984 | 800,205 | 0 | 549,983 | 0 | 879,841 |
| 1995 | 3,095,498 | 1,424,995 | 6,441,834 | 950,015 | 1,057,037 | 474,980 | 0 | 614,828 | 0 | 614,828 |

TABLE B1-8

ESTIMATE NUMBER OF CHINOOK SALMON RETURNING TO SPAWN IN RIVERS
AND STREAMS OF THE CENTRAL VALLEY DURING 1967 THROUGH 1991,
EXCLUSIVE OF FISH RETURNING TO HATCHERIES

Table B1-8 Estimated Number of Chinook Salmon Returning to Spawn, Exclusive of Fish Returning to Hatcheries, in Rivers and Streams of the Central Valley During 1967 through 1991

| Year | Sacramento Fall-run chinook [1] | | | San Joaquin Fall-run chinook [2] | | | Sacramento Late-fall-run chinook [3] | | |
|------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| | grilse | adults | total | grilse | adults | total | grilse | adults | total |
| 1967 | 38,410 | 104,790 | 143,200 | 1,176 | 21,359 | 22,535 | 5,730 | 31,478 | 37,208 |
| 1968 | 18,181 | 155,859 | 174,040 | 11,211 | 6,577 | 17,788 | 1,910 | 32,823 | 34,733 |
| 1969 | 48,528 | 208,289 | 256,817 | 1,935 | 49,662 | 51,597 | 1,747 | 35,431 | 37,178 |
| 1970 | 30,121 | 147,279 | 177,400 | 8,539 | 28,550 | 37,089 | 1,823 | 17,367 | 19,190 |
| 1971 | 35,775 | 140,691 | 176,466 | 2,986 | 38,580 | 41,566 | 2,277 | 12,046 | 14,323 |
| 1972 | 43,795 | 80,622 | 124,417 | 2,321 | 11,954 | 14,275 | 2,398 | 29,155 | 31,553 |
| 1973 | 40,640 | 197,193 | 237,833 | 674 | 6,438 | 7,112 | 711 | 21,493 | 22,204 |
| 1974 | 25,364 | 185,953 | 211,317 | 762 | 3,625 | 4,387 | 329 | 6,116 | 6,445 |
| 1975 | 29,691 | 141,884 | 171,575 | 885 | 5,841 | 6,726 | 816 | 15,847 | 16,663 |
| 1976 | 21,926 | 155,767 | 177,693 | 434 | 3,465 | 3,899 | 581 | 14,699 | 15,280 |
| 1977 | 22,831 | 139,971 | 162,802 | 60 | 990 | 1,050 | 873 | 8,217 | 9,090 |
| 1978 | 23,635 | 115,363 | 138,998 | 244 | 2,333 | 2,577 | 959 | 7,921 | 8,880 |
| 1979 | 46,397 | 152,982 | 199,379 | 456 | 3,897 | 4,353 | 44 | 8,696 | 8,740 |
| 1980 | 25,472 | 110,833 | 136,305 | 702 | 5,600 | 6,302 | 566 | 7,181 | 7,747 |
| 1981 | 42,575 | 145,503 | 188,078 | 8,022 | 20,295 | 28,317 | 168 | 1,429 | 1,597 |
| 1982 | 43,396 | 129,388 | 172,784 | 2,681 | 14,214 | 16,895 | 186 | 955 | 1,141 |
| 1983 | 41,714 | 88,676 | 130,390 | 32,312 | 10,970 | 43,282 | 1,221 | 12,053 | 13,274 |
| 1984 | 40,859 | 114,563 | 1155422 | 18,335 | 37,641 | 55,976 | 2,357 | 3,550 | 5,907 |
| 1985 | 41,563 | 211,695 | 253,258 | 4,311 | 71,873 | 76,184 | 1,670 | 5,990 | 7,660 |
| 1986 | 27,356 | 212,739 | 240,095 | 3,117 | 18,588 | 21,705 | 490 | 6,220 | 6,710 |
| 1987 | 66,364 | 150,965 | 217,329 | 18,269 | 6,689 | 24,958 | 780 | 13,663 | 14,443 |
| 1988 | 26,517 | 197,841 | 224,358 | 1,138 | 20,798 | 21,937 | 2,094 | 8,589 | 10,683 |
| 1989 | 24,060 | 116,726 | 140,786 | 282 | 3,489 | 3,771 | 286 | 9,589 | 9,875 |
| 1990 | 9,443 | 83,499 | 92,942 | 312 | 663 | 975 | 1,536 | 5,385 | 6,921 |
| 1991 | 11,546 | 87,070 | 98,616 | 207 | 647 | 854 | 888 | 5,643 | 6,531 |
| Average | 33,046 | 143,046 | 176,092 | 4,855 | 15,789 | 20,644 | 1,298 | 12,861 | 14,159 |

Table B1-8  Estimated Number of Chinook Salmon Returning to Spawn, Exclusive of Fish Returning to Hatcheries, in Rivers and Streams of the Central Valley During 1967 through 1991

| Year | Sacramento Spring-run chinook [4] | | | Sacramento Winter-run chinook [5] | | | Central Valley Total chinook salmon | | |
|------|--------|--------|--------|--------|---------|---------|--------|---------|---------|
| | grilse | adults | total | grilse | adults | total | grilse | adults | total |
| 1967 | 11,397 | 12,297 | 23,694 | 24,985 | 32,321 | 57,306 | 81,698 | 202,245 | 283,943 |
| 1968 | 3,317 | 11,827 | 15,144 | 10,299 | 74,115 | 84,414 | 44,917 | 281,202 | 326,119 |
| 1969 | 2,843 | 24,492 | 27,335 | 8,953 | 108,855 | 117,808 | 64,006 | 426,729 | 490,735 |
| 1970 | 1,420 | 6,017 | 7,437 | 8,324 | 32,085 | 40,409 | 50,226 | 231,297 | 281,525 |
| 1971 | 2,464 | 6,336 | 8,800 | 20,864 | 32,225 | 53,089 | 64,366 | 229,878 | 294,244 |
| 1972 | 1,343 | 7,053 | 8,396 | 8,541 | 28,592 | 37,133 | 58,398 | 157,376 | 215,774 |
| 1973 | 2,082 | 9,680 | 11,762 | 4,623 | 19,456 | 24,079 | 48,729 | 254,261 | 302,990 |
| 1974 | 2,538 | 5,545 | 8,083 | 3,788 | 18,109 | 21,897 | 32,782 | 219,347 | 252,129 |
| 1975 | 7,683 | 15,670 | 23,353 | 7,498 | 15,932 | 23,430 | 46,573 | 195,174 | 241,747 |
| 1976 | 4,067 | 22,006 | 26,073 | 8,634 | 26,462 | 35,096 | 35,642 | 222,399 | 258,041 |
| 1977 | 5,421 | 8,409 | 13,830 | 2,186 | 15,028 | 17,214 | 31,372 | 172,614 | 203,986 |
| 1978 | 1,093 | 7,063 | 8,156 | 1,193 | 23,669 | 24,862 | 27,124 | 156,349 | 183,473 |
| 1979 | 707 | 2,203 | 2,910 | 113 | 2,251 | 2,364 | 47,717 | 170,029 | 217,746 |
| 1980 | 3,734 | 8,081 | 11,815 | 1,072 | 84 | 1,156 | 31,545 | 131,780 | 163,325 |
| 1981 | 8,249 | 13,066 | 21,315 | 1,744 | 18,297 | 20,041 | 60,757 | 198,591 | 259,348 |
| 1982 | 4,528 | 21,644 | 26,172 | 270 | 972 | 1,242 | 51,061 | 167,173 | 218,234 |
| 1983 | 672 | 3,809 | 4,481 | 392 | 1,439 | 1,831 | 76,311 | 116,947 | 193,258 |
| 1984 | 4,373 | 3,988 | 8,361 | 1,869 | 794 | 2,663 | 67,794 | 160,535 | 228,329 |
| 1985 | 3,792 | 7,631 | 11,423 | 329 | 3,633 | 3,962 | 51,665 | 300,822 | 352,487 |
| 1986 | 1,606 | 17,290 | 18,896 | 451 | 2,013 | 2,464 | 33,020 | 256,850 | 289,870 |
| 1987 | 4,177 | 7,330 | 11,507 | 236 | 1,761 | 1,997 | 89,826 | 180,408 | 270,234 |
| 1988 | 2,132 | 9,521 | 11,653 | 708 | 1,386 | 2,094 | 32,589 | 238,136 | 270,725 |
| 1989 | 884 | 6,304 | 7,188 | 53 | 480 | 533 | 25,566 | 136,587 | 162,153 |
| 1990 | 948 | 4,376 | 5,324 | 16 | 425 | 441 | 12,256 | 94,347 | 106,603 |
| 1991 | 433 | 1,208 | 1,641 | 38 | 153 | 191 | 13,112 | 94,721 | 107,833 |
| Average | 3,276 | 9,714 | 12,990 | 4,687 | 18,421 | 23,109 | 47,162 | 199,832 | 246,994 |

1.  Escapement data for the Sacramento River and its tributaries north of and including the American River.
2.  Escapement data for the Mokelumne, Cosumnes, Calaveras, Stanislaus, Tuolumne, and Merced rivers.
3.  Escapement data for the main stem Sacramento River above Red Bluff Diversion Dam.
4.  Escapement data for the main stem Sacramento River above Red Bluff Diversion Dam.
5.  Escapement data for the main stem Sacramento River above Red Bluff Diversion Dam.

TABLE B1-9

ESTIMATES OF STEELHEAD RETURNING TO THE UPPER SACRAMENTO RIVER AND
TO HATCHERIES OPERATED THROUGHOUT THE CENTRAL VALLEY,
1967 THROUGH 1991

Table B1-9 Estimates of Steelhead Returning to the Upper Sacramento River and to Hatcheries Operated throughout the Central Valley, 1967-1991

| Year | Inriver Spawners | Steelhead Returns to Hatcheries | | | | | Grand Total |
|---|---|---|---|---|---|---|---|
| | Upper Sacramento | Coleman | Feather River | Nimbus | Mokelumne | Subtotal | |
| 1967 | 15,312 | 1,532 | 563 | 642 | 17 | 2,754 | 18,066 |
| 1968 | 19,615 | 3,229 | 1,005 | 1,183 | 103 | 5,520 | 25,135 |
| 1969 | 15,222 | 4,939 | 361 | 3,056 | 24 | 8,380 | 23,602 |
| 1970 | 13,240 | 4,046 | 1,945 | 1,734 | 134 | 7,859 | 21,099 |
| 1971 | 11,887 | 3,742 | 78 | 3,033 | 115 | 6,968 | 18,855 |
| 1972 | 6,041 | 1,486 | 288 | 2,256 | 14 | 4,044 | 10,085 |
| 1973 | 8,921 | 2,645 | 1,000 | 2,506 | 11 | 6,162 | 15,083 |
| 1974 | 7,150 | 1,834 | 715 | 3,157 | 18 | 5,724 | 12,874 |
| 1975 | 5,579 | 1,099 | 458 | 2,164 | 2 | 3,723 | 9,302 |
| 1976 | 8,902 | 2,162 | 573 | 3,181 | 0 | 5,916 | 14,818 |
| 1977 | 6,099 | 2,069 | 163 | 1,307 | 0 | 3,539 | 9,638 |
| 1978 | 2,527 | 697 | 131 | 619 | 0 | 1,447 | 3,974 |
| 1979 | 3,499 | 865 | 189 | 680 | 0 | 1,734 | 5,233 |
| 1980 | 11,887 | 4,264 | 314 | 1,310 | 0 | 5,888 | 17,775 |
| 1981 | 3,363 | 1,118 | 547 | 821 | 0 | 2,486 | 5,849 |
| 1982 | 2,757 | 1,275 | 891 | 3,190 | 0 | 5,356 | 8,113 |
| 1983 | 3,486 | 938 | 1,238 | 1,003 | 0 | 3,179 | 6,665 |
| 1984 | 2,036 | 529 | 783 | 5,155 | 0 | 6,467 | 8,503 |
| 1985 | 4,489 | 2,084 | 1,721 | 910 | 0 | 4,715 | 9,204 |
| 1986 | 3,769 | 2,299 | 1,554 | 1,193 | 0 | 5,046 | 8,815 |
| 1987 | 2,963 | 1,176 | 1,018 | 1,431 | 48 | 3,673 | 6,636 |
| 1988 | 1,872 | 915 | 2,587 | 705 | 0 | 4,207 | 6,079 |
| 1989 | 470 | 492 | 1,106 | 289 | 7 | 1,894 | 2,364 |
| 1990 | 2,272 | 1,319 | 1,193 | 594 | 11 | 3,117 | 5,389 |
| 1991 | 991 | 991 | 1,024 | 223 | 20 | 2,258 | 3,249 |
| Average | 6,574 | 1,910 | 858 | 1,694 | 40 | 4,482 | 11,056 |

TABLE B1-10

ESTIMATES OF THE ABUNDANCE OF WHITE STURGEON AND GREEN STURGEON
IN THE CENTRAL VALLEY, 1967 THROUGH 1991

Table B1-10 Estimates of the Abundance of White Sturgeon and Green Sturgeon in the Central Valley, 1967 through 1991

| Year | White Sturgeon Abundance | Years Abundance Estimated | Ratio White: Green | Green Sturgeon Abundance |
|------|--------------------------|---------------------------|--------------------|--------------------------|
| 1967 | 114,700 | ** | 62.0:1 | 1,850 |
| 1968 | 40,000 | ** | 38.6:1 | 1,040 |
| 1969 | 36,783 | | | 900 |
| 1970 | 33,567 | | | 760 |
| 1971 | 30,350 | | | 620 |
| 1972 | 27,133 | | | 480 |
| 1973 | 23,917 | | | 340 |
| 1974 | 20,700 | ** | 101.9:1 | 200 |
| 1975 | 31,460 | | | 444 |
| 1976 | 42,220 | | | 688 |
| 1977 | 52,980 | | | 932 |
| 1978 | 63,740 | | | 1,176 |
| 1979 | 74,500 | ** | 52.6:1 | 1,420 |
| 1980 | 83,120 | | | 1,378 |
| 1981 | 91,740 | | | 1,336 |
| 1982 | 100,360 | | | 1,294 |
| 1983 | 108,980 | | | 1,252 |
| 1984 | 117,600 | ** | 106.3:1 | 1,210 |
| 1985 | 107,700 | ** | 127.3:1 | 760 |
| 1986 | 96,850 | | | 635 |
| 1987 | 86,000 | ** | 163.7:1 | 510 |
| 1988 | 66,267 | | | 520 |
| 1989 | 46,553 | | | 530 |
| 1990 | 26,800 | ** | 49.7:1 | 540 |
| 1991 | -- | | | -- |
| Average | 63,501 | | | 867 |

ATTACHMENT B2

TRINITY RIVER BASIN YEAR TYPE DESIGNATIONS

# TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR
## TRINITY RIVER BASIN YEAR TYPE DESIGNATIONS

|  |  | # Years | Probability |
|---|---|---|---|
| EXTREMELY WET = | 1 | 8 | 0.12 |
| WET = | 2 | 20 | 0.29 |
| NORMAL = | 3 | 14 | 0.20 |
| DRY = | 4 | 19 | 0.28 |
| CRITICAL DRY = | 5 | 8 | 0.12 |
|  |  | 69 |  |

| YEAR[1,2] | YEAR TYPE[3] |
|---|---|
| 1922 | 4 |
| 1923 | 5 |
| 1924 | 5 |
| 1925 | 2 |
| 1926 | 4 |
| 1927 | 2 |
| 1928 | 3 |
| 1929 | 5 |
| 1930 | 4 |
| 1931 | 5 |
| 1932 | 4 |
| 1933 | 4 |
| 1934 | 5 |
| 1935 | 4 |
| 1936 | 3 |
| 1937 | 4 |
| 1938 | 1 |
| 1939 | 5 |
| 1940 | 2 |
| 1941 | 1 |
| 1942 | 2 |
| 1943 | 3 |
| 1944 | 5 |
| 1945 | 3 |
| 1946 | 2 |
| 1947 | 4 |
| 1948 | 3 |
| 1949 | 3 |
| 1950 | 4 |
| 1951 | 2 |
| 1952 | 2 |
| 1953 | 2 |
| 1954 | 2 |
| 1955 | 4 |
| 1956 | 1 |
| 1957 | 3 |
| 1958 | 1 |
| 1959 | 3 |
| 1960 | 3 |
| 1961 | 3 |
| 1962 | 4 |
| 1963 | 2 |
| 1964 | 4 |
| 1965 | 2 |
| 1966 | 3 |
| 1967 | 2 |
| 1968 | 3 |

**TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR**
**TRINITY RIVER BASIN YEAR TYPE DESIGNATIONS**

| Year | Designation |
|------|-------------|
| 1969 | 2 |
| 1970 | 2 |
| 1971 | 2 |
| 1972 | 3 |
| 1973 | 2 |
| 1974 | 1 |
| 1975 | 2 |
| 1976 | 4 |
| 1977 | 5 |
| 1978 | 1 |
| 1979 | 4 |
| 1980 | 2 |
| 1981 | 4 |
| 1982 | 1 |
| 1983 | 1 |
| 1984 | 2 |
| 1985 | 4 |
| 1986 | 2 |
| 1987 | 4 |
| 1988 | 4 |
| 1989 | 3 |
| 1990 | 4 |

[1] Year extends from March of one water year through February of the subsequent water year (e.g., Year 1922 = March 1922 through February 1923).

[2] First five months of water year 1922 have normal year type designation.

[3] Trinity River Basin year type designations based on inflow to Trinity Lake.

ATTACHMENT B3

OVERVIEW OF TR FCR TEAM 12/15/97 MEETING—DRAFT AND FINAL 1/30/98—
MEMO SUMMARIZING APPROACH FOR DETERMINING NUMBERS
OF ANADROMOUS FISH

**OVERVIEW OF TR FCR Team 12/15/97 MEETING---DRAFT AND FINAL (1/30/98)**
**OBJECTIVE:  DETERMINE FISH NUMBERS FOR TRINITY RIVER EIS/EIR**

The Trinity River Fish and Channel team met on December 15, 1997, in Acata to re-examine the alluvial river attributes and weekly flow schedules, and resulting fish numbers for each alternative.  This meeting was necessary to assure quality and consistency in evaluation between alternatives because some alternatives' flow schedule have changed.  Each alternative was scored on its ability to meet the objectives of 11 river attributes.  Scoring was based on each schedule's ability to meet threshold criteria (in terms of frequency and/or magnitude and/or duration), which were defined by scientific data (whenever available), and/or professional judgement.  Alternatives that have flow schedules for five water year types were assessed based on those five different schedules and the probability of each water year type occurring.  The 40% inflow alternative was initially assessed based on release schedules developed using the average weekly inflow data for multiple years within each water year type.  However, because this averaging process eliminated many of the peaks that would actually occur if the alternative were implemented, the Team decided to use historical flow data at Lewiston, which was used to calculate annual flow schedules under the protocol for implementation of the 40% inflow alternative.  The resulting 80 flow schedules were evaluated to determine if the threshold criteria were met on an annual basis.  The number of years that these flow schedules met each threshold criteria was tallied and used to determine a percent occurrence for that threshold (See attached table).

Daily temperature criteria for outmigrating smolts were derived from literature summarized by Zedonis and Newcomb (1997).  These criteria were developed based on outmigration timing of Trinity River salmonid species and optimal smolting temperatures for each salmonid species.  Scoring was based on the percentage of weeks these criteria were met.  Alternatives that have flow schedules for five water year types were assessed based the weighted average number of weeks meeting the criteria, using the probability of each water year type occurring in any given year.  Scoring for all alternatives was based results of SNTEMP using minimum average weekly release temperatures from Lewiston Dam for median meteorological and hydrological conditions.  This objective was to be re-evaluated using SNTEMP with release temperatures based on modeled diversion patterns and reservoir levels for each alternative from the BETTER model.  However, the BETTER model only uses one data year, and selected the most extreme years in each water year class.  Hence, the results for the extremely wet years change the Lewiston release schedule in order to model spill events.  The FCRT had previously decided evaluate the established set release schedules as if dam operations had complete control over all releases because spill events are unpredictable.  As the BETTER model results do not follow the set release schedules and only represent the extremes, the TR EIS management team decided that the FCRTeam's previous temperature analysis, as presented above, was sufficient to complete the fish numbers analysis.  Nannett Engelbright, the team leader for power and operations, thought our previous analysis was the best evaluation of the fisheries flows as operated, particularly in light that diversions to the CVP were modified to maintain Lewiston release temperatures below 50F, when possible.  Because the fish number analysis is a relative ranking of these alternative, and this change in the agreed-upon methodologies will not substantially change the end results, as temperature criteria only make up a total of 4 points of the 74 possible points.

Temperature criteria from July 1 through October 15 are based on the NCRWQCB's temperature objectives. Empirical data in recent years (1992-1997) have shown 450 cfs will meet these objectives under most diversion schedules and hydrological and meteorological conditions; therefore, 450 cfs was the chosen minimum criteria during this time period. Alternatives that have flow schedules for five water year types were assessed based the weighted average number of weeks meeting the criteria, using the probability of each water year type occurring in any given year. This objective was also to be re-evaluated based on BETTER model results, but was not for the same reasons the outmigration criteria was not re-evaluated, as described in the previous paragraph.

Tables for the scoring of each alternative by each attribute's objective are attached. The criteria and scoring ranges for each objective is at the bottom of the page. The final scoring summary for all alternatives is on the last page. This final scoring was used to calculate a percentage based on the total number of points possible (74 points). This percentage was then applied to the Trinity River Restoration Program's escapement goals for adult returns to estimate the number of returning adult spawners for chinook, coho and steelhead. A species-specific harvest to escapement ratio developed for the Trinity River was then applied to the number of spawners to obtain ocean and inriver harvest numbers for chinook, coho and steelhead.

ATTACHMENT B4

TRINITY RIVER TEMPERATURE ATTRIBUTE SCORING ANALYSIS RESULTS

**TABLE OUTMIGRATION 1. Trinity River Flow Evaluation** temperature criteria evaluation for outmigrating smolts for median hydrological and meteorological conditions with minimum average Lewiston Dam release temperatures. Temperature criteria are based on a literature review by Zedonis and Newcomb (1997). Percent time that the objective is met is based on the average number of weeks criteria is met, weighted by the probability of each water year type occurring.

| Month | Week | Criteria (F) optimal/marg. | **Trinity River Flow Alternative** | | | | |
|-------|------|------------|------|------|------|------|------|
| | | | XWET | WET | NORM | DRY | C. DRY |
| | | | | | | | |
| Apr | 22 | 55.4 / 59 | 2 | 2 | 2 | 2 | 2 |
| | 29 | 55.4 / 59 | 2 | 2 | 2 | 2 | 2 |
| May | 6 | 55.4 / 59 | 1 | 2 | 2 | 2 | 1 |
| | 13 | 55.4 / 59 | 1 | 2 | 2 | 1 | 1 |
| | 20 | 55.4 / 59 | 2 | 2 | 1 | 1 | 1 |
| | 27 | 59 / 62.8 | 2 | 2 | 2 | 1 | 1 |
| Jun | 3 | 59 / 62.8 | 2 | 2 | 1 | 1 | 1 |
| | 10 | 62.8 / 68 | 2 | 2 | 2 | 2 | 2 |
| | 17 | 62.8 / 68 | 2 | 2 | 2 | 1 | 1 |
| | 24 | 62.8 / 68 | 2 | 2 | 2 | 1 | 1 |
| July | 1 | 62.8 / 68 | 2 | 2 | 2 | 0 | 0 |
| | 8 | 62.8 / 68 | 1 | 1 | 1 | 0 | 0 |
| Overall Totals | Total # of weeks | | Total number of weeks criteria is met | | | | |
| | | Criteria | XWET | WET | NORM | DRY | C. DRY |
| | 12 | optimal | 9 | 11 | 9 | 4 | 3 |
| | 12 | marginal | 12 | 12 | 12 | 10 | 10 |

Schedule meets **optimal** criteria (based on weighted average) =
$$[(9x.12)+ (11x.28)+(9x .20)+(4x.28)+(3x.12)]/12 \ x100= 62\%$$

Schedule meets marginal criteria (based on weighted average) =
$$[(12x.12)+ (12x.28)+(12x .20)+(10x.28)+(10x.12)]/12 \ x100=93 \%$$

2= Meets optimal criteria
1= Meets marginal criteria
0= Does not meet criteria.

**TABLE OUTMIGRATION 2. Maximum Flow** temperature evaluation for outmigrating smolts for median hydrological and meteorological conditions with minimum average Lewiston Dam release temperatures. Temperature criteria are based on a literature review by Zedonis and Newcomb (1997). Percent time that the objective is met is based on the average number of weeks criteria is met, weighted by the probability of each water year type occurring.

| Month | Week | Criteria (F) optimal/marg. | Max Flow Alternative | | | | |
|-------|------|------|------|------|------|------|------|
| | | | XWET | WET | NORM | DRY | C. DRY |
| | | | 2146 TAF | 1505 TAF | 1203 TAF | 886 TAF | 462 TAF |
| Apr | 22 | 55.4 / 59 | 2 | 2 | 2 | 2 | 2 |
| | 29 | 55.4 / 59 | 2 | 2 | 2 | 2 | 1 |
| May | 6 | 55.4 / 59 | 2 | 2 | 2 | 2 | 1 |
| | 13 | 55.4 / 59 | 2 | 2 | 2 | 1 | 1 |
| | 20 | 55.4 / 59 | 2 | 2 | 1 | 1 | 1 |
| | 27 | 59 / 62.8 | 2 | 2 | 2 | 2 | 2 |
| Jun | 3 | 59 / 62.8 | 2 | 2 | 2 | 2 | 2 |
| | 10 | 62.8 / 68 | 2 | 2 | 2 | 2 | 2 |
| | 17 | 62.8 / 68 | 2 | 2 | 2 | 2 | 2 |
| | 24 | 62.8 / 68 | 2 | 2 | 2 | 2 | 2 |
| July | 1 | 62.8 / 68 | 2 | 2 | 2 | 2 | 1 |
| | 8 | 62.8 / 68 | 2 | 2 | 1 | 1 | 1 |
| Overall Totals | Total # of weeks | | Total number of weeks criteria is met | | | | |
| | | Criteria | XWET | WET | NORM | DRY | C. DRY |
| | 12 | optimal | 12 | 12 | 10 | 9 | 6 |
| | 12 | marginal | 12 | 12 | 12 | 12 | 12 |

Schedule meets **optimal** criteria (based on weighted average) =
(12x.12)+(12x.28)+(10x .20)+(9x.28)+(6x.12)]/12 x100= 81%

Schedule meets marginal criteria (based on weighted average) =
[(12x.12)+ (12x.28)+(12x .20)+(12x.28)+(12x.12)]/12 x100= 100%

2= Meets optimal criteria
1= Meets marginal criteria
0= Does not meet criteria.

**TABLE OUTMIGRATION 3. 40% Inflow Alternative** temperature evaluation for outmigrating smolts for median hydrological and meteorological conditions with minimum average Lewiston Dam release temperatures. Temperature criteria are based on a literature review by Zedonis and Newcomb (1997). Percent time that the objective is met is based on the average number of weeks criteria is met, weighted by the probability of each water year type occurring.

|  |  | Criteria (F) | | | **40 % INFLOW Alternative** | |
| --- | --- | --- | --- | --- | --- | --- |
| Month | Week | optimal/marg. | XWET | WET | NORM | DRY | C. DRY |
|  |  |  | 978 TAF | 655 TAF | 443 TAF | 325 TAF | 165 TAF |
| Apr | 22 | 55.4 / 59 | 2 | 2 | 2 | 2 | 2 |
|  | 29 | 55.4 / 59 | 2 | 2 | 2 | 2 | 2 |
| May | 6 | 55.4 / 59 | 1 | 1 | 1 | 1 | 1 |
|  | 13 | 55.4 / 59 | 1 | 1 | 1 | 1 | 1 |
|  | 20 | 55.4 / 59 | 1 | 1 | 1 | 1 | 0 |
|  | 27 | 59 / 62.8 | 2 | 2 | 1 | 1 | 1 |
| Jun | 3 | 59 / 62.8 | 2 | 1 | 1 | 1 | 1 |
|  | 10 | 62.8 / 68 | 2 | 2 | 2 | 2 | 1 |
|  | 17 | 62.8 / 68 | 2 | 1 | 1 | 1 | 1 |
|  | 24 | 62.8 / 68 | 2 | 1 | 1 | 1 | 1 |
| July | 1 | 62.8 / 68 | 1 | 1 | 0 | 0 | 0 |
|  | 8 | 62.8 / 68 | 1 | 0 | 0 | 0 | 0 |
| Overall Totals | Total # of weeks |  | Total number of weeks criteria is met | | | | |
|  |  | Criteria | XWET | WET | NORM | DRY | C. DRY |
|  | 12 | optimal | 7 | 4 | 3 | 3 | 2 |
|  | 12 | marginal | 12 | 11 | 10 | 10 | 9 |

Schedule meets **optimal** criteria (based on weighted average) =
$$[(7 \times .12) + (4 \times .28) + (3 \times .20) + (3 \times .28) + (2 \times .12)]/12 \times 100 = 30\%$$

Schedule meets marginal criteria (based on weighted average) =
$$[(12 \times .12) + (11 \times .28) + (10 \times .20) + (10 \times .28) + (9 \times .12)]/12 \times 100 = 87\%$$

2= Meets optimal criteria
1= Meets marginal criteria
0= Does not meet criteria.

## TABLE OUTMIGRATION 4. No Action / State Permit/ Mechanical Restoration

temperature evaluations for outmigrating smolts for median hydrological and meteorological conditions with minimum average Lewiston Dam release temperatures. Temperature criteria are based on a literature review by Zedonis and Newcomb (1997).

| Month | Week | Criteria (F) optimal/marg. | Alternatives STATE PERMIT 140 TAF | NO ACTION 340 TAF | MECH REST 340 TAF |
|-------|------|------|------|------|------|
| Apr | 22 | 55.4 / 59 | 2 | 2 | 2 |
|  | 29 | 55.4 / 59 | 1 | 1 | 1 |
| May | 6 | 55.4 / 59 | 1 | 1 | 1 |
|  | 13 | 55.4 / 59 | 1 | 1 | 1 |
|  | 20 | 55.4 / 59 | 0 | 1 | 1 |
|  | 27 | 59 / 62.8 | 1 | 1 | 1 |
| Jun | 3 | 59 / 62.8 | 0 | 1 | 1 |
|  | 10 | 62.8 / 68 | 1 | 1 | 1 |
|  | 17 | 62.8 / 68 | 1 | 1 | 1 |
|  | 24 | 62.8 / 68 | 1 | 1 | 1 |
| July | 1 | 62.8 / 68 | 0 | 0 | 0 |
|  | 8 | 62.8 / 68 | 0 | 0 | 0 |

| Overall Totals | Total # of weeks | | Total number of weeks criteria is met | | |
|-------|------|------|------|------|------|
|  |  | Criteria | STATE PERMIT | NO ACTION | MECH REST |
|  | 12 | optimal | 1 | 1 | 1 |
|  | 12 | marginal | 8 | 10 | 10 |

## STATE PERMIT

Schedule meets **optimal** criteria = 1/12 x 100= 8%

Schedule meets marginal criteria = 8/12 x 100= 67%

## NO ACTION and MECH RESTORATION

Schedule meets **optimal** criteria = 1/12 x 100= 8%

Schedule meets marginal criteria = 10/12 x 100= 83%

2= Meets optimal criteria
1= Meets marginal criteria
0= Does not meet criteria.

**TABLE STATE OBJECTIVES 1. Trinity River Flow Evaluation** temperature criteria evaluation for outmigrating smolts. Temperature criteria are based on empirical data that indicates a dam release of 450 cfs will meet the state board objectives under most hydrological and meteorological conditions and dam release temperatures. Percent time that the objective is met is based on the average number of weeks criteria is met, weighted by the probability of each water year type occurring.

| Month | Week | Criteria (cfs) | Trinity River Flow Alternative | | | | |
|---|---|---|---|---|---|---|---|
| | | | XWET | WET | NORM | DRY | C. DRY |
| | | p= | .12 | .28 | .20 | .28 | .12 |
| July | 1 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 8 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 15 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 22 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 29 | 450 | 2 | 2 | 2 | 2 | 2 |
| Aug | 5 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 12 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 19 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 26 | 450 | 2 | 2 | 2 | 2 | 2 |
| Sept | 2 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 9 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 16 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 23 | 450 | 2 | 2 | 2 | 2 | 2 |
| Oct | 1 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 9 | 450 | 2 | 2 | 2 | 2 | 2 |
| Overall Totals | Total # of weeks | | Total number of weeks criteria is met | | | | |
| | | Criteria | XWET | WET | NORM | DRY | C. DRY |
| | | 300 cfs | 15 | 15 | 15 | 15 | 15 |
| | 15 | 450 cfs | 15 | 15 | 15 | 15 | 15 |

Schedule meets marginal and **optimal** criteria for all 15 weeks examined (100% of the time).

0=[< 300 cfs]
1= [> or = 300 cfs]
2= [> or = 450 cfs]

**TABLE STATE OBJECTIVES 2. Maximum Flow** temperature evaluation for outmigrating smolts. Temperature criteria are based on empirical data that indicates a dam release of 450 cfs will meet the state board objectives under most hydrological and meteorological conditions and dam release temperatures. Percent time that the objective is met is based on the average number of weeks criteria is met, weighted by the probability of each water year type occurring.

| Month | Week | Criteria (cfs) | MAX Flow Alternative | | | | |
|-------|------|------|------|------|------|------|------|
| | | | XWET 2146 TAF | WET 1505 TAF | NORM 1203 TAF | DRY 886 TAF | C. DRY 462 TAF |
| July | 1 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 8 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 15 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 22 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 29 | 450 | 2 | 2 | 2 | 2 | 2 |
| Aug | 5 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 12 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 19 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 26 | 450 | 2 | 2 | 2 | 2 | 2 |
| Sept | 2 | 450 | 2 | 2 | 2 | 2 | 2 |
| | 9 | 450 | 1 | 2 | 1 | 1 | 1 |
| | 16 | 450 | 1 | 1 | 1 | 1 | 1 |
| | 23 | 450 | 1 | 1 | 1 | 1 | 1 |
| Oct | 1 | 450 | 1 | 1 | 1 | 1 | 1 |
| | 9 | 450 | 1 | 1 | 1 | 1 | 1 |
| Overall Totals | Total # of weeks | | Total number of weeks criteria is met | | | | |
| | | Criteria | XWET | WET | NORM | DRY | C. DRY |
| | | 300 cfs | 15 | 15 | 15 | 15 | 15 |
| | 15 | 450 cfs | 10 | 11 | 10 | 10 | 10 |

Schedule meets **optimal** criteria (based on weighted average) =
$$[(10 \times .12) + (11 \times .28) + (10 \times .20) + (10 \times .28) + (10 \times .12)]/15 \times 100 = 68.5\%$$

Schedule meets marginal criteria for all 15 weeks examined (100%).

0 = [< 300 cfs]
1 = [> or = 300 cfs]
2 = [> or = 450 cfs]

**TABLE STATE OBJECTIVES 3. 40% Inflow Alternative** temperature evaluation for outmigrating smolts. Temperature criteria are based on empirical data that indicates a dam release of 450 cfs will meet the state board objectives under most hydrological and meteorological conditions and dam release temperatures. Percent time that the objective is met is based on the average number of weeks criteria is met, weighted by the probability of each water year type occurring.

| Month | Week | Criteria (cfs) | 40% INFLOW Alternative XWET | WET | NORM | DRY | C. DRY |
|-------|------|------|------|------|------|------|------|
| | | | 978 TAF | 655 TAF | 443 TAF | 325 TAF | 165 TAF |
| July | 1 | 450 | 2 | 2 | 0 | 0 | 0 |
| | 8 | 450 | 2 | 1 | 0 | 0 | 0 |
| | 15 | 450 | 2 | 1 | 0 | 0 | 0 |
| | 22 | 450 | 2 | 0 | 0 | 0 | 0 |
| | 29 | 450 | 1 | 0 | 0 | 0 | 0 |
| Aug | 5 | 450 | 1 | 0 | 0 | 0 | 0 |
| | 12 | 450 | 0 | 0 | 0 | 0 | 0 |
| | 19 | 450 | 0 | 0 | 0 | 0 | 0 |
| | 26 | 450 | 0 | 0 | 0 | 0 | 0 |
| Sept | 2 | 450 | 0 | 0 | 0 | 0 | 0 |
| | 9 | 450 | 0 | 0 | 0 | 0 | 0 |
| | 16 | 450 | 0 | 0 | 0 | 0 | 0 |
| | 23 | 450 | 0 | 0 | 0 | 0 | 0 |
| Oct | 1 | 450 | 0 | 0 | 0 | 0 | 0 |
| | 9 | 450 | 0 | 0 | 0 | 0 | 0 |
| Overall Totals | Total # of weeks | | Total number of weeks criteria is met | | | | |
| | | Criteria | XWET | WET | NORM | DRY | C. DRY |
| | | 300 cfs | 6 | 3 | 0 | 0 | 0 |
| | 15 | 450 cfs | 4 | 1 | 0 | 0 | 0 |

Schedule meets **optimal** criteria (based on weighted average) =
$$[(4 \times .12) + (1 \times .28) + (0 \times .20) + (0 \times .28) + (0 \times .12)]/15 \times 100 = 5\%$$
Schedule meets marginal criteria (based on weighted average) =
$$[(6 \times .12) + (3 \times .28) + (0 \times .20) + (0 \times .28) + (0 \times .12)]/15 \times 100 = 10\%$$

0 = [< 300 cfs]
1 = [> or = 300 cfs]
2 = [> or = 450 cfs]

**TABLE STATE OBJECTIVES 4. No Action / State Permit/ Mechanical Restoration**
temperature evaluations for outmigrating smolts. Temperature criteria are based on empirical
data that indicates a dam release of 450 cfs will meet the state board objectives under most
hydrological and meteorological conditions and dam release temperatures.

|         |        | Criteria |              |              |              |
| Month   | Week   | (cfs)    | STATE PERM   | NO ACTION    | MECH REST.   |
|---------|--------|----------|--------------|--------------|--------------|
|         |        |          | 140 TAF      | 340 TAF      | 340 TAF      |
| July    | 1      | 450      | 0            | 2            | 2            |
|         | 8      | 450      | 0            | 2            | 2            |
|         | 15     | 450      | 0            | 2            | 2            |
|         | 22     | 450      | 0            | 2            | 2            |
|         | 29     | 450      | 0            | 2            | 2            |
| Aug     | 5      | 450      | 0            | 2            | 2            |
|         | 12     | 450      | 0            | 2            | 2            |
|         | 19     | 450      | 0            | 2            | 2            |
|         | 26     | 450      | 0            | 2            | 2            |
| Sept    | 2      | 450      | 0            | 2            | 2            |
|         | 9      | 450      | 0            | 2            | 2            |
|         | 16     | 450      | 0            | 2            | 2            |
|         | 23     | 450      | 0            | 2            | 2            |
| Oct     | 1      | 450      | 0            | 2            | 2            |
|         | 9      | 450      | 0            | 2            | 2            |
| Overall Totals | Total # of weeks |  | Total number of weeks criteria is met | | |
|         |        | Criteria | STATE PERM   | NO ACTION    | MECH REST.   |
|         |        | 300 cfs  | 0            | 15           | 15           |
|         | 15     | 450 cfs  | 0            | 15           | 15           |

## STATE PERMIT
Schedule does not meet **optimal** or marginal criteria for any week examined (0%).

## NO ACTION and MECHANICAL RESTORATION
Schedule meets **optimal** and marginal criteria in all weeks examined (100%).

0=[< 300 cfs]
1= [> or = 300 cfs]
2= [> or = 450 cfs]

ATTACHMENT B5

WEEKLY FLOW SCHEDULES FOR EACH PROJECT ALTERNATIVE

| Week Beginning | Week | All Year Types |
|---|---|---|
| 01-Oct | 1 | 450 |
| 08-Oct | 2 | 450 |
| 15-Oct | 3 | 328 |
| 22-Oct | 4 | 300 |
| 29-Oct | 5 | 300 |
| 05-Nov | 6 | 300 |
| 12-Nov | 7 | 300 |
| 19-Nov | 8 | 300 |
| 26-Nov | 9 | 300 |
| 3-Dec | 10 | 300 |
| 10-Dec | 11 | 300 |
| 17-Dec | 12 | 300 |
| 24-Dec | 13 | 300 |
| 31-Dec | 14 | 300 |
| 7-Jan | 15 | 300 |
| 14-Jan | 16 | 300 |
| 21-Jan | 17 | 300 |
| 28-Jan | 18 | 300 |
| 4-Feb | 19 | 300 |
| 11-Feb | 20 | 300 |
| 18-Feb | 21 | 300 |
| 25-Feb | 22 | 300 |
| 4-Mar | 23 | 300 |
| 11-Mar | 24 | 300 |
| 18-Mar | 25 | 300 |

# No-Action Alternative

| | | |
|---|---|---|
| 25-Mar | 26 | 300 |
| 1-Apr | 27 | 300 |
| 8-Apr | 28 | 300 |
| 15-Apr | 29 | 300 |
| 22-Apr | 30 | 300 |
| 29-Apr | 31 | 300 |
| 6-May | 32 | 1714 |
| 13-May | 33 | **2000** |
| 20-May | 34 | 1700 |
| 27-May | 35 | 1086 |
| 3-Jun | 36 | 1000 |
| 10-Jun | 37 | 628 |
| 17-Jun | 38 | 450 |
| 24-Jun | 39 | 450 |
| 1-Jul | 40 | 450 |
| 8 Jul | 41 | 450 |
| 15-Jul | 42 | 450 |
| 22-Jul | 43 | 450 |
| 29-Jul | 44 | 450 |
| 5-Aug | 45 | 450 |
| 12-Aug | 46 | 450 |
| 19-Aug | 47 | 450 |
| 26-Aug | 48 | 450 |
| 2-Sep | 49 | 450 |
| 9-Sep | 50 | 450 |
| 16-Sep | 51 | 450 |
| 23-Sep | 52 | 450 |

## No-Action Alternative

| Annual A-F | | 340.249 |
|---|---|---|

# State Permit Alternative

| Week Beginning | Week | All Year Types |
|----------------|------|----------------|
| 01-Oct | 1 | 200 |
| 08-Oct | 2 | 200 |
| 15-Oct | 3 | 200 |
| 22-Oct | 4 | 200 |
| 29-Oct | 5 | 200 |
| 05-Nov | 6 | 250 |
| 12-Nov | 7 | 250 |
| 19-Nov | 8 | 250 |
| 26-Nov | 9 | 250 |
| 3-Dec | 10 | 200 |
| 10-Dec | 11 | 200 |
| 17-Dec | 12 | 200 |
| 24-Dec | 13 | 200 |
| 31-Dec | 14 | 200 |
| 7-Jan | 15 | 150 |
| 14-Jan | 16 | 150 |
| 21-Jan | 17 | 150 |
| 28-Jan | 18 | 150 |
| 4-Feb | 19 | 150 |
| 11-Feb | 20 | 150 |
| 18-Feb | 21 | 150 |
| 25-Feb | 22 | 150 |
| 4-Mar | 23 | 150 |
| 11-Mar | 24 | 150 |
| 18-Mar | 25 | 150 |
| 25-Mar | 26 | 150 |

| | | |
|---|---|---|
| 1-Apr | 27 | 150 |
| 8-Apr | 28 | 150 |
| 15-Apr | 29 | 150 |
| 22-Apr | 30 | 150 |
| 29-Apr | 31 | 150 |
| 6-May | 32 | 150 |
| 13-May | 33 | 150 |
| 20-May | 34 | 150 |
| 27-May | 35 | 150 |
| 3-Jun | 36 | 150 |
| 10-Jun | 37 | 150 |
| 17-Jun | 38 | 150 |
| 24-Jun | 39 | 150 |
| 1-Jul | 40 | 150 |
| 8-Jul | 41 | 150 |
| 15-Jul | 42 | 150 |
| 22-Jul | 43 | 150 |
| 29-Jul | 44 | 150 |
| 5-Aug | 45 | 150 |
| 12-Aug | 46 | 150 |
| 19-Aug | 47 | 150 |
| 26-Aug | 48 | 150 |
| 2-Sep | 49 | 150 |
| 9-Sep | 50 | 150 |
| 16-Sep | 51 | 150 |
| 23-Sep | 52 | 150 |
| Annual A-F | | 120.756 |

# Percent Inflow Alternative

| Week Beginning | Week | <=12% Extremely Wet | 12<=40 Wet | 40<=60 Normal | 60<=88 Dry | >88% Critically Dry |
|---|---|---|---|---|---|---|
| 01-Oct | 1 | 111 | 82 | 70 | 54 | 61 |
| 08-Oct | 2 | 111 | 75 | 77 | 69 | 88 |
| 15-Oct | 3 | 271 | 200 | 82 | 86 | 75 |
| 22-Oct | 4 | 177 | 126 | 129 | 78 | 70 |
| 29-Oct | 5 | 429 | 149 | 93 | 158 | 65 |
| 05-Nov | 6 | 266 | 366 | 134 | 122 | 116 |
| 12-Nov | 7 | 982 | 289 | 194 | 169 | 127 |
| 19-Nov | 8 | 1845 | 375 | 291 | 312 | 122 |
| 26-Nov | 9 | 1055 | 590 | 275 | 230 | 99 |
| 3-Dec | 10 | 937 | 726 | 284 | 232 | 111 |
| 10-Dec | 11 | 593 | 868 | 263 | 383 | 171 |
| 17-Dec | 12 | 1410 | 900 | 227 | 358 | 187 |
| 24-Dec | 13 | 1661 | 1595 | 324 | 268 | 118 |
| 31-Dec | 14 | 1238 | 1019 | 311 | 241 | 125` |
| 7-Jan | 15 | 826 | 820 | 313 | 256 | 142 |
| 14-Jan | 16 | 1064 | 859 | 770 | 273 | 149 |
| 21-Jan | 17 | 3123 | 1307 | 634 | 271 | 140 |
| 28-Jan | 18 | 1421 | 1345 | 558 | 384 | 169 |
| 4-Feb | 19 | 1231 | 1316 | 635 | 314 | 212 |
| 11-Feb | 20 | 1666 | 1454 | 835 | 519 | 408 |
| 18-Feb | 21 | 1872 | 1469 | 738 | 617 | 246 |
| 25-Feb | 22 | 2132 | 1349 | 1110 | 513 | 245 |
| 4-Mar | 23 | 2456 | 1401 | 1120 | 565 | 210 |
| 11-Mar | 24 | 1788 | 1156 | 1311 | 763 | 381 |
| 18-Mar | 25 | 1660 | 1038 | 1296 | 792 | 429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25-Mar | 26 | 1582 | 1018 | 1156 | 770 | 567 |
| 1-Apr | 27 | 2087 | 1429 | 1306 | 880 | 491 |
| 8-Apr | 28 | 1982 | 1393 | 1406 | 1085 | 565 |
| 15-Apr | 29 | 1788 | 1635 | 1563 | 1235 | 542 |
| 22-Apr | 30 | 1949 | 1873 | 1740 | 1282 | 518 |
| 29-Apr | 31 | 2202 | 2068 | 1551 | 1266 | 578 |
| 6-May | 32 | 2613 | 1994 | 1569 | 1306 | 696 |
| 13-May | 33 | 2968 | 2287 | 1613 | 1234 | 608 |
| 20-May | 34 | 3164 | 2476 | 1555 | 1198 | 562 |
| 27-May | 35 | 3745 | 2335 | 1241 | 1051 | 574 |
| 3-Jun | 36 | 3394 | 1813 | 1200 | 969 | 392 |
| 10-Jun | 37 | 2805 | 1414 | 1041 | 723 | 303 |
| 17-Jun | 38 | 2257 | 1088 | 745 | 573 | 267 |
| 24-Jun | 39 | 1751 | 857 | 488 | 416 | 273 |
| 1-Jul | 40 | 1400 | 593 | 342 | 285 | 146 |
| 8-Jul | 41 | 1116 | 430 | 248 | 202 | 99 |
| 15-Jul | 42 | 818 | 313 | 189 | 150 | 73 |
| 22-Jul | 43 | 579 | 237 | 147 | 118 | 61 |
| 29-Jul | 44 | 443 | 181 | 115 | 93 | 51 |
| 5-Aug | 45 | 312 | 145 | 96 | 83 | 42 |
| 12-Aug | 46 | 233 | 118 | 84 | 72 | 38 |
| 19-Aug | 47 | 187 | 102 | 75 | 65 | 34 |
| 26-Aug | 48 | 172 | 93 | 70 | 58 | 33 |
| 2-Sep | 49 | 148 | 97 | 64 | 55 | 33 |
| 9-Sep | 50 | 150 | 84 | 58 | 52 | 30 |
| 16-Sep | 51 | 168 | 81 | 55 | 50 | 29 |
| 23-Sep | 52 | 116 | 92 | 73 | 50 | 50 |
| Annual A-F | | 978.464 | 655.495 | 443.419 | 324.587 | 165.161 |

3/01/96 PNE 40inflow.wpd
printed April 17, 1997

# Maximum Flow Alternative

| Week Beginning | Week | <=12% Extremely Wet | 12<=40 Wet | 40<=60 Normal | 60<=88 Dry | >88% Critically Dry |
|---|---|---|---|---|---|---|
| 01-Oct | 1 | 300 | 300 | 300 | 300 | 300 |
| 08-Oct | 2 | 300 | 300 | 300 | 300 | 300 |
| 15-Oct | 3 | 300 | 300 | 300 | 300 | 300 |
| 22-Oct | 4 | 300 | 300 | 300 | 300 | 300 |
| 29-Oct | 5 | 300 | 300 | 300 | 300 | 300 |
| 05-Nov | 6 | 300 | 300 | 300 | 300 | 300 |
| 12-Nov | 7 | 300 | 300 | 300 | 300 | 300 |
| 19-Nov | 8 | 300 | 300 | 300 | 300 | 300 |
| 26-Nov | 9 | 300 | 300 | 300 | 300 | 300 |
| 3-Dec | 10 | 300 | 300 | 300 | 300 | 300 |
| 10-Dec | 11 | 300 | 300 | 300 | 300 | 300 |
| 17-Dec | 12 | 300 | 300 | 300 | 300 | 300 |
| 24-Dec | 13 | 300 | 300 | 300 | 300 | 300 |
| 31-Dec | 14 | 3000 | 300 | 300 | 300 | 300 |
| 7-Jan | 15 | 3000 | 3000 | 3000 | 300 | 300 |
| 14-Jan | 16 | 3000 | 3000 | 3000 | 300 | 300 |
| 21-Jan | 17 | 3000 | 3000 | 3000 | 300 | 300 |
| 28-Jan | 18 | 3000 | 3000 | 3000 | 1900 | 300 |
| 4-Feb | 19 | 3000 | 3000 | 3000 | 1950 | 300 |
| 11-Feb | 20 | 3000 | 3000 | 3000 | 2000 | 300 |
| 18-Feb | 21 | 3000 | 3000 | 3000 | 2000 | 300 |
| 25-Feb | 22 | 3000 | 3000 | 3000 | 2000 | 300 |
| 4-Mar | 23 | 3000 | 3000 | 3000 | 2000 | 300 |
| 11-Mar | 24 | 3000 | 3000 | 3000 | 2000 | 300 |
| 18-Mar | 25 | 3000 | 3000 | 3000 | 2000 | 300 |

| | | | | | |
|---|---|---|---|---|---|
| 25-Mar | 26 | 3000 | 3000 | 3000 | 2000 | 300 |
| 1-Apr | 27 | 3000 | 3000 | 3000 | 2000 | 300 |
| 8-Apr | 28 | 4441 | 3631 | 3000 | 2100 | 300 |
| 15-Apr | 29 | 5882 | 4262 | 3000 | 2500 | 300 |
| 22-Apr | 30 | 7323 | 4893 | 3000 | 2900 | 300 |
| 29-Apr | 31 | 8764 | 5524 | 4215 | 3800 | 300 |
| 6-May | 32 | 10.205 | 6155 | 5429 | 2500 | 300 |
| 13-May | 33 | 11.643 | 6786 | 4000 | 2300 | 1250 |
| 20-May | 34 | 27,857 | 6429 | 2714 | 2100 | 2000 |
| 27-May | 35 | 7929 | 4286 | 2300 | 2000 | 2000 |
| 3-Jun | 36 | 5000 | 3714 | 2000 | 2000 | 2000 |
| 10-Jun | 37 | 4286 | 2714 | 2000 | 2000 | 2000 |
| 17-Jun | 38 | 2643 | 2400 | 2000 | 2000 | 2000 |
| 24-Jun | 39 | 2000 | 2000 | 2000 | 2000 | 2000 |
| 1-Jul | 40 | 2000 | 2000 | 2000 | 2000 | 900 |
| 8-Jul | 41 | 2000 | 2000 | 1500 | 1500 | 900 |
| 15-Jul | 42 | 1700 | 1800 | 1200 | 1100 | 900 |
| 22-Jul | 43 | 1200 | 1000 | 800 | 700 | 900 |
| 29-Jul | 44 | 629 | 900 | 650 | 700 | 900 |
| 5-Aug | 45 | 450 | 900 | 650 | 700 | 900 |
| 12-Aug | 46 | 450 | 800 | 650 | 700 | 900 |
| 19-Aug | 47 | 450 | 670 | 650 | 700 | 900 |
| 26-Aug | 48 | 450 | 650 | 650 | 700 | 900 |
| 2-Sep | 49 | 450 | 650 | 650 | 700 | 900 |
| 9-Sep | 50 | 300 | 650 | 650 | 700 | 900 |
| 16-Sep | 51 | 300 | 300 | 300 | 300 | 300 |
| 23-Sep | 52 | 300 | 300 | 300 | 300 | 300 |
| Annual A-F | | 2.146.441 | 1.505.390 | 1.203.159 | 886.347 | 462.231 |

## Flow Study Alternative

| Week Beginning | Week | <=12% Extremely Wet[a] | 12<=40 Wet[b] | 40<=60 Normal[c] | 60<=88 Dry[d] | >88% Critically Dry[e] |
|---|---|---|---|---|---|---|
| 01-Oct | 1 | 450 | 450 | 450 | 450 | 450 |
| 08-Oct | 2 | 450 | 450 | 450 | 450 | 450 |
| 15-Oct | 3 | 300 | 300 | 300 | 300 | 300 |
| 22-Oct | 4 | 300 | 300 | 300 | 300 | 300 |
| 29-Oct | 5 | 300 | 300 | 300 | 300 | 300 |
| 05-Nov | 6 | 300 | 300 | 300 | 300 | 300 |
| 12-Nov | 7 | 300 | 300 | 300 | 300 | 300 |
| 19-Nov | 8 | 300 | 300 | 300 | 300 | 300 |
| 26-Nov | 9 | 300 | 300 | 300 | 300 | 300 |
| 3-Dec | 10 | 300 | 300 | 300 | 300 | 300 |
| 10-Dec | 11 | 300 | 300 | 300 | 300 | 300 |
| 17-Dec | 12 | 300 | 300 | 300 | 300 | 300 |
| 24-Dec | 13 | 300 | 300 | 300 | 300 | 300 |
| 31-Dec | 14 | 300 | 300 | 300 | 300 | 300 |
| 7-Jan | 15 | 300 | 300 | 300 | 300 | 300 |
| 14-Jan | 16 | 300 | 300 | 300 | 300 | 300 |
| 21-Jan | 17 | 300 | 300 | 300 | 300 | 300 |
| 28-Jan | 18 | 300 | 300 | 300 | 300 | 300 |
| 4-Feb | 19 | 300 | 300 | 300 | 300 | 300 |
| 11-Feb | 20 | 300 | 300 | 300 | 300 | 300 |
| 18-Feb | 21 | 300 | 300 | 300 | 300 | 300 |
| 25-Feb | 22 | 300 | 300 | 300 | 300 | 300 |
| 4-Mar | 23 | 300 | 300 | 300 | 300 | 300 |
| 11-Mar | 24 | 300 | 300 | 300 | 300 | 300 |
| 18-Mar | 25 | 300 | 300 | 300 | 300 | 300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25-Mar | 26 | 300 | 300 | 300 | 300 | 300 |
| 1-Apr | 27 | 300 | 300 | 300 | 300 | 300 |
| 8-Apr | 28 | 300 | 300 | 300 | 300 | 300 |
| 15-Apr | 29 | 300 | 300 | 300 | 300 | 300 |
| 22-Apr | 30 | 300 | 300 | 300 | 557 | 1243 |
| 29-Apr | 31 | 300 | 300 | 1029 | 4071 | 1500 |
| 6-May | 32 | 300 | 400 | 5683 | 3788 | 1500 |
| 13-May | 33 | 643 | 5786 | 5006 | 2783 | 1500 |
| 20-May | 34 | 7786 | 7803 | 3870 | 2045 | 1500 |
| 27-May | 35 | 10014 | 5888 | 2992 | 1503 | 1445 |
| 3-Jun | 36 | 7669 | 4413 | 2486 | 1104 | 1104 |
| 10-Jun | 37 | 5778 | 3308 | 2362 | 811 | 811 |
| 17-Jun | 38 | 4353 | 2480 | 2237 | 596 | 596 |
| 24-Jun | 39 | 3280 | 2113 | 2113 | 461 | 461 |
| 1-Jul | 40 | 2471 | 1989 | 1989 | 450 | 450 |
| 8-Jul | 41 | 1542 | 1517 | 1517 | 450 | 450 |
| 15-Jul | 42 | 696 | 696 | 696 | 450 | 450 |
| 22-Jul | 43 | 450 | 450 | 450 | 450 | 450 |
| 29-Jul | 44 | 450 | 450 | 450 | 450 | 450 |
| 5-Aug | 45 | 450 | 450 | 450 | 450 | 450 |
| 12-Aug | 46 | 450 | 450 | 450 | 450 | 450 |
| 19-Aug | 47 | 450 | 450 | 450 | 450 | 450 |
| 26-Aug | 48 | 450 | 450 | 450 | 450 | 450 |
| 2-Sep | 49 | 450 | 450 | 450 | 450 | 450 |
| 9-Sep | 50 | 450 | 450 | 450 | 450 | 450 |
| 16-Sep | 51 | 450 | 450 | 450 | 450 | 450 |
| 23-Sep | 52 | 450 | 450 | 450 | 450 | 450 |
| Annual A-F | | 815.000 | 701.000 | 636.000 | 453.000 | 369.000 |

ATTACHMENT B6

METHODS USED TO DEVELOP HARVEST-ESCAPEMENT RATIOS FOR
TRINITY RIVER EIS

# Harvest-Escapement Ratio
# Trinity River EIS

The assessment methodology used by the Fish and Channel Restoration Team (FCRT) to evaluate the alternatives for the Trinity River EIS provides estimates of spawning escapement for each salmonid species. While this methodology addresses the extent to which each alternative will restore freshwater habitat and the subsequent gains or losses in spawning escapement levels, the need to assess economic effects on harvest necessitated development of a methodology to estimate allowable harvest levels for each alternative. To assess the potential harvest of naturally produced anadromous salmonids from the Trinity River, harvest to escapement ratios (H-$E_{sp}$) to convert the potential escapement of chinook salmon (spring and fall combined), coho salmon, and steelhead into potential harvest were developed.

## Methods

Two methods were used to develop harvest factors. For chinook salmon, the long-term equilibrium harvest rate model (HRM-EQ) used for the management of Klamath Basin fall chinook by the Klamath River Technical Advisory Team was used. Harvest factors specific to the chinook fisheries (ocean and inriver) that impact this stock and maturity rates specific to Trinity River chinook were used in the model (Table 1). Harvest rate combinations for ocean and inriver fisheries that maximized harvest and met harvest sharing agreements (described below) were selected and the harvest to escapement ratio for chinook (H-$E_{chin}$) was calculated by dividing equilibrium total harvest level (ocean and inriver fisheries) by the equilibrium spawning escapement level (Equation 1).

$$HE_{chin} = \frac{Harvest_{chin}}{Spawning\ Escapement_{chin}} \qquad \text{Equation 1}$$

The HRM-EQ uses a Ricker stock-recruit function to estimate recruitment. The alpha and beta factors in the function were set at values specific for the Trinity River. Alpha for age 3 recruits (A3R) in the ocean prior to ocean fisheries being executed was set at 5.8. This value was based on a value of 14 for age 2 recruits (A2R) for Klamath Basin (including Trinity), an age 2 maturity rate ($MR_2$) of 0.17, and an overwinter survival rate ($S_2$) of 0.50 from age 2 to 3 (Equation 2 and 3) (KRTAT 1986).

$$A3R = A2R * (S_2) * (1 - MR_2) \qquad \text{Equation 2}$$

$$A3R = 14.0 * (0.50) * (1 - 0.17) = 5.8 \qquad \text{Equation 3}$$

For coho salmon and steelhead, harvest to escapement ratios (H-$E_{coho}$ and H-$E_{sth}$, respectively) were derived by algebraically manipulating harvest equations and using harvest rate information pertinent to the individual species (Table 2). This different analysis for coho salmon and steelhead was necessary because of the lack of sufficient data to construct a model similar to the HRM-EQ. Since the majority of coho salmon mature at age 3, it was assumed that for this species all fish matured at age 3 and the differential impacts of ocean fisheries on immature fish (such at those that occur with chinook) were avoided. The steelhead H-E factor only applies to the inriver sport fishery. No attempt was made to estimate harvest for the inriver tribal fishery due to the lack of steelhead harvest data by this fishery and because these numbers would not be used in the economic analysis. Ocean harvest of steelhead was assumed to be insignificant.

To allocate the fishery resources among the various user groups current harvest sharing regulations and agreements were used. Chinook and coho salmon harvest were equally allocated between tribal and non-tribal fisheries (50/50 sharing) and the non-tribal share was allocated among the ocean commercial and sport fisheries (85% of the non-tribal share) and to the inriver sport fishery (15% of the non-tribal share).

**Results**

**Chinook Salmon**.

Output generated by the HRM-EQ, indicated that ocean and terminal (inriver) harvest rates of 0.26 and 0.77, respectively, achieved maximum equilibrium harvest, harvest sharing among various harvest groups, and approximately the chinook escapement goal of the Trinity River Fish and Wildlife Restoration Program (Tables 3A, 3B, 3C, and 3D).

Based on these data, the harvest to escapement factor for chinook salmon was:

$$\text{H-E}_{chin} = 123{,}260 / 67{,}040 = 1.84$$

**Coho Salmon**.

To calculate the $\text{H-E}_{coho}$ factor, the total allowable harvest rate of 67% was used based on the Oregon Department of Fish and Wildlife's coho salmon harvest management plan (1982). This harvest rate was used because it was believed that healthy coho stocks could sustain this level of harvest. Based on this harvest rate level and Equation 5 of Table 2, the harvest to escapement factor for coho salmon was:

$$\text{H-E}_{coho} = 0.67 / (1 - .067) = 2.03$$

**Steelhead (for inriver sport fishery ONLY)**

An estimate of steelhead harvest rate was obtained from CDFG escapement and harvest estimates for the Trinity River above Willow Creek (Table 4).  To account for harvest below Willow Creek and on the Klamath River, the harvest above Willow Creek was expanded by the proportion of the length of river that this estimate represented to produce a total harvest estimate for Trinity natural steelhead in the Klamath and Trinity rivers.  Based on an estimated inriver harvest rate of 0.243 and Equation 5 of Table 2, the harvest to escapement factor for steelhead was:

$$(H\text{-}E_{sth}) = (0.243)/(1\text{-}0.243) = 0.321$$

Table 1.    Age specific harvest factors and maturity rates used in the equilibrium harvest rate model (KRTAT 1986).

| Age | 3 | 4 | 5 |
|---|---|---|---|
| Offshore Contact Rate | 0.88 | 1.00 | 1.00 |
| % Legal | 0.80 | 1.00 | 1.00 |
| Shaker Mortality | 0.25 | 0.25 | 0.25 |
| Maturity Rate | 0.637 | 0.847 | 1.00 |
| Terminal Contact Rate | 0.59 | 1.00 | 1.00 |
| Terminal Dropoff Rate | 0.067 | 0.067 | 0.067 |
| Overwinter Survival Rate | 0.80 | 0.80 | 0.80 |

Table 2.    Derivation of Equation Used to Determine the Coho Salmon and Steelhead Harvest to Escapement Factor. (HR = Harvest Rate, Harv = Harvest, Popn = Total Population Size, Esc = Spawning Escapement)

| | | | |
|---|---|---|---|
| 1. | HR | = | Harv / Popn |
| | HR | = | Harv / (Harv + Esc) |
| 2. | 1/HR | = | (Harv + Esc)/ Harv |
| | | = | 1 + (Esc/Harv) |
| 3. | Esc/Harv | = | 1/HR - 1 |
| | | = | 1/HR - HR/HR |
| | | = | (1-HR)/HR |
| 4. | Harv/Esc | = | HR/(1-HR) |
| 5. | Harv | = | Esc*(HR)/(1-HR) |

Table 3A.    Equilibrium spawning escapement levels of age 3-5 chinook for varying ocean and inriver fishery harvest rates (Bolded/underlined numbers are maximum harvest for ocean and inriver harvest rate combination).

| Ocean Harvest Rate | Terminal Harvest Rate | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.700 | 0.710 | 0.720 | 0.730 | 0.740 | 0.750 | 0.760 | 0.770 | 0.780 | 0.790 | 0.800 | 0.810 | 0.820 | 0.830 | 0.840 |
| 0.200 : | 85090 | 83592 | 82074 | 80534 | 78972 | 77388 | 75781 | 74150 | 72494 | 70813 | 69105 | 67371 | **65609** | 63818 | 61998 |
| 0.210 : | 83892 | 82399 | 80885 | 79350 | 77793 | 76214 | 74612 | 72986 | 71336 | 69661 | 67960 | **66231** | 64476 | 62692 | 60878 |
| 0.220 : | 82686 | 81197 | 79688 | 78158 | 76606 | 75032 | 73435 | 71815 | 70170 | 68501 | **66805** | 65083 | 63334 | 61556 | 59749 |
| 0.230 : | 81471 | 79987 | 78482 | 76957 | 75410 | 73841 | 72250 | 70635 | 68996 | **67332** | 65642 | 63926 | 62183 | 60412 | 58612 |
| 0.240 : | 80247 | 78767 | 77267 | 75747 | 74205 | 72641 | 71055 | 69445 | 67812 | 66154 | 64470 | 62761 | 61024 | 59259 | 57466 |
| 0.250 : | 79013 | 77539 | 76044 | 74528 | 72991 | 71432 | 69851 | 68247 | **66619** | 64967 | 63289 | 61586 | 59855 | 58097 | 56311 |
| 0.260 : | 77771 | 76301 | 74810 | 73300 | 71768 | 70214 | 68639 | **67040** | 65418 | 63771 | 62099 | 60402 | 58678 | 56926 | 55146 |
| 0.270 : | 76519 | 75054 | 73568 | 72062 | 70535 | 68987 | **67416** | 65823 | 64207 | 62566 | 60900 | 59209 | 57491 | 55746 | 53973 |
| 0.280 : | 75258 | 73797 | 72316 | 70815 | 69293 | **67750** | 66185 | 64597 | 62986 | 61351 | 59691 | 58006 | 56295 | 54556 | 52790 |
| 0.290 : | 73987 | 72530 | 71054 | 69558 | **68041** | 66503 | 64943 | 63361 | 61756 | 60126 | 58473 | 56794 | 55088 | 53357 | 51597 |
| 0.300 : | 72706 | 71254 | 69783 | **68291** | 66780 | 65247 | 63692 | 62115 | 60515 | 58892 | 57244 | 55571 | 53873 | 52147 | 50394 |
| 0.310 : | 71415 | 69967 | 68501 | 67014 | 65508 | 63980 | 62431 | 60859 | 59265 | 57647 | 56006 | 54339 | 52646 | 50928 | 49181 |
| 0.320 : | 70113 | 68670 | **67209** | 65727 | 64225 | 62703 | 61159 | 59593 | 58005 | 56393 | 54757 | 53096 | 51410 | 49698 | 47958 |
| 0.330 : | 68801 | **67363** | 65906 | 64429 | 62933 | 61415 | 59877 | 58316 | 56733 | 55127 | 53498 | 51843 | 50163 | 48458 | 46725 |
| 0.340 : | **67478** | 66045 | 64593 | 63121 | 61629 | 60117 | 58584 | 57029 | 55452 | 53851 | 52228 | 50579 | 48906 | 47207 | 45481 |

Table 3B.  Equilibrium total (ocean and inriver) harvest levels of age 3-5 chinook for varying ocean and inriver fishery harvest rates (Bolded/underlined numbers are maximum harvest for ocean and inriver harvest rate combination).

| Ocean Harvest Rate | Terminal Harvest Rate | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.700 | 0.710 | 0.720 | 0.730 | 0.740 | 0.750 | 0.760 | 0.770 | 0.780 | 0.790 | 0.800 | 0.810 | 0.820 | 0.830 | 0.840 |
| 0.200 : | 119605 | 120183 | 120707 | 121174 | 121579 | 121919 | 122187 | 122380 | 122490 | 122513 | 122440 | 122266 | **121983** | 121581 | 121052 |
| 0.210 : | 120260 | 120787 | 121260 | 121673 | 122024 | 122306 | 122516 | 122648 | 122695 | 122653 | 122514 | **122270** | 121915 | 121439 | 120833 |
| 0.220 : | 120878 | 121354 | 121773 | 122132 | 122426 | 122650 | 122800 | 122870 | 122853 | 122745 | **122537** | 122223 | 121794 | 121243 | 120559 |
| 0.230 : | 121456 | 121879 | 122245 | 122548 | 122784 | 122949 | 123038 | 123044 | 122962 | **122786** | 122508 | 122122 | 121619 | 120991 | 120227 |
| 0.240 : | 121993 | 122363 | 122673 | 122919 | 123097 | 123201 | 123227 | 123168 | 123020 | 122775 | 122426 | 121966 | 121387 | 120680 | 119836 |
| 0.250 : | 122487 | 122802 | 123056 | 123244 | 123361 | 123404 | 123366 | 123241 | **123025** | 122709 | 122288 | 121753 | 121096 | 120309 | 119382 |
| 0.260 : | 122936 | 123195 | 123391 | 123520 | 123576 | 123555 | 123452 | **123260** | 122974 | 122586 | 122091 | 121480 | 120744 | 119875 | 118863 |
| 0.270 : | 123339 | 123541 | 123678 | 123745 | 123739 | 123653 | **123483** | 123222 | 122865 | 122405 | 121833 | 121144 | 120327 | 119375 | 118277 |
| 0.280 : | 123692 | 123836 | 123912 | 123918 | 123847 | **123696** | 123457 | 123126 | 122696 | 122161 | 121512 | 120743 | 119844 | 118807 | 117621 |
| 0.290 : | 123994 | 124078 | 124093 | 124035 | **123899** | 123680 | 123372 | 122969 | 122465 | 121853 | 121125 | 120275 | 119292 | 118167 | 116892 |
| 0.300 : | 124243 | 124266 | 124218 | **124095** | 123892 | 123603 | 123224 | 122748 | 122168 | 121478 | 120670 | 119736 | 118667 | 117454 | 116087 |
| 0.310 : | 124436 | 124396 | 124284 | 124094 | 123823 | 123463 | 123011 | 122460 | 121803 | 121033 | 120142 | 119123 | 117967 | 116663 | 115202 |
| 0.320 : | 124571 | 124467 | **124288** | 124031 | 123689 | 123258 | 122731 | 122103 | 121367 | 120515 | 119540 | 118434 | 117188 | 115792 | 114236 |
| 0.330 : | 124644 | **124474** | 124228 | 123901 | 123488 | 122983 | 122380 | 121673 | 120856 | 119921 | 118860 | 117665 | 116327 | 114837 | 113183 |
| 0.340 : | **124654** | 124417 | 124101 | 123703 | 123216 | 122635 | 121955 | 121168 | 120268 | 119247 | 118099 | 116813 | 115382 | 113795 | 112041 |

Table 3C.          Equilibrium inriver harvest levels of age 3-5 chinook for varying ocean and inriver fishery harvest rates (Bolded/underlined numbers are maximum harvest for ocean and inriver harvest rate combination).

| Ocean Harvest Rate | Terminal Harvest Rate | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.700 | 0.710 | 0.720 | 0.730 | 0.740 | 0.750 | 0.760 | 0.770 | 0.780 | 0.790 | 0.800 | 0.810 | 0.820 | 0.830 | 0.840 |
| 0.200 : | 75232 | 75992 | 76715 | 77399 | 78039 | 78632 | 79175 | 79664 | 80094 | 80462 | 80761 | 80986 | **81132** | 81193 | 81160 |
| 0.210 : | 73949 | 74678 | 75370 | 76021 | 76628 | 77188 | 77698 | 78153 | 78548 | 78880 | 79144 | **79333** | 79443 | 79466 | 79397 |
| 0.220 : | 72664 | 73362 | 74022 | 74641 | 75216 | 75743 | 76219 | 76640 | 77001 | 77299 | **77527** | 77680 | 77753 | 77740 | 77633 |
| 0.230 : | 71377 | 72045 | 72673 | 73260 | 73803 | 74297 | 74740 | 75127 | 75453 | **75716** | 75908 | 76026 | 76063 | 76013 | 75869 |
| 0.240 : | 70089 | 70726 | 71323 | 71878 | 72388 | 72850 | 73259 | 73612 | 73904 | 74132 | 74289 | 74371 | 74372 | 74286 | 74105 |
| 0.250 : | 68799 | 69405 | 69971 | 70494 | 70972 | 71401 | 71777 | 72096 | **72354** | 72547 | 72669 | 72715 | 72680 | 72557 | 72340 |
| 0.260 : | 67508 | 68083 | 68617 | 69109 | 69555 | 69950 | 70293 | **70579** | 70803 | 70961 | 71048 | 71059 | 70988 | 70829 | 70575 |
| 0.270 : | 66215 | 66759 | 67262 | 67722 | 68135 | 68499 | **68808** | 69060 | 69250 | 69374 | 69426 | 69401 | 69295 | 69099 | 68809 |
| 0.280 : | 64919 | 65433 | 65905 | 66333 | 66714 | **67045** | 67322 | 67540 | 67696 | 67785 | 67802 | 67743 | 67600 | 67369 | 67042 |
| 0.290 : | 63622 | 64105 | 64546 | 64943 | **65292** | 65590 | 65833 | 66018 | 66140 | 66195 | 66178 | 66083 | 65905 | 65638 | 65275 |
| 0.300 : | 62323 | 62775 | 63185 | **63550** | 63867 | 64133 | 64344 | 64495 | 64583 | 64604 | 64552 | 64422 | 64209 | 63906 | 63507 |
| 0.310 : | 61022 | 61444 | 61823 | 62156 | 62441 | 62674 | 62852 | 62970 | 63025 | 63011 | 62925 | 62760 | 62511 | 62173 | 61738 |
| 0.320 : | 59719 | 60110 | **60458** | 60760 | 61013 | 61214 | 61359 | 61444 | 61465 | 61417 | 61296 | 61096 | 60813 | 60439 | 59968 |
| 0.330 : | 58414 | **58774** | 59091 | 59362 | 59583 | 59751 | 59864 | 59915 | 59903 | 59821 | 59666 | 59431 | 59113 | 58703 | 58196 |
| 0.340 : | **57106** | 57436 | 57722 | 57961 | 58151 | 58287 | 58366 | 58385 | 58339 | 58224 | 58034 | 57765 | 57411 | 56966 | 56424 |

Table 3D.    Equilibrium ocean harvest levels of age 3-5 chinook for varying ocean and inriver fishery harvest rates (Bolded/underlined numbers are maximum harvest for ocean and inriver harvest rate combination).

| Ocean Harvest Rate | Terminal Harvest Rate | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0.700 | 0.710 | 0.720 | 0.730 | 0.740 | 0.750 | 0.760 | 0.770 | 0.780 | 0.790 | 0.800 | 0.810 | 0.820 | 0.830 | 0.840 |
| 0.200 : | 44373 | 44190 | 43991 | 43775 | 43541 | 43287 | 43012 | 42716 | 42396 | 42051 | 41680 | 41280 | **40850** | 40388 | 39892 |
| 0.210 : | 46312 | 46110 | 45890 | 45653 | 45396 | 45118 | 44818 | 44495 | 44147 | 43772 | 43370 | **42937** | 42472 | 41972 | 41436 |
| 0.220 : | 48214 | 47992 | 47751 | 47491 | 47210 | 46907 | 46580 | 46229 | 45852 | 45446 | **45010** | 44543 | 44041 | 43503 | 42926 |
| 0.230 : | 50078 | 49835 | 49571 | 49287 | 48981 | 48652 | 48298 | 47917 | 47509 | **47070** | 46600 | 46096 | 45556 | 44978 | 44358 |
| 0.240 : | 51903 | 51637 | 51350 | 51041 | 50708 | 50351 | 49968 | 49557 | 49116 | 48643 | 48137 | 47595 | 47015 | 46395 | 45731 |
| 0.250 : | 53687 | 53397 | 53085 | 52749 | 52389 | 52003 | 51589 | 51145 | **50670** | 50162 | 49619 | 49037 | 48416 | 47752 | 47042 |
| 0.260 : | 55428 | 55113 | 54774 | 54411 | 54022 | 53605 | 53159 | **52681** | 52171 | 51626 | 51043 | 50421 | 49756 | 49046 | 48289 |
| 0.270 : | 57124 | 56782 | 56416 | 56023 | 55604 | 55155 | **54675** | 54162 | 53615 | 53031 | 52408 | 51742 | 51033 | 50276 | 49468 |
| 0.280 : | 58773 | 58403 | 58008 | 57585 | 57133 | **56651** | 56136 | 55586 | 55000 | 54376 | 53710 | 53000 | 52244 | 51438 | 50579 |
| 0.290 : | 60372 | 59973 | 59547 | 59092 | **58607** | 58090 | 57538 | 56951 | 56324 | 55658 | 54947 | 54191 | 53386 | 52529 | 51617 |
| 0.300 : | 61920 | 61491 | 61033 | **60544** | 60024 | 59470 | 58880 | 58253 | 57585 | 56874 | 56118 | 55313 | 54458 | 53548 | 52580 |
| 0.310 : | 63414 | 62953 | 62461 | 61938 | 61381 | 60789 | 60159 | 59490 | 58778 | 58021 | 57217 | 56363 | 55455 | 54490 | 53465 |
| 0.320 : | 64852 | 64357 | **63830** | 63271 | 62676 | 62044 | 61372 | 60659 | 59902 | 59098 | 58244 | 57338 | 56375 | 55353 | 54268 |
| 0.330 : | 66231 | **65701** | 65138 | 64540 | 63905 | 63231 | 62516 | 61758 | 60953 | 60100 | 59194 | 58234 | 57215 | 56134 | 54987 |
| 0.340 : | **67548** | 66981 | 66380 | 65742 | 65066 | 64348 | 63588 | 62783 | 61929 | 61024 | 60065 | 59048 | 57971 | 56829 | 55618 |

Table 4.  Estimates of fall-run steelhead run size, harvest, and harvest rate (HR) above Willow Creek (WC) on the Trinity River and estimated total run size and harvest of Trinity River steelhead harvest in the Trinity and lower Klamath River.[1]

| Year | Run Size above WC | Harvest above WC | HR above WC | Total Run Size | Total Harvest | Total HR |
|---|---|---|---|---|---|---|
| 1978 | | | | | | |
| 1979 | | | | | | |
| 1980 | 25,094 | 3,562 | 0.142 | 27,928 | 6,396 | 0.229 |
| 1981 | | | | | | |
| 1982 | 10,532 | 1,959 | 0.186 | 12,091 | 3,518 | 0.291 |
| 1983 | 8,605 | 1,345 | 0.156 | 9,675 | 2,415 | 0.250 |
| 1984 | 7,833 | 1,261 | 0.161 | 8,836 | 2,264 | 0.256 |
| 1985 | | | | | | |
| 1986 | | | | | | |
| 1987 | | | | | | |
| 1988 | | | | | | |
| 1989 | 37,276 | 3,578 | 0.096 | 40,123 | 6,425 | 0.160 |
| 1990 | 5,348 | 1,230 | 0.230 | 6,327 | 2,209 | 0.349 |
| 1991 | 11,417 | 2,340 | 0.205 | 13,279 | 4,202 | 0.316 |
| 1992 | 3,046 | 292 | 0.096 | 3,278 | 524 | 0.160 |
| 1993 | 3,243 | 381 | 0.117 | 3,546 | 684 | 0.193 |
| 1994 | 4,244 | 545 | 0.128 | 4,678 | 979 | 0.209 |
| 1995 | 4,288 | 708 | 0.165 | 4,851 | 1,271 | 0.262 |
| Average | | | 0.153 | | | 0.243 |

| River Mileage | | | River Miles | % Total | | |
|---|---|---|---|---|---|---|
| | Lewiston to Willow Creek | | 86.1 | 55.7 | | |
| | Willow Creek to Weitchpec | | 25.0 | 16.2 | | |
| | Weitchpec to mouth of Klamath | | 43.5 | 28.1 | | |
| | Total | | 154.6 | | | |

[1]    Run size, harvest and harvest rate adjusted for harvest of Trinity steelhead in the lower Klamath River.
        Harvest Rate = Harvest/Run Size
        Adjusted Harvest = Harvest/0.557
        Adjusted Run Size = Run Size – Harvest + Adjusted Harvest

ATTACHMENT B7

ALTERNATIVE ANALYSES CONSIDERED FOR THE
HARVEST MANAGEMENT ALTERNATIVE

**To:**   Joe Polios

U.S. Fish and Wildlife Service

**From:** Michael Orcutt, Co-lead

Hoopa Valley Tribe Fisheries Department

**CC:**

**Date:** March 14, 1997

**Re:** Trinity River EIS - Harvest Management Alternative

The Hoopa Valley Tribe has been asked to evaluate harvest management as an option for restoring natural populations of anadromous fish in the Trinity River basin. The following are our scientific and legal analyses which conclude that it is not appropriate for the EIS to fully consider the harvest management alternative. Instead it should be treated similarly to the proposed removal of the Trinity Dam.

## BIOLOGICAL ANALYSIS

The purpose and need for restoration options explored as part of the Trinity River EIS are "...to restore and maintain natural **production** of anadromous fish populations of the Trinity River mainstem downstream of the Lewiston Dam. This action is needed to restore and maintain the fish **populations** towards levels approximating those which existed prior to construction of the Central Valley Project Trinity River Diversion."

The key phrases in the EIS statement of purpose are "..restore and maintain natural **production**.." and "..maintain the fish **populations**..". Although not stated explicitly, it must be assumed that the term "population" refers to numbers of individuals in the larval, juvenile, or adult life history stages of a genetically or reproductively distinct group of fish. "Production" in salmonids is typically measured at a life history stage as the number of individuals surviving to that stage relative to the initial number of gametes deposited in the streambed by spawning adults.

Major efforts have been expended to understand the many factors that affect the productivity and abundance of natural fish populations and the literature on the topic is

1

exhaustive. Productivity of anadromous salmon populations is a function of the initial number of gametes deposited in a stream relative to the quantity and quality of freshwater and marine rearing habitat. Habitat in this context includes the entire spectrum of physical and biological factors which affect fish survival. Changes in the productivity of fish populations where the availability of suitable freshwater and marine habitat is relatively stable are often strongly correlated to changes in spawner abundance (i.e. initial number of gametes deposited). Conversely, when the quantity or quality of freshwater or marine habitat is highly variable or in decline, spawner abundance is typically not the major factor which limits the productivity of a salmon population and efforts to restore productivity which are predicated on achieving some average long term spawning escapement goal are doomed to fail [1]. There is ample evidence that the later case applies to the Trinity River. Consequently, a restoration option for Trinity River salmon populations which is predicated on achieving spawning escapement goals through harvest management will not succeed and is unreasonable to pursue.

Biologically the harvest management option for restoring Trinity River salmon productivity has two major flaws. First, it assumes that mature adult salmon which escape into the Trinity River to spawn have access to a quantity and quality of habitat that was available prior to the Central Valley Project Trinity River Division. Second, it implies that the declines in the productivity of anadromous fish populations in the Trinity River are attributable to inadequate spawning escapements that result from over-fishing. Neither the assumption nor the implication are supported by biological, limnological, or hydrologic data.

It is implicit in the purpose and need statement that habitat changes related to the implementation of the Trinity River Division of the Central Valley Project have resulted in diminished production of natural anadromous fish populations in the Trinity River. There is ample evidence to support this contention. Indeed, in addition to poor marine survival, Pacific Fishery Management Council (PFMC) has identified low mainstem flows, degradation of spawning and rearing habitat, and competitive interactions with hatchery populations as the most probable causes for variations and declines in natural populations of Trinity River chinook salmon[2]. Similarly, draft status review documents prepared by National Marine Fisheries Service under the Federal Endangered Species Act identify variations in marine survival, habitat loss, and interactions with hatchery populations as principal causes for the decline in natural anadromous Pacific salmonid populations [3]. Finally, an evaluation study commissioned by the Hoopa Tribe identified habitat loss associated with stream flow, and marine zooplankton abundance as major factors contributing to the survival of fish released from the Trinity River Hatchery[4].

---

[1] Lawson, Peter W., 1993. Cycles in ocean productivity, trends in habitat quality, and the restoration of salmon runs in Oregon. Fisheries, Vol. 18, No. 5.
[2] Klamath River Fall Chinook Review Team Report, 1994.
[3] National Marine Fisheries Service, Biological Review Teams for Chinook Salmon, Coho Salmon, and Steelhead, 1996
[4] Terraqua Environmental Consulting. 1996. A comparative study of factors affecting the production of Trinity River Hatchery fall chinook salmon. Draft report prepared for the Hoopa Valley Tribal Council.

While there is ample evidence to support the contention that habitat loss has been a major factor contributing to the decline of anadromous fish populations in the Trinity River, there is no evidence that escapement shortfalls are a contributing factor. Furthermore, although escapement goals have frequently not been met, there is no evidence that changes in harvest management strategies could significantly alter that outcome. Available data for healthy salmon chinook salmon populations elsewhere along the Pacific coast suggest that they have successfully withstood long term exploitation rates in the 60% to 80% range[5]. In contrast, the exploitation rate for Trinity River chinook salmon has averaged 60% over the long term and less than 40% in the last 5 years. Despite these relatively low exploitation rates, our analysis of available brood data from 1984 through 1995 indicates that desired escapement levels were achieved in only three years during that 12 year period (Attachment I). Production from the basin was low even for brood years when escapement goals were met. Furthermore, escapement objectives would have been achieved in only two additional years even if exploitation rates had been reduced to zero in all 12 years. It is evident that declining production in the Trinity River is not attributable to escapement shortfalls and that declines in productivity in the system preclude achieving escapement goals in almost all years even in the total absence of harvest.

Although production can theoretically be measured at any life history stage, the number of spawning adults required to produce subsequent returns of mature adult fish (spawner/recruit relationship) is a the most practical and common measure of production in salmon populations[6]. To develop this measure of production the initial number of spawning adults in a brood year and the number of individuals that survive to the mature adult stage from gametes deposited by brood year spawners must be known. The measure of numbers surviving to the mature adult stage is the sum of mature adults from the brood year that occur in harvests and escapements.

Spawner/recruit relationships are well documented and extensively modeled for many anadromous fish populations but not for natural populations of salmon and steelhead in the Trinity River. While escapements to natural spawning areas can be estimated for the Klamath and Trinity basins, Trinity River natural returns cannot be distinguished from Klamath River natural returns in ocean and in-river harvests. Consequently, although estimates of total returns of mature adults for natural anadromous fish populations are possible for the combined Klamath/Trinity basins, they are not possible for the Trinity basin alone. Even if accurate estimates of total adult returns and production were possible for the Trinity River basin, it is unlikely that any reliable spawner/recruit relationship could be made to assess the success of restoration efforts until large variations in fish abundance related to marine survival, habitat loss, and competitive interactions are accounted for. The latter is not likely until habitat is restored and stable and more reliable predictors of early marine survival are developed.

[5] Annual Report of the Pacific Salmon Commission Joint Chinook Technical Committee, 1994.
[6] Ricker, W.E. 1975. Computation and Interpretation of Biological Statistics of Fish Populations.

It is clear that low production from anadromous fish populations in the Trinity River basin is not attributable to escapement shortfalls. It is also clear that optimum production from published escapement goals for the basin cannot be achieved or even measured until habitat is restored and impacts of hatchery mitigation on natural populations are fully addressed. Nevertheless, the Hoopa Valley Tribe recognizes the importance of maintaining goals for the abundance, distribution, and genetic diversity of spawning escapements which are appropriate for a healthy ecosystem even though the habitat restoration process is not complete. The Tribe is committed to management of fisheries to achieve this end and participates in the Pacific Fishery Management Council as well as the Klamath Fishery Management Council established under the Klamath Restoration Act (PL99-552), explicitly to address management of Klamath/Trinity fisheries.

Under the existing Council management scheme the natural runs of chinook salmon to the Klamath and Trinity rivers are managed for a fixed escapement rate of 33%[7]. However, if a threshold escapement of 35,000 fish is not achieved, management actions may be taken to reduce exploitation rates in ocean and in-river fisheries and increase the escapement. In fact, during the last five years the returns of Trinity River chinook salmon were smaller than average and the total exploitation rate on that population was decreased by approximately 80%. This decrease was a direct result of fishery management actions taken by the Council in attempts to insure that threshold escapement levels were achieved.

In summary, the harvest management option is biologically not a viable or reasonable restoration option because:

- available biological data do not indicate that poor returns of natural populations of anadromous fish to the Trinity River basin are attributable to the number of spawning adults,
- there is evidence that many of the large variations in returns of adult anadromous fish originating from natural populations in the Trinity River are attributable to annual variations in ocean survival,
- there is strong evidence that fish habitat has been lost or degraded in the Trinity River basin as a result of the Central Valley Project,
- there is evidence of a relationship between loss and degradation of fish habitat and the declines of natural fish populations in the Trinity River,
- hatchery production designed to mitigate habitat loss associated with the Central Valley Project may result in competitive interactions which are detrimental to natural fish populations and,
- existing management policies are already in place to ensure a minimum threshold escapement for the Klamath/Trinity basin until habitat is restored and the impacts of supplemental hatchery production on natural populations is understood.

[7] PFMC, 1988, Ninth Amendment to the Fishery Management Plan for Commercial and Recreational Salmon Fisheries off the Coasts of Washington, Oregon, and California Commencing in 1978.

# LEGAL ANALYSIS

In addition to the biological reasons that belie the justification for analysis of a harvest management alternative is the following analysis of the legal context for the restoration program.

The Trinity River restoration program was authorized by Public Law 98-541 (October 24, 1984) and reauthorized and amended by Public Law 104-143 (May 15, 1996). In enacting the 1984 law, Congress identified the construction and operation of the Trinity River Division of the Central Valley Project--which blocked the river and diverted up to ninety percent of the flow from the upper watershed to the central valley-- as contributing to the "drastic reduction in the anadromous fish populations" of the Trinity River. Pub. L. 98-541 section 1(1). The 1984 Act also recognized that other activities such as inadequate erosion control and fishery harvest management practices also contributed to the fish population decline. At the time of the 1984 act, the combination of impacts on the fishery was such that the decline could not be attributed to single cause. Id. at 1(1).

While Congress may have not been able to sort out precisely the causes of the decline in the Trinity River fishery in 1984, its response to the decline in the fishery was clear: To give the Secretary of the Interior "additional authority to implement a management program in order to achieve the long-term goal of restoring fish and wildlife populations in the Trinity River Basin to a level approximating that which existed immediately before the start of the construction of the Trinity River Division." Id. at 1(6). The findings in the 1984 act focus appropriately enough on the goals of restoring and maintaining natural production of fish and wildlife. The 1984 act was silent about, though it did not preclude recognition of, the economic potential to be created by the restoration program. It is understandable, then, that in developing the statement of purpose for the EIS pursuant to the 1984 act the focus was on the biological objective of restoring and maintaining naturally producing anadromous fish populations. Viewed in isolation, the 1984 act may have justified full consideration of a restoration program alternative that concentrated on harvest management.

However, the 1984 act cannot be viewed in isolation. Subsequent events made clear that the existence value of a restored fishery could not have been considered to have been a reason for the restoration program. In 1992 Congress enacted the Central Valley Project Improvement Act (Public Law 102-575 Title XXXIV) (CVPIA). In section 3406 (b)(23) of that act Congress expressly affirmed that the Trinity River fishery is a trust resource of the Hoopa Valley Tribe for which the United States has a fiduciary responsibility. Congress also reaffirmed the restoration goals of the 1984 act by establishing deadlines for completing a key element of the restoration program, the flow study report and recommendations pertaining to the needs of the fishery. By affirming that the fishery was a tribal trust resource, Congress was acknowledging the Indians' historic

relation to the Trinity River fishery as both a source of fish for sustenance and commerce and the focus of tribal customs, traditions and culture discussed in Section ___ [referring to trust/culture section of the EIS].

Less than a year after enactment of the CVPIA, the Solicitor of the Department of the Interior issued an opinion about the nature and extent of the Hoopa Valley and Yurok Tribes' reserved rights in the Trinity and lower Klamath River fishery. (Opinion M-36979, October 4, 1993). The Solicitor concluded that the tribes had a vital economic dependence on the fishery which entitled them to fifty percent of the harvestable stock to the extent of maintaining a moderate standard of living. Following publication of the Solicitor's opinion, the Secretary of Commerce published a rule applying the opinion to the ocean harvest of Klamath-Trinity fishery resources. The rule states that the Commerce Department recognizes the federally reserved rights of the tribes and restricts non-Indian ocean harvesting of fish accordingly. 58 Fed. Reg. 68063 (December 23, 1993). Judicial challenges to the reserved fishing right and the Secretary of Commerce's regulation calculated to ensure the tribes' enjoyment of the right were rejected. Parravano v. Babbitt and Brown, 837 F.Supp. 1034 (N.D. Calif. 1993) and 861 F.Supp. 914 (N.D. Calif. 1994); aff'd 20 F.3d 539 (9th Cir. 1995); cert. denied 116 S.Ct. 2546 (1996).

Just as the Supreme Court was readying its decision in Parravano, the Congress enacted the reauthorization of the Trinity River Basin restoration program. Public Law 104-143 (May 15, 1996). The 1996 reauthorization included significant amendments to the act that comported with the recently adjudicated tribal fishing rights and underscored the economic purpose of the Trinity River fishery. The 1996 act included a clarification of findings that restated the meaning of the restoration program:

> Trinity Basin fisheries restoration is to be measured not only by returning adult anadromous fish spawners, **but by the ability of dependent tribal, commercial, and sport fisheries to participate fully, through enhanced in-river and ocean harvest opportunities, in the benefits of restoration** . . . [and] to achieve the long-term goals of restoring fish and wildlife populations in the Trinity River Basin, and, to the extent these restored populations will contribute to ocean populations of adult salmon, steelhead, and other anadromous fish, such management program will **aid in the resumption of commercial, including ocean harvest, and recreational fishing activities.**

(Emphasis added) Public Law 104-143 sec. 2.

In addition, the EIS scoping that led to inclusion of the harvest management alternative occurred prior to both judicial confirmation of the tribes' reserved rights and Congress' clarification of the restoration program's purposes. In view of the recognition by the Congress, the Executive and the Courts of the vested, reserved fishing rights of the tribes to harvest fish, and Congress' recent declaration that a measure of the restoration program's success will be the resumption of commercial and recreational fishing activities, a harvest management alternative that contemplates maintaining or reducing current

harvest levels as a means of restoration would be unreasonable, conflict with recently enacted federal law and policy, and confiscatory of Indian property rights. Since Congress and the courts made their decisions while the harvest management alternative was pending, and the former now cannot be reconciled with the latter, the harvest management alternative is no longer appropriate for full consideration.

We would be pleased to answer any questions which you may have about our analyses.

A significant portion of the analysis of the harvest management restoration option for the Trinity River EIS focused on reconstruction of natural returns of chinook salmon to the Trinity River. The analysis was limited to Fall adult chinook returns for years 1984 through 1995. Returns in those years can be fully reconstructed by age group for Trinity River Hatchery, Iron Gate Hatchery, and natural stocks using available cohort analysis data.(Table 1).

Because individuals in cohorts captured in ocean fisheries would not all mature if harvests are forgone, the contributions of a cohort in the current and succeeding years were accounted for when estimating annual total returns from brood table data (Table 2). Annual contributions of natural and hatchery cohorts ($C_i$) to in-river returns as a result of forgone ocean harvests ($O_i$) were estimated for each age (i) using maturity rates ($M_i$) and natural mortality rates ($D_{i \text{ to } i+1}$) as follows:

$$C_2 = O_2 * M_2$$
$$H_{2-3} = (O_2 * (1-M_2)) * D_{2 \text{ to } 3}$$
$$C_3 = H_{2 \text{ to } 3} * M_3$$
$$H_{3-4} = (H_{2 \text{ to } 3} * (1-M_3)) * D_{3 \text{ to } 4}$$
$$C_4 = H_{3 \text{ to } 4} * M_4$$
$$H_{4-5} = (H_{3 \text{ to } 4} * (1-M_4)) * D_{4 \text{ to } 5}$$
$$C_5 = H_{4 \text{ to } 5} * M_5$$

Where:
$H_{i \text{ to } i+1}$ = the number of fish of age i which do not mature and return the next year at age i+1

Returns of fish which did not originate from hatchery production were not reported as Klamath or Trinity River fish in the cohort analysis. Two methods of apportioning these natural fish to their respective rivers of origin were examined. In the first method it was assumed that exploitation rates on Trinity River Hatchery returns and Trinity River natural returns in fisheries were equal and that escapement rates would also be equal. The natural return was estimated by dividing the measured natural escapement by the hatchery escapement rate. The disadvantage of this method is that the estimate of total natural returns is not constrained by observed numbers of total returns and in some years estimates of the former vastly exceeded reasonable estimates of the later. The second method, and the one which was adopted, was to assume that the ratio of Trinity River natural returns and Klamath River natural returns in the catch were the same as those observed in the escapements (Table 3).

Another factor in estimating natural escapement in a no-fishing scenario is the tendency for hatchery returns to stray and spawn in natural areas. Estimates of hatchery fish in natural escapements which are reported annually by the Trinity River Basin Salmon

and Steelhead Monitoring Project were used to estimate an average annual rate of straying of Trinity River Hatchery fish into natural spawning areas. This average straying rate of slightly more than 50% was used to portion out annual estimates of in-river hatchery returns to natural spawning areas.

When discussing "escapement" from the perspective of the Tribe it is probably appropriate to include spawning escapement plus some reasonable estimate of average in-river harvest in tribal fisheries. This interpretation was included as part of the analysis in one version (a) of Table 4. In another version (b) of Table 4, I have assumed no tribal fisheries occur and treat all in-river returns as spawning escapement. In the first case where tribal fisheries are considered, fish in Hoopa tribal fisheries are assumed to be of Trinity River origin. The natural and hatchery portions of these projected catches were apportioned based on the ratio of those two stocks in the estimates of total in-river returns. The Trinity River portion of mixed stock harvests in Yurok tribal fisheries was estimated using the ratio of Trinity fish observed in the total in-river return. The Trinity River natural and hatchery components were estimated in the same manner described for Hoopa Tribal Fisheries.

Clearly if there are no fisheries, escapements will be larger and this should have an effect on total returns in subsequent years. However, spawner return relationships for the Trinity appear to masked by many other effects and were not included in this model.

In summary, to complete an analysis of the no-fishing option, the following assumptions were made:

1. maturity schedules for 2, 3, 4, and 5 year old fish were 0.035, 0.35, 0.95, and 1.0 respectively;
2. natural mortality rates for 2, 3, 4, and 5 year old fish were 0.5, 0.8, 0.8, and 0.8 respectively;
3. the ratios of Trinity River fish of natural origin to Klamath River fish of natural origin is the same in the fishery as in the combined Klamath/Trinity escapement;
4. the straying rate of adult fish Trinity River Hatchery returns into natural spawning areas is relatively constant, independent of run size, and equal to the average straying rate in the years for which we have coded-wire tag recovery data form natural spawning areas;
5. Hoopa tribal fisheries are composed entirely of fish originating from Trinity River natural and hatchery stocks. The ratio of natural to hatchery stocks is the same in tribal fishery harvests as it is in the estimate of total returns;
6. Klamath tribal fisheries are composed of mixed Trinity River and Klamath River natural and hatchery stocks;
7. Trinity and Klamath stocks are present in the fishery harvests in the same ratios as in the total return;
8. Trinity River natural and hatchery stock are present in the same ratio as in the total return estimate for that drainage and;

9. there is no effect of escapement size on return size in subsequent years.

For the period 1984 through 1995 escapement goals for natural spawning areas were achieved in only three years (1986, 1987, and 1995; Table 5). The average exploitation rate on Trinity River fish during that period was approximately 60% for all fisheries and about 16% in Hoopa and Yurok tribal fisheries. Exclusion of ocean fisheries would have resulted in the escapement goals being met in two additional years. Exclusion of in-river fisheries would not allow goals to be met in any additional years but obviously would reduce shortfalls in all years when the goal was not met. For the five years when the escapement goal could be met by constraining fisheries, the average exploitation rate on Trinity River stocks would be approximately 11%.

Table 1. Estimated annual returns by age in ocean harvests and escapements. Escapements include in-river tribal and sport fisheries. Returns for Iron Gate Hatchery (IGH) and Trinity River Hatchery (TRH) are reported by release type.

| Return Year | Age | Brood Year | Fish aged i w (which are) caught in the ocean in year j | | | | | | Fish aged i (which escape ocean fisheries and enter the river in year j) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | IGH Yearling | IGH Fingerling | TRH Yearling | TRH Fingerling | TRH Yearling + | Natural | Totals | IGH Yearling | IGH Fingerling | TRH Yearling | TRH Fingerling | TRH Yearling + | Natural | Totals |
| 84 | 2 | 82 | 123 | 12 | 9 | 0 | 0 | 151 | 295 | 746 | 250 | 1550 | 700 | 0 | 3081 | 8277 |
| | 3 | 81 | 1046 | 1617 | 759 | 172 | 0 | 12267 | 15856 | 819 | 2591 | 3977 | 454 | 6 | 21843 | 29640 |
| | 4 | 80 | 4816 | 541 | 77a | 151 | 0 | 6310 | 12492 | 4683 | 701 | 1497 | 66 | 0 | 8265 | 15217 |
| | 5 | 79 | 57 | 14 | 0 | 3 | 1 | 1263 | 1338 | 45 | 35 | 51 | 29 | 17 | 2097 | 2274 |
| | Totals | | 6043 | 2184 | 1546 | 326 | 1 | 19886 | 29981 | 6292 | 3538 | 7025 | 1249 | 17 | 37287 | 55408 |
| 85 | 2 | 83 | 299 | 101 | 513 | 2855 | 135 | 12803 | 16706 | 609 | 750 | 15020 | 36198 | 3078 | 23788 | 80575 |
| | 3 | 82 | 9774 | 684 | 4088 | 284 | 0 | 21691 | 37122 | 9114 | 688 | 8878 | 446 | 0 | 11605 | 30701 |
| | 4 | 81 | 1987 | 985 | 1128 | 107 | 0 | 9085 | 13189 | 4180 | 2427 | 5071 | 659 | 0 | 22385 | 32723 |
| | 5 | 80 | 85 | 45 | 37 | 0 | 0 | 33 | 220 | 603 | 24 | 124 | 38 | 0 | 140 | 931 |
| | Totals | | 12145 | 1735 | 6247 | 3248 | 135 | 43612 | 67241 | 14507 | 3889 | 27016 | 37361 | 3078 | 57918 | 133730 |
| 86 | 2 | 84 | 335 | 291 | 559 | 174 | 3 | 4985 | 6441 | 849 | 341 | 4233 | 2519 | 634 | 33462 | 44355 |
| | 3 | 83 | 11231 | 7959 | 31089 | 20224 | 1540 | 123005 | 195012 | 7369 | 2885 | 56643 | 22158 | 28794 | 49550 | 167606 |
| | 4 | 82 | 2632 | 457 | 2158 | 171 | 0 | 20624 | 29142 | 5491 | 423 | 1887 | 252 | 0 | 18844 | 26877 |
| | 5 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 11 | 0 | 0 | 0 | 0 | 53 |
| | Totals | | 17235 | 8747 | 34026 | 20569 | 1543 | 148695 | 230615 | 13781 | 4668 | 63085 | 24929 | 29425 | 103475 | 240665 |
| 87 | 2 | 85 | 108 | 342 | 140 | 455 | 26 | 3789 | 5080 | 182 | 2346 | 4308 | 12137 | 23 | 31 | 19042 |
| | 3 | 84 | 9802 | 4368 | 10422 | 4232 | 662 | 122268 | 158708 | 4595 | 2417 | 36378 | 3006 | 6383 | 43649 | 120728 |
| | 4 | 83 | 23057 | 5086 | 10422 | 1608 | 3823 | 56087 | 102033 | 18657 | 4315 | 9069 | 2626 | 4703 | 43859 | 87369 |
| | 5 | 82 | 34 | 0 | 9 | 0 | 0 | 617 | 0 | 14 | 4 | 11 | 1 | 0 | 0 | 30 |
| | Totals | | 33001 | 12036 | 20979 | 6295 | 4531 | 187192 | 265974 | 23348 | 9101 | 49751 | 17768 | 13111 | 118819 | 227799 |
| 88 | 2 | 86 | 0 | 0 | 17 | 912 | 112 | 10168 | 11209 | 41 | 313 | 1941 | 2715 | 15 | 19023 | 24049 |
| | 3 | 85 | 4889 | 32038 | 8043 | 13310 | 172 | 177961 | 238215 | 2449 | 12882 | 34285 | 21466 | 18 | 64403 | 134324 |
| | 4 | 84 | 10707 | 4137 | 5722 | 226 | 1637 | 26333 | 48952 | 8713 | 4576 | 8800 | 302 | 1905 | 29272 | 53532 |
| | 5 | 83 | 370 | 67 | 14 | 10 | 6 | 617 | 1084 | 435 | 115 | 0 | 26 | 0 | 619 | 1215 |
| | Totals | | 15946 | 37182 | 14659 | 14459 | 1927 | 215249 | 299460 | 11678 | 18086 | 45030 | 24510 | 1930 | 113277 | 215226 |
| 89 | 2 | 87 | 0 | 797 | 0 | 0 | 0 | 18037 | 18804 | 344 | 159 | 77 | 816 | 24 | 7676 | 5096 |
| | 3 | 86 | 482 | 110 | 1790 | 2329 | 158 | 23711 | 28589 | 310 | 1638 | 3184 | 3254 | 345 | 7180 | 17300 |
| | 4 | 85 | 11043 | 4288 | 9227 | 2200 | 154 | 36894 | 80657 | 10816 | 7060 | 11643 | 3146 | 23 | 72880 | 105586 |
| | 5 | 84 | 506 | 176 | 47 | 0 | 27 | 1007 | 1763 | 366 | 635 | 143 | 5 | 47 | 3001 | 3228 |
| | Totals | | 12007 | 5372 | 10867 | 4529 | 339 | 99619 | 132740 | 11806 | 9001 | 14997 | 7221 | 341 | 93787 | 133413 |
| 90 | 2 | 88 | 0 | 1577 | 0 | 0 | 8 | 10482 | 12067 | 33 | 0 | 463 | 934 | 72 | 2857 | 4369 |
| | 3 | 87 | 3132 | 1906 | 262 | 868 | 212 | 66687 | 73199 | 1421 | 80 | 242 | 653 | 13 | 6646 | 9057 |
| | 4 | 86 | 1250 | 774 | 667 | 922 | 125 | 38256 | 42000 | 544 | 663 | 269 | 807 | 40 | 2428 | 26597 |
| | 5 | 85 | 307 | 84 | 42 | 31 | 0 | 3 | 467 | 61 | 0 | 96 | 0 | 0 | 1 | 158 |
| | Totals | | 4888 | 4341 | 965 | 1821 | 345 | 115627 | 127937 | 2059 | 722 | 1070 | 2388 | 125 | 33808 | 40081 |
| 91 | 2 | 89 | 0 | 0 | 171 | 0 | 0 | 0 | 171 | 0 | 134 | 397 | 127 | 21 | 1075 | 1754 |
| | 3 | 88 | 3378 | 333 | 640 | 248 | 218 | 2999 | 7815 | 168 | 631 | 5079 | 991 | 281 | 7322 | 14439 |
| | 4 | 87 | 947 | 0 | 60 | 149 | 96 | 3937 | 3189 | 2567 | 411 | 280 | 545 | 107 | 14198 | 18008 |
| | 5 | 86 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 40 | 0 | 0 | 31 | 0 | 0 | 71 |
| | Totals | | 4327 | 332 | 871 | 397 | 314 | 6936 | 13177 | 2775 | 1175 | 5686 | 1694 | 409 | 22605 | 34352 |
| 92 | 2 | 90 | 0 | 335 | 0 | 0 | 0 | 577 | 1130 | 312 | 4044 | 123 | 0 | 7 | 8199 | 13007 |
| | 3 | 89 | 0 | 29 | 194 | 0 | 0 | 316 | 539 | 0 | 350 | 1880 | 218 | 30 | 6851 | 7329 |
| | 4 | 88 | 50 | 0 | 252 | 44 | 58 | 476 | 864 | 445 | 1859 | 4550 | 630 | 302 | 10091 | 18306 |
| | 5 | 87 | 66 | 0 | 0 | 0 | 0 | 176 | 242 | 115 | 0 | 28 | 158 | 0 | 69 | 1000 |
| | Totals | | 116 | 582 | 436 | 44 | 58 | 1545 | 2771 | 872 | 5833 | 6380 | 1006 | 339 | 23640 | 40346 |
| 93 | 2 | 91 | 0 | 0 | 34 | 0 | 0 | 0 | 34 | 41 | 157 | 343 | 800 | 2 | 6233 | 7500 |
| | 3 | 90 | 320 | 4059 | 20 | 0 | 191 | 5902 | 13172 | 3268 | 17457 | 490 | 0 | 245 | 26207 | 47897 |
| | 4 | 89 | 0 | 0 | 266 | 0 | 104 | 746 | 1116 | 0 | 201 | 426 | 0 | 129 | 722 | 7968 |
| | 5 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 4 | 403 | 431 |
| | Totals | | 320 | 4059 | 340 | 6 | 235 | 6728 | 12342 | 3309 | 17815 | 1281 | 800 | 400 | 40406 | 64117 |
| 94 | 2 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 576 | 1019 | 3517 | 12 | 9240 | 14365 |
| | 3 | 91 | 235 | 259 | 276 | 125 | 37 | 2807 | 3787 | 1888 | 1732 | 3745 | 3977 | 97 | 24464 | 35605 |
| | 4 | 90 | 436 | 662 | 37 | 0 | 105 | 807 | 2057 | 6745 | 7233 | 549 | 0 | 217 | 18133 | 24997 |
| | 5 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 27 | 2 | 906 | 942 |
| | Totals | | 691 | 921 | 313 | 123 | 142 | 3644 | 5834 | 8637 | 9668 | 5313 | 7521 | 328 | 44453 | 73909 |
| 95 | 2 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 224 | 132 | 24 | 6 | 26575 | 26995 |
| | 3 | 92 | 16 | 3897 | 2129 | 5338 | 160 | 20456 | 20456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 4 | 91 | 391 | 225 | 146 | 42 | 97 | 3054 | 3895 | 186 | 23434 | 16643 | 23462 | 16 | 118022 | 182255 |
| | 5 | 90 | 31 | 57 | 0 | 0 | 3 | 0 | 0 | 371 | 1558 | 634 | 177 | 220 | 12669 | 16223 |
| | Totals | | 438 | 4087 | 2275 | 5380 | 250 | 23602 | 37651 | 1564 | 25024 | 17510 | 23663 | 280 | 158022 | 227665 |

1/ The number of three year old fish of natural origin in the 1995 ocean harvest was not reported in the cohort analysis table. The shaded number shown was estimated using totals of natural fish in other age groups in the ocean harvest and the age composition data for hatchery fish in the ocean harvests.

11

Table 3. Natural and hatchery returns by natural and hatchery origin in the absence of ocean fishing. The ratio of Trinity to Klamath fish in natural escapements in the presence of fisheries are used to portion natural in-river natural returns by river in the absence of ocean fisheries.

| Return Year | Adult Natural Escapements When Ocean Fishing Occurs | | | | | Unfished Natural Returns Portioned by River | | | Unfished Hatchery Returns Portioned by Hatchery | |
| | Number of Fish | | | Percents | | | | | | |
| | Trinity | Klamath | Total | Trinity | Klamath | Total | Trinity | Klamath | Trinity River Hatchery | Iron Gate Hatchery |
|---|---|---|---|---|---|---|---|---|---|---|
| 84 | 5654 | 10410 | 16064 | 35.2% | 64.8% | 43660 | 15367 | 28293 | 7248 | 14960 |
| 85 | 9215 | 16462 | 25677 | 35.9% | 64.1% | 56702 | 20349 | 36353 | 16630 | 25156 |
| 86 | 92548 | 20812 | 113360 | 81.6% | 18.4% | 144124 | 117664 | 26460 | 133754 | 35154 |
| 87 | 71920 | 29797 | 101717 | 70.7% | 29.3% | 278172 | 196684 | 81488 | 113564 | 72282 |
| 88 | 44616 | 34770 | 79386 | 56.2% | 43.8% | 252134 | 141702 | 110431 | 91726 | 67879 |
| 89 | 29445 | 14423 | 43868 | 67.1% | 32.9% | 239232 | 160577 | 78655 | 45991 | 55381 |
| 90 | 7682 | 7914 | 15596 | 49.3% | 50.7% | 114184 | 56242 | 57941 | 7629 | 8858 |
| 91 | 4867 | 6782 | 11649 | 41.8% | 58.2% | 67382 | 28153 | 39230 | 8772 | 9109 |
| 92 | 7139 | 4889 | 12028 | 59.4% | 40.6% | 23035 | 13672 | 9363 | 8850 | 4650 |
| 93 | 5905 | 15953 | 21858 | 27.0% | 73.0% | 37438 | 10114 | 27324 | 2012 | 22893 |
| 94 | 10906 | 21427 | 32333 | 33.7% | 66.3% | 42094 | 14199 | 27896 | 7032 | 21535 |
| 95 | 77876 | 83918 | 161794 | 48.1% | 51.9% | 135231 | 65090 | 70141 | 44256 | 29308 |

13

**Table 4a.** Estimated annual escapements to natural and hatchery spawning areas in the absence of ocean fisheries and in-river sport harvests. Estimates of returns to natural spawning areas and the hatchery have been adjusted for straying rates observed among hatchery returns.

| Return Year | Total Unfished Natural and Hatchery Returns | | In-River Harvest Of Trinity River Returns in Tribal Fisheries | | | Trinity River Spawning Escapements When Tribal Fisheries Occur | |
|---|---|---|---|---|---|---|---|
| | Trinity | Klamath | Hoopa | Yurok | Total | Natural | Hatchery |
| 84 | 22615 | 43253 | 1170 | 6008 | 7178 | 13062 | 2375 |
| 85 | 36979 | 61509 | 1941 | 3614 | 5555 | 24641 | 6783 |
| 86 | 251418 | 61614 | 4808 | 16320 | 21128 | 171484 | 58807 |
| 87 | 310248 | 153770 | 4982 | 32170 | 37152 | 225113 | 47983 |
| 88 | 233428 | 178310 | 5070 | 26408 | 31478 | 163859 | 38091 |
| 89 | 206568 | 134036 | 3474 | 25527 | 29001 | 158590 | 18977 |
| 90 | 63872 | 66799 | 811 | 3468 | 4279 | 58176 | 3417 |
| 91 | 36925 | 48339 | 1280 | 3862 | 5142 | 28158 | 3624 |
| 92 | 22522 | 14213 | 946 | 2967 | 3913 | 15099 | 3510 |
| 93 | 12126 | 50217 | 1492 | 1584 | 3076 | 8329 | 721 |
| 94 | 21230 | 49431 | 2266 | 2832 | 5098 | 13567 | 2565 |
| 95 | 109347 | 99449 | 3383 | 6376 | 9759 | 80241 | 19347 |
| AVG. | 110606 | 80078 | 2635 | 10928 | 13563 | 79860 | 17183 |

**Table 4b.** Estimated annual escapements to natural and hatchery spawning areas in the absence of ocean and in-river fisheries. Estimates of returns to natural spawning areas and the hatchery have been adjusted for straying rates observed among hatchery returns.

| Return Year | Total Unfished Natural and Hatchery Returns Combined | | Trinity River Spawning Escapements When No Fishing Occurs | | Potential Exploitation Rate On Natural Fish |
|---|---|---|---|---|---|
| | Trinity | Klamath | Natural | TRH | |
| 84 | 22615 | 43253 | 19136 | 3479 | 0.0% |
| 85 | 36979 | 61509 | 28997 | 7982 | 0.0% |
| 86 | 251418 | 61614 | 187216 | 64202 | 66.3% |
| 87 | 310248 | 153770 | 255737 | 54511 | 75.4% |
| 88 | 233428 | 178310 | 189400 | 44028 | 66.7% |
| 89 | 206568 | 134036 | 184492 | 22076 | 65.9% |
| 90 | 63872 | 66799 | 60210 | 3662 | 0.0% |
| 91 | 36925 | 48339 | 32714 | 4211 | 0.0% |
| 92 | 22522 | 14213 | 18274 | 4248 | 0.0% |
| 93 | 12126 | 50217 | 11160 | 966 | 0.0% |
| 94 | 21230 | 49431 | 17855 | 3375 | 0.0% |
| 95 | 109347 | 99449 | 88104 | 21243 | 28.5% |
| AVG. | 110606 | 80078 | 91108 | 19499 | 25.2% |

Table 5. Historic exploitation rates on Trinity River fish with ocean and in-river fishing, projected exploitation rates with tribal fisheries only, and allowable exploitation rates for tribal fisheries to allow for natural escapement of 63,000 adults when total returns in excess of that goal occur.

| Return Year | Historic Trinity River Spawning Escapements With Fishing | | Estimated Unfished Trinity River Total Return | Historic Annual Exploitation Rate on Trinity River Fish | Trinity River Spawning Escapements When Tribal Fisheries Occur | | Exploitation Rates of Tribal Fisheries on Trinity River Fish | |
|---|---|---|---|---|---|---|---|---|
| | Natural | Hatchery | | | Natural | Hatchery | Actual Observed | To Achieve 63,000 Goal |
| 84 | 5654 | 2,166 | 22615 | 65.4% | 13062 | 2375 | 31.7% | 0.0% |
| 85 | 9215 | 2583 | 38979 | 68.1% | 24641 | 6783 | 15.0% | 0.0% |
| 86 | 92348 | 15795 | 251418 | 56.9% | 171484 | 58207 | 8.4% | 8.4% |
| 87 | 71920 | 13934 | 310248 | 72.3% | 225113 | 47583 | 12.0% | 12.0% |
| 88 | 44616 | 17352 | 233428 | 73.5% | 163859 | 38091 | 13.5% | 13.5% |
| 89 | 29445 | 11132 | 206568 | 80.4% | 158590 | 18977 | 14.0% | 14.0% |
| 90 | 7682 | 1348 | 63872 | 85.9% | 56176 | 3417 | 6.7% | 0.0% |
| 91 | 4867 | 2482 | 36925 | 80.1% | 28138 | 3624 | 13.9% | 0.0% |
| 92 | 7139 | 3779 | 22522 | 51.5% | 15099 | 3510 | 17.4% | 0.0% |
| 93 | 5905 | 815 | 12126 | 44.5% | 8329 | 721 | 25.4% | 0.0% |
| 94 | 10906 | 3264 | 21230 | 33.3% | 13567 | 2565 | 24.0% | 0.0% |
| 95 | 77876 | 15178 | 109347 | 14.9% | 80241 | 19347 | 8.9% | 8.9% |
| Avg. | 30648 | 7486 | 110606 | 60.6% | 79660 | 17183 | 15.9% | 4.7% |

Hoopa Valley Tribe Fisheries Dept.
Attn.: Sam Sharr
P.O. Box 417
Hoopa, CA 95576

10 September 1997

Dear Sam,

Per your request, I have reviewed several documents and/or comments prepared by yourself, Joe Polos and Duane Neitzel regarding the so-called "harvest management alternative" that is being developed as one of the options for the Trinity River flow EIS. If my understanding of this proposal is correct, this alternative would propose two actions to restore anadromous fish populations and production to pre-dam levels : (1) much more serious restrictions on harvest of Trinity River chinook salmon, and (2) revival of a harvest management approach that is based more on a "management by escapement" approach than on the current harvest rate approach. I do not think that return to an escapement oriented management approach would be a productive move and in this memo I try to make a case for sticking to the harvest rate approach. I would appreciate it if you would circulate my memo to those individuals who will be responsible for the final version of this fishery management alternative and who will provide an assessment of its probable shortcomings and/or benefits were it to be adopted.

First, I need to state that I agree strongly with you on your points concerning the difference between *production* and *escapement*. In the context of management of Pacific salmon, production is best thought of as the number of fish alive at age two produced by the adults that spawned two years previously. In the demographic models of chinook salmon that I developed in the mid-80s (Hankin and Healey 1986), I referred to this value as *recruitment*. From an accounting standpoint, salmon managers attempt to estimate this recruitment by adding up all fishery catches and escapement throughout the life of the cohort, from age 2 through age 6, with a modest addition of unknown natural mortality. More severe restrictions of fisheries would, in principle, increase spawning escapement but this device does not necessarily increase recruitment (production) in future generations. In theory, the recruitment from a given level of escapement is determined by some underlying population-level relation between parent stock and recruitment (e.g., via the famous Ricker or Beverton-Holt stock-recruitment models), as modified by environmental factors that may affect survival rates from egg deposition to hatching, from hatching to emergence, from emergence to first feeding, during freshwater juvenile rearing, during downstream migration, at the transition from fresh to salt water, and finally in the ocean. Over the past 20 years, it has become abundantly evident to me that interannual variation in

1

these environmental factors is extreme for Klamath/Trinity chinook salmon, in particular, and for south-migrating (Nicholas and Hankin 1988) chinook salmon in general. Hence, it is no surprise that it is difficult or perhaps impossible to make much sense out of Klamath/Trinity data sets for adult stock and subsequent recruitment. Indeed, in the Klamath/Trinity system, this problem is complicated by the continuing difficulties in separating wild and hatchery fish at all locations in the Klamath/Trinity system. We have no idea whether or not hatchery fish that stray into natural spawning grounds perform *as if* they were wild fish. My personal guess is that "sometimes they do and sometimes they don't" depending on optimal run timing for wild fish and other similar considerations. Nevertheless, wild and hatchery fish have routinely been lumped together as *natural esapement*.

The above is a long-winded way of stating that it is no surprise to me that it continues to be difficult to determine some optimal or even desirable spawning escapement goal strictly on the basis of examination of accumulating stock-recruitment data. Indeed, this same difficulty provided the essential motivation for development of the harvest rate approach that is presently employed by the Pacific Fisheries Management Council to manage Klamath-Trinity fall chinook populations. The harvest rate approach stresses that the underlying *productivity* of the population, measured by recruits per spawner at low population size, is the key factor that determines allowable harvest rates. If a reasonable guess of this productivity parameter can be made, then existing very good information on the demography of Klamath/Trinity chinook can be used to establish harvest rate regimes that limit fishing rates to those that would be consistent with underlying population productivity. It would certainly be worthwhile to reexamine the basis for the value of the productivity parameter that is currently used for management. If this value is unrealistically high, then further reductions in harvest rates would definitely be in order.

In addition to there being no nice basis for selecting an "optimal escapement" goal for management of Klamath/Trinity chinook, there are other, perhaps equally important, reasons to object to the classical "management by escapement" approach. Given the extreme volatility in recruitment of Klamath/Trinity chinook, independent of the influence of parent adult stock size, management by escapement would lead to extreme volatility in annual fishing regimes. In years of extreme abundance, fisheries would be cranked up to levels that can only be justified under such extreme situations. Just a few years later, harvest opportunities might be negligible. It is extremely difficult to control fisheries when this kind of volatility exists and is indeed encouraged by fishery managers who are striving to achieve a fix escapement goal. The general public does not know about the Ricker stock-recruitment model. Wild swings in management regimes, particularly in recreational fisheries, generate resentment for severe

restrictions imposed just one or two years after fisheries have had far more generous bag limits. As a reflection of the difficulties with management by escapement, several years ago I reviewed a paper written by Ray Hilborn and Rick Deriso. It_s title (ripped off from Peter Larkin) was "A requiem for management by fixed escapement". These two fellows are among the top brains in fishery dynamics; surely they are on to something.

Finally, I also think that harvest rate management provides a very natural and powerful connection with Trinity River restoration efforts. My understanding is that the long-term goal is to somehow restore the *production* of anadromous salmonids in the river system to pre-dam levels. The only way that this can be achieved is if various flow modifications and other strategies somehow manage to restore the *productivity* of the habitat for chinook salmon. We could choose to measure that productivity indirectly as average recruits per spawner, but such values would be very much affected by environmental variation at all stages during a the life of a cohort. Instead, we might choose to carry out field research designed to directly assess survival rates through various freshwater life stages in the Trinity River system. If system productivity is really increased, then (a) more spawning and rearing habitat should become available, and (b) its suitability to support incubation and rearing must be improved. Those are things that can be directly measured, I think, and we ought to focus our attention on that problem. It is not enough to assert that we have improved habitat or created more habitat that we think (or assert) is what is needed. We need to directly assess the performance of fish in the river system.

I encourage the EIS team to develop a critical and negative assessment of the so-called "harvest management alternative". If this alternative would lead to resurrection of management by escapement, then it would be a move in the wrong direction.

ATTACHMENT B8

ALTERNATIVE ANALYSES CONSIDERED FOR THE
HARVEST MANAGEMENT ALTERNATIVE

# Harvest Management Alternative

## Water Management

Same as No Action Alternative

## Water Operations

Same as No Action Alternative

## Watershed Protection

Same as No Action Alternative

## Fish Habitat Management

Same as No Action Alternative

## Fish Population Management

Harvest policy for ocean and in-river fishing will be managed to allow spawning escapement in the mainstem Trinity River of 62,000 fall chinook salmon, 6,000 spring-run chinook salmon, 1,400 coho salmon, and 40,000 steelhead trout. This alternative would restore natural fish population levels of the Trinity River by managing tribal, sport, and commercial fisheries to meet the spawning escapement goals of the Trinity River Restoration Program. This alternative would require a change in the harvest rate stated in the Pacific Fisheries Management Council fisheries management plan (PFMC 1997).

Progress toward the Trinity River Restoration Program goal is based on changing the harvest rate established escapement policy of 34 % (PFMC 1997 management plan Table 6-1, page 6-2). The analysis of changing the harvest rate demonstrates that changing current harvest policies could result in progress toward the natural spawning goal for the Trinity River chinook salmon. The percent of the goal that can be achieved ranges from about 30% with a 10% reduction in harvest rate to over 100% with a 100% reduction in harvest rate.

## Dam Modifications

Same as No Action Alternative

## Reference

Pacific Coast Fisheries Commission. 1997. "Pacific Coast Salmon Plan: Fishery Management Plan for Commercial and Recreational Salmon Fisheries Off the Coasts of Washington, Oregon, and California as Revised in 1996 and Implemented in 1997." Pacific Coast Fisheries Commission, Portland, Oregon

The following assumptions were accepted and followed for the "Analysis of Modified Harvest Rates on Progress towards the Natural Escapement Goal for Trinity River Chinook Salmon."

1. The No Action alternative results in a 22% progression toward the natural escapement goal for Trinity River salmonids (Fish and Channel Team analysis of other EIS alternatives).

2. For all alternatives, the present harvest rate of 66% is sustainable (PFMC 1997).

3. The period of 12 years in the cohort analysis provided by the Hoopa Valley Tribe (SEE APPENDIX ATTACHMENT B6) represents the range of runs sizes that may occur in the future.

4. Both density-dependent and density-independent factors are affecting population numbers (i.e., both productivity and capacity have been reduced by the dams).

5. If we assume "full capacity" (i.e., the salmonid populations of the Trinity River cannot increase), then run size will not increase following a decrease in harvest rate.

6. If we assume "maximum sustainable yield" (i.e., the present population is being harvested at a rate that maximizes the sustainable fishery), then run size will increase following a decrease in harvest rate.

7. If we assume productivity is lower than we assumed for the "maximum sustainable yield" scenario and capacity is higher (you have to assume capacity is higher to be consistent with assumptions 1 through 4), then run size will increase following a decrease in harvest rate. In fact run size will increase to a level greater than 100% of the Trinity River Restoration goal depending on the how great a change is made in the estimates of productivity and capacity.

Reference

Pacific Coast Fisheries Commission. 1997. "Pacific Coast Salmon Plan: Fishery Management Plan for Commercial and Recreational Salmon Fisheries Off the Coasts of Washington, Oregon, and California as Revised in 1996 and Implemented in 1997." Pacific Coast Fisheries Commission, Portland, Oregon

# Analysis of Modified Harvest Rates on Progress towards the Natural Escapement Goal for Trinity River Chinook Salmon

The Harvest Management Alternative assumes that changing harvest policies that potentially impact Trinity River salmonids is an alternative to the No Action Alternative and makes possible the restoration of natural salmon and steelhead trout populations toward levels approximating those which existed prior to the start of construction of the Trinity River Division. The percent of the goal that can be achieved ranges from about 30% with a 10% reduction in harvest rate to over 100% with a 100% reduction in harvest rate. The analysis is based on the assumption that the current harvest policy under the No Action Alternative results in the achievement of 22 % of the natural escapement goal.

The basis for harvest (and escapement) management policies for salmon populations is some assumed relationship between recruitment and parent spawner abundance. For this analysis we looked at three assumptions: 1) the population (i.e., the number of recruits) can not increase beyond its current abundance, 2) the population is being harvested at a rate that produces the maximum sustainable yield, and 3) the population is being harvested BELOW at the maximum sustainable yield AND except that the density-independent survival is reduced. The effect of modifying the rate of harvest depends upon what we assume about this *spawner-recruit* relationship, which in turn is a function of the processes that determine reproductive success (survival and reproduction).

Reproductive success of salmon populations is determined by the four processes of: birth, death, immigration, and emigration. These processes are regulated by mechanisms that are either *density-independent or density-dependent*. The relative importance of these two mechanisms determine the population response to changes in harvest rate. Density-dependent mortality is regulated primarily by the *quantity* of resources such as food and space (Ricklefs 1973) and it is most important when abundance is large relative to the quantity of these resources. Density-independent mortality on the other hand is determined by the *quality* of the environment and it operates at all population densities.

One of the most obvious density-independent factors that may be adversely impacting progress toward increasing natural spawning in the Trinity River is harvest. All the alternatives, except the Harvest Management Alternative, assume no change in current harvest management. Since a case can be made that for Trinity River salmonids that both the quality and quantity of their environment has been altered, changing harvest management was examined as an alternative to No Action.

In the following we examine the effect of different harvest rates: 1) on the progress towards the natural spawning goal, and 2) on the amount of harvest. We examine these effects under the three different assumptions about the spawner-recruit relationship stated above. For all scenarios, assume that the current escapement policy of 34 % (PFMC 1997 management plan Table 6-1, page 6-2).

Scenario 1: The "**full capacity**" scenario assumes simply that the population cannot increase beyond its current average abundance. In other words, increasing the present average natural escapement will not increase the average abundance of chinook salmon available for harvest (marine and in-river) and escapement.

Scenario 2: The "**Maximum Sustainable Yield**" scenario (MSY~~MYS~~) assumes that the population is at present harvested at rate that maximizes the sustainable harvest (to all fisheries). In analyzing this scenario we assumed the Beverton-Holt (B-H) spawner-recruit model (Beverton and Holt, 1957, Hilborn and Walters 1992). Under this assumption each additional spawner (above current average) produces one additional recruit. The highly variable escapement and abundance data for the period 1984-1995 (Tables 1 and 2) certainly does not rule out the possibility that habitat capacity is large relative to population abundance. This scenario assumes only that the capacity is large enough to sustain present harvest rates under the B-H survival model. If this is not the case then either the harvest is not sustainable under current policy or, the productivity (density-independent survival) is significantly greater than that predicted by the B-H model and of less capacity.

Scenario 3. The "**Low Productivity**" scenario is the same as scenario 2, except that the density-independent survival is reduced AND CAPACITY IS INCREASED.~~ I~~In order to maintain escapement at 22% with present harvest rates~~, we have assumed that the capacity is increased by 21%.~~ (WE REDUCED PRODUCTIVITY BY 25 AND INCREASED CAPACITY BY 21%.) This scenario is harvesting less than the MSY ~~MYS~~.

Under the "full capacity" scenario, 65% of THE natural spawning goal will be met if the harvest rate is zero (Table 3). This is an increase from 22%; the expected percent of the goal reached for the No Action Alternative. If the "maximum sustainable yield" assumption is valid, then a complete restriction of harvest results in reaching 87% of the goal. Under the third scenario, "low productivity," a complete restriction of harvest results in meeting 100% of the stated goal.

For the "low productivity" scenario, we used a Beverton-Holt relationship that reduces productivity by 25%. An assumption that this number could be greater would yield results where capacity is increased and productivity is further reduced. Too frequently, restoration efforts focus on increasing carrying capacity to reduce density-dependent mortality WHEN LOW PRODUCTIVITY IS THE MORE IMPORTANT PROBLEM (Hankin and Healey, 1986). This appears to be the case with most of the alternatives in the EIS. A case can no doubt be made for the Trinity river chinook, that both the quantity and quality of their environment has been altered. Factors affecting density-independent survival include for example: flow patterns, temperature, sedimentation, channel stability, and harvest. Factors affecting density-dependent survival include: amount of key habitat, abundance of food, and abundance of competitors (e.g., hatchery fish).

Thus, if we reduce productivity more than 25%, say 36% (Table 4), the natural spawning goal could be met with a 10% harvest rate. If we reduce productivity to 41% (Table 5), ), the natural spawning goal could be met with a harvest rate of about 20%.

This analysis demonstrates that changing current harvest policies could result in progress toward the natural spawning goal for the Trinity River chinook salmon. The percent of the goal that can be achieved ranges from about 30% with a 10% reduction in harvest rate to over 100% with a 100% reduction in harvest rate.

References

Beverton, R. J. H. and S. J. Holt. 1957 (Reprinted 1993). On the Dynamics of Exploited Fish Populations. Chapman & Hall, London.

Hankin, D. and M. Healey. 1986. Dependence of exploitation rates for maximum yield and stock collapse on age and sex structure of chinook salmon (Oncorhynchus tshawytscha) stocks. Canadian Journal of Fisheries and Aquatic Sciences 43(9): 1746-1759.

Healey, 1982. Catch, escapement and stock-recruitment for British Columbia chinook salmon since 1951. Can. Tech. Rep. Fish. Aquatic Sci. 1107:77p.

Hilborn, R. and C. Walters. 1992. Quantitative fisheries stock assessment: choice, dynamics & uncertainty. Routledge, Chapman and Hall, New York.

Pacific Coast Fisheries Commission. 1997. "Pacific Coast Salmon Plan: Fishery Management Plan for Commercial and Recreational Salmon Fisheries Off the Coasts of Washington, Oregon, and California as Revised in 1996 and Implemented in 1997." Pacific Coast Fisheries Commission, Portland, Oregon

Ricklefs, R.E. 1973. Ecology. Chiron Press, Newton, MA.

| Table 1. Estimated Number of Trinity River Fish Caught in the Ocean Fishery during 1984 through 1995 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Return Year | Age | Brood Years | \multicolumn Fish aged i which are caught in the ocean in year j | | | | | |
| | | | IGH Yearling | IGH Fingerling | TRH Yearling | TRH Fingerling | TRH Yearling | Natural | Total |
| | 2 | 82 | 123 | 12 | 9 | 0 | 0 | 151 | 295 |
| | 3 | 81 | 1046 | 1617 | 759 | 172 | 0 | 12261 | 15855 |
| 1984 | 4 | 80 | 4816 | 541 | 774 | 151 | 0 | 6210 | 12492 |
| | 5 | 79 | 57 | 14 | 0 | 3 | 1 | 1263 | 1338 |
| | Totals | | 6042 | 2184 | 1542 | 326 | 1 | 19885 | 29980 |
| | 2 | 83 | 299 | 101 | 513 | 2855 | 135 | 12803 | 16706 |
| | 3 | 82 | 9774 | 684 | 4689 | 284 | 0 | 21691 | 37122 |
| 1985 | 4 | 81 | 1987 | 885 | 1128 | 107 | 0 | 9086 | 13193 |
| | 5 | 80 | 85 | 65 | 37 | 0 | 0 | 33 | 220 |
| | Totals | | 12145 | 1735 | 6367 | 3246 | 135 | 43613 | 67241 |
| | 2 | 84 | 352 | 291 | 659 | 174 | 2 | 4983 | 6461 |
| | 3 | 83 | 11251 | 7999 | 31089 | 20224 | 1563 | 122886 | 195012 |
| 1986 | 4 | 82 | 5632 | 457 | 2258 | 171 | 0 | 20624 | 29142 |
| | 5 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Totals | | 17235 | 8747 | 34006 | 20569 | 1565 | 43613 | 230615 |
| | 2 | 85 | 108 | 562 | 140 | 455 | 25 | 3789 | 5079 |
| | 3 | 84 | 9802 | 6388 | 10428 | 4232 | 682 | 127266 | 158798 |
| 1987 | 4 | 83 | 23037 | 5085 | 10402 | 1608 | 5823 | 56097 | 102052 |
| | 5 | 82 | 34 | 0 | 9 | 0 | 0 | 0 | 43 |
| | Totals | | 32981 | 12035 | 20979 | 6295 | 6530 | 187152 | 265972 |
| | 2 | 86 | 0 | 0 | 17 | 912 | 112 | 10168 | 11209 |
| | 3 | 85 | 4869 | 32958 | 8945 | 13310 | 172 | 177961 | 238215 |
| 1988 | 4 | 84 | 10707 | 4157 | 5722 | 226 | 1637 | 26503 | 48952 |
| | 5 | 83 | 370 | 67 | 14 | 10 | 6 | 617 | 1084 |
| | Totals | | 15946 | 37182 | 14698 | 14458 | 1927 | 215249 | 299460 |
| | 2 | 87 | 0 | 797 | 0 | 0 | 0 | 18007 | 18804 |
| | 3 | 86 | 489 | 110 | 1793 | 2329 | 158 | 23711 | 28590 |
| 1989 | 4 | 85 | 11043 | 4289 | 9027 | 2200 | 154 | 56894 | 83607 |
| | 5 | 84 | 506 | 175 | 47 | 0 | 27 | 1007 | 1762 |
| | Totals | | 12038 | 5371 | 10867 | 4529 | 339 | 99619 | 132763 |
| | 2 | 88 | 0 | 1577 | 0 | 0 | 8 | 10682 | 12267 |
| | 3 | 87 | 3258 | 1905 | 262 | 868 | 212 | 66687 | 73192 |
| 1990 | 4 | 86 | 1293 | 774 | 661 | 922 | 125 | 38255 | 42030 |
| | 5 | 85 | 307 | 84 | 42 | 31 | 0 | 3 | 467 |
| | Totals | | 4858 | 4340 | 965 | 1821 | 345 | 115627 | 127956 |
| | 2 | 89 | 0 | 0 | 171 | 0 | 0 | 0 | 171 |
| | 3 | 88 | 3378 | 332 | 640 | 248 | 218 | 2999 | 7815 |
| 1991 | 4 | 87 | 947 | 0 | 60 | 149 | 96 | 3937 | 5189 |
| | 5 | 86 | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| | Totals | | 4327 | 332 | 871 | 397 | 314 | 6936 | 13177 |
| | 2 | 90 | 0 | 553 | 0 | 0 | 0 | 577 | 1130 |
| | 3 | 89 | 0 | 29 | 194 | 0 | 0 | 316 | 539 |
| 1992 | 4 | 88 | 50 | 0 | 232 | 44 | 58 | 476 | 860 |
| | 5 | 87 | 66 | 0 | 0 | 0 | 0 | 176 | 242 |
| | Totals | | 116 | 582 | 426 | 44 | 58 | 1545 | 2771 |
| | 2 | 91 | 0 | 0 | 54 | 0 | 0 | 0 | 54 |
| | 3 | 90 | 320 | 4669 | 20 | 0 | 181 | 5982 | 11172 |
| 1993 | 4 | 89 | 0 | 0 | 266 | 0 | 104 | 746 | 1116 |
| | 5 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Totals | | 320 | 4669 | 340 | 0 | 285 | 6728 | 12342 |
| | 2 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 3 | 91 | 235 | 259 | 276 | 123 | 37 | 2837 | 3767 |
| 1994 | 4 | 90 | 456 | 662 | 37 | 0 | 105 | 807 | 2067 |
| | 5 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Totals | | 691 | 921 | 313 | 123 | 142 | 3644 | 5834 |
| | 2 | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |



| | | | | | | | | |
|------|---|--------|-----|------|------|------|-----|-------|-------|
| | 3 | 92 | 16 | 3807 | 2129 | 5338 | 160 | 22019 | 33469 |
| 1995 | 4 | 91 | 391 | 225 | 146 | 42 | 87 | 3004 | 3895 |
| | 5 | 90 | 31 | 55 | 0 | 0 | 3 | 0 | 89 |
| | | Totals | 438 | 4087 | 2275 | 5380 | 250 | 25023 | 37453 |

7

| Table 2. Estimated Number of Trinity River Fish Caught in the In-River Fishery during 1984 through 1995 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Return Year | Age | Brood Years | Fish aged i which enter the river in year j | | | | | |
| | | | IGH Yearling | IGH Fingerling | TRH Yearling | TRH Fingerling | TRH Yearling | Natural | Total |
| | 2 | 82 | 746 | 200 | 1550 | 700 | 0 | 5081 | 8277 |
| | 3 | 81 | 818 | 2598 | 3927 | 454 | 0 | 21843 | 29640 |
| 1984 | 4 | 80 | 4683 | 705 | 1497 | 66 | 0 | 8266 | 15217 |
| | 5 | 79 | 45 | 35 | 51 | 29 | 17 | 2097 | 2274 |
| | | Totals | 6292 | 3538 | 7025 | 1249 | 17 | 37287 | 55408 |
| | 2 | 83 | 609 | 750 | 15003 | 26198 | 3028 | 23788 | 69376 |
| | 3 | 82 | 9114 | 698 | 8818 | 466 | 0 | 11605 | 30701 |
| 1985 | 4 | 81 | 4180 | 2427 | 3071 | 659 | 0 | 22386 | 32723 |
| | 5 | 80 | 605 | 24 | 124 | 38 | 0 | 140 | 931 |
| | | Totals | 14508 | 3899 | 27016 | 27361 | 3028 | 57919 | 133731 |
| | 2 | 84 | 849 | 341 | 4555 | 2519 | 634 | 35632 | 44530 |
| | 3 | 83 | 7399 | 3893 | 56643 | 22158 | 28794 | 48999 | 167886 |
| 1986 | 4 | 82 | 5491 | 423 | 1887 | 252 | 0 | 18844 | 26897 |
| | 5 | 81 | 42 | 11 | 0 | 0 | 0 | 0 | 53 |
| | | Totals | 13781 | 4668 | 63085 | 24929 | 29428 | 103475 | 239366 |
| | 2 | 85 | 182 | 2366 | 4303 | 12137 | 23 | 31 | 19042 |
| | 3 | 84 | 4595 | 2417 | 36378 | 3004 | 8385 | 65949 | 120728 |
| 1987 | 4 | 83 | 18457 | 4315 | 9059 | 2626 | 4703 | 48839 | 87099 |
| | 5 | 82 | 14 | 4 | 11 | 1 | 0 | 0 | 30 |
| | | Totals | 23248 | 9102 | 49751 | 17768 | 13111 | 114819 | 227799 |
| | 2 | 86 | 41 | 313 | 1941 | 2715 | 15 | 19023 | 24048 |
| | 3 | 85 | 2469 | 13882 | 34286 | 21466 | 18 | 64403 | 136524 |
| 1988 | 4 | 84 | 8713 | 4576 | 8803 | 302 | 1906 | 29232 | 53532 |
| | 5 | 83 | 455 | 115 | 0 | 26 | 0 | 619 | 1215 |
| | | Totals | 11678 | 18886 | 45030 | 24509 | 1939 | 113277 | 215319 |
| | 2 | 87 | 344 | 159 | 77 | 816 | 24 | 7676 | 9096 |
| | 3 | 86 | 310 | 1038 | 3164 | 3254 | 245 | 7189 | 15200 |
| 1989 | 4 | 85 | 10816 | 7099 | 11613 | 3146 | 25 | 72890 | 105589 |
| | 5 | 84 | 366 | 635 | 143 | 5 | 47 | 2032 | 3228 |
| | | Totals | 11836 | 8931 | 14997 | 7221 | 341 | 89787 | 133113 |
| | 2 | 88 | 33 | 0 | 463 | 924 | 72 | 2897 | 4389 |
| | 3 | 87 | 1421 | 80 | 242 | 655 | 13 | 6646 | 9057 |
| 1990 | 4 | 86 | 544 | 643 | 269 | 807 | 40 | 24294 | 26597 |
| | 5 | 85 | 61 | 0 | 96 | 0 | 0 | 1 | 158 |
| | | Totals | 2059 | 723 | 1070 | 2386 | 125 | 33838 | 40201 |
| | 2 | 89 | 0 | 134 | 397 | 127 | 21 | 1075 | 1754 |
| | 3 | 88 | 168 | 628 | 5039 | 991 | 281 | 7332 | 14439 |
| 1991 | 4 | 87 | 2567 | 411 | 260 | 545 | 107 | 14198 | 18088 |
| | 5 | 86 | 40 | 0 | 0 | 31 | 0 | 0 | 71 |
| | | Totals | 2775 | 1173 | 5696 | 1694 | 409 | 22605 | 34352 |
| | 2 | 90 | 312 | 4044 | 125 | 0 | 7 | 9199 | 13687 |
| | 3 | 89 | 0 | 350 | 1880 | 218 | 30 | 4851 | 7329 |
| 1992 | 4 | 88 | 445 | 1459 | 4550 | 683 | 302 | 10891 | 18330 |
| | 5 | 87 | 115 | 0 | 28 | 158 | 0 | 699 | 1000 |
| | | Totals | 872 | 5853 | 6583 | 1059 | 339 | 25640 | 40346 |
| | 2 | 91 | 41 | 157 | 343 | 800 | 2 | 6255 | 7598 |
| | 3 | 90 | 3268 | 17457 | 490 | 0 | 345 | 26337 | 47897 |
| 1993 | 4 | 89 | 0 | 201 | 426 | 0 | 129 | 7229 | 7985 |
| | 5 | 88 | 0 | 0 | 22 | 0 | 4 | 605 | 631 |
| | | Totals | 3309 | 17815 | 1281 | 800 | 480 | 40426 | 64111 |
| | 2 | 92 | 4 | 576 | 1019 | 5517 | 12 | 7240 | 14368 |
| | 3 | 91 | 1888 | 1732 | 3745 | 1977 | 97 | 26164 | 35603 |
| 1994 | 4 | 90 | 6745 | 7333 | 549 | 0 | 217 | 10153 | 24997 |
| | 5 | 89 | 0 | 27 | 0 | 27 | 2 | 906 | 962 |
| | | Totals | 8637 | 9668 | 5313 | 7521 | 328 | 44463 | 75930 |
| | 2 | 93 | 0 | 214 | 132 | 24 | 6 | 26573 | 26949 |
| | 3 | 92 | 186 | 23634 | 16663 | 23462 | 26 | 118322 | 182293 |



| 1995 | 4 | 91 | 971 | 1558 | 634 | 177 | 223 | 12659 | 16222 |
| | 5 | 90 | 407 | 420 | 301 | 0 | 23 | 1268 | 2291 |
| | Totals | | 1564 | 25926 | 17510 | 23663 | 288 | 158822 | 727665 |

9

**Table 3.** Effects of Harvest Rate on Progress Toward Natural Escapement Goal and Sustainable Harvest in All Fisheries. Analysis assumes a -25% change in productivity and 21% change in capacity. Current harvest rate in shaded text (PFMC 1997).

| Harvest Rate | "Full Capacity" Scenario (1) | | "MSY" Scenario (2) | | "Low Productivity" Scenario (3) | |
|---|---|---|---|---|---|---|
| | % of Goal | Harvest Change | % of Goal | Harvest Change | % of Goal | Harvest Change |
| 0% | 65% | -100% | 87% | -100% | 100% | -100% |
| 10% | 58% | -85% | 77% | -80% | 88% | -77% |
| 20% | 52% | -70% | 67% | -61% | 76% | -55% |
| 30% | 45% | -55% | 57% | -43% | 65% | -35% |
| 40% | 39% | -39% | 47% | -26% | 53% | -18% |
| 50% | 32% | -24% | 38% | -12% | 41% | -4% |
| 60% | 26% | -9% | 28% | -2% | 29% | 2 |
| 66% | 22% | 0% | 22% | 0% | 22% | 0% |

**Table 4.** Effects of Harvest Rate on Progress Toward Natural Escapement Goal and Harvest in All Fisheries. Analysis assumes a -36% change in productivity and 41% change in capacity. Current harvest rate in shaded text (PFMC 1997).

| Harvest Rate | "Full Capacity" Scenario (1) | | "MSY" Scenario (2) | | Low Productivity" Scenario (3) | |
|---|---|---|---|---|---|---|
| | % of Goal | Harvest Change | % of Goal | Harvest Change | % of Goal | Harvest Change |
| 0% | 65% | -100% | 87% | -100% | 113% | -100% |
| 10% | 58% | -85% | 77% | -80% | 99% | -74% |
| 20% | 52% | -70% | 67% | -61% | 86% | -50% |
| 30% | 45% | -55% | 57% | -43% | 72% | -28% |
| 40% | 39% | -39% | 47% | -26% | 58% | -10% |
| 50% | 32% | -24% | 38% | -12% | 44% | 3% |
| 60% | 26% | -9% | 28% | -2% | 30% | 6% |
| 66% | 22% | 0% | 22% | 0% | 22% | 0% |

**Table 5.** Effects of Harvest Rate on Progress Toward Natural Escapement Goal and Harvest in All Fisheries. Analysis assumes a -41% change in productivity and 56% change in capacity. Current harvest rate in shaded text (PFMC 1997).

| Harvest Rate | "Full Capacity" Scenario (1) | | "MSY" Scenario (2) | | Low Productivity" Scenario (3) | |
|---|---|---|---|---|---|---|
| | % of Goal | Harvest Change | % of Goal | Harvest Change | % of Goal | Harvest Change |
| 0% | 65% | -100% | 87% | -100% | 123% | -100% |
| 10% | 58% | -85% | 77% | -80% | 108% | -72% |
| 20% | 52% | -70% | 67% | -61% | 92% | -46% |
| 30% | 45% | -55% | 57% | -43% | 77% | -23% |
| 40% | 39% | -39% | 47% | -26% | 62% | -4% |
| 50% | 32% | -24% | 38% | -12% | 46% | 9% |
| 60% | 26% | -9% | 28% | -2% | 31% | 10% |
| 66% | 22% | 0% | 22% | 0% | 22% | 20% |

/16

**TABLE 1. Effects of harvest rate on progress toward natural escapement goal and harvest in all fisheries.**

| Harv Rate | "Full Capacity" Scenario (1) | | "MSY" Scenario (2) | | "Low Productivity" Scenario (3) | |
|---|---|---|---|---|---|---|
| | % of Goal | Harvest Change | % of Goal | Harvest Change | % of Goal | Harvest Change |
| 0% | 65% | -100% | 87% | -100% | 100% | -100% |
| 10% | 58% | -85% | 77% | -80% | 88% | -77% |
| 20% | 52% | -70% | 67% | -61% | 76% | -55% |
| 30% | 45% | -55% | 57% | -43% | 65% | -35% |
| 40% | 39% | -39% | 47% | -26% | 53% | -18% |
| 50% | 32% | -24% | 38% | -12% | 41% | -4% |
| 60% | 26% | -9% | 28% | -2% | 29% | 2% |
| CURRENT 65% | 22% | 0% | 22% | 0% | 22% | 0% |

11

## Spawner-Recruit Assumptions for Scenarios 1-3.

Scenario 1:  R=.22/.34 if S>.22
R=S/.34 if S<.22

| Capacity (a) | |
|---|---|
| Change: | 21% |
| Productivity | |
| Change: | -25% |

Scenarios 2,3:  R=aS/(b+S)  (Beverton-Holt)

| | Beverton Holt Parameters | |
|---|---|---|
| | Scenario 2 | Scenario 3 |
| a= | 0.980 | 1.184 |
| b= | 0.113 | 0.182 |

| | | *Number of Recruits (Unfished)* | | |
|---|---|---|---|---|
| Number of Spawners | Line of Replacement | Full Capacity Scenario 1 | MSY Scenario 2 | Low Productivity Scenario 3 |
| 0% | 0% | 0% | 0% | 0% |
| 10% | 10% | 29% | 46% | 42% |
| 20% | 20% | 59% | 63% | 62% |
| 22% | 22% | 65% | 65% | 65% |
| 30% | 30% | 65% | 71% | 74% |
| 40% | 40% | 65% | 76% | 81% |
| 50% | 50% | 65% | 80% | 87% |
| 60% | 60% | 65% | 82% | 91% |
| 70% | 70% | 65% | 84% | 94% |
| 80% | 80% | 65% | 86% | 96% |
| 90% | 90% | 65% | 87% | 98% |
| 100% | 100% | 65% | 88% | 100% |

R2

Figure 1



**Spawner-Recruit Scenarios**
**(expressed as % of escapement goal)**

**TABLE 1. Effects of harvest rate on progress toward natural escapement goal and harvest in all fisheries.**

| Harv Rate | "Full Capacity" Scenario (1) | | "MSY" Scenario (2) | | "Low Productivity" Scenario (3) | |
|---|---|---|---|---|---|---|
| | % of Goal | Harvest Change | % of Goal | Harvest Change | % of Goal | Harvest Change |
| 0% | 65% | -100% | 87% | -100% | 113% | -100% |
| 10% | 58% | -85% | 77% | -80% | 99% | -74% |
| 20% | 52% | -70% | 67% | -61% | 86% | -50% |
| 30% | 45% | -55% | 57% | -43% | 72% | -28% |
| 40% | 39% | -39% | 47% | -26% | 58% | -10% |
| 50% | 32% | -24% | 38% | -12% | 44% | 3% |
| 60% | 26% | -9% | 28% | -2% | 30% | 6% |
| CURRENT | 66% | 22% | 0% | 12% | 0% | 22% | 0% |

14

## Spawner-Recruit Assumptions for Scenarios 1-3.

Scenario 1:   R=.22/.34 if S>.22
              R=S/.34 if S<.22

Scenarios 2,3:   R=aS/(b+S)  (Beverton-Holt)

| Capacity (a) | |
| --- | --- |
| Change: | 41% |
| Productivity | |
| Change: | -36% |

| | Beverton Holt Parameters | |
| --- | --- | --- |
| | Scenario 2 | Scenario 3 |
| a= | 0.980 | 1.382 |
| b= | 0.113 | 0.250 |

| | | Number of Recruits (Unfished) | | |
| --- | --- | --- | --- | --- |
| Number of Spawners | Line of Replacement | Full Capacity Scenario 1 | MSY Scenario 2 | Low Productivity Scenario 3 |
| 0% | 0% | 0% | 0% | 0% |
| 10% | 10% | 29% | 46% | 39% |
| 20% | 20% | 59% | 63% | 61% |
| 22% | 22% | 65% | 65% | 65% |
| 30% | 30% | 65% | 71% | 75% |
| 40% | 40% | 65% | 76% | 85% |
| 50% | 50% | 65% | 80% | 92% |
| 60% | 60% | 65% | 82% | 98% |
| 70% | 70% | 65% | 84% | 102% |
| 80% | 80% | 65% | 86% | 105% |
| 90% | 90% | 65% | 87% | 108% |
| 100% | 100% | 65% | 88% | 111% |

15

Figure 1



**Spawner-Recruit Scenarios**
**(expressed as % of escapement goal)**

**TABLE 1. Effects of harvest rate on progress toward natural escapement goal and harvest in all fisheries.**

| Harv Rate | "Full Capacity" Scenario (1) | | "MSY" Scenario (2) | | Low Productivity" Scenario (3) | |
|---|---|---|---|---|---|---|
| | % of Goal | Harvest Change | % of Goal | Harvest Change | % of Goal | Harvest Change |
| 0% | 65% | -100% | 87% | -100% | 123% | -100% |
| 10% | 58% | -85% | 77% | -80% | 108% | -72% |
| 20% | 52% | -70% | 67% | -61% | 92% | -46% |
| 30% | 45% | -55% | 57% | -43% | 77% | -23% |
| 40% | 39% | -39% | 47% | -26% | 62% | -4% |
| 50% | 32% | -24% | 38% | -12% | 46% | 9% |
| 60% | 26% | -9% | 28% | -2% | 31% | 10% |
| CURRENT 66% | 22% | 0% | 22% | 0% | 22% | 0% |

## Spawner-Recruit Assumptions for Scenarios 1-3.

**Scenario 1:**  R=.22/.34 if S>.22
                 R=S/.34 if S<.22

| Capacity (a) | |
|---|---|
| Change: | 56% |
| Productivity | |
| Change: | -41% |

**Scenarios 2,3:**  R=aS/(b+S)  (Beverton-Holt)

| | Beverton Holt Parameters | |
|---|---|---|
| | Scenario 2 | Scenario 3 |
| a= | 0.980 | 1.529 |
| b= | 0.113 | 0.300 |

| | | Number of Recruits (Unfished) | | |
|---|---|---|---|---|
| Number of Spawners | Line of Replacement | Full Capacity Scenario 1 | MSY Scenario 2 | Low Productivity Scenario 3 |
| 0% | 0% | 0% | 0% | 0% |
| 10% | 10% | 29% | 46% | 38% |
| 20% | 20% | 59% | 63% | 61% |
| 22% | 22% | 65% | 65% | 65% |
| 30% | 30% | 65% | 71% | 76% |
| 40% | 40% | 65% | 76% | 87% |
| 50% | 50% | 65% | 80% | 96% |
| 60% | 60% | 65% | 82% | 102% |
| 70% | 70% | 65% | 84% | 107% |
| 80% | 80% | 65% | 86% | 111% |
| 90% | 90% | 65% | 87% | 115% |
| 100% | 100% | 65% | 88% | 118% |

Figure 3



Spawner-Recruit Scenarios
(expressed as % of escapement goal)

ATTACHMENT B9

ANOTHER WAY TO ASSESS THE HARVEST MANAGEMENT ALTERNATIVE

To:     TR EIS Fish and Channel Restoration Team (FCRT)
From:   Joe Polos, USFWS-Arcata
Subject: Another way to assess the Harvest Management Alternative

---

Here's a simplified method of assessing the effectiveness of the Harvest Management Alternative (HMA) in meeting the Trinity River Restoration Goals for chinook salmon (spring and fall), which incorporates information used to assess the other alternatives (the attributes and objectives) and provides estimates of harvest and escapement. The only difference between the HMA and the No Action Alternative is that, in the HMA, fishery impacts are managed (reduced) to meet the spawning escapement goals of the Trinity River Restoration Program. Annual inriver allocations (340,000 af), restoration activities, etc. are the same for both alternatives. The FCRT estimated that 22% (~14,960 spawners) of the Restoration Program's spawning escapement goals would be met under the No Action Alternative.

**Methods:** The Harvest Rate Model (Table 1), which calculates harvest in ocean and inriver fisheries and resulting spawning escapement, was seeded with the appropriate ocean stock size (50,721 age 3; 22,672 age 4; and 781 age 5) so that under current ocean and inriver harvest rates used by the PFMC (0.20 ocean, 0.66 inriver), the spawning escapement would result in an escapement of ~14,960 fish (22% of the Restoration Program's chinook spawning goal). Ocean and inriver harvest rates were then reduced (by 25%, 50%, 75%, 90% and 100%) and the resulting harvest and escapement calculated. Reductions in ocean and inriver harvest rates were calculated without adjusting for equal sharing of the numbers of harvested chinook between tribal and non-tribal fisheries.

**Results:** Reduction of ocean and inriver harvest rates by 25% resulted in a spawning escapement that achieved 29.9% of the Restoration Program goal (Table 2), compared to 22% under full ocean and inriver harvest rates. Completely eliminating ocean and inriver fisheries (100% reduction) resulted in attainment of 57.7% of the Restoration Program's spawning escapement goal.

**Conclusion:** While reducing ocean and inriver harvest rates results in more spawners, even complete closure of ocean and inriver fisheries would only result in an attainment of 57.7% of the Restoration Program's chinook spawning escapement goal. Furthermore, based on the FCRT assessment that 22% of the goal is appropriate under the No Action Alternative, allowing spawning escapements above 22% of the Restoration Program goal is likely to oversaturate river habitats and may result in decreased production due to density-dependent mortality. While decreasing harvest leads to increased spawning escapement, implementation of this alternative does not meet the purpose and need of the Trinity River EIS, because reducing harvest and increasing escapement under the current No Action conditions may lead to a decrease in production of Trinity River salmonids.

**Table 1.** Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries (0% of allowable harvest rates).

| HARVEST RATE MODEL(DEVELOPED BY USFWS, ARCATA) | | | | | | DATE: 7-13-97 | |
|---|---|---|---|---|---|---|---|
| | | | | | | TIME: 10:26 PM | |
| * OCEAN ADULT HARVEST | | | | 11,800 | * | | |
| * INRIVER ADULT HARVEST | | | | 16,000 | * REDUCTION FACTOR = | | 0 |
| * TRIBAL ADULT HARVEST | | | | 13,900 | * TRIBAL SHARE = | | 0.869 |
| * NON-TRIBAL ADULT HARVEST | | | | 13,900 | * RIVER REC SHARE OF | | |
| * INRIVER REC. ADULT HARVEST | | | | 2,100 | * NON-TRIBAL HARVEST | | 15.1% |
| * NAT SPAWNING ESCAPEMENT | | | | 14,963 | * | | |

| | AGE | OSC | PERCENT LEGAL | SHAKER MORT | PERCENT MATURING | NATURAL MORT | OCEAN HARVEST RATE | TERMINAL HARVEST RATE |
|---|---|---|---|---|---|---|---|---|
| | 3 | 0.88 | 80.0% | 0.31 | 33.5% | 0.20 | 0.20 | 0.66 |
| | 4 | 1.00 | 100.0% | 0.00 | 94.6% | 0.20 | 0.20 | 0.66 |
| | 5 | 1.00 | 100.0% | 0.00 | 100.0% | 0.20 | 0.20 | 0.66 |
| | | | LONG TERM H.R. COMB. FISH/FISH = | | | | 0.200 | 0.656 |
| | | | | | | | 0.2100 | 0.6500 |

| 14,963 | AGE | STOCK STATUS | PREV FALL | POTENTIAL CONTACTS | CONTACTS | OCEAN LANDINGS | SHAKER DEATHS | OCEAN IMPACTS |
|---|---|---|---|---|---|---|---|---|
| 74175 | | | | | | | | |
| 0.6838 | 3 | 50,721 | 0 | 44634.85 | 8926 | 7140 | 554 | 7694 |
| 0.3057 | 4 | 22,672 | 0 | 22672.47 | 4534 | 4534 | 0 | 4534 |
| 0.0105 | 5 | 781 | 0 | 781.1098 | 156 | 156 | 0 | 156 |
| | SUM | 74175 | 0 | | | 11830 | | 12384 |
| | ADULT | | | | | 11830 | | |

| | AGE | REMAIN POP | ADULT RIVER RUN SIZE | RIVER CONTACT RATE | RIVER IMPACT RATE | RIVER DROPOFF RATE | RIVER IMPACTS | RIVER HARVEST |
|---|---|---|---|---|---|---|---|---|
| | 3 | 43027 | 14431 | 0.59 | 0.39 | 0.072 | 5585 | 5182 |
| | 4 | 18138 | 17156 | 1.00 | 0.66 | 0.072 | 11254 | 10442 |
| | 5 | 625 | 625 | 1.00 | 0.66 | 0.072 | 410 | 380 |
| | SUM | 61790 | 32212 | | | | 17249 | 16004 |

| | AGE | SPAWNING ESCAPE. | PROP IN NAT AREAS | NATURAL ESCAPE. | | | |
|---|---|---|---|---|---|---|---|
| | 3 | 8846 | 1.00 | 8846 | | ADULT ESCAPEMENT | 14963 |
| | 4 | 5902 | 1.00 | 5902 | | ADULT NAT ESCAPE. | 14963 |
| | 5 | 215 | 1.00 | 215 | | | |
| | SUM | 14963 | | 14963 | | | |

Table 2. Estimated harvest, escapement, and % of restoration goal achieved (%RG) for Trinity River chinook salmon at varying reductions of ocean and inriver harvest rates.[a]

| Harvest Reduction | Tribal Harvest | Non-Tribal Harvest | Total Harvest | Spawning Escapement | %RG |
|---|---|---|---|---|---|
| 0% | 13,900 | 13,900 | 27,800 | 14,963 | 22.0% |
| 25% | 11,000 | 10,600 | 21,600 | 20,299 | 29.9% |
| 50% | 7,700 | 7,100 | 14,800 | 26,123 | 38.4% |
| 75% | 4,100 | 3,600 | 8,800 | 32,436 | 47.7% |
| 90% | 1,700 | 1,500 | 3,200 | 36,459 | 53.6% |
| 100% | 0 | 0 | 0 | 39,237 | 57.7% |

[a] Reductions in ocean and inriver harvest rates were calculated without adjusting for equal sharing of the numbers of harvested chinook between tribal and non-tribal fisheries.

ATTACHMENT B10

JUSTIFICATION OF NO NATURAL PRODUCTION FOR THE
STATE PERMIT ALTERNATIVE

# State Permit DRAFT Justification of No Natural Production in year 2022 (2/10/98)

Given the rating of the attributes, the FCRT would expect that naturally producing populations of salmonids in the mainstem Trinity River will be at extremely low levels in the year 2022. Justification for this conclusion is:

Current population status is poor:

> 1. Williamson et al., citing four references, states:
> "At least an 80% decline in salmon and steelhead production from the Trinity River followed" [the reduction in stream flow following the completion of the TRD].
>
> 2. The Mainstem Trinity River Watershed Analysis (1995) states:
> "Overall, 90% of the historic anadromous fish runs have been lost, primarily in the past four decades."
>
> 3. Coho salmon populations in the Trinity/Klamath Rivers were listed as threatened, pursuant to the Endangered Species Act (62 Fed. Reg. 24588).

Flows similar to the state permit flows were released during the first years of TRD operation, and resulted in documented degradation of river habitats. If the State Permit flows (120,500 AF) were maintained over the next 30 years, the habitat would continue to degrade as described below:

> 1. Berms would increase, resulting in monotypic habitat that does not address the needs of all lifestages of anadromous fish that evolved in the pre-dam dynamic system;
>
> 2. Encroachment of riparian vegetation would further fossilize channels, maintaining that monotypic habitat, and stabilizing gravels, which would then no longer be suitable for spawning;
>
> 3. Summer temperatures would be inadequate for the holding of adult spring chinook and summer steelhead, or rearing and outmigration of juvenile salmonids; and
>
> 4. Fine sediment would not be exported out of the system and continue to accumulate in the mainstem, increasing embeddedness, which results in poor spawning gravels, low survival rates from eggs to emergence, and decreases the amount of surface area available for macroinvertebrates that are important prey items to anadromous fishes.

With such impacts to an already degraded habitat and depressed numbers of natural fish, the FCRT expect natural reproduction of salmonids in the mainstem Trinity to be at extremely low levels, and indistinguishable from hatchery strays. Strays from the hatchery may attempt to spawn inriver, but survival of any eggs deposited inriver would expected to be extremely low.

ATTACHMENT B11

SUMMARY OF SACRAMENTO RIVER CHINOOK SALMON
SPAWNING DISTRIBUTIONS

To:   Walter Bourez, SWRI          Date: Mar 6, 1997
      Russ Brown, JSA
      Cindy Lowney, UCD
      Jeff Meyer, WRMI
      Saquib Najmus, Abdul Khan, CH2MHILL
      Alice Rich, AARA
      Rob Tull, Vanessa Nishikawa, MW

From: Jack Rowell, USBR

Subj: Model update: USBR Sacramento River Basin
      Temperature Model - Sacramento River Salmon Model

A change in the modeled spatial distribution of winter-run salmon spawning in the
Sacramento River was recently proposed by Jim Smith (FWS) and Gary Stern (NMFS).
The distribution currently used in the salmon model (**LSALMON2**) is based on 1981-93
redd observations. The proposed distribution is based on 1990-1996 data. The
justification for using the 1990-1996 period is as follows:

During the past 10 years, Red Bluff Diversion Dam (RBDD) gates and water
temperature in the upper Sacramento River have been actively managed to attract adult
winter-run chinook through and above RBDD. However, only since 1990 have the
RBDD gates remained raised continuously until late April or mid-May. It is expected
that the gates will continue to be operated in this manner in future years.

All USBR model studies from now on including the Trinity River Fishery Restoration
EIS/EIR, the 800 TAF or B2 studies, and others will use the proposed distribution. I
recommend that other users adopt this revision also. Since the revised distribution
substantially reduces modeled winter-run losses, all alternatives being compared should
use the same distribution.

The old and new winter-run distributions are as follows:

| River Reach | Winter-run Spawning Distribution - % | |
| --- | --- | --- |
| | OLD (1981-93) | NEW (1990-96) |
| Keswick Dam - ACID Dam | .5 | 2.7 |
| ACID Dam - Hwy 44 | 31.9 | 54.7 |
| Hwy 44 - Upper Anderson Br. | 24.2 | 29.2 |
| Up. Anderson Br. - Balls Ferry | 8.1 | 7.9 |
| Balls Ferry - Jelly's Ferry | 7.1 | 1.5 |
| Jelly's Ferry - Bend Bridge | 8.1 | 2.1 |
| Bend Bridge - RBDD | 1.4 | 0 |
| RBDD - Tehama Bridge | 12.8 | 1.6 |
| Tehama Bridge - Woodson Bridge | 5.9 | .3 |

| | | |
|---|---|---|
| Woodson Bridge - Hamilton City | .0 | .0 |
| Hamilton City - Ord Ferry | .0 | .0 |
| Ord Ferry - Princeton | .0 | .0 |

In the Sacramento River salmon mortality model (**LSALMON2**), the data statement (or external input data) for the variable **RD(I,3)** should be revised with the new distributions in decimal form.

Another minor revision in the Sacramento River temperature model (**LSACTEM3**), which reflects a change in the river mile designation for Upper Anderson Bridge, should be made. This does not change the temperature model output at specific nodes, but does alter the temperature model input to the salmon model and, consequently, the salmon spawning river reach temperatures calculated in the salmon model. The effects of this change on salmon losses are relatively minor.

In the **DO 800** loop in **LSACTEM3**, change the statement:

   IF(L.EQ.9)GO TO 799   to   IF(L.EQ.8)GO TO 799

If you have any questions on the above model revisions, call me at (916) 979-2434.

Jack

cc: Jeff Sandberg, USBR
   Paul Fujitani, USBR
   Ken Lentz, USBR
   Bernice Sullivan, USBR
   Derek Hilts, FWS
   Jim Smith, FWS
   Gary Stern, NMFS

## WINTER-RUN CHINOOK SALMON
### Recent Spawning Distribution
### 1990-1996

**1990 Spawning Season**

| River Reach | Percent Redds Observed |
|---|---|
| Keswick Dam (RM 302) to ACID Dam (RM 298) | 0 |
| ACID Dam (RM 298) to Highway 44 (RM 296) | 39 |
| Highway 44 (RM 296) to Upper Anderson Bridge (RM 285) | 47 |
| Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276) | 5 |
| Balls Ferry (RM 276) to Jelly's Ferry (RM 267) | 2 |
| Jelly's Ferry (RM 267) to Bend Bridge (RM 256) | 0 |
| Bend Bridge (RM 256) to RBDD (RM 242) | 0 |
| Downstream of RBDD (RM 242) | 7 |

Total Redds Observed = 97

**1991 Spawning Season**

| River Reach | Percent Redds Observed |
|---|---|
| Keswick Dam (RM 302) to ACID Dam (RM 298) | 0 |
| ACID Dam (RM 298) to Highway 44 (RM 296) | 67 |
| Highway 44 (RM 296) to Upper Anderson Bridge (RM 285) | 33 |
| Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276) | 0 |
| Balls Ferry (RM 276) to Jelly's Ferry (RM 267) | 0 |
| Jelly's Ferry (RM 267) to Bend Bridge (RM 256) | 0 |
| Bend Bridge (RM 256) to RBDD (RM 242) | 0 |
| RBDD (RM 242) to Tehama Bridge (RM ??) | 0 |

Total Redds Observed = 10

**1992 Spawning Season**

| River Reach | Percent Redds Observed |
|---|---|
| Keswick Dam (RM 302) to ACID Dam (RM 298) | 1.9 |
| ACID Dam (RM 298) to Highway 44 (RM 296) | 27.8 |
| Highway 44 (RM 296) to Upper Anderson Bridge (RM 285) | 40.7 |
| Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276) | 14.8 |
| Balls Ferry (RM 276) to Jelly's Ferry (RM 267) | 5.6 |
| Jelly's Ferry (RM 267) to Bend Bridge (RM 256) | 5.6 |
| Bend Bridge (RM 256) to RBDD (RM 242) | 0 |
| RBDD (RM 242) to Tehama Bridge (RM ??) | 3.7 |

Total Redds Observed = 54

### 1993 Spawning Season
River Reach                                          Percent Redds Observed

| River Reach | Percent Redds Observed |
|---|---|
| Keswick Dam (RM 302) to ACID Dam (RM 298) | 4.2 |
| ACID Dam (RM 298) to Highway 44 (RM 296) | 64.6 |
| Highway 44 (RM 296) to Upper Anderson Bridge (RM 285) | 22.9 |
| Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276) | 2.1 |
| Balls Ferry (RM 276) to Jelly's Ferry (RM 267) | 2.1 |
| Jelly's Ferry (RM 267) to Bend Bridge (RM 256) | 2.1 |
| Bend Bridge (RM 256) to RBDD (RM 242) | 0 |
| RBDD (RM 242) to Tehama Bridge (RM ??) | 2.1 |

Total Redds Observed = 48

### 1994 Spawning Season
River Reach                                          Percent Redds Observed

| River Reach | Percent Redds Observed |
|---|---|
| Keswick Dam (RM 302) to ACID Dam (RM 298) | 0 |
| ACID Dam (RM 298) to Highway 44 (RM 296) | 40 |
| Highway 44 (RM 296) to Upper Anderson Bridge (RM 285) | 20 |
| Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276) | 33.3 |
| Balls Ferry (RM 276) to Jelly's Ferry (RM 267) | 0 |
| Jelly's Ferry (RM 267) to Bend Bridge (RM 256) | 6.7 |
| Bend Bridge (RM 256) to RBDD (RM 242) | 0 |
| RBDD (RM 242) to Tehama Bridge (RM ??) | 0 |

Total Redds Observed = 15

### 1995 Spawning Season
River Reach                                          Percent Redds Observed

| River Reach | Percent Redds Observed |
|---|---|
| Keswick Dam (RM 302) to ACID Dam (RM 298) | 6 |
| ACID Dam (RM 298) to Highway 44 (RM 296) | 87.9 |
| Highway 44 (RM 296) to Upper Anderson Bridge (RM 285) | 5 |
| Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276) | 0 |
| Balls Ferry (RM 276) to Jelly's Ferry (RM 267) | 0.5 |
| Jelly's Ferry (RM 267) to Bend Bridge (RM 256) | 0 |
| Bend Bridge (RM 256) to RBDD (RM 242) | 0 |
| RBDD (RM 242) to Tehama Bridge (RM ??) | 0.5 |

Total Redds Observed = 199

**1996 Spawning Season**
River Reach                                    Percent Redds Observed

Keswick Dam (RM 302) to ACID Dam (RM 298)                     6.8
ACID Dam (RM 298) to Highway 44 (RM 296)                     56.8
Highway 44 (RM 296) to Upper Anderson Bridge (RM 285)        36.4
Up. Anderson Bridge (RM 285) to Balls Ferry (RM 276)            0
Balls Ferry (RM 276) to Jelly's Ferry (RM 267)                 0
Jelly's Ferry (RM 267) to Bend Bridge (RM 256)                 0
Bend Bridge (RM 256) to RBDD (RM 242)                          0
RBDD (RM 242) to Tehama Bridge (RM ??)                         0

Total Redds Observed = 44

JUSTIFICATION for use of 1990-96 period: During the past 10
years, Red Bluff Diversion Dam (RBDD) gates and water temperature
in the upper Sacramento River have been actively managed to
attract adult winter-run chinook through and above RBDD.
However, only since 1990 have the gates of RBDD gates remained
raised continuously until late April or mid-May. We expected the
gates of RBDD will remained operated in this manner in future
years.

c:\wp51\misc\wrspawn.dis

ATTACHMENT B12

RESULTS OF ATTRIBUTE SCORING THE ECOSYSTEM OBJECTIVES FOR THE
SIMULATED 1922-1990 HYDROLOGY

| OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|
| 1 Restore alluvial channel (able to form its own bed, particle, and bank dimensions | * | * | * | * | * | * | * |
| 2 Create and/or maintain structural complexity of alternate bar sequences | * | * | * | * | * | * | * |
| 3 Create and maintain functional floodplains | * | * | * | * | * | * | * |
| 4 Increase diversity of channelbed particle size | * | * | * | * | * | * | * |
| 5 Greater topographic complexity in side channels | * | * | * | * | * | * | * |
| **SUM OF ALTERNATIVE:** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |

*THRESHOLDS:*
1,2,3  Dependent on integration of all Attributes

SCORING:  *'As these objectives are dependent on the integration of all other attributes, the fish team did not assess these objectives to eliminate potential double counting.

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRES | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Provide inter- and intra-annual flow variation for summer baseflows (7/1-10/1) | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 2 | Provide inter- and intra-annual flow variation for winter baseflows (1/1-4/1) | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| 3 | Provide inter- and intra-annual flow variation for winter floods (10/1-4/30) | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 4 | Provide inter- and intra-annual flow variation for snowmelt peak floods (4/1-6/30) | 0 | 1 | 1 | 1 | 2 | 2 | 2 |
| 5 | Provide inter- and intra-annual flow variation for snowmelt recession (5/1-7/31) | 0 | 1 | 1 | 1 | 2 | 2 | 2 |
| | **SUM OF ALTERNATIVE:** | **0** | **2** | **2** | **2** | **9** | **4** | **4** |

*THRESHOLDS:*

1-5 Based on flow schedule's emulation of pre-dam hydrograph components

*SCORING:*

*"2" presence of natural AND variable hydrograph components\**
*"1" presence of natural OR variable hydrograph components*
*"0" natural and variable hydrograph components absent*

\* natural components follow the same relative magnitude, trends and timing of pre-dam hydrograph
components of the hydrograph are variable when magnitudes vary throughout the season and year

| | OBJECTIVES | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Exceed incipient motion for mobile active channel alluvial features (median bars, pool tails, spawning gravel deposits) every 2 of 3 years | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| 2 | Achieve incipient motion for most of channelbed surface (riffles, face of point bars ) every two of three years | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 3 | Exceed threshold for transporting sand through most pools every two of three years | 0 | 0 | 1 | 0 | 2 | 2 | 2 |
| | **SUM OF ALTERNATIVE:** | **0** | **0** | **1** | **0** | **3** | **6** | **6** |

*THRESHOLDS:*

Bed surface mobilization of the mobile active channel alluvial features occurs > 3,000 cfs
Bed surface mobilization of the most of the channelbed surface occurs > 6,000 cfs (TARGET VALUE)
Transport of substantial volumes of sand through pools requires flows >3,000 cfs.

*SCORING:*

"2" always or nearly always exceeds threshold
*"1" sometimes exceeds threshold*
*"0" never or rarely exceeds threshold*

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Scour/redeposit spawning gravel deposits (at least 2 D84 thickness) every 2-3 years | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 2 | Scour/redeposit faces of alternate bars (at least 2 D84 thickness) every 3-5 years | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 3 | Deposit fine sediment onto upper alternate bar and floodplain surfaces | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 4 | Maintain scour channels on alternate bar surfaces every 3-5 years | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| | **SUM OF ALTERNATIVE:** | **0** | **0** | **0** | **0** | **0** | **8** | **6** |

*THRESHOLDS:*

1,3  Bed scour (>2 D84 particle thickness) in mobile active channel features occurs > 6,000 cfs

2,4  Bed scour (>2 D84 thickness) on face of alternate bar surfaces begins to occur at 8,500 cfs

Attributes are also based on frequency occurrences listed above

*SCORING:*

*"2" always or nearly always exceeds threshold*

*"1" sometimes exceeds threshold*

*"0" never or rarely exceeds threshold*

| OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRES | MAX FLOW |
|---|---|---|---|---|---|---|---|
| 1 | Reduce fine sediment storage in mainstem | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| 2 | Maintain coarse sediment budget in the mainstem | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 3 | Route mobilized D84 through alternate bar sequence every 2 of 3 years | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 4 | Prevent excessive aggradation of tributary derived material in mainstem | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| **SUM OF ALTERNATIVE:** | **0** | **0** | **1** | **0** | **0** | **7** | **8** |

*THRESHOLDS*

1  Ability of combined flow magnitude & duration to transport fine sediment through the system (Table SEDIMENT BUDGET).
2  Ability of combined flow magnitude & duration to acheive ZERO net coarse sediment budget (Table SEDIMENT BUDGET).
3  Exceeded by flows greater than 6,000 cfs
4  Mechanically excavated and distributed downstream and/or maintained by flows; distribution of delta begins at flows >6,000,
   r particles require flows >14,000 cfs

*SCORING*

1  Alternatives were scored relative to one another, "2" moved the most fine sediment; "0" the least.
2  Alternative closest to ZERO net supply scored "2", other over/under supplies were scored relative to this
2  alternative, where "1" was the next best range, and "0" was the most over/under supply

3&4  *"2" always or nearly always exceeds threshold*
     *"1" sometimes exceeds threshold*
     *"0" never or rarely exceeds threshold*

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Channel migrates in alluvial reaches | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2 | Maintain channel geometry as channel migrates | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 3 | Create channel avulsions every 10 years | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| | **SUM OF ALTERNATIVE:** | **0** | **0** | **0** | **0** | **0** | **3** | **5** |

*THRESHOLDS:*

1 Requires partial removal of riparian berm + estimated > 6,000 cfs flow
2 Requires adequate coarse sediment supply + estimated > 6,000 cfs flow
3 Flows must be greater than 30,000 cfs for channel avulsions

*SCORING:*

*"2" always or nearly always exceeds threshold*
*"1" sometimes exceeds threshold*
*"0" never or rarely exceeds threshold*

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Inundate the floodplain on average every 2 of 3 years | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 2 | Encourage local floodplain surface scour and deposition by infrequent (every 3-5 years) but larger floods | 0 | 0 | 0 | 0 | 0 | 2 | 1 |
| 3 | Floodplain construction keeps pace with floodplain loss on opposite bank | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| | **SUM OF ALTERNATIVE:** | **0** | **0** | **0** | **0** | **0** | **6** | **5** |

*THRESHOLDS:*

1 Flows greater than 6,000 cfs
2 Flows greater than 8,500 cfs
3 Requires fine sediment supply and flows >6,000 cfs

*SCORING:*

*"2" always or nearly always exceeds threshold*
*"1" sometimes exceeds threshold*
*"0" never or rarely exceeds threshold*

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Major re-organization of alternate bar sequences every 10 to 20 years | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 2 | Remove upstream bedload impedence by distributing tributary delta materials | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 3 | Infrequent (once every 5-10 yrs) deep scour on floodplain surfaces | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 4 | Construct and maintain/ rejuvenate side channels | 0 | 0 | 1 | 0 | 1 | 1 | 2 |
| 5 | Deposit fine sediment on lower terrace surfaces | 0 | 0 | 0 | 0 | 0 | 1 | 2 |
| | **SUM OF ALTERNATIVE:** | **0** | **0** | **1** | **0** | **1** | **2** | **10** |

*THRESHOLDS*

1  Flows estimated to be greater than 30,000 cfs
2  Flows estimated to be greater than 14,000 cfs and balance coarse sediment budget
3  Flows greater than 24,000 cfs
4  Flows estimated to be > 11,000 cfs OR mechanically maintain side channels
5  Flows greater than 11,000-14,000 cfs causing inundation of pre-dam flood plains (which now function as low terraces)

*SCORING:*

*"2" always or nearly always exceeds threshold*
*"1" sometimes exceeds threshold*
*"0" never or rarely exceeds threshold*

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Prevent seedling germination on lower bar surfaces | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 2 | Scour or remove most initiating seedlings (0 to 1 year old plants) | 0 | 0 | 1 | 0 | 0 | 2 | 2 |
| 3 | Scour of most established seedlings (2 to 3 year old plants) | 0 | 0 | 1 | 0 | 0 | 1 | 2 |
| 4 | Periodic removal of individual mature riparian trees at least every 10 years | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 5 | Seed deposition on floodplains every 2-3 years | 0 | 0 | 0 | 0 | 1 | 2 | 2 |
| | **SUM OF ALTERNATIVE:** | **0** | **0** | **4** | **0** | **2** | **6** | **9** |

*THRESHOLDS:*

1 Bar inundation of seed dispersal period (1,500 cfs-2,000 cfs) in June and July
2 Surficial bed scour on lower bar surfaces requires flows greater than 6,000 cfs OR hand and/or mechanical removal
3 Deep bed scour on bar surfaces requires flows greater than 8,500 to 14,000 cfs
4 Individual exposed alder trees require at least 14,000 cfs, widespread removal of alder trees requires over 30,000 cfs
4 OR mature riparian alders are mechanically removed
5 Floodplain access begins at 5,000-6,000 cfs and these flows are needed in June and July

*SCORING:*

*"2" always or nearly always exceeds threshold*
*"1" sometimes exceeds threshold*
*"0" never or rarely exceeds threshold*

| OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|
| 1 | Groundwater recharge of gravel bars | 0 | 2 | 2 | 2 | 2 | 2 | 2 |
| 2 | Groundwater recharge of floodplains and off-channel wetland habitats | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 3 | Groundwater recharge of terraces and associated wetland habitats | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| **SUM OF ALTERNATIVE:** | **0** | **2** | **2** | **2** | **2** | **5** | **5** |

*THRESHOLDS:*

1 Exceeded by flows greater than 1500-2000 cfs
2 Exceeded by flows greater than 6000 cfs
3 y flows greater than 10,000 to 14,000 cfs

*SCORING:*

*"2" always or nearly always exceeds threshold*
*"1" sometimes exceeds threshold*
*"0" never or rarely exceeds threshold*

| | OBJECTIVE | STATE PERMIT | NO ACTION | MECH REST | REG HARVEST | 40% FLOW | TRFS | MAX FLOW |
|---|---|---|---|---|---|---|---|---|
| 1 | Flows sufficient to meet smolt outmigration Temperature criteria (4/22-7/14) | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 2 | Flow sufficient (450 cfs or greater) to meet state board temperature objectives under all conditions | 0 | 2 | 2 | 2 | 0 | 2 | 1 |
| 3 | Provides adequate fry and juvenile rearing flows | * | * | * | * | * | * | * |
| 4 | Provides adequate adult spawning flows | * | * | * | * | * | * | * |
| | SUM OF ALTERNATIVE: | 0 | 2 | 2 | 2 | 0 | 3 | 2 |

THRESHOLDS:
1 Temperatures were assessed based on data presented in (Table OUTMIGRATION 1-4)
2 Temperatures were assessed on schedules ability to provide 450 cfs flow during this time period (Table STATE OBJECTIVES 1-4)
*3&4 These objectives were not assesed as there is no conclusive data available for change a channel configuration, and and relative assessment of alternatives was not possible

SCORING:
"2" optimal temperature criteria are met >90% of the time
"1" optimal temperature criteria are met 50-90% of the time
"0" optimal temperature criteria are met <50% of the time

Total scoring of attributes for each alternative and calculated percentage based on the total points possible (74).

| Attribute | State Permit | No Action | Mechanical Restoration | Regulated Harvest* | 40% Inflow** | TR Flow Study | Maximum Flow**** |
|---|---|---|---|---|---|---|---|
| 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 0 | 2 | 2 | 2 | 9 | 4 | 4 |
| 3 | 0 | 0 | 1 | 0 | 3 | 6 | 6 |
| 4 | 0 | 0 | 0 | 0 | 0 | 8 | 6 |
| 5 | 0 | 0 | 1 | 0 | 0 | 7 | 8 |
| 6 | 0 | 0 | 0 | 0 | 0 | 3 | 5 |
| 7 | 0 | 0 | 0 | 0 | 0 | 6 | 5 |
| 8 | 0 | 0 | 1 | 0 | 1 | 2 | 10 |
| 9 | 0 | 0 | 4 | 0 | 2 | 6 | 9 |
| 10 | 0 | 2 | 2 | 2 | 2 | 5 | 5 |
| 11 | 0 | 2 | 2 | 2 | 0 | 3 | 2 |
| **Points:** | 0 | 6 | 13 | 6 | 17 | 50 | 60 |
| **Percentage** | 0.00 | 0.08 | 0.18 | 0.08 | 0.23 | 0.68 | 0.81 |

* Regulated Harvest alternative is to be assessed as previously decided by the fish team,
  using the spawning escapement determined from the No Action Alternative
** The 40% inflow alternative has been re-assessed using the percentage of annual flow schedules
  (based on 80 years of historical data) that meet the defined criteria. The previous scoring
  was based on average flow schedules for each water year type.

**** The Maximum Flow alternative assumed that a peak release of 8,500 cfs is NOT met in Wet water year types..

ATTACHMENT B13

ASSUMPTIONS AND RATIONALE FOR SCORING THE ECOSYSTEM ATTRIBUTES
FOR THE SIMULATED 1912-1995 HYDROLOGY

**Fish and Channel Restoration Team- Scoring of the attributes- Rationale**

**Assumptions:**
1. If actions are made that move closer to meeting or that meet the attributes, fish production will increase.
2. All attributes were weighted equally important for fish production.
3. These attributes provide and maintain habitat for all freshwater life stages of anadromous fish.
4. The decline of one attribute can negate the benefits to fish of all other attributes (i.e. habitat diversity, water quality).
5. Changes in fish numbers are not linearly correlated with flow.
6. Only set flow release schedules were scored, no safety of dam releases were assessed.
7. Sediment related attributes are limited to mainstem channel upriver from the Indian Creek confluence.
8. The 40 % inflow alternative is based on Table 40%INFLOW and not average flow schedules by water year types used for other impact assessment.
9. Current harvest management practices are sustainable.

**Attribute #1, all objectives**

As the objectives under attribute #1 depend on integrating all other attributes, alternatives were not scored to eliminate potential double counting.

**Attribute #2, Objective 1**

**"0" scores:** State Permit, No Action, Mechanical Restoration, TRFES, and Maximum Flow scored "0" because each has the same set schedule for summer baseflows and that schedule does not vary by water year type. There is virtually no variation in these schedules for the summer months, whereas the pre-dam hydrograph was highly variable between and within years.

**"1" scores:** No alternatives scored "1" for this objective.

**"2" scores:** The 40% Inflow scored "2" because its release schedule is based on unregulated flow into the reservoir, which will provide release patterns that respond to current conditions and variation in those patterns.

**Attribute #2, Objective 2**

**"0" scores:** State Permit, No Action, Mechanical Restoration, TRFES, and Maximum Flow scored "0" because each has the same unvarying schedule for winter baseflows and that schedule does not vary by water year type. There is no variation in these schedules for the winter months, whereas pre-dam annual hydrographs were highly variable between and within years.

**"1" scores:** No alternatives scored "1" for this objective.

**"2" scores:** The 40% Inflow scored "2" because its release schedule is based on unregulated flow into the reservoir, which will provide flow patterns similar to pre-dam flow patterns.

**Attribute #2, Objective 3**

**"0" scores:** State Permit, No Action, Mechanical Restoration, TRFES, and Maximum

Flow  scored "0" because each has the same set schedule throughout winter and does not vary by water year type.  There is no variation in these  schedules for the winter months, and no large releases that simulate floods occur during the winter months, whereas the pre-dam annual hydrographs indicate that winter floods were common.

**"1" scores:** The 40% Inflow scored "1" because it is based on the amount of water inflow to the reservoir on a weekly time step (similar to the pre-dam hydrograph scaled-down) and therefore most closely mimics  the timing and relative magnitudes of the hydrograph  if the dam were not there, including floods.  However, the winter flood magnitudes are much smaller, and below a geomorphic threshold expected of unregulated winter floods, than pre-dam floods.

**"2" scores:**  No alternatives scored "2" for this objective.

## Attribute #2,  Objective 4

**"0" scores:** State Permit scored "0" because there is no attempt to schedule water in any year to mimic snowmelt peak floods, but instead typically held at a constant flow, and scheduled releases are the same regardless of water year type.

**"1" scores:** No Action and Mechanical Restoration scored "1" because these schedules mimic a snowmelt peak flood in mid-May with a 2,000 cfs release, but this flood has the same magnitude and timing every year, regardless of water year type.

**"2" scores:** The 40% Inflow, TRFES, and Maximum Flow scored "2" because these schedules mimic a snowmelt peak flood, which differ in magnitude and timing for each water year type.

## Attribute #2,  Objective 5

**"0" scores:** State Permit scored "0" because there is no scheduled release that mimics snowmelt recession in the spring/summer.

**"1" scores:** No Action and Mechanical Restoration scored "1" because these schedules mimic a snowmelt recession, but this recession is the same for every year, regardless of water year type.

**"2" scores:** The 40% Inflow, TRFES, and Maximum Flow scored "2" because these schedules mimic snowmelt recession and this recession is scheduled differently for each water year type.

**Attribute #3, Objective 1**

    **"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 3,000 cfs.

    **"1" scores:** The 40% Inflow scored "1" because dam releases exceed 3,000 cfs in 50% of the years (see Table 40% Inflow; every 1 of 2 years), whereas 3,000 cfs is needed in every 2 of 3 years.

    **"2" scores:** TRFES and Maximum Flow scored "2" because dam releases meet or exceed 3,000 cfs in all water year types, except Critically Dry years (p=0.12).

**Attribute #3, Objective 2**

    **"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 6,000 cfs. 40% Inflow scored "0" because dam releases of 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

    **"1" scores:** No alternatives scored "1" on this objective.

    **"2" scores:** TRFES and Maximum Flow scored "2" because dam releases meet or exceed 6,000 cfs in three water year types (Extremely Wet (p=0.12), Wet (p=0.28) and Normal (p=0.20).

**Attribute #3, Objective 3**

    **"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases do not exceed threshold for transporting significant volumes of sand through pools. Limited dredging on the mainstem does occur for all these alternatives, except the State Permit Alternative, but the effectiveness of dredging will be limited to locale sites, and negligible to the overall mainstem.

    **"1" scores:** Mechanical Restoration scores a "1" because of additional dredging sites and additional upper watershed work to decrease fine sediment input to the Trinity River, which will affect large portions of the river.

    **"2" scores:** The 40% Inflow, TRFES, and Maximum Flow scored "2" because the threshold for transporting significant volumes of sand through pools is between 2,000 cfs and 3,000 cfs, and transporting will occur river-wide.

**Attribute #4, Objective 1**

    **"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 6,000 cfs. 40% Inflow scored "0" because dam releases of at least 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

    **"1" scores:** No alternatives scored "1" on this objective.

    **"2" scores:** TRFES and Maximum Flow scored "2" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average.

**Attribute #4, Objective 2**

    **"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to exceed 8,500 cfs. 40% Inflow scored "0" because dam releases of 8,500 cfs are only expected in 4% of the years (see Table 40%INFLOW).

**"1" scores:** Maximum Flow scored "1" because schedules for Extremely Wet years exceed 8,500 cfs, which is 12% of the years on average.

**"2" scores:** TRFES and Maximum Flow scored "2" because schedules for Extremely Wet and Wet years meet or exceed 8,500 cfs, which is 40% of the years on average.

### Attribute #4, Objective 3

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to exceed 6,000 cfs. 40% Inflow scored "0" because dam releases of 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** No alternatives scored "1" on this objective.

**"2" scores:** TRFES and Maximum Flow scored "2" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average.

### Attribute #4, Objective 4

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to exceed 8,500 cfs. 40% Inflow scored "0" because 8,500 cfs releases are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** Maximum Flow scored "1" because schedules for Extremely Wet years exceed 8,500 cfs, which is only 12% of the years on average.

**"2" scores:** TRFES scored "2" because flow schedules for Extremely Wet and Wet years meet or exceed 8,500 cfs, which is 40% of the years on average.

### Attribute #5, Objective 1

**"0" scores:** State Permit, No Action, and 40% Inflow scored "0" because these alternatives moved the leas amount of fine sediment through the system (See Table SEDIMENT BUDGET).

**"1" scores:** Mechanical Restoration scored "1" because limited amounts of fine sediment will be removed locally by excavating riparian berms from the project sites, and upper watershed restoration is expected to reduced fine sediment input into the river by 8-17%.

**"2" scores:** TRFES and Maximum Flow scored "2" because both supply sufficient flows to transport the majority of fine sediment entering the mainstem channel and to mobilize fine sediment stored in the channelbed subsurface.

### Attribute #5, Objective 2

**"0" scores:** State Permit, No Action, and Mechanical Restoration and 40% Inflow scored "0" because there is not enough water to route sufficient amounts of coarse sediment through the system, resulting in a surplus of 1,000,000 ton over a 30 year period (see Table SEDIMENT BUDGET).

**"1" scores:** No alternatives scored "1" on this objective.

**"2" scores:** TRFES scored "2" because this alternative routes coarse sediment through the system without creating a sediment deficit. Maximum Flow scored "2" because it routes all coarse sediment through the system and could create a deficit (see Table SEDIMENT BUDGET); this deficit is largely compensated by gravel/cobble introduction.

**Attribute #5, Objective 3**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 6,000 cfs. 40% Inflow scored "0" because dam releases of at least 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** No alternatives scored "1" on this objective.

**"2" scores:** TRFES and Maximum Flow scored "2" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average.

**Attribute #5, Objective 4**

**"0" scores:** State Permit, No Action, and Mechanical Restoration and 40% Inflow scored "0" because dam releases are not scheduled to meet 6,000 cfs.

**"1" scores:** TRFES scored "1" because flows exceed 6,000 cfs in Extremely Wet and Wet years, but do not exceed 14,000 cfs, which is necessary to substantially mobilize and route coarse material downstream.

**"2" scores:** Maximum Flow scored "2" because flows exceed both 6,000 and 14,000 cfs, which should mobilize and route most size classes of delta deposits.

**Attribute #6, Objective 1**

**"0" scores:** State Permit, No Action, and Mechanical Restoration, scored "0" because dam releases are not scheduled to meet 6,000 cfs. The 40% Inflow alternative scored "0" because dam releases of at least 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** TRFES and Maximum Flow scored "1" because scheduled flow magnitudes may be sufficient to initiate channel migration, but scheduled flow duration insufficient to maintain rate of channel migration.

**"2" scores:** No alternative scored "2" for this objective.

**Attribute #6, Objective 2**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 6,000 cfs. The 40% Inflow alternative scored "0" because dam releases of at least 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** No alternative scored "1" for this objective.

**"2" scores:** TRFES and Maximum Flow scored "2" because magnitude/duration of flows and sediment supply are sufficient to build coarse alternate bars as channel migrates, and therefore maintain channel width.

**Attribute #6, Objective 3**

**"0" scores:** State Permit, No Action, and Mechanical Restoration 40% Inflow and TRFES scored "0" because dam releases are not scheduled to meet 30,000 cfs.

**"1" scores:** No alternative scored "1" for this objective.

**"2" scores:** Maximum Flow scored "2" because 30,000 cfs release is scheduled for the first 3 Extremely Wet years. This will exceed flow threshold for channel avulsions.

## Attribute #7, Objective 1

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 6,000 cfs. 40% Inflow scored "0" because dam releases of at least 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** No alternative scored "1" for this objective.

**"2" scores:** TRFES and Maximum Flow scored "2" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average.

## Attribute #7, Objective 2

**"0" scores:** State Permit, No Action, and Mechanical Restoration, scored "0" because dam releases are not scheduled to exceed 8,500 cfs. 40% Inflow scored "0" because dam releases of 8,500 cfs are only expected in 4% of the years (see Table 40%INFLOW).

**"1" scores:** Maximum Flow scored "1" because schedules for Extremely Wet years exceed 8,500 cfs, which is 12% of the years on average.

**"2" scores:** TRFES scored "2" because schedules for Extremely Wet and Wet years meet or exceed 8,500 cfs, which is 40% of the years on average. Maximum Flow scored "1" because schedules for Extremely Wet years exceed 8,500 cfs, which is 12% of the years on average.

## Attribute #7, Objective 3

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to exceed 6,000 cfs and an oversupply of both fine and coarse sediment exists with these alternatives (see Table SEDIMENT BUDGET). The 40% Inflow scored "0" because dam releases of 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW), and an oversupply of both fine and coarse sediment exists with this alternative (see Table SEDIMENT BUDGET).

**"1" scores:** No alternative scored "1" for this objective.

**"2" scores:** TRFES and Maximum Flow scored "2" because flows exceeding 6,000 cfs in Extremely Wet, Wet and Normal years will deposit fine sediment onto upper bars and floodplains, and creating new floodplains and low terraces.

## Attribute #8, Objective 1

**"0" scores:** State Permit, No Action, and Mechanical Restoration, 40% Inflow and TRFES scored "0" because dam releases are not scheduled to meet 30,000 cfs.

**"1" scores:** No alternative scored "1" for this objective.

**"2" scores:** Maximum Flow scored "2" because 30,000 cfs releases meet the threshold for significant alternate bar mobilization and reshaping.

**Attribute #8,  Objective 2**

**"0" scores:** State Permit, No Action, and Mechanical Restoration,  40% Inflow and TRFES scored "0"  because dam releases are not scheduled to meet 14,000 cfs.

**"1" scores:**  The TRFES alternative may provide limited coarse bedload redistribution past some bedload impedance reaches in Extremely Wet water years.

**"2" scores:** Maximum Flow scored "2" because releases in excess of 14,000 cfs are capable of redistributing coarse bedload past bedload impedance reaches

**Attribute #8,  Objective 3**

**"0" scores:** State Permit, No Action, and Mechanical Restoration,  the 40% Inflow and TRFES alternatives scored "0"  because dam releases are not scheduled to exceed 24,000 cfs.

**"1" scores:**  No alternative scored "1" for this objective.

**"2" scores:** Maximum Flow scored "2" because releases in excess of 24,000 cfs are capable of attaining sufficient flow depth on floodplain surfaces to initiate significant scour.

**Attribute #8,  Objective 4**

**"0" scores:** State Permit and  No Action scored "0"  because dam releases are not scheduled to exceed 11,000 cfs AND there are no mechanical measures planned to maintain side channels for any of these alternatives.

**"1" scores:**  Mechanical Restoration scored "1" because constructed side channels are to be mechanically maintained. The TRFES alternative scored '1' because an 11,000 cfs release in Extremely Wet years may be sufficiently frequent to maintain and/or rejuvenate constructed channels.  The 40% Inflow scored "0" because dam releases of 11,000 cfs are expected in 1% of the years (see Table 40%INFLOW) AND constructed side channels are to be mechanically maintained.

**"2" scores:**  Maximum Flow scored "2" because 30,000 cfs releases cfs in Extremely Wet years are expected to maintain and rejuvenate natural and constructed side channels.

**Attribute #8,  Objective 5**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because 11,000 cfs releases are not scheduled  The 40% Inflow scored "0" because dam releases of 11,000 cfs are only expected in 1% of the years (see Table 40%INFLOW)

**"1" scores:**  TRFES scored "1" because dam releases equal to 11,000 cfs are only scheduled in Extremely Wet years and the shallow inundation depth of floodplain/low terraces will create only marginal fine sediment deposition.

**"2" scores:** Maximum Flow scored "2" because 30,000 cfs  releases  will inundate floodplains and low terraces to a sufficient depth encouraging fine sediment deposition.

**Attribute #9,  Objective 1**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because low baseflows will expose bar surfaces to germination during the season of seed viability in June and July).

**"1" scores:** 40% Inflow, TRFES and Maximum Flow scored "1" because partial inundation of bar surfaces during the season of seed viability will not be completely effective preventing germination on bar surfaces.

**"2" scores:** No alternative scored "2" for this objective.

**Attribute #9,  Objective 2**

**"0" scores:** State Permit, No Action, and 40% Inflow scored "0" because dam releases are not scheduled to meet 6,000 cfs. The 40% Inflow scored "0" because dam releases of at least 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:** Mechanical Restoration scored "1" because alternative includes mechanical or hand removal of seedlings established on rehabilitation sites, but will not remove seedlings in other channel reaches.

**"2" scores:** TRFES and Maximum Flow scored "1" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average. This will be sufficiently frequent to eliminate most seedlings throughout the project reach, not just in channel rehabilitation sites.

**Attribute #9,  Objective 3**

**"0" scores:** State Permit, No Action, and 40% Inflow scored "0"  because dam releases are not scheduled to exceed 8,500 cfs.  The 40% Inflow scored "0" because dam releases of 8,500 cfs are only expected in 4% of the years (see Table 40%INFLOW). This will allow most second year seedlings to escape scour, becoming even more difficult to remove.

**"1" scores:** TRFES  scored "1" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 40% of the years on average, but will not remove all seedlings. Mechanical Restoration scored "1" because alternative includes mechanical or hand removal of seedlings established on rehabilitation sites, but will not remove seedlings in other channel reaches.

**'2' scores**: Maximum Flow scored '2' because the 30,000 cfs release in Extremely Wet years will be highly effective at removing most established seedlings along reaches of the river.

**Attribute #9,  Objective 4**

**"0" scores:** State Permit, No Action, Mechanical Restoration, 40% Inflow **and TRFES** scored "0" because dam releases are not scheduled to exceed 14,000 cfs, and although some alternatives include initial removal of mature alder trees (i.e. when the rehabilitation sites are first constructed), they do not include future removal of trees.

**"1" scores:**  No alternative scored "1" for this objective.

**"2" scores:** Maximum Flow scored "2" because dam releases of 30,000 cfs are scheduled in Extremely Wet years, which will occur in 12% of the years on average, i.e., one event will not remove all trees maturing on bar features, but a 12% recurrence of these events should be highly effective.

**Attribute #9**, **Objective 5**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0"  because dam releases are not scheduled to meet 5,000 cfs during seed dispersal during June or July**.**

**"1" scores:**  The 40% Inflow alternative will provide infrequent, marginal floodplain inundation (and even less frequently during the seed viability season) to facilitate occasional seed deposition, e.g., 5,000 cfs is expected 15% of the years, but not always during seed dispersal.

**"2" scores:** TRFES and Maximum Flow scored "2" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average, and will inundate floodplain surfaces during seed viability season.

**Attribute #10,  Objective 1**

**"0" scores:** State Permit scored "0" because dam releases are not scheduled to meet 1,500 cfs.

**"1" scores:**  No alternative scored "1" for this objective

**"2" scores:**  No Action, Mechanical Restoration, 40% Inflow, TRFES and Maximum Flow scored "2" because dam releases meet or exceed 1,500 cfs in all water year types.

**Attribute #10,  Objective 2**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 6,000 cfs.  40% Inflow scored "0" because dam releases of 6,000 cfs are only expected in 6% of the years (see Table 40%INFLOW).

**"1" scores:**  No alternative scored "1" for this objective.

**"2" scores:** TRFES and Maximum Flow scored "2" because both alternatives meet or exceed 6,000 cfs in Extremely Wet, Wet and Normal years, which is 60% of the years on average.

**Attribute #10,  Objective 3**

**"0" scores:** State Permit, No Action, and Mechanical Restoration scored "0" because dam releases are not scheduled to meet 10,000 cfs. 40% Inflow scored "0" because dam releases of 10,000 cfs are only expected in 1% of the years (see Table 40%INFLOW).

**"1" scores:** TRFES and Maximum Flow scored "1" because both alternatives  are

scheduled to meet or exceed 10,000 in Extremely Wet years, which occur 12% of the years on average.

**"2" scores:** No alternative scored "2" for this objective


**Attribute #11, Objective 1**

**"0" scores:** State Permit, No Action, Mechanical Restoration, 40% Inflow and TRFES scored "0" because optimal temperature criteria for outmigrating smolts are met less than 50% of the years under median hydrological and meteorological conditions (see tables OUTMIGRATION 1-4).

**"1" scores:** Maximum Flow scored "1" because optimal temperature criteria for outmigrating smolts are met >50% of the years under median hydrological and meteorological conditions (see tables OUTMIGRATION 1-4).

**"2" scores:** No alternative scored "2" for this objective.


**Attribute #11, Objective 2**

**"0" scores:** State Permit and 40% Inflow scored "0" because the 450 cfs release criteria for meeting the state board temperature objectives are met less than 50 % of the years(see Table STATE OBJECTIVES 1-4).

**"1" scores:** Maximum Flow scored "1" because the 450 cfs release criteria for meeting the state board temperature objectives are met >50 %, but <90%, of the years(see Table STATE OBJECTIVES 1-4).

**"2" scores:** No Action, Mechanical Restoration, and TRFES scored "2" because the 450 cfs release criteria for meeting the state board temperature objectives are met >90 % of the years (see Table STATE OBJECTIVES 1-4).


**Attribute #11, Objectives 3 and 4**

These objectives were not scored because there is no conclusive data available for a change in channel configuration, which is expected to occur for the Mechanical Restoration, 40% Inflow, TRFES, and Maximum Flow. Hence, it is not possible to assess these objectives because it is not possible to define appropriate spawning and rearing flows without knowledge of the future channel configuration.

ATTACHMENT B14

RESULTS OF THE RECLAMATION SACRAMENTO RIVER CHINOOK SALMON LOSS
OF EARLY LIFE STAGES AND TEMPERATURE MODEL ANALYSIS

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | 4,249 | 0.197 | 1256 | 3.301 |
| 1923 | 3.606 | 0.390 | 1.103 | 2.290 |
| 1924 | 24.723 | 2.679 | 5.341 | 56.767 |
| 1925 | 3.256 | 1.221 | 2.988 | 3.277 |
| 1926 | 6.306 | 1.058 | 4.659 | 3.705 |
| 1927 | 3.739 | 0.137 | 0.934 | 2.443 |
| 1928 | 0.277 | 0.933 | 0.983 | 2.021 |
| 1929 | 17.315 | 3.344 | 1.380 | 4.707 |
| 1930 | 5.121 | 0.615 | 2.610 | 2.560 |
| 1931 | 32.905 | 2.483 | 8.423 | 96.977 |
| 1932 | 36.792 | 3.475 | 4.160 | 96.930 |
| 1933 | 40.301 | 3.893 | 4.183 | 99.958 |
| 1934 | 34.571 | 3.219 | 12.122 | 98.622 |
| 1935 | 28.063 | 1.747 | 2.026 | 54.645 |
| 1936 | 25.170 | 3.912 | 3.510 | 9.262 |
| 1937 | 3.451 | 0.760 | 1.620 | 3.042 |
| 1938 | 8.686 | 0.603 | 1.139 | 3.272 |
| 1939 | 9.051 | 1.091 | 0.956 | 3.476 |
| 1940 | 3.765 | 1.378 | 2.801 | 2.722 |
| 1941 | 3.446 | 0.146 | 0.583 | 1.823 |
| 1942 | 4.177 | 0.066 | 0.558 | 2.030 |
| 1943 | 4.405 | 0.221 | 0.754 | 2.248 |
| 1944 | 8.680 | 0.246 | 0.577 | 3.582 |
| 1945 | 5.678 | 0.226 | 0.981 | 2.562 |
| 1946 | 2.234 | 0.360 | 0.602 | 1.698 |
| 1947 | 6.139 | 0.941 | 1.561 | 2.476 |
| 1948 | 5.727 | 0.050 | 0.482 | 2.571 |
| 1949 | 2.715 | 0.837 | 1.401 | 2.164 |
| 1950 | 2.564 | 0.448 | 1.143 | 2.787 |
| 1951 | 4.854 | 0.297 | 0.922 | 3.388 |
| 1952 | 3.532 | 0.164 | 0.902 | 2.320 |
| 1953 | 4.354 | 0.023 | 0.501 | 2.262 |
| 1954 | 4.119 | 0.265 | 0.651 | 1.983 |
| 1955 | 7.781 | 0.691 | 1.259 | 4.008 |
| 1956 | 2.948 | 0.222 | 1.000 | 2.137 |
| 1957 | 4.396 | 0.240 | 1.308 | 2.547 |
| 1958 | 11.061 | 2.353 | 1.012 | 4.215 |
| 1959 | 22.887 | 3.383 | 2.141 | 11.328 |
| 1960 | 7.254 | 0.434 | 1.376 | 4.326 |
| 1961 | 9.085 | 0.196 | 1.071 | 4.346 |
| 1962 | 12.964 | 1.386 | 1.380 | 4.186 |
| 1963 | 6.584 | 0.556 | 1.412 | 4.033 |
| 1964 | 10.395 | 0.269 | 0.613 | 3.327 |
| 1965 | 4.024 | 0.307 | 1.281 | 2.622 |
| 1966 | 6.599 | 0.523 | 0.686 | 2.967 |
| 1967 | 15.730 | 1.396 | 0.747 | 6.892 |
| 1968 | 6.071 | 0.416 | 1.114 | 3.995 |
| 1969 | 2.852 | 0.192 | 0.875 | 2.511 |
| 1970 | 5.038 | 0.527 | 1.384 | 4.361 |
| 1971 | 5.689 | 0.057 | 0.671 | 3.507 |
| 1972 | 3.463 | 0.262 | 1.514 | 2.635 |
| 1973 | 3.252 | 0.759 | 1.992 | 3.333 |
| 1974 | 4.579 | 0.246 | 1.109 | 3.205 |
| 1975 | 10.081 | 0.237 | 0.961 | 5.695 |
| 1976 | 17.838 | 2.189 | 1.484 | 9.086 |
| 1977 | 35.814 | 1.780 | 19.068 | 98.910 |
| 1978 | 5.042 | 0.312 | 1.718 | 2.943 |
| 1979 | 5.407 | 0.369 | 1.010 | 3.081 |
| 1980 | 3.300 | 0.200 | 0.685 | 1.868 |
| 1981 | 7.006 | 0.657 | 1.740 | 4.776 |
| 1982 | 2.344 | 1.177 | 1.261 | 1.998 |
| 1983 | 4.944 | 0.158 | 0.898 | 2.596 |
| 1984 | 3.902 | 0.344 | 1.083 | 2.865 |
| 1985 | 3.998 | 0.686 | 0.943 | 2.432 |
| 1986 | 4.640 | 0.311 | 1.862 | 2.443 |
| 1987 | 7.277 | 0.237 | 0.649 | 3.264 |
| 1988 | 17.983 | 0.748 | 2.611 | 7.797 |
| 1989 | 5.242 | 0.656 | 1.262 | 2.912 |
| 1990 | 16.999 | 1.032 | 1.216 | 5.993 |
| AVERAGE | 9.659 | 0.912 | 1.977 | 11.930 |

DRAFT

PROSIM 10-13-97 - REV. MAX FLOW (TRN_RMX2) - 2020 LEVEL

SACRAMENTO RIVER SALMON LOSS SUMMARY - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | 3.763 | 1.560 | 3.326 | 3.595 |
| 1923 | 5.766 | 0.632 | 5.666 | 2.674 |
| 1924 | 26.373 | 2.745 | 19.557 | 95.295 |
| 1925 | 4.912 | 1.294 | 2.975 | 3.153 |
| 1926 | 7.557 | 4.266 | 11.357 | 4.500 |
| 1927 | 5.450 | 0.213 | 0.961 | 2.205 |
| 1928 | 6.012 | 1.265 | 2.006 | 2.326 |
| is29 | 30.605 | 4.661 | 2.093 | 26.072 |
| 1930 | 7.491 | 1.220 | 3.976 | 3.733 |
| 1931 | 34.764 | 3.029 | 19.057 | 96.939 |
| 1932 | 37.774 | 3.430 | 13.396 | 99.565 |
| 1933 | 36.565 | 3.473 | 4.175 | 99.469 |
| 1934 | 35.663 | 4.004 | 19.869 | 99.204 |
| 1935 | 27.642 | 2.161 | 2.666 | 54.556 |
| 1936 | 26.669 | 4.126 | 6.157 | 16.464 |
| 1937 | 4.414 | 0.697 | 1.748 | 2.956 |
| 1938 | 11.010 | 1.114 | 1.565 | 4.619 |
| 1939 | 22.011 | 3.114 | 2.562 | 6.657 |
| 1940 | 5.153 | 1.366 | 3.755 | 2.769 |
| 1941 | 7.428 | 0.756 | 1.051 | 2.029 |
| 1942 | 6.365 | 0.104 | 1.113 | 2.363 |
| is43 | 4.769 | 0.493 | 1.397 | 2.219 |
| 1944 | 9.661 | 0.326 | 1.576 | 3.626 |
| 1945 | 7.893 | 0.657 | 1.812 | 3.441 |
| 1946 | 2.276 | 0.562 | 1.063 | 1.839 |
| 1947 | 9.467 | 1.483 | 5.734 | 3.159 |
| 1946 | 5.963 | 0.073 | 0.765 | 2.576 |
| 1949 | 2.349 | 1.466 | 2.265 | 2.166 |
| 1950 | 2.902 | 0.736 | 2.061 | 2.631 |
| 1951 | 4.457 | 0.640 | 1.024 | 3.104 |
| 1952 | 4.660 | 0.322 | 1.304 | 3.101 |
| 1953 | 5.635 | 0.075 | 1.069 | 2.963 |
| 1954 | 6.795 | 0.567 | 0.844 | 2.166 |
| 1955 | 6.351 | 0.696 | 2.704 | 4.100 |
| 1956 | 3.796 | 0.641 | 3.074 | 2.617 |
| 1957 | 4.066 | 0.370 | 2.026 | 2.750 |
| 1958 | 17.764 | 4.771 | 1.597 | 6.261 |
| 1959 | 26.291 | 4.099 | 5.236 | 16.757 |
| 1960 | 7.277 | 0.570 | 3.147 | 4.227 |
| 1961 | 6.637 | 0.400 | 1.663 | 3.563 |
| 1962 | 15.746 | 1.480 | 1.665 | 5.516 |
| 1963 | 6.442 | 1.071 | 1.961 | 3.959 |
| 1964 | 14.819 | 0.510 | 1.415 | 5.263 |
| 1965 | 5.035 | 0.462 | 3.942 | 2.975 |
| 1966 | 21.169 | 1.395 | 1.543 | 12.467 |
| 1967 | 15.247 | 1.676 | 0.939 | 6.273 |
| 1968 | 10.991 | 1.194 | 4.044 | 3.480 |
| 1969 | 3.706 | 0.410 | 1.356 | 3.266 |
| 1970 | 12.597 | 1.049 | 2.828 | 4.023 |
| 1971 | 4.664 | 0.130 | 1.160 | 3.463 |
| 1972 | 6.536 | 0.514 | 3.450 | 1.960 |
| 1973 | 2.716 | 1.657 | 4.075 | 3.637 |
| 1974 | 5.746 | 0.915 | 1.991 | 3.764 |
| 1975 | 12.254 | 0.516 | 1.406 | 6.071 |
| 1976 | 18.559 | 3.110 | 2.602 | 9.336 |
| 1977 | 34.680 | 1.473 | 63.205 | 96.506 |
| 1976 | 4.613 | 0.430 | 2.714 | 3.271 |
| 1979 | 4.653 | 0.969 | 2.177 | 3.159 |
| 1960 | 3.660 | 0.551 | 1.712 | 2.719 |
| 1981 | 5.665 | 0.912 | 2.664 | 4.170 |
| 1962 | 2.353 | 1.300 | 1.959 | 2.793 |
| 1963 | 13.369 | 0.736 | 1.167 | 3.601 |
| 1964 | 4.355 | 0.521 | 3.413 | 3.409 |
| 1965 | 3.174 | 1.171 | 2.693 | 3.060 |
| 1986 | 16.500 | 1.120 | 3.206 | 6.327 |
| 1967 | 33.940 | 1.900 | -2.570 | 93.300 |
| 1988 | 37.027 | 1.146 | 20.602 | x1.314 |
| 1969 | 15.342 | 1.250 | 2.305 | 6.637 |
| 1990 | 32.065 | 1.467 | 6.754 | 92.604 |
| AVERAGE | 12.696 | 1.390 | 4.960 | 17.654 |

SACRAMENTO RIVER SALMON LOSS SUMMARY - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | 3.305 | 0.239 | 1.364 | 2.634 |
| 1923 | 6.026 | 1.007 | 3.780 | 2.936 |
| 1924 | 25.730 | 3.195 | 16.967 | 91.518 |
| 1925 | 3.786 | 1.167 | 3.081 | 3.414 |
| 1926 | 7.619 | 2.223 | a.395 | 4.178 |
| 1927 | 3.412 | 0.157 | 1.044 | 2.500 |
| 192a | 12.234 | 1.340 | 1.360 | 3.016 |
| 1929 | 36.882 | 5.207 | 1.718 | 69.608 |
| 1930 | 11.003 | 1.606 | 2.253 | 3.413 |
| 1931 | 30.644 | 2.609 | 10.100 | 92.712 |
| 1932 | 37.858 | 3.263 | 16.021 | 99.515 |
| 1933 | 39.247 | 3.906 | 3.543 | 99.095 |
| 1934 | 33.760 | 3.346 | 9.430 | 97.062 |
| 1935 | 24.266 | 1.652 | 1.646 | 27.304 |
| 1936 | 25.347 | 3.785 | 4.530 | 11.003 |
| 1937 | 3.925 | 0.742 | 1.545 | 3.188 |
| 1938 | 7.966 | 0.827 | 1.326 | 3.295 |
| 1939 | 14.350 | 1.967 | 1.089 | 4.889 |
| 1940 | 4.018 | 1.275 | 3.266 | 2.958 |
| 1941 | 3.046 | 0.157 | 0.600 | 2.089 |
| 1942 | 3.927 | 0.076 | 0.760 | 2.184 |
| 1943 | 3.751 | 0.358 | 1.013 | 2.176 |
| 1944 | 10.006 | 0.254 | 0.822 | 4.813 |
| 1945 | 6.165 | 0.410 | 1.305 | 2.930 |
| 1946 | 3.128 | 0.489 | 0.748 | 1.994 |
| 1947 | 11.454 | 1.271 | 3.662 | 3.702 |
| 1948 | 5.072 | 0.068 | 0.565 | 2.561 |
| 1949 | 3.551 | 1.225 | 1.850 | 2.612 |
| 1950 | 3.126 | 0.488 | 1.222 | 3.009 |
| 1951 | 5.726 | 0.508 | 1.185 | 4.597 |
| 1952 | 3.794 | 0.243 | 1.063 | 2.731 |
| 1953 | 4.564 | 0.037 | 0.609 | 2.576 |
| 1954 | 5.079 | 0.272 | 0.662 | 2.286 |
| 1955 | 8.420 | 0.616 | 1.314 | 4.547 |
| 1956 | 3.158 | 0.382 | 1.491 | 2.521 |
| 1957 | 4.114 | 0.433 | 1.741 | 2.718 |
| 1958 | 11.294 | 2.856 | 1.072 | 4.452 |
| 1959 | 29.022 | 4.135 | 3.276 | 22.366 |
| 1960 | 10.723 | 0.489 | 1.438 | 5.619 |
| 1961 | 12.645 | 0.299 | 1.055 | 6.531 |
| 1962 | 15.155 | 1.260 | 1.412 | 6.324 |
| 1963 | 5.474 | 0.845 | 1.735 | 3.573 |
| 1964 | 1a.527 | 0.662 | 0.632 | a.056 |
| 1965 | 3.656 | 0.360 | 1.872 | 2.633 |
| 1966 | 10.734 | 0.956 | 1.085 | 4.411 |
| 1967 | 13.072 | 1.344 | 0.793 | 5.075 |
| 1966 | 9.257 | 0.631 | 1.476 | 4.716 |
| 1969 | 3.738 | 0.319 | 1.160 | 3.375 |
| 1970 | 6.124 | 0.523 | 1.442 | 5.544 |
| 1971 | 4.226 | 0.064 | 0.962 | 3.457 |
| 1972 | 4.380 | 0.345 | 2.740 | 3.045 |
| 1973 | 3.075 | 1.254 | 2.672 | 3.676 |
| 1974 | 4.955 | 0.574 | 1.613 | 3.700 |
| 1975 | 9.878 | 0.303 | 1.119 | 5.903 |
| 1976 | 19.600 | 3.215 | 1.564 | 11.359 |
| 1977 | 35.439 | 1.718 | 74.561 | 98.715 |
| 1978 | 4.287 | 0.383 | 1.960 | 3.093 |
| 1979 | 6.166 | 0.595 | 1.412 | 4.017 |
| 1980 | 2.848 | 0.475 | 1.125 | 1.819 |
| 1981 | 7.552 | 0.792 | 2.118 | 5.234 |
| 1982 | 1.954 | 1.297 | 1.599 | 2.282 |
| 1983 | 4.950 | 0.150 | 0.956 | 2.767 |
| 1984 | 3.212 | 0.428 | 1.476 | 2.596 |
| 1965 | 4.737 | 0.801 | 1.288 | 2.505 |
| 1966 | 5.105 | 0.323 | 2.507 | 2.669 |
| 1967 | 22.152 | 0.985 | 0.926 | 13.366 |
| 1988 | 26.731 | 1.166 | 3.998 | 42.016 |
| 1989 | 6.763 | 0.861 | 1.464 | 3.518 |
| 1990 | 30.887 | 1.789 | 3.478 | 74.358 |
| AVERAGE | 11.346 | 1.149 | 3.497 | 15.178 |

DRAFT

### SACRAMENTO RIVER SALMON LOSS SUMMARY - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | 3.852 | 0.241 | 1.402 | 3.180 |
| 1923 | 4.072 | 0.191 | 2.384 | 3.047 |
| 1924 | 25.717 | 2.508 | 6 . 7 3 7 | 74.780 |
| 1925 | 3.456 | 1.144 | 2.787 | 3.493 |
| 1926 | 7.300 | 2.060 | 8.441 | 4.378 |
| 1927 | 3.076 | 0.159 | 1.041 | 2.460 |
| 1926 | 10.300 | 1.141 | 1.365 | 2.726 |
| 1929 | 15.724 | 3.280 | 1.421 | 5.182 |
| 1930 | 7.929 | 1.127 | 3.695 | 2.791 |
| 1931 | 32.620 | 2.375 | 11.265 | 96.591 |
| 1932 | 36.644 | 3.524 | 13.004 | 99.700 |
| 1933 | 40.792 | 3.925 | 5.602 | 99.961 |
| 1934 | 34.217 | 3.224 | 11.620 | 97.862 |
| 1935 | 24.789 | 1.593 | 1.709 | 30.820 |
| 1936 | 19.614 | 2.064 | 3.545 | 7.728 |
| 1937 | 3.178 | 0.739 | 1.640 | 3.340 |
| 1938 | 7.142 | 0.668 | 1.333 | 3.247 |
| 1939 | 12.037 | 1.705 | 1.009 | 4.546 |
| 1940 | 4.039 | 1.268 | 3.118 | 2.829 |
| 1941 | 2.973 | 0.165 | 0.834 | 2.119 |
| 1942 | 3.593 | 0.075 | 0.612 | 2.343 |
| 1943 | 4.271 | 0.354 | 1.009 | 2.406 |
| 1944 | 10.201 | 0.252 | 0.711 | 5.103 |
| 1945 | 5.692 | 0.372 | 1.210 | 2.877 |
| 1946 | 2.614 | 0.487 | 0.753 | 1.8136 |
| 1947 | 7.848 | 1.009 | 3.402 | 3.270 |
| 1946 | 5.659 | 0.055 | 0.536 | 2.538 |
| 1949 | 3.061 | 1.216 | 1.847 | 2.642 |
| 1950 | 3.039 | 0.467 | 1.263 | 3.087 |
| 1951 | 4.284 | 0.502 | 1.168 | 3.332 |
| 1952 | 3.727 | 0.230 | 1.029 | 2.649 |
| 1953 | 4.550 | 0.029 | 0.589 | 2.574 |
| 1954 | 6.223 | 0.291 | 0.670 | 2.310 |
| 1955 | 8.374 | 0.616 | 1.393 | 4.547 |
| 1956 | 2.863 | 0.273 | 1.422 | 2.417 |
| 1957 | 4.009 | 0.499 | 1.848 | 2.786 |
| 1958 | 9.753 | 2.592 | 1.194 | 4.258 |
| 1959 | 27.467 | 3.709 | 3.109 | 21.404 |
| 1960 | 9.440 | 0.433 | 1.464 | 5.246 |
| 1961 | 13.460 | 0.296 | 1.021 | 6.667 |
| 1962 | 13.448 | 1.210 | 1.390 | 4.933 |
| 1963 | 5.383 | 0.613 | 1.717 | 3.576 |
| 1964 | 14.734 | 0.451 | 0.561 | 5.052 |
| 1965 | 3.742 | 0.356 | 1.897 | 2.667 |
| 1966 | 9.989 | 0.743 | 0.929 | 3.806 |
| 1967 | 12.391 | 0.961 | 0.607 | 5.116 |
| 1966 | 7.730 | 0.471 | 1.372 | 4.609 |
| 1969 | 3.513 | 0.277 | 1.146 | 3.257 |
| 1970 | 5,652 | 0.521 | 1.475 | 5.007 |
| 1971 | 4.209 | 0.049 | 0.969 | 3.514 |
| 1972 | 4.208 | 0.336 | 2.573 | 2.987 |
| 1973 | 3.099 | 1.164 | 2.609 | 3.624 |
| 1974 | 4.762 | 0.577 | 1.676 | 3.786 |
| 1975 | 9.775 | 0.272 | 1.140 | 5.981 |
| 1976 | 23.496 | 3.651 | 1.556 | 15.339 |
| 1977 | 35.359 | 1.682 | 73.219 | 98.686 |
| 1978 | 4.806 | 0.379 | 1.813 | 2.964 |
| 1979 | 6.329 | 0.655 | 1.513 | 3.710 |
| 1960 | 2.925 | 0.477 | 1.098 | 1.822 |
| 1981 | 7.609 | 0.794 | 2.162 | 5.363 |
| 1982 | 1.912 | 1.280 | 1.650 | 2.322 |
| 1963 | 4.616 | 0.202 | 1.086 | 2.783 |
| 1964 | 3.294 | 0.446 | 1.778 | 2.692 |
| 1985 | 5.191 | 0.804 | 1.312 | 2.586 |
| 1986 | 4.696 | 0.321 | 2.456 | 2.583 |
| 1967 | 10.665 | 0.471 | 0.793 | 4.417 |
| 1968 | 19.514 | 0.724 | 3.560 | 10.493 |
| 1989 | 6.337 | 0.750 | 1.664 | 3.306 |
| 1990 | 24.292 | 1.246 | 1.512 | 21.808 |
| AVERAGE | 10.243 | 1.013 | 3.303 | 12.666 |

DRAFT

PROSIM 3-12-96 -ORIG. STATE PERMIT- (TRN_AL1B) - 2020 LEVEL

SACRAMENTO RIVER SALMON LOSS SUMMARY - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | 4.254 | 0.190 | 1.327 | 3.467 |
| 1923 | 3.914 | 0.143 | 0.993 | 3.005 |
| 1924 | 24.839 | 2.106 | 10.432 | 65.402 |
| 1925 | 3.493 | 1.322 | 3.234 | 3.428 |
| 1926 | 8.369 | 1.081 | 4.394 | 4.084 |
| 1927 | 3.506 | 0.137 | 0.997 | 2.566 |
| 1928 | 4.993 | 0.639 | 1.015 | 1.946 |
| 1929 | 13.950 | 3.330 | 0.933 | 3.614 |
| 1930 | 5.569 | 0.493 | 2.642 | 3.103 |
| 1931 | 30.530 | 1.978 | 7.055 | 90.365 |
| 1932 | 36.279 | 3.291 | 4.423 | 94.814 |
| 1933 | 39.675 | 3.627 | 4.968 | 99.811 |
| 1934 | 34.253 | 2.342 | 17.016 | 98.213 |
| 1935 | 21.921 | 1.440 | 1.635 | 22.104 |
| 1936 | 16.007 | 1.782 | 3.869 | 6.060 |
| 1937 | 3.485 | 0.767 | 1.683 | 3.372 |
| 1938 | 6.103 | 0.392 | 1.166 | 3.068 |
| 1939 | 6.702 | 0.780 | 0.609 | 4.194 |
| 1940 | 3.836 | 1.400 | 2.877 | 2.868 |
| 1941 | 3.298 | 0.122 | 0.532 | 1.674 |
| 1942 | 4.172 | 0.055 | 0.588 | 2.127 |
| 1943 | 4.413 | 0.158 | 0.682 | 2.399 |
| 1944 | 9.698 | 0.250 | 0.645 | 4.910 |
| 1945 | 5.426 | 0.221 | 1.016 | 2.976 |
| 1946 | 2.452 | 0.328 | 0.574 | 1.817 |
| 1947 | 7.231 | 0.736 | 1.250 | 3.089 |
| 1948 | 5.192 | 0.047 | 0.495 | 2.544 |
| 1949 | 2.804 | 0.780 | 1.276 | 2.316 |
| 1950 | 3.108 | 0.440 | 1.183 | 3.137 |
| 1951 | 4.940 | 0.307 | 0.976 | 3.666 |
| 1952 | 3.558 | 0.142 | 0.828 | 2.351 |
| 1953 | 4.183 | 0.017 | 0.458 | 2.243 |
| 1954 | 3.713 | 0.262 | 0.622 | 1.861 |
| 1955 | 7.881 | 0.642 | 1.199 | 4.208 |
| 1956 | 2.580 | 0.100 | 1.043 | 2.256 |
| 1957 | 4.183 | 0.228 | 1.396 | 2.615 |
| 1958 | 10.432 | 2.233 | 1.010 | 4.225 |
| 1959 | 19.106 | 2.649 | 1.692 | 9.875 |
| 1960 | 8.054 | 0.279 | 1.154 | 4.960 |
| 1961 | 10.680 | 0.220 | 0.807 | 5.062 |
| 1962 | 8.811 | 0.861 | 1.623 | 4.046 |
| 1963 | 6.410 | 0.496 | 1.304 | 3.846 |
| 1964 | 8.589 | 0.188 | 0.588 | 3.437 |
| 1965 | 3.821 | 0.312 | 1.334 | 2.713 |
| 1966 | 5.734 | 0.432 | 0.939 | 3.026 |
| 1967 | 11.940 | 0.755 | 0.744 | 4.614 |
| 1968 | 5.885 | 0.394 | 1.085 | 4.075 |
| 1969 | 3.016 | 0.172 | 0.909 | 2.732 |
| 1970 | 5.464 | 0.528 | 1.493 | 4.720 |
| 1971 | 4.204 | 0.027 | 0.739 | 3.131 |
| 1972 | 3.258 | 0.280 | 1.956 | 2.804 |
| 1973 | 3.074 | 0.734 | 1.999 | 3.264 |
| 1974 | 4.915 | 0.256 | 1.153 | 3.468 |
| 1975 | 9.327 | 0.167 | 0.919 | 5.712 |
| 1976 | 16.768 | 1.725 | 1.415 | 9.250 |
| 1977 | 35.493 | 1.618 | 11.840 | 96.602 |
| 1978 | 4.810 | 0.266 | 1.677 | 2.964 |
| 1979 | 4.792 | 0.359 | 1.056 | 3.452 |
| 1980 | 3.062 | 0.202 | 0.724 | 1.864 |
| 1981 | 6.605 | 0.571 | 1.650 | 5.144 |
| 1982 | 1.718 | 1.014 | 1.129 | 1.827 |
| 1983 | 5.034 | 0.150 | 0.904 | 2.741 |
| 1984 | 3.827 | 0.330 | 1.015 | 2.791 |
| 1985 | 4.032 | 0.691 | 0.915 | 2.428 |
| 1986 | 4.407 | 0.311 | 1.656 | 2.526 |
| 1987 | 7.604 | 0.161 | 0.740 | 4.118 |
| 1988 | 18.511 | 0.658 | 2.235 | 8.919 |
| 1989 | 5.999 | 0.642 | 1.152 | 3.075 |
| 1990 | 17.967 | 0.826 | 0.921 | 7.917 |
| AVERAGE | 9.074 | 0.766 | 1.964 | 11.819 |

PROSIM REV. MAX FLOW (TRN_RMX2) - REV. NO-ACTION (TRN_RNA2)

SACRAMENTO RIVER SALMON LOSS DIFFERENCE - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | -0.466 | 1.363 | 2.070 | 0.294 |
| 1923 | 2.160 | 0.242 | 4.565 | 0.364 |
| 1924 | 3.650 | 0.066 | 14.216 | 36.528 |
| 1925 | 1.656 | 0.073 | -0.013 | -0.124 |
| 1926 | 1.251 | 3.206 | 6.698 | 0.795 |
| 1927 | 1.711 | 0.076 | 0.027 | -0.236 |
| 1928 | -0.265 | 0.332 | 1.023 | 0.305 |
| 1929 | 13.290 | 1.317 | 0.713 | 23.365 |
| 1930 | 2.370 | 0.605 | 1.366 | 1.073 |
| 1931 | 1.879 | 0.546 | 10.634 | 1.962 |
| 1932 | 0.962 | -0.045 | 9.236 | 2.655 |
| 1933 | -1.736 | -0.420 | -0.006 | -0.469 |
| 1934 | 1.312 | 0.765 | 7.747 | 0.562 |
| 1935 | -0.221 | 0.414 | 0.642 | -0.069 |
| 1936 | 3.493 | 0.214 | 2.647 | 7.222 |
| 1937 | 0.963 | 0.137 | 0.126 | -0.086 |
| 1938 | 2.324 | 0.511 | 0.426 | 1.347 |
| 1939 | 12.960 | 2.023 | 1.606 | 5.161 |
| 1940 | 1.366 | 0.006 | 0.954 | 0.047 |
| 1941 | 3.962 | 0.612 | 0.466 | 0.206 |
| 1942 | 2.166 | 0.116 | 0.555 | 0.333 |
| 1943 | 0.364 | 0.272 | 0.643 | -0.029 |
| 1944 | 1.161 | 0.060 | 1.001 | 0.046 |
| 1945 | 2.215 | 0.431 | 0.631 | 0.679 |
| 1946 | 0.042 | 0.202 | 0.461 | 0.141 |
| 1947 | 3.346 | 0.542 | 4.173 | 0.663 |
| 1948 | 0.236 | 0.023 | 0.303 | 0.005 |
| 1949 | -0.366 | 0.631 | 0.664 | 0.024 |
| 1950 | 0.336 | 0.290 | 0.916 | 0.044 |
| 1951 | -0.397 | 0.543 | 0.902 | -0.264 |
| 1952 | 1.328 | 0.156 | 0.402 | 0.761 |
| 1953 | 1.461 | 0.052 | 0.566 | 0.701 |
| 1954 | 4.676 | 0.322 | 0.193 | 0.203 |
| 1955 | -1.430 | 0.205 | 1.446 | 0.092 |
| 1956 | 0.650 | 0.419 | 2.074 | 0.660 |
| 1957 | -0.330 | 0.130 | 0.720 | 0.203 |
| 1958 | 6.723 | 2.416 | 0.565 | 4.046 |
| 1959 | 5.404 | 0.716 | 3.095 | 7.429 |
| 1960 | 0.023 | 0.136 | 1.769 | -0.101 |
| 1961 | -2.246 | 0.204 | 0.612 | -0.765 |
| 1962 | 2.764 | 0.094 | 0.285 | 1.330 |
| 1963 | -0.142 | 0.515 | 0.549 | -0.074 |
| 1964 | 4.424 | 0.241 | 0.602 | 1.936 |
| 1965 | 1.011 | 0.155 | 2.661 | 0.353 |
| 1966 | 14.570 | 0.672 | 0.657 | 9.500 |
| 1967 | -0.463 | 0.260 | 0.192 | -0.619 |
| 1968 | 4.920 | 0.776 | 2.930 | -0.515 |
| 1969 | 0.656 | 0.216 | 0.461 | 0.777 |
| 1970 | 7.559 | 0.522 | 1.444 | -0.336 |
| 1971 | -0.605 | 0.073 | 0.469 | -0.044 |
| 1972 | 3.075 | 0.252 | 1.936 | -0.655 |
| 1973 | -0.534 | 0.696 | 2.083 | 0.504 |
| 1974 | 1.166 | 0.669 | 0.662 | 0.559 |
| 1975 | 2.173 | 0.279 | 0.445 | 2.376 |
| 1976 | 0.721 | 0.921 | 1.116 | 0.252 |
| 1977 | -0.934 | -0.307 | 64.137 | -0.404 |
| 1978 | -0.229 | 0.116 | 0.996 | 0.326 |
| 1979 | -0.754 | 0.600 | 1.167 | 0.076 |
| 1980 | 0.380 | 0.351 | 1.027 | 0.651 |
| 1981 | -1.321 | 0.255 | 0.924 | -0.606 |
| 1982 | 0.009 | 0.123 | 0.698 | 0.795 |
| 1983 | 8.445 | 0.576 | 0.269 | 1.205 |
| 1984 | 0.453 | 0.177 | 2.330 | 0.524 |
| 1985 | -0.624 | 0.483 | 1.750 | 0.648 |
| 1986 | 13.660 | 0.609 | 1.346 | 5.884 |
| 1987 | 26.663 | 1.663 | 1.921 | 90.016 |
| 1988 | 19.044 | 0.396 | 16.191 | 91.517 |
| 1989 | 10.100 | 0.594 | 1.043 | 3.925 |
| 1990 | 15.066 | 0.435 | 5.536 | 66.611 |
| AVERAGE | 3.038 | 0.476 | 2.983 | 5.724 |

DRAFT

PROSIM REV. FLOW STUDY #2 (TRN_RF2D) - REV. NO-ACTION (TRN_RNA2)

SACRAMENTO RIVER SALMON LOSS DIFFERENCE - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | -0.944 | 0.042 | 0.106 | -0.467 |
| 1923 | 2.420 | 0.617 | 2.677 | 0.646 |
| 1924 | 1.007 | 0.516 | 11.626 | 34.751 |
| 1925 | 0.530 | -0.054 | 0.093 | 0.137 |
| 1926 | 1.313 | 1.165 | 3.736 | 0.473 |
| 1927 | -0.327 | 0.020 | 0.110 | 0.057 |
| 1926 | 3.957 | 0.407 | 0.377 | 0.995 |
| 1929 | 19.567 | 1.943 | 0.338 | 64.901 |
| 1930 | 5.662 | 0.991 | -0.357 | 0.753 |
| 1931 | -2.061 | 0.326 | 1.677 | -4.265 |
| 1932 | 1.066 | -0.212 | 11.661 | 2.565 |
| 1933 | -1.054 | 0.013 | -0.640 | -0.663 |
| 1934 | -0.811 | 0.129 | -2.692 | -1.560 |
| 1935 | -3.797 | -0.095 | -0.381 | -27.341 |
| 1936 | 0.177 | -0.127 | 1.020 | 1.741 |
| 1937 | 0.474 | -0.016 | -0.075 | 0.146 |
| 1936 | -0.720 | 0.224 | 0.169 | 0.023 |
| 1939 | 5.307 | 0.896 | 0.133 | 1.413 |
| 1940 | 0.233 | -0.103 | 0.465 | 0.236 |
| 1941 | -0.400 | 0.011 | 0.217 | 0.266 |
| 1942 | -0.250 | 0.010 | 0.202 | 0.154 |
| 1943 | -0.654 | 0.137 | 0.259 | -0.072 |
| 1944 | 1.326 | 0.006 | 0.245 | 1.231 |
| 1945 | 0.467 | 0.104 | 0.324 | 0.366 |
| 1946 | 0.694 | 0.129 | 0.146 | 0.296 |
| 1947 | 5.315 | 0.330 | 2.101 | 1.226 |
| 1948 | 0.145 | 0.016 | 0.083 | -0.010 |
| 1949 | 0.636 | 0.366 | 0.449 | 0.446 |
| 1950 | 0.562 | 0.040 | 0.079 | 0.222 |
| 1951 | 0.672 | 0.211 | 0.263 | 1.209 |
| 1952 | 0.262 | 0.079 | 0.161 | 0.411 |
| 1953 | 0.210 | 0.014 | 0.106 | 0.294 |
| 1954 | 0.960 | 0.007 | 0.011 | 0.303 |
| 1955 | 0.639 | -0.075 | 0.055 | 0.539 |
| 1956 | 0.210 | 0.160 | 0.491 | 0.364 |
| 1957 | -0.282 | 0.193 | 0.433 | 0.171 |
| 1956 | 0.233 | 0.503 | 0.060 | 0.237 |
| 1959 | 6.135 | 0.752 | 1.135 | 11.036 |
| 1960 | 3.469 | 0.065 | 0.060 | 1.291 |
| 1961 | 3.560 | 0.103 | -0.016 | 2.163 |
| 1962 | 2.191 | -0.126 | 0.032 | 2.136 |
| 1963 | -1.110 | 0.269 | 0.323 | -0.460 |
| 1964 | 6.132 | 0.393 | 0.019 | 4.731 |
| 1965 | -0.368 | 0.053 | 0.591 | 0.011 |
| 1966 | 4.135 | 0.433 | 0.199 | 1.444 |
| 1967 | -2.656 | -0.052 | 0.046 | -1.617 |
| 1966 | 3.186 | 0.215 | 0.362 | 0.723 |
| 1969 | 0.886 | 0.127 | 0.305 | 0.664 |
| 1970 | 1.086 | -0.004 | 0.056 | 1.163 |
| 1971 | -1.463 | 0.007 | 0.291 | -0.050 |
| 1972 | 0.917 | 0.083 | 1.226 | 0.410 |
| 1973 | -0.177 | 0.495 | 0.680 | 0.343 |
| 1974 | 0.376 | 0.326 | 0.504 | 0.495 |
| 1975 | -0.203 | 0.066 | 0.158 | 0.206 |
| 1976 | 1.962 | 1.026 | 0.060 | 2.273 |
| 1977 | -0.375 | -0.062 | 55.493 | -0.195 |
| 1976 | -0.755 | 0.071 | 0.242 | 0.150 |
| 1979 | 0.759 | 0.226 | 0.402 | 0.936 |
| 1960 | -0.452 | 0.275 | 0.440 | -0.049 |
| 1961 | 0.546 | 0.135 | 0.376 | 0.456 |
| 1962 | -0.390 | 0.120 | 0.336 | 0.284 |
| 1963 | 0.006 | 0.000 | 0.060 | 0.171 |
| 1964 | -0.690 | 0.084 | 0.393 | -0.269 |
| 1965 | 0.739 | 0.113 | 0.345 | 0.073 |
| 1966 | 0.465 | 0.012 | 0.645 | 0.226 |
| 1967 | 14.675 | 0.748 | 0.279 | 10.102 |
| 1966 | 10.746 | 0.416 | 1.307 | 34.219 |
| 1969 | 3.521 | 0.205 | 0.202 | 0.606 |
| 1990 | 13.888 | 0.757 | 2.262 | 66.365 |
| AVERAGE | 1.669 | 0.237 | 1.520 | 3.248 |

PROSIM REV. % INFLOW (TRN_R401) - REV. NO-ACTION (TRN_RNA2)

SACRAMENTO RIVER SALMON LOSS DIFFERENCE - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | -0.397 | 0.044 | 0.146 | -0.121 |
| 1923 | 0.466 | -0.199 | 1.261 | 0.757 |
| 1924 | 0.994 | -0.091 | 1.396 | 16.013 |
| 1925 | 0.200 | -0.077 | -0.201 | 0.216 |
| 1926 | 0.994 | 1.022 | 3.762, | 0.673 |
| 1927 | -0.663 | 0.022 | 0.107 | 0.017 |
| 1928 | 2.023 | 0.206 | 0.362 | 0.705 |
| 1929 | -1.591 | -0.064 | 0.041 | 0.475 |
| 1930 | 2.606 | 0.512 | 1.065 | 0.131 |
| 1931 | -0.065 | -0.106 | 2.642 | -0.386 |
| 1932 | 1.852 | 0.049 | 6.644 | 2.770 |
| 1933 | 0.491 | 0.032 | 1.419 | 0.003 |
| 1934 | -0.354 | 0.005 | -0.502 | -0.760 |
| 1935 | -3.274 | -0.157 | -0.317 | -23.625 |
| 1936 | -5.556 | -1.026 | 0.035 | -1.534 |
| 1937 | -0.273 | -0.021 | 0.020 | 0.296 |
| 1936 | -1.544 | 0.065 | 0.194 | -0.025 |
| 1939 | 3.766 | 0.614 | 0.053 | 1.070 |
| 1940 | 0.254 | -0.090 | 0.317 | 0.107 |
| 1941 | -0.473 | 0.019 | 0.251 | 0.296 |
| 1942 | -0.584 | 0.009 | 0.254 | 0.313 |
| 1943 | -0.134 | 0.133 | 0.255 | 0.160 |
| 1944 | 1.521 | 0.006 | 0.134 | 1.521 |
| 1945 | 0.214 | 0.146 | 0.229 | 0.315 |
| 1946 | 0.360 | 0.127 | 0.151 | 0.166 |
| 1947 | 1.709 | 0.066 | 1.641 | 0.794 |
| 1946 | -0.066 | 0.005 | 0.054 | -0.033 |
| 1949 | 0.346 | 0.379 | 0.446 | 0.476 |
| 1950 | 0.475 | 0.039 | 0.120 | 0.300 |
| 1951 | -0.570 | 0.205 | 0.246 | -0.056 |
| 1952 | 0.195 | 0.066 | 0.127 | 0.329 |
| 1953 | 0.196 | 0.006 | 0.088 | 0.292 |
| 1954 | 2.104 | 0.026 | 0.027 | 0.327 |
| 1955 | 0.593 | -0.075 | 0.134 | 0.539 |
| 1956 | -0.065 | 0.051 | 0.422 | 0.280 |
| 1957 | -0.387 | 0.259 | 0.540 | 0.239 |
| 195.5 | -1.308 | 0.239 | 0.162 | 0.043 |
| 1959 | 4.600 | 0.326 | 0.966 | 10.076 |
| 1960 | 2.166 | -0.001 | 0.086 | 0.917 |
| 1961 | 4.375 | 0.100 | -0.050 | 2.339 |
|  | 0.484 | -0.176 | 0.010 | 0.747 |
| 1963 | -1.201 | 0.257 | 0.305 | -0.457 |
| 1964 | 4.339 | 0.162 | -0.052 | 1.725 |
| 1965 | -0.262 | 0.051 | 0.616 | 0.045 |
| 1966 | 3.390 | 0.220 | 0.043 | 0.639 |
| 1967 | -3.339 | -0.435 | 0.060 | -1.776 |
| 1966 | 1.659 | 0.055 | 0.256 | 0.614 |
| 1969 | 0.661 | 0.065 | 0.273 | 0.746 |
| 1970 | 0.614 | -0.006 | 0.091 | 0.646 |
| 1971 | -1.460 | -0.006 | 0.296 | 0.007 |
| 1972 | 0.745 | 0.076 | 1.059 | 0.352 |
| 1973 | -0.153 | 0.405 | 0.617 | 0.291 |
| 1974 | 0.163 | 0.331 | 0.567 | 0.561 |
| 1975 | -0.306 | 0.035 | 0.179 | 0.266 |
| 1976 | 5.660 | 1.462 | 0.074 | 6.253 |
| 1977 | -0.455 | -0.096 | 54.151 | -0.224 |
| 1978 | -0.234 | 0.067 | 0.095 | 0.021 |
| 1979 | 0.922 | 0.266 | 0.503 | 0.629 |
| 1960 | -0.375 | 0.277 | 0.413 | -0.046 |
| 1961 | 0.603 | 0.137 | 0.422 | 0.587 |
| 1962 | -0.432 | 0.103 | 0.389 | 0.324 |
| 1963 | -0.126 | 0.044 | 0.188 | 0.167 |
| 1964 | -0.606 | 0.102 | 0.695 | -0.193 |
| 1965 | 1.193 | 0.116 | 0.369 | 0.154 |
| 1966 | 0.056 | 0.010 | 0.594 | 0.140 |
| 1967 | 3.406 | 0.234 | 0.144 | 1.133 |
| 1988 | 1.531 | -0.024 | 0.969 | 2.696 |
| 1969 | 1.095 | 0.094 | 0.422 | 0.394 |
| 1990 | 7.293 | 0.214 | 0.296 | 15.815 |
| AVERAGE | 0.564 | 0.101 | 1.326 | 0.736 |

DRAFT

PROSIM ORIG. STATE PERMIT (TRN_AL1B) - REV. NO-ACTION (TRN_RNA2)

SACRAMENTO RIVER SALMON LOSS DIFFERENCE - %

| YEAR | FALL | LATE-FALL | WINTER | SPRING |
|------|------|-----------|--------|--------|
| 1922 | 0.005 | -0.007 | 0.071 | 0.166 |
| 1923 | 0.306 | -0.247 | -0.110 | 0.715 |
| 1924 | 0.116 | -0.573 | 5.091 | 26.635 |
| 1925 | 0.237 | 0.101 | 0.246 | 0.151 |
| 1926 | 2.063 | 0.023 | -0.265 | 0.379 |
| 1927 | -0.233 | 0.000 | 0.063 | 0.143 |
| 1928 | -3.264 | -0.294 | 0.032 | -0.075 |
| 1929 | -3.365 | -0.014 | -0.447 | -1.093 |
| 1930 | 0.466 | -0.122 | 0.032 | 0.443 |
| 1931 | -2.375 | -0.505 | -1.368 | -6.592 |
| 1932 | -0.513 | -0.164 | 0.263 | -2.116 |
| 1933 | -0.626 | -0.266 | 0.785 | -0.147 |
| 1934 | -0.318 | -0.677 | 4.694 | -0.409 |
| 1935 | -4.142 | -0.307 | -0.391 | -32.541 |
| 1936 | -9.163 | -2.130 | 0.359 | -3.202 |
| 1937 | 0.034 | 0.007 | 0.063 | 0.330 |
| 1938 | -2.563 | -0.211 | 0.027 | -0.204 |
| 1939 | -0.349 | -0.311 | -0.147 | 0.716 |
| 1940 | 0.051 | 0.022 | 0.076 | 0.166 |
| 1941 | -0.148 | -0.024 | -0.051 | 0.051 |
| 1942 | -0.005 | -0.011 | 0.030 | 0.097 |
| 1943 | 0.008 | -0.063 | -0.072 | 0.151 |
| 1944 | 1.016 | 0.004 | 0.066 | 1.326 |
| 1945 | -0.252 | -0.005 | 0.035 | 0.414 |
| 1946 | 0.216 | -0.032 | -0.026 | 0.119 |
| 1947 | 1.092 | -0.205 | -0.311 | 0.613 |
| 1948 | -0.535 | -0.003 | 0.013 | -0.027 |
| 1949 | 0.069 | -0.057 | -0.125 | 0.152 |
| 1950 | 0.544 | -0.006 | 0.040 | 0.350 |
| 1951 | 0.086 | 0.010 | 0.056 | 0.276 |
| 1952 | 0.026 | -0.022 | -0.074 | 0.031 |
| 1953 | -0.171 | -0.006 | -0.043 | -0.039 |
| 1954 | -0.406 | -0.003 | -0.029 | -0.122 |
| 19.55 | 0.100 | -0.049 | -0.060 | 0.200 |
| 1956 | -0.366 | -0.122 | 0.043 | 0.119 |
| 1957 | -0.213 | -0.012 | 0.090 | 0.066 |
| 1958 | -0.629 | -0.120 | -0.002 | 0.010 |
| 1959 | -3.779 | -0.734 | -0.449 | -1.453 |
| 1960 | 0.600 | -0.155 | -0.224 | 0.632 |
| 1961 | 1.595 | 0.024 | -0.264 | 0.714 |
| 1962 | -4.153 | -0.505 | 0.243 | -0.136 |
| 1963 | -0.174 | -0.060 | -0.106 | -0.165 |
| 1964 | -1.606 | -0.061 | -0.025 | 0.110 |
| 1965 | -0.203 | 0.005 | 0.053 | 0.091 |
| 1966 | -0.665 | -0.091 | 0.053 | 0.059 |
| 1967 | -3.790 | -0.641 | -0.003 | -2.276 |
| 1968 | -0.186 | -0.022 | -0.029 | 0.060 |
| 1969 | 0.186 | -0.020 | 0.034 | 0.221 |
| 1970 | 0.426 | 0.001 | 0.109 | 0.359 |
| 1971 | -1.485 | -0.030 | 0.066 | -0.376 |
| 1972 | -0.205 | 0.016 | 0.444 | 0.169 |
| 1973 | -0.176 | -0.025 | 0.007 | -0.049 |
| 1974 | 0.336 | 0.010 | 0.044 | 0.263 |
| 1975 | -0.754 | -0.070 | -0.042 | 0.017 |
| 1976 | -1.070 | -0.464 | -0.069 | 0.164 |
| 1977 | -0.321 | 0.036 | -7.220 | -0.108 |
| 1978 | -0.232 | -0.024 | -0.041 | 0.021 |
| 1979 | -0.615 | -0.010 | 0.046 | 0.371 |
| 1980 | -0.236 | 0.002 | 0.039 | -0.004 |
| 1981 | -0.201 | -0.066 | -0.090 | 0.368 |
| 1982 | -0.626 | -0.163 | -0.132 | -0.171 |
| 1983 | 0.090 | -0.006 | 0.006 | 0.145 |
| 1984 | -0.075 | -0.014 | -0.066 | -0.094 |
| 1985 | 0.034 | 0.003 | -0.026 | -0.004 |
| 1986 | -0.233 | 0.000 | -0.006 | 0.083 |
| 1987 | 0.327 | -0.076 | 0.091 | 0.834 |
| 1988 | 0.526 | -0.090 | -0.376 | 1.122 |
| 1989 | 0.757 | -0.014 | -0.110 | 0.163 |
| 1990 | 0.966 | -0.206 | -0.295 | 1.924 |
| | | | | |
| AVERAGE | -0.565 | -0.147 | 0.007 | -0.111 |

ATTACHMENT B15

ANALYSIS OF THE HARVEST MANAGEMENT ALTERNATIVE OF THE
TRINITY RIVER EIS/EIR

**Analysis of the Harvest Management Alternative of the Trinity River EIS/EIR**

The Fisheries and Channel Restoration Team (FCRT) held a meeting on Sept 12 to resolve the issue of how to analyze the harvest management alternative (HMA) of the Trinity River EIS/EIR. Three methods of analyzing the effectiveness of this alternative in meeting the purpose and need were initiated. The FCRT discussed the various methods and decided that the methodology described below was the most appropriate and the most consistent with the analyses of the other alternatives.

**Methods:** This analysis combines information used to assess the other alternatives (the attributes and objectives of an alluvial river) in conjunction with harvest rate management methods used to manage Klamath Basin (including Trinity River) fall chinook to provide estimates of harvest and escapement under varying harvest levels. The FCRT estimated that 8% (-5,500 spawners) of the Restoration Program's spawning escapement goals would be met under the No Action Alternative with an annual fishery flow allocation (340,000 af). The only difference between the HMA and the No Action Alternative is that, in the HMA, fishery impacts are managed (reduced) to increase spawning escapement.

To assess the effects of reduced harvest levels, the Harvest Rate Model, which calculates harvest in ocean and inriver fisheries and resulting spawning escapement, was seeded with the appropriate ocean stock size (17,198 age 3; 4,247 age 4; and 416 age 5). At this population level, with ocean and inriver equilibrium harvest rates for the Trinity River chinook stock (0.26 ocean, 0.77 inriver), the spawning escapement would result in an escapement of -5,500 fish (8% of the Restoration Program's chinook spawning goal). Ocean and inriver harvest rates were then reduced by 25%, 50%, 75%, 90% and 100% and the resulting harvest and escapement calculated. The sharing of inriver harvest between the tribal fisheries and non-tribal sport fishery was adjusted to approximate equal sharing between tribal and non-tribal fisheries. An index of production was estimated by adding total harvest and spawning escapement.

**Results:** Using ocean and inriver harvest rates appropriate for the management of Trinity River chinook and attaining the anticipated escapement of 5,500 consistent with the assessment of the No Action alternative, approximately 10,300 chinook salmon would be harvested by tribal and non-tribal fisheries with a production index of 15,800 (Table 1). Data from specific model runs are presented in Tables 2-2E. Reducing ocean and inriver harvest rates by 25% reduced total harvest by 2,300 (compared to no action/reduction) but only increased spawning escapement by 2,000, and the production index decreased by 300 fish. This trend of reduced harvest impacts resulting in reduced harvest and production index while spawning escapement slightly increased occurred as harvest rates were reduced for ocean and inriver fisheries.

**Conclusion:** While reducing ocean and inriver harvest rates increased the number of spawners, it did not increase natural production as indicated by the production index. Furthermore, based on the FCRT assessment that 8% of the of the Restoration Program's spawner escapement goal could bet supported

by the rivrine habitat using the TRAAM under the No Action Alternative, allowing spawning escapements above 8% is likely to oversaturate river habitats. This could result in decreased production due to density-dependent mortality occurring in spawning and rearing habitat that is typical for anadromous salmonid populations.

While other models can be used to show that decreasing harvest could increase production, this entails changing parameters of the stock-recruit relationship which the FCRT team does not believe is appropriate and would lead to an inconsistency in the assessment of alternatives.

In addition, Trinity River coho salmon populations (included in a larger ESU) have been listed under the Endangered Species Act as threatened although harvest for coho has been greatly reduced since 1992. In light of the greatly reduced harvest impact to coho without a corresponding increase in spawning populations indicate that harvest management has not been a primary contributor to the decline of fish populations in recent years. The status of coho salmon populations (relative to chinook populations) better reflects the poor condition of the Trinity River system because coho are highly dependent on the freshwater environment for the first 1 to 1.5 years of their life.

Table 1. Estimated harvest and escapement for Trinity River chinook salmon at varying reductions of ocean and in-river harvest rates (numbers rounded to the nearest 100).[a, bc]

| Harvest Reduction | Tribal Harvest | Non-Tribal Harvest | Total Harvest | Spawning Escapement | Production Index [c] | % TRRP Esc. Goal [d] |
|---|---|---|---|---|---|---|
| 0% | 5,100 | 5,200 | 10,300 | 5,500 | 15,800 | 8% |
| 25% | 4,000 | 4,000 | 8,000 | 7,500 | 15,500 | 11% |
| 50% | 2,700 | 2,800 | 5,500 | 9,800 | 15,300 | 14% |
| 75% | 1,400 | 1,500 | 2,900 | 12,300 | 15,200 | 18% |
| 90% | 600 | 500 | 1,100 | 13,900 | 15,000 | 20% |
| 100% | 0 | 0 | 0 | 15,000 | 15,000 | 22% |

[a] Number presented here are not intended to represent actual harvest levels but are to be used for comparisons to the results of other alternatives.

[b] Reductions in ocean and in-river harvest rates were calculated and approximate sharing between tribal and non tribal fisheries was achieved by adjusting the inriver sharing between the tribal fisheries and the inriver sport fishery.

[c] Production index calculated by adding total harvest and spawning escapement and not an estimate of recruits at a specific age.

[d] % of the Trinity River Restoration Program's spawner escapement goal based on 68,000 spring and fall chinook spawners.

**Table 2.** Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries (No Harvest Reduction).

HARVEST RATE MODEL (DEVELOPED BY USFWS, ARCATA)

========= ========= ---------- ---------- =======

| | | |
|---|---|---|
| OCEAN ADULT HARVEST | 4,400 * | |
| INRIVER ADULT HARVEST | 5,900 | REDUCTION FACTOR= 0 |
| TRIBAL ADULT HARVEST | 5,100 * | TRIBAL SHARE= 0.870 |
| NON-TRIBAL ADULT HARVEST | 5,200 | RIVER REC SHARE OF |
| INRIVER REC. ADULT HARVEST | 800 * | NON-TRIBAL HARVEST= 15.4% |
| NAT SPAWNING ESCAPEMENT | 5,500 * | |

========= ========= ========= ========= =======

| AGE | o sc | PERCENT LEGAL | SHAKER MORT | PERCENT MATURING | NATURAL MORT | OCEAN HARVEST RATE | TERMINAL HARVEST RATE |
|---|---|---|---|---|---|---|---|
| 3 | 0.88 | 80.0% | 0.25 | 63.7% | 0.20 | 0.26 | 0.77 |
| 4 | 1.00 | 100.0% | 0.25 | 84.7% | 0.20 | 0.26 | 0.77 |
| 5 | 1.00 | 100.0% | 0.25 | 100.0% | 0.20 | 0.26 | 0.77 |

LONG TERM H.R. COMB. FISH/FISH=   0.260   0.770

0.2600   0.7700

| AGE | STOCK STATUS | PREV FALL | POTENTIAL CONTACTS | CONTACTS | OCEAN LANDINGS | SHAKER DEATHS | OCEAN IMPACTS |
|---|---|---|---|---|---|---|---|
| 3 | 17,198 | 0 | 15133 | 3934 | 3147 | 197 | 3344 |
| 4 | 4,247 | 0 | 4246 | 1104 | 1104 | 0 | 1104 |
| I | 416 | 0 | 415 | 108 | 108 | 0 | 108 |
| SUM | 21860 | 0 | | | 4359 | | 4556 |
| ADULT | | | | | 4359 | | |

| AGE | REMAIN POP | ADULT RIVER RUN SIZE | RIVER CONTACT RATE | RIVER IMPACT RATE | RIVER DROPOFF RATE | RIVER IMPACTS | RIVER HARVEST |
|---|---|---|---|---|---|---|---|
| 3 | 13853 | 8824 | 0.59 | 0.45 | 0.067 | 4008 | 3739 |
| 4 | 3142 | 2661 | 1.00 | 0.77 | 0.067 | 2048 | 1910 |
| 5 | 307 | 307 | 1.00 | 0.77 | 0.067 | 236 | 220 |
| SUM | 17302 | 11792 | | | | 6292 | 5869 |

| AGE | SPAWNING ESCAPE. | PROP IN NAT AREAS | NATURAL ESCAPE. | | |
|---|---|---|---|---|---|
| 3 | 4816 | 1.00 | 4816 | ADULT ESCAPEMENT | 5500 |
| 4 | 613 | 1.00 | 613 | ADULT NAT ESCAPE | 5500 |
| 5 | 71 | 1.00 | 71 | | |
| SUM | 5500 | | 5500 | | |

**Table 2A.** Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries with 25% reduction in HRs.

HARVEST RATE MODEL(DEVELOPED BV USFWS, ARCATA)

======== ======== ======== ======== =======

| | | | | |
|---|---|---|---|---|
| OCEAN ADULT HARVEST | | | 3,300 * | |
| INRIVER ADULT HARVEST | | | 4,700 * | REDUCTION FACTOR= | 25% |
| TRIBAL ADULT HARVEST | | | 4,000 * | TRIBAL SHARE= | 0.845 |
| NON-TRIBAL ADULT HARVEST | | | 4,000 | RIVER REC SHARE OF | |
| INRIVER REC. ADULT HARVEST | | | 700 * | NON-TRIBAL HARVEST= | 17.5% |
| NAT SPAWNING ESCAPEMENT | | | 7,500 | |

======== ======== ======== ======== =======

| AGE | OSC | PERCENT LEGAL | SHAKER MORT | PERCENT MATURING | NATURAL MORT | OCEAN HARVEST RATE | TERMINAL HARVEST RATE |
|---|---|---|---|---|---|---|---|
| 3 | 0.88 | 80.0% | 0.31 | 63.7% | 0.20 | 0.20 | 0.58 |
| 4 | 1.00 | 100.0% | 0.00 | 84.7% | 0.20 | 0.20 | 0.58 |
| 5 | 1.00 | 100.0% | 0.00 | 100.0% | 0.20 | 0.20 | 0.58 |

LONG TERM H.R. COMB. FISH/FISH=   0.195   0.578
                                  0.2600  0.7700

| AGE | STOCK STATUS | PREV FALL | POTENTIAL CONTACTS | CONTACTS | OCEAN LANDINGS | SHAKER DEATHS | OCEAN IMPACTS |
|---|---|---|---|---|---|---|---|
| 3 | 17,198 | 0 | 15133 | 2951 | 2360 | la 3 | 2543 |
| 4 | 4,247 | 0 | 4246 | 828 | 828 | 0 | 828 |
| 5 | 416 | 0 | 415 | a l | 81 | 0 | a l |
| SUM | 21860 | 0 | | | 3269 | | 3452 |
| ADULT | | | | | 3269 | | |

| AGE | REMAIN POP | ADULT RIVER RUN SIZE | RIVER CONTACT RATE | RIVER IMPACT RATE | RIVER DROPOFF RATE | RIVER IMPACTS | RIVER HARVEST |
|---|---|---|---|---|---|---|---|
| 3 | 14654 | 9334 | 0.59 | 0.34 | 0.067 | 3180 | 2966 |
| 4 | 3418 | 2895 | 1.00 | 0.58 | 0.067 | 1671 | 1559 |
| 5 | 334 | 334 | 1.00 | 0.58 | 0.067 | 192 | 179 |
| SUM | 18406 | 12563 | | | | 5043 | 4704 |

| AGE | SPAWNING ESCAPE. | PROP IN NAT AREAS | NATURAL ESCAPE. | | |
|---|---|---|---|---|---|
| 3 | 6154 | 1.00 | 6154 | ADULT ESCAPEMENT | 7520 |
| 4 | 1224 | 1.00 | 1224 | ADULT NAT ESCAPE. | 7520 |
| 5 | 142 | 1.00 | 142 | | |
| SUM | 7520 | | 7520 | | |

**Table 2B.** Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries w/ 50% reduction in HRs.

HARVEST RATE MODEL (DEVELOPED BY USFWS, ARCATA)

| | | | | |
|---|---|---|---|---|
| OCEAN ADULT HARVEST | 2,200 | | | |
| INRIVER ADULT HARVEST | 3,300 | REDUCTION FACTOR = | 50% |
| TRIBAL ADULT HARVEST | 2,700 | TRIBAL SHARE = | 0.830 |
| NON-TRIBAL ADULT HARVEST | 2,800 | RIVER REC SHARE OF | |
| INRIVER REC. ADULT HARVEST | 600 * | NON-TRIBAL HARVEST = | 21.4% |
| NAT SPAWNING ESCAPEMENT | 9,800 | | |

| AGE | OSC | PERCENT LEGAL | SHAKER MORT | PERCENT MATURING | NATURAL MORT | OCEAN HARVEST RATE | TERMINAL HARVEST RATE |
|---|---|---|---|---|---|---|---|
| 3 | 0.88 | 80.0% | 0.25 | 63.7% | 0.20 | 0.13 | 0.39 |
| 4 | 1.00 | 100.0% | 0.25 | 84.7% | 0.20 | 0.13 | 0.39 |
| 5 | 1.00 | 100.0% | 0.25 | 100.0% | 0.20 | 0.13 | 0.39 |

LONG TERM H.R. COMB. FISH/FISH=

| | | |
|---|---|---|
| | 0.130 | 0.385 |
| | 0.2600 | 0.7700 |

| AGE | STOCK STATUS | PREV FALL | POTENTIAL CONTACTS | CONTACTS | OCEAN LANDINGS | SHAKER DEATHS | OCEAN IMPACTS |
|---|---|---|---|---|---|---|---|
| 3 | 17,198 | 0 | 15133 | 1967 | 1573 | 99 | 1672 |
| 4 | 4,247 | 0 | 4246 | 552 | 552 | 0 | 552 |
| 5 | 416 | 0 | 415 | 54 | 54 | 0 | 54 |
| SUM | 21860 | 0 | | | 2179 | | 2278 |
| ADULT | | | | | 2179 | | |

| AGE | REMAIN POP | ADULT RIVER RUN SIZE | RIVER CONTACT RATE | RIVER IMPACT RATE | RIVER DROPOFF RATE | RIVER IMPACTS | RIVER HARVEST |
|---|---|---|---|---|---|---|---|
| 3 | 15526 | 9890 | 0.59 | 0.23 | 0.067 | 2246 | 2095 |
| 4 | 3694 | 3128 | 1.00 | 0.39 | 0.067 | 1204 | 1123 |
| 5 | 361 | 361 | 1.00 | 0.39 | 0.067 | 138 | 128 |
| SUM | 19581 | 13379 | | | | 3588 | 3346 |

| AGE | SPAWNING ESCAPE. | PROP IN NAT AREAS | NATURAL ESCAPE. | | | |
|---|---|---|---|---|---|---|
| 3 | 7644 | 1.00 | 7644 | ADULT ESCAPEMENT | | 9791 |
| 4 | 1924 | 1.00 | 1924 | ADULT NAT ESCAPE. | | 9791 |
| 5 | 223 | 1.00 | 223 | | | |
| SUM | 9791 | | 9791 | | | |

Table 2C. Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries w/ 75% reduction in HRs.

HARVEST RATE MODEL(DEVELOPED BY USFWS, ARCATA)

========= ========= ========= ========= ======

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| OCEAN ADULT HARVEST | | | | 1,100 * | | | |
| INRIVER ADULT HARVEST | | | | 1,800 * | REDUCTION FACTOR = | | 75% |
| TRIBAL ADULT HARVEST | | | | 1,400 * | TRIBAL SHARE = | | 0.800 |
| NON-TRIBAL ADULT HARVEST | | | | 1,500 * | RIVER REC SHARE OF | | |
| INRIVER REC. ADULT HARVEST | | | | 400 * | NON-TRIBAL HARVEST = | | 26.7% |
| NAT SPAWNING ESCAPEMENT | | | | 12,300 | 15200 | | |

========= ========= ========= ========= =======

| AGE | o sc | PERCENT LEGAL | SHAKER MORT | PERCENT MATURING | NATURAL MORT | OCEAN HARVEST RATE | TERMINAL HARVEST RATE |
|---|---|---|---|---|---|---|---|
| 3 | 0.88 | 80.0% | 0.25 | 63.7% | 0.20 | 0.07 | 0.19 |
| 4 | 1.00 | 100.0% | 0.25 | 84.7% | 0.20 | 0.07 | 0.19 |
| 5 | 1.00 | 100.0% | 0.25 | 100.0% | 0.20 | 0.07 | 0.19 |

LONG TERM H.R. COMB. FISH/FISH= 

| | | |
|---|---|---|
| | 0.065 | 0.193 |
| | 0.2600 | 0.7700 |

| AGE | STOCK STATUS | PREV FALL | POTENTIAL CONTACTS | CONTACTS | OCEAN LANDINGS | SHAKER DEATHS | OCEAN IMPACTS |
|---|---|---|---|---|---|---|---|
| 3 | 17,198 | 0 | 15133 | 983 | 786 | 49 | 835 |
| 4 | 4,247 | 0 | 4246 | 276 | 276 | 0 | 276 |
| 5 | 416 | 0 | 415 | 27 | 27 | 0 | 27 |
| SUM | 21860 | 0 | | | 1089 | | 1138 |
| ADULT | | | | | 1089 | | |

| AGE | REMAIN POP | ADULT RIVER RUN SIZE | RIVER CONTACT RATE | RIVER IMPACT RATE | RIVER DROPOFF RATE | RIVER IMPACTS | RIVER HARVEST |
|---|---|---|---|---|---|---|---|
| 3 | 16362 | 10422 | 0.59 | 0.11 | 0.067 | 1183 | 1103 |
| 4 | 3970 | 3362 | 1.00 | 0.19 | 0.067 | 647 | 603 |
| 5 | 388 | 388 | 1.00 | 0.19 | 0.067 | 74 | 69 |
| SUM | 20720 | 14172 | | | | 1904 | 1775 |

| AGE | SPAWNING ESCAPE. | PROP IN NAT AREAS | NATURAL ESCAPE. | | |
|---|---|---|---|---|---|
| 3 | 9239 | 1.00 | 9239 | ADULT ESCAPEMENT | 12268 |
| 4 | 2715 | 1.00 | 2715 | ADULT NAT ESCAPE. | 12268 |
| 5 | 314 | 1.00 | 314 | | |
| SUM | 12268 | | 12268 | | |

Table 2D.  Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries w/90% reduction in HRs.

HARVEST RATE MODEL(DEVELOPED BY USFWS, ARCATA)

| ======== | ========= | ========= | ========= | ======= | | | | |
|---|---|---|---|---|---|---|---|---|
| OCEAN ADULT HARVEST | | | | 400 * | | | | |
| INRIVER ADULT HARVEST | | | | 700 * | REDUCTION FACTOR= | | | 90% |
| TRIBAL ADULT HARVEST | | | | 600 * | TRIBAL SHARE= | | | 0.830 |
| NON-TRIBAL ADULT HARVEST | | | | 500 * | RIVER REC SHARE OF | | | |
| INRIVER REC. ADULT HARVEST | | | | 100 * | NON-TRIBAL HARVEST= | | | 20.0% |
| NAT SPAWNING ESCAPEMENT | | | | 13,900 | | | | |

| | | PERCENT | SHAKER | PERCENT | | NATURAL | OCEAN HARVEST | TERMINAL HARVEST |
|---|---|---|---|---|---|---|---|---|
| AGE | o sc | LEGAL | MORT | MATURING | | MORT | RATE | RATE |
| 3 | 0.88 | 80.0% | 0.25 | 63.7% | | 0.20 | 0.03 | 0.08 |
| 4 | 1.00 | 1000% | 0.25 | 84.7% | | 0.20 | 0.03 | 0.08 |
| 5 | 1.00 | 100.0% | 0.25 | 100.0% | | 0.20 | 0.03 | 0.08 |

LONG TERM H.R. COMB. FISH/ FISH=  0.026  0.077
0.2600  0.7700

| AGE | STOCK STATUS | PREV FALL | POTENTIAL CONTACTS | CONTACTS | | OCEAN LANDINGS | SHAKER DEATHS | OCEAN IMPACTS |
|---|---|---|---|---|---|---|---|---|
| 3 | 17,198 | 0 | 15133 | 393 | | 314 | 20 | 334 |
| 4 | 4,247 | 0 | 4246 | 110 | | 110 | 0 | 110 |
| 5 | 416 | 0 | 415 | 10 | | 10 | 0 | 10 |
| SUM | 21860 | 0 | | | | 434 | | 454 |
| ADULT | | | | | | 434 | | |

| AGE | REMAIN POP | ADULT RIVER RUN SIZE | RIVER CONTACT RATE | RIVER IMPACT RATE | | RIVER DROPOFF RATE | RIVER IMPACTS | RIVER HARVEST |
|---|---|---|---|---|---|---|---|---|
| 3 | 16863 | 10741 | 0.59 | 0.05 | | 0.067 | 487 | 454 |
| 4 | 4136 | 3503 | 1.00 | 0.08 | | 0.067 | 269 | 250 |
| I | 405 | 405 | 1.00 | 0.08 | | 0.067 | 31 | 28 |
| SUM | 21404 | 14649 | | | | | 787 | 732 |

| AGE | SPAWNING ESCAPE. | PROP IN NAT AREAS | NATURAL ESCAPE. | | | |
|---|---|---|---|---|---|---|
| 3 | 10254 | 1.00 | 10254 | ADULT ESCAPEMENT | | 13862 |
| 4 | 3234 | 1.00 | 3234 | ADULT NAT ESCAPE | | 13862 |
| 5 | 374 | 1.00 | 374 | | | |
| SUM | 13862 | | 13862 | | | |

Table 2E.   Harvest Rate Model Output for Chinook Based on Equilibrium Harvest Rates and Harvest Allocated Among Ocean and Inriver Fisheries - NO Harvest

HARVEST RATE MODEL(DEVELOPED BY USFWS, ARCATA)

| ======== | ======== | ======== | ======== | ======= | | | |
|---|---|---|---|---|---|---|---|
| OCEAN ADULT HARVEST | | | | 0 * | | | |
| INRIVER ADULT HARVEST | | | | 0 * | REDUCTION FACTOR = | | 100% |
| TRIBAL ADULT HARVEST | | | | 0 * | TRIBAL SHARE = | | 0.870 |
| NON-TRIBAL ADULT HARVEST | | | | 0 * | RIVER REC SHARE OF | | |
| INRIVER REC. ADULT HARVEST | | | | 0 * | NON-TRIBAL HARVEST = | | #DIV/0! |
| NAT SPAWNING ESCAPEMENT | | | | 15,000 | | | |

| ======== | ======== | ======== | ======== | ======= | | OCEAN | TERMINAL |
|---|---|---|---|---|---|---|---|
| | | PERCENT | SHAKER | PERCENT | NATURAL | HARVEST | HARVEST |
| AGE | o sc | LEGAL | MORT | MATURING | MORT | RATE | RATE |
| 3 | 0.88 | 80.0% | 0.25 | 43.7% | 0.20 | 0.00 | 0.00 |
| 4 | 1.00 | 100.0% | 0.25 | 84.7% | 0.20 | 0.00 | 0.00 |
| 5 | 1.00 | 100.0% | 0.25 | 100.0% | 0.20 | 0.00 | 0.00 |

LONG TERM H.R. COMB, FISH/FISH=

| | | | | | | 0.000 | 0.000 |
|---|---|---|---|---|---|---|---|
| | | | | | | 0.2600 | 0.7700 |

| | STOCK | PREV | POTENTIAL | | OCEAN | SHAKER | OCEAN |
|---|---|---|---|---|---|---|---|
| AGE | STATUS | FALL | CONTACTS | CONTACTS | LANDINGS | DEATHS | IMPACTS |
| 3 | 17,198 | 0 | 15133 | 0 | 0 | 0 | 0 |
| 4 | 4,247 | 0 | 4246 | 0 | 0 | 0 | 0 |
| 5 | 416 | 0 | 415 | 0 | 0 | 0 | 0 |
| SUM | 21860 | 0 | | | 0 | | 0 |
| ADULT | | | | | 0 | | |

| | | ADULT | RIVER | RIVER | RIVER | | |
|---|---|---|---|---|---|---|---|
| | REMAIN | RIVER | CONTACT | IMPACT | DROPOFF | RIVER | RIVER |
| AGE | POP | RUN SIZE | RATE | RATE | RATE | IMPACTS | HARVEST |
| 3 | 17197 | 10954 | 0.59 | 0.00 | 0.067 | 0 | 0 |
| 4 | 4246 | 3596 | 1.00 | 0.00 | 0.067 | 0 | 0 |
| 5 | 415 | 415 | 1.00 | 0.00 | 0.067 | 0 | 0 |
| SUM | 21858 | 14965 | | | | 0 | 0 |

| | SPAWNING | PROP | NATURAL | | | |
|---|---|---|---|---|---|---|
| AGE | ESCAPE. | IN NAT AREAS | ESCAPE. | | | |
| 3 | 10954 | 1.00 | 10954 | ADULTESCAPEMENT | | 14965 |
| 4 | 3596 | 1.00 | 3596 | ADULTNAT ESCAPE. | | 14965 |
| 5 | 415 | 1.00 | 415 | | | |
| SUM | 14965 | | 14965 | | | |

ATTACHMENT B16

ASSESSMENT OF THE OCEAN TROLL HARVEST LEVELS FOR THE
TRINITY RIVER EIS/EIR

**Assessment of ocean troll harvest levels for the Trinity River EIS/EIR**

Previous attempts to project available harvest of the ocean troll fishery for each EIS/EIR alternative have not provided credible results because the methodology did not account for shifts in harvest impacts from one area to another that occur at different stock abundances. The numbers of fish that are available for harvest vary in different coastal zones, and salmon stock size determines the allowable harvest in each zone. As any particular stock size increases or decreases, relative numbers of fish available for harvest in each zone shifts. The following analysis was undertaken to derive harvest estimates for the ocean troll fishery incorporating appropriate factors to adjust for shifts in harvest impacts based on the magnitude of allowable harvest.

**Methodology**

**Ocean Troll Landing Data**

Ocean troll landings for California and Oregon were obtained from the Review of 1997 Ocean Salmon Fisheries (PFMC1998) from 1976 to 1997 (Table 1). Harvest management areas identified for the Trinity River EIS/EIR and the corresponding catch areas reported in the Review of 1997 Ocean Salmon Fisheries (PFMC1998) are presented in Table 2.

Average chinook salmon landings were generated for three periods:

> A. 1976-1997. Average landings for this period include the variability of ocean troll harvest levels that have occurred due to varying stock abundance levels and fishery management actions. These data include years before and after the reallocation of Klamath Basin fall-run chinook salmon (KBFCS) that provided the inriver Tribal fishery 50% of the allowable harvest. Data were broken into the periods before and after this reallocation, which occurred in 1991, in the following periods (B and C).

> B. 1976-1990. Ocean troll fishery was the dominant harvester of KBFCS and relatively large troll fisheries existed in the Klamath Management Zone (KMZ) and adjacent ports.

> C. 1991-1997. This period reflects the harvest magnitude of the ocean troll fishery after the reallocation of KBFCS that provided the inriver Tribal fishery 50% of the allowable harvest and reduced the numbers of fish available for the ocean troll and other non-tribal fisheries in the coastal areas near the Klamath River. Harvest restrictions were implemented in Coos Bay, KMZ, and Fort Bragg to reduce the impacts of the ocean troll fishery on KBFCS, and allow larger numbers of fish to return to the Klamath Basin.

Large ocean troll fisheries remained in northern Oregon and San Francisco/Monterey areas. Ocean stock sizes during the period were highly variable: very low in the early 1990's and high during the latter years of this period.

**Trinity River Naturally Produced Fall-Run Chinook Salmon Ocean Troll Harvest Levels**

Numbers of Trinity River naturally produced chinook salmon available for harvest for each fishery and each alternative were estimated by the TREIS/EIR Fish and Channel Restoration Team (FCRT). These estimates included both spring- and fall-run chinook salmon while the data used in the Klamath River Ocean Harvest model (KOHM) only accounts for KBFCS harvest impacts. Klamath Basin spring chinook are accounted for in the KOHM as contributions from other stocks. To use the estimates from the FCRT with data used in the KOHM, the number of TRNFC available for the ocean troll fishery was calculated by multiplying the number of chinook salmon for each alternative by the ratio of fall-run chinook salmon to total chinook salmon (62,000/68,000 = 0.9118) (Table 3). This ratio reflects the relative numbers of fall-run chinook to fall and spring-run chinook, as stated in the Trinity River Restoration Program's escapement goals and subsequently used by the by the FCRT in their estimates.

**Klamath Basin Fall-Run Chinook Salmon Ocean Troll Harvest Levels**

The number of Trinity River naturally produced fall-run chinook (TRNFC) for each alternative was then expanded to account for other fall-run chinook salmon produced from the Klamath Basin (of both natural and hatchery origin). In the initial methodology, the number of TRNFC available for harvest in the ocean troll fishery for each alternative was expanded by a dividing it by 0.1459 (the proportion of TRNFC contribution to KBFCS escapement). This method assumed that the proportion of TRNFC to KBFCS would remain constant under all alternatives, and that other KBFCS populations increase at the same rate as TRNFC. Although restoration activities undertaken on the Trinity River may have some positive affect on salmonid populations in the lower Klamath River (below the confluence with the Trinity River), it is unlikely that they would affect populations to the level that these assumptions are appropriate: a constant contribution rate of TRNFC would not occur. Also, the projected numbers of KBFCS available for harvest in the ocean troll fishery became unreasonably large for the Trinity River Flow Evaluation and Maximum Flow alternatives.

In order to correct the problems associated with the initial methodology, the number of KBFCS available for harvest by the ocean troll fishery was estimated by assuming that the production from the Klamath Basin, excluding TRNFC, was constant for each alternative and equal to the number available for the No Action alternative. To this number (18,100), the number of TRNFC was added for each alternative to estimate the total number of KBFCS available for harvest by the ocean troll fishery (Table 4).

Number (thousands) of TRNFC available
for harvest under the No Action Alternative                                    = 3.1

Number (thousands) of Klamath Basin fall-run chinook
salmon available for harvest under the No Action Alternative          = 21.2

Number (thousands) of Klamath Basin fall-run chinook
salmon available for harvest under the No Action Alternative
excluding TRNFC                                                                        = 18.1


**Ocean Troll Fishery Harvest Model (OTFHM)**

A spreadsheet model was developed to estimate chinook salmon harvest by the ocean troll fishery by port and these data were summarized by harvest area for each alternative (Appendix A). The model was calibrated for the No Action alternative using the average chinook salmon landings for each port for the 1991-1997 period and KBFCS contribution data derived from the KOHM database. Landings from the 1991-1997 period were used because these best represent ocean troll fishery management based on the current harvest allocation scheme. The model was calibrated by adjusting the contribution rates until the total estimated landings of KBFCS was equal to 21,200 (the number of KBFCS available for harvest under the No Action alternative). This was done by adjusting the KBFCS contribution to the ocean troll fishery by multiplying the contribution data from the KOHM by 2.02 (= 21.2/10.52). These calibrations were necessary because the data used for contribution rates and landings were from different time periods.

The OTFHM was initialized with the average chinook salmon landings for each port for the 1991 to 1997 period. It was assumed that for all alternatives, the landings in the Northern Oregon (Columbia, Tillimook, Newport) and San Francisco (San Francisco, Monterey) harvest areas would remain constant because the fisheries in these areas were less affected by restraints due to KBFCS abundance than the harvest areas nearer to the Klamath River. The harvest in areas nearer to the Klamath River during this time period had been restricted to decrease harvest impacts on KBFCS. For this analysis, harvest in these areas were increased with increasing availability of KBFCS. For each alternative, landings were adjusted by iteration so the total landings of KBFCS was equal to the projected number of KBFCS available for that harvest. Landings for the ports of Coo Bay, Brookings, Crescent City, Eureka, and Fort Bragg were increased by the same factor until the total landings of KBFCS was equal to the number available for that alternative. Total landings were calculated by dividing the number of KBFCS harvested by the adjusted contribution rate for each port. These data were then summarized into the harvest areas for the Trinity River EIS/EIR economic analysis.

**Estimation of Chinook Salmon Harvest Levels**

Projected harvest of Klamath Basin fall-run chinook salmon (Table 5), total salmon landings (Table 6), and difference in total landings from the No Action alternative (Table 7) were summarized by management area and alternative.

**Estimation of Chinook Salmon Harvest Levels -State Permit Alternative**

The FCRT assessment of Trinity River naturally produced chinook salmon available for harvest under the State Permit alternative indicated that habitat conditions would be so poor that it was unlikely that there would be fish available for harvest by the various fisheries and that the anadromous fishery resources of the Trinity River would be listed under the Endangered Species Act.  To assess the State Permit alternative, it was assumed that the ocean harvest rate would be reduced by 50% from that allowed under the No Action alternative and landings were calculated using the OTFHM as for other alternatives (Table 8).

Table 1. Chinook salmon landings (100s of fish) by port areas along Oregon and California coasts (CC= Crescent City, EKA= Eureka, FTB= Fort Bragg, SF= San Francisco, MONT= Monterey). Source: PFMC Review of Ocean Fisheries Report- 1997, Appendix A.

| | Port Area | | | | |
|---|---|---|---|---|---|
| | Columbia R | Tilamook | Newport | Coos Bay | Brookings |
| Average 1976-1980 | 15.3 | 11.2 | 46.6 | 85.6 | 73.9 |
| Average 1981-1985 | 5.6 | 5.9 | 27.9 | 63.5 | 42.6 |
| 1986 | 6.1 | 14.1 | 88.0 | 240.0 | 53.7 |
| 1987 | 4.6 | 41.4 | 87.6 | 350.4 | 39.8 |
| 1988 | 1.6 | 32.8 | 129.0 | 268.5 | 31.6 |
| 1989 | 2.9 | 30.4 | 70.7 | 232.5 | 16.8 |
| 1990 | 2.3 | 12.5 | 39.3 | 175.8 | 2.2 |
| 1991 | 0.9 | 9.5 | 33.5 | 30.5 | 0.2 |
| 1992 | 1.5 | 7.3 | 94.7 | 6.2 | 0.0 |
| 1993 | 0.4 | 6.3 | 64.2 | 10.5 | 0.0 |
| 1994 | 0.0 | 1.7 | 18.1 | 4.0 | 1.5 |
| 1995 | 0.0 | 9.7 | 174.4 | 26.6 | 3.3 |
| 1996 | 0 | 13.1 | 127.8 | 25.6 | 8.6 |
| 1997 | 0 | 2.4 | 118.7 | 24.8 | 3.6 |
| Average (79-97) | 5.7 | 12.1 | 64.5 | 97.3 | 33.8 |
| Average (76 -90) | 8.1 | 14.4 | 52.5 | 134.2 | 48.4 |
| Average (91-97) | 0.4 | 7.1 | 90.2 | 18.3 | 2.5 |
| | CC | EKA | FTB | SF | MONT |
| Average 1976-1980 | 44.3 | 166.3 | 143.9 | 174.7 | 89.5 |
| Average 1981-1985 | 38.8 | 48.9 | 110.8 | 180.0 | 84.1 |
| 1986 | 14.0 | 36.7 | 272.4 | 302.3 | 200.2 |
| 1987 | 33.5 | 54.7 | 341.2 | 355.6 | 91.2 |
| 1988 | 15.6 | 46.4 | 424.7 | 624.7 | 187.8 |
| 1989 | 5.5 | 17.5 | 144.2 | 255.8 | 108.0 |
| 1990 | 1.4 | 6.3 | 79.6 | 199.1 | 137.1 |
| 1991 | 0.0 | 4.7 | 35.5 | 174.8 | 79.8 |
| 1992 | 0.0 | 0.0 | 0.0 | 66.5 | 97.0 |
| 1993 | 0.0 | 0.0 | 19.9 | 155.0 | 104.7 |
| 1994 | 0.0 | 0.0 | 5.2 | 219.9 | 70.5 |
| 1995 | 0.0 | 0.0 | 8.7 | 357.5 | 313.1 |
| 1996 | 0.3 | 8.5 | 22.9 | 167.4 | 181.5 |
| 1997 | 0.0 | 1.4 | 3.8 | 254.3 | 228.0 |
| Average (76-97) | 22.1 | 56.9 | 119.6 | 223.0 | 121.2 |
| Average (76-90) | 32.4 | 82.5 | 169.0 | 234.1 | 106.2 |
| Average (91-97) | 0.0 | 2.1 | 13.7 | 199.3 | 153.5 |

Table 2.  Trinity River EIS/EIR harvest management areas and corresponding PFMC catch areas.

| Trinity River EIS/EIR Harvest Management Areas | PFMC Catch Areas |
|---|---|
| Northern/Central Oregon | Columbia River, Tillamook, Newport, Coos Bay |
| KMZ-Oregon | Brookings |
| KMZ-California | Crescent City, Eureka |
| Mendocino | Fort Bragg |
| San Francisco | San Francisco |
| Monterey | Monterey |

Table 3.  Number (in thousands) of Trinity River naturally produced chinook salmon (spring- and fall-run) and numbers of fall-run chinook salmon only available for harvest in the ocean troll fishery for each TREIS/EIR alternative.

| Alternative[1] | Naturally Produced Spring- and Fall-Run Chinook Salmon | Naturally Produced Fall-Run Chinook Salmon |
|---|---|---|
| No Action | 3.4 | 3.1 |
| Mechanical Restoration | 7.4 | 6.7 |
| 40% Flow | 9.8 | 8.9 |
| Trinity River Flow Evaluation | 28.7 | 26.2 |
| Maximum Flow | 34.5 | 31.5 |

1.  State Permit Alternative does not have any allowable harvest.

Table 4. Number (in thousands) of Trinity River naturally produced fall-run chinook salmon and the number (in thousands) of Klamath Basin fall-run chinook salmon available for harvest in the ocean troll fishery for each TREIS/EIR alternative.

| Alternative[1] | Naturally Produced Trinity River Fall-Run Chinook Salmon | Klamath Basin Fall-Run Chinook Salmon [2] | Klamath Basin Fall-Run Chinook Salmon [3] |
|---|---|---|---|
| No Action | 3.1 | 21.2 | 21.2 |
| Mechanical Restoration | 6.7 | 46.2 | 24.9 |
| 40% Flow | 8.9 | 61.2 | 27.1 |
| Trinity River Flow Evaluation | 26.2 | 179.4 | 44.3 |
| Maximum Flow | 31.5 | 215.6 | 49.6 |

1. State Permit Alternative does not have any allowable harvest.
2. Allowable harvest of Klamath Basin fall-run chinook salmon for the ocean troll fishery based on a constant proportion of Trinity River naturally produced fall-run chinook salmon.
3. Allowable harvest of Klamath Basin fall-run chinook salmon for the ocean troll fishery based on a constant number of other non-Trinity River naturally produced fall-run chinook salmon and variable number of Trinity River naturally produced fall-run chinook salmon.

Table 5. Projected Harvest (thousands of fish) of Klamath Basin Fall-Run Chinook Salmon in the Ocean Troll Fishery for each Trinity River EIS/EIR alternative.

| Harvest Area | No Action | Mechanical Restoration | 40% Flow | TRFES | Maximum Flow |
|---|---|---|---|---|---|
| N/C OR | 8.5 | 11.3 | 13.0 | 26.2 | 30.3 |
| KMZ-OR | 0.3 | 0.5 | 0.6 | 1.5 | 1.8 |
| KMZ-CA | 0.3 | 0.4 | 0.5 | 1.3 | 1.5 |
| Fort Bragg | 0.9 | 1.4 | 1.7 | 4.1 | 4.9 |
| San Francisco | 6.3 | 6.3 | 6.3 | 6.3 | 6.3 |
| Monterey | 4.9 | 4.9 | 4.9 | 4.9 | 4.9 |
| Total | 21.2 | 24.9 | 27.1 | 44.3 | 49.6 |

Table 6. Projected Harvest (thousands of fish) of Chinook Salmon in the Ocean Troll Fishery for each Trinity River EIS/EIR alternative.

| Harvest Area | No Action | Mechanical Restoration | 40% Flow | TRFES | Maximum Flow |
|---|---|---|---|---|---|
| N/C OR | 116.1 | 126.3 | 132.4 | 180.2 | 195.0 |
| KMZ-OR | 2.5 | 3.8 | 4.7 | 11.1 | 13.0 |
| KMZ-CA | 2.1 | 3.3 | 4.0 | 9.6 | 11.3 |
| Fort Bragg | 13.7 | 21.4 | 26.0 | 61.8 | 72.8 |
| San Francisco | 199.3 | 199.3 | 199.3 | 199.3 | 199.3 |
| Monterey | 153.5 | 153.5 | 153.5 | 153.5 | 153.5 |
| Total | 487.2 | 507.8 | 520.0 | 615.5 | 644.9 |

Table 7. Difference from the No Action Alternative in Projected Harvest (thousands of fish) of Chinook Salmon in the Ocean Troll Fishery for each Trinity River EIS/EIR alternative.

| Harvest Area | No Action | Mechanical Restoration | 40% Flow | TRFES | Maximum Flow |
|---|---|---|---|---|---|
| N/C OR | ----- | 10.3 | 16.4 | 64.2 | 78.9 |
| KMZ-OR | ----- | 1.4 | 2.2 | 8.6 | 10.6 |
| KMZ-CA | ----- | 1.2 | 1.9 | 7.5 | 9.2 |
| Fort Bragg | ----- | 7.7 | 12.3 | 48.1 | 59.1 |
| San Francisco | ----- | 0.0 | 0.0 | 0.0 | 0.0 |
| Monterey | ----- | 0.0 | 0.0 | 0.0 | 0.0 |
| Total | ----- | 20.5 | 32.8 | 128.3 | 157.7 |

Table 8.  Projected Harvest (thousands of fish) of Chinook Salmon in the Ocean Troll Fishery for Trinity River EIS/EIR State Permit alternative.

| Harvest Area | Klamath Basin Fall-Run Chinook Salmon | Total Chinook Salmon Harvest (mixed stock) |
|---|---|---|
| N/C OR | 2.5 | 71.0 |
| KMZ-OR | 0.0 | 0.0 |
| KMZ-CA | 0.0 | 0.0 |
| Fort Bragg | 0.0 | 0.0 |
| San Francisco | 4.6 | 144.7 |
| Monterey | 3.5 | 111.5 |
| Total | 10.6 | 327.1 |

of Attachment B16.

Appendix A₁. Trinity natural fall chinook, Klamath Basin fall chinook, and total chinook landing for ocean troll fishery by port area for each alternative for the Trinity River EIS. (continued)

**40% harvest of 8.9 TFNFC and 27.1 KBFC**

Klam Basin

| | Trin Nat | FC | Total |
|---|---|---|---|
| N/C OR | 1.90 | 13.03 | 132.45 |
| KMZ-OR | 0.09 | 0.63 | 4.66 |
| KMZ-CA | 0.08 | 0.54 | 4.03 |
| FTB | 0.25 | 1.74 | 25.99 |
| SF | 0.92 | 6.31 | 199.34 |
| MONT | 0.71 | 4.86 | 153.51 |
| Total | 3.95 | 27.10 | 519.98 |

Harv Exp 1.895

| | | Avg(76-97) | Avg(76-90) | Avg(91-97) | Harv | Klam Contrib (adjusted) | Klamath Harvest | Trin Nat Harv |
|---|---|---|---|---|---|---|---|---|
| NOR | Columbia | 5.67 | 8.13 | 0.40 | 0.40 | 0.04 | 0.01 | 0.00 |
| | Tillimook | 12.12 | 14.45 | 7.14 | 7.14 | 0.04 | 0.25 | 0.04 |
| | Newport | 64.48 | 52.47 | 90.20 | 90.20 | 0.04 | 3.18 | 0.46 |
| CSB | Coos Bay | 97.31 | 134.18 | 18.31 | 34.71 | 0.28 | 9.58 | 1.40 |
| KMZ-OR | Brookings | 33.81 | 48.44 | 2.46 | 4.66 | 0.13 | 0.63 | 0.09 |
| KMZ-CA | Crescent City | 22.08 | 32.37 | 0.04 | 0.08 | 0.13 | 0.01 | 0.00 |
| | Eureka | 56.92 | 82.51 | 2.09 | 3.95 | 0.13 | 0.53 | 0.08 |
| FTB | Fort Bragg | 119.62 | 169.04 | 13.71 | 25.99 | 0.07 | 1.74 | 0.25 |
| SF | SF | 223.02 | 234.07 | 199.34 | 199.34 | 0.03 | 6.31 | 0.92 |
| MONT | Monterey | 121.22 | 106.15 | 153.51 | 153.51 | 0.03 | 4.86 | 0.71 |
| | Total | 756.25 | 881.81 | 487.21 | 519.98 | | 27.10 | 3.95 |

**TRFES harvest of 26.2 TFNFC and 44.3 KBFC**

Klam Basin

| | Trin Nat | FC | Total |
|---|---|---|---|
| N/C OR | 3.82 | 26.21 | 180.23 |
| KMZ-OR | 0.22 | 1.49 | 11.07 |
| KMZ-CA | 0.19 | 1.29 | 9.59 |
| FTB | 0.60 | 4.14 | 61.77 |
| SF | 0.92 | 6.31 | 199.34 |
| MONT | 0.71 | 4.86 | 153.51 |
| Total | 6.46 | 44.30 | 615.51 |

Harv Exp 4.504

| | | Avg(76-97) | Avg(76-90) | Avg(91-97) | Harv | Klam Contrib (adjusted) | Klamath Harvest | Trin Nat Harv |
|---|---|---|---|---|---|---|---|---|
| NOR | Columbia | 5.67 | 8.13 | 0.40 | 0.40 | 0.04 | 0.01 | 0.00 |
| | Tillimook | 12.12 | 14.45 | 7.14 | 7.14 | 0.04 | 0.25 | 0.04 |
| | Newport | 64.48 | 52.47 | 90.20 | 90.20 | 0.04 | 3.18 | 0.46 |
| CSB | Coos Bay | 97.31 | 134.18 | 18.31 | 82.49 | 0.28 | 22.77 | 3.32 |
| KMZ-OR | Brookings | 33.81 | 48.44 | 2.46 | 11.07 | 0.13 | 1.49 | 0.22 |
| KMZ-CA | Crescent City | 22.08 | 32.37 | 0.04 | 0.19 | 0.13 | 0.03 | 0.00 |
| | Eureka | 56.92 | 82.51 | 2.09 | 9.39 | 0.13 | 1.27 | 0.18 |
| FTB | Fort Bragg | 119.62 | 169.04 | 13.71 | 61.77 | 0.07 | 4.14 | 0.60 |
| SF | SF | 223.02 | 234.07 | 199.34 | 199.34 | 0.03 | 6.31 | 0.92 |
| MONT | Monterey | 121.22 | 106.15 | 153.51 | 153.51 | 0.03 | 4.86 | 0.71 |
| | Total | 756.25 | 881.81 | 487.21 | 615.51 | | 44.30 | 6.46 |

Appendix A. Trinity natural fall chinook, Klamath Basin fall chinook, and total chinook landing for ocean troll fishery by port area for each alternative for the Trinity River EIS.

**No Action  harvest of 3.1 TRNFC and 21.2 KBFC**

### Klam Basin

| | Trin Nat | FC | Total |
|---|---|---|---|
| N/C OR | 1.24 | 8.50 | 116.06 |
| KMZ-OR | 0.05 | 0.33 | 2.46 |
| KMZ-CA | 0.04 | 0.29 | 2.13 |
| FTB | 0.13 | 0.92 | 13.71 |
| SF | 0.92 | 6.31 | 199.34 |
| MONT | 0.71 | 4.86 | 153.51 |
| Total | 3.09 | 21.20 | 487.21 |

| | | Avg(76-97) | Avg(76-90) | Avg(91-97) | Harv | Klam Contrib (adjusted) | Klamath Harvest | Trin Nat Harv |
|---|---|---|---|---|---|---|---|---|
| NOR | Columbia | 5.67 | 8.13 | 0.40 | 0.40 | 0.0353 | 0.01 | 0.00 |
| | Tillimook | 12.12 | 14.45 | 7.14 | 7.14 | 0.0353 | 0.25 | 0.04 |
| | Newport | 64.48 | 52.47 | 90.20 | 90.20 | 0.0353 | 3.18 | 0.46 |
| CSB | Coos Bay | 97.31 | 134.18 | 18.31 | 18.31 | 0.2760 | 5.05 | 0.74 |
| KMZ-OR | Brookings | 33.81 | 48.44 | 2.46 | 2.46 | 0.1348 | 0.33 | 0.05 |
| KMZ-CA | Crescent City | 22.08 | 32.37 | 0.04 | 0.04 | 0.1348 | 0.01 | 0.00 |
| | Eureka | 56.92 | 82.51 | 2.09 | 2.09 | 0.1348 | 0.28 | 0.04 |
| FTB | Fort Bragg | 119.62 | 169.04 | 13.71 | 13.71 | 0.0671 | 0.92 | 0.13 |
| SF | SF | 223.02 | 234.07 | 199.34 | 199.34 | 0.0316 | 6.31 | 0.92 |
| MONT | Monterey | 121.22 | 106.15 | 153.51 | 153.51 | 0.0316 | 4.86 | 0.71 |
| | Total | 756.25 | 881.81 | 487.21 | 487.21 | | 21.20 | 3.09 |

**Mechancial Restoration harvest of 6.7 TRNFC and 24.9 KBFC**

Harv Exp    1.561

### Klam Basin

| | Trin Nat | FC | Total |
|---|---|---|---|
| N/C OR | 1.65 | 11.34 | 126.33 |
| KMZ-OR | 0.08 | 0.52 | 3.84 |
| KMZ-CA | 0.07 | 0.45 | 3.32 |
| FTB | 0.21 | 1.44 | 21.41 |
| SF | 0.92 | 6.31 | 199.34 |
| MONT | 0.71 | 4.86 | 153.51 |
| Total | 3.63 | 24.90 | 507.75 |

| | | Avg(76-97) | Avg(76-90) | Avg(91-97) | Harv | Klam Contrib (adjusted) | Klamath Harvest | Trin Nat Harv |
|---|---|---|---|---|---|---|---|---|
| NOR | Columbia | 5.67 | 8.13 | 0.40 | 0.40 | 0.04 | 0.01 | 0.00 |
| | Tillimook | 12.12 | 14.45 | 7.14 | 7.14 | 0.04 | 0.25 | 0.04 |
| | Newport | 64.48 | 52.47 | 90.20 | 90.20 | 0.04 | 3.18 | 0.46 |
| CSB | Coos Bay | 97.31 | 134.18 | 18.31 | 28.59 | 0.28 | 7.89 | 1.15 |
| KMZ-OR | Brookings | 33.81 | 48.44 | 2.46 | 3.84 | 0.13 | 0.52 | 0.08 |
| KMZ-CA | Crescent City | 22.08 | 32.37 | 0.04 | 0.07 | 0.13 | 0.01 | 0.00 |
| | Eureka | 56.92 | 82.51 | 2.09 | 3.26 | 0.13 | 0.44 | 0.06 |
| FTB | Fort Bragg | 119.62 | 169.04 | 13.71 | 21.41 | 0.07 | 1.44 | 0.21 |
| SF | SF | 223.02 | 234.07 | 199.34 | 199.34 | 0.03 | 6.31 | 0.92 |
| MONT | Monterey | 121.22 | 106.15 | 153.51 | 153.51 | 0.03 | 4.86 | 0.71 |
| | Total | 756.25 | 881.81 | 487.21 | 507.8 | | 24.90 | 3.6 |

Appendix A Trinity natural fall chinook, Klamath Basin fall chinook, and total chinook landing for ocean troll fishery by port area for each alternative for the Trinity River EIS. (continued)

### Max Flow harvest of 31.5 TFNFC and 49.6 KBFC

Klam Basin

| | Trin Nat | FC | Total |
|---|---|---|---|
| N/C OR | 4.42 | 30.28 | 194.96 |
| KMZ-OR | 0.26 | 1.76 | 13.04 |
| KMZ-CA | 0.22 | 1.52 | 11.30 |
| FTB | 0.71 | 4.88 | 72.80 |
| SF | 0.92 | 6.31 | 199.34 |
| MONT | 0.71 | 4.86 | 153.51 |
| Total | 7.24 | 49.60 | 644.95 |

Harv Exp 5.308

| | | Avg(76-97) | Avg(76-90) | Avg(91-97) | Harv | Klam Contrib (adjusted) | Klamath Harvest | Trin Nat Harv |
|---|---|---|---|---|---|---|---|---|
| NOR | Columbia | 5.67 | 8.13 | 0.40 | 0.40 | 0.04 | 0.01 | 0.00 |
| | Tillimook | 12.12 | 14.45 | 7.14 | 7.14 | 0.04 | 0.25 | 0.04 |
| | Newport | 64.48 | 52.47 | 90.20 | 90.20 | 0.04 | 3.18 | 0.46 |
| CSB | Coos Bay | 97.31 | 134.18 | 18.31 | 97.21 | 0.28 | 26.83 | 3.91 |
| KMZ-OR | Brookings | 33.81 | 48.44 | 2.46 | 13.04 | 0.13 | 1.76 | 0.26 |
| KMZ-CA | Crescent City | 22.08 | 32.37 | 0.04 | 0.23 | 0.13 | 0.03 | 0.00 |
| | Eureka | 56.92 | 82.51 | 2.09 | 11.07 | 0.13 | 1.49 | 0.22 |
| FTB | Fort Bragg | 119.62 | 169.04 | 13.71 | 72.80 | 0.07 | 4.88 | 0.71 |
| SF | SF | 223.02 | 234.07 | 199.34 | 199.34 | 0.03 | 6.31 | 0.92 |
| MONT | Monterey | 121.22 | 106.15 | 153.51 | 153.51 | 0.03 | 4.86 | 0.71 |
| Total | | 756.25 | 881.81 | 487.21 | 644.95 | | 49.60 | 7.24 |

### State Permit harvest of 1.0 TFNFC and 10.6 KBFC

Klam Basin

| | Trin Nat | FC | Total |
|---|---|---|---|
| N/C OR | 0.37 | 2.50 | 70.96 |
| KMZ-OR | 0.00 | 0.00 | 0.00 |
| KMZ-CA | 0.00 | 0.00 | 0.00 |
| FTB | 0.00 | 0.00 | 0.00 |
| SF | 0.67 | 4.58 | 144.72 |
| MONT | 0.51 | 3.53 | 111.45 |
| Total | 1.55 | 10.60 | 327.14 |

Harv Exp 0.726

| | | Avg(76-97) | Avg(76-90) | Avg(91-97) | Harv | Klam Contrib (adjusted) | Klamath Harvest | Trin Nat Harv |
|---|---|---|---|---|---|---|---|---|
| NOR | Columbia | 5.67 | 8.13 | 0.40 | 0.29 | 0.04 | 0.01 | 0.00 |
| | Tillimook | 12.12 | 14.45 | 7.14 | 5.19 | 0.04 | 0.18 | 0.03 |
| | Newport | 64.48 | 52.47 | 90.20 | 65.49 | 0.04 | 2.31 | 0.34 |
| CSB | Coos Bay | 97.31 | 134.18 | 18.31 | 0.00 | 0.28 | 0.00 | 0.00 |
| KMZ-OR | Brookings | 33.81 | 48.44 | 2.46 | 0.00 | 0.13 | 0.00 | 0.00 |
| KMZ-CA | Crescent City | 22.08 | 32.37 | 0.04 | 0.00 | 0.13 | 0.00 | 0.00 |
| | Eureka | 56.92 | 82.51 | 2.09 | 0.00 | 0.13 | 0.00 | 0.00 |
| FTB | Fort Bragg | 119.62 | 169.04 | 13.71 | 0.00 | 0.07 | 0.00 | 0.00 |
| SF | SF | 223.02 | 234.07 | 199.34 | 144.72 | 0.03 | 4.58 | 0.67 |
| MONT | Monterey | 121.22 | 106.15 | 153.51 | 111.45 | 0.03 | 3.53 | 0.51 |
| Total | | 756.25 | 881.81 | 487.21 | 327.14 | | 10.60 | 1.55 |

ATTACHMENT B17

RESERVOIR FISHERIES EVALUATION REPORT

# Trinity River Restoration Project

# Reservoir Fisheries Evaluation

*Prepared for.*

CH2M HILL
2525 Airpark Drive
Redding. CA 9600 l-2443
Contact: Mark Oliver
530/243-5886

*Prepared by.*

Jones & Stokes Associates, Inc.
2600 V Street, Suite 100
Sacramento: CA 95814-1914
Contact: Gregg Roy
915/737-3000

May 25. 1999

This document should be cited as :

Jones & Stokes Associates, Inc.   1998. Trinity River restoration project reservoir fisheries evaluation. May 25, 1999. (JSA 95-068.) Sacramento, CA. Prepared for CH2M HILL, Redding, CA.

Table of Contents

**TRINITY RIVER RESTORATION PROJECT**
        **RESERVOIR FISHERIES EVALUATION** . . . . . . . . . . . . . . . . . . . . . . . 1
Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Trinity Lake . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Lewiston Reservoir . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Warmwater Species . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5
Coldwater Species . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Significance Criteria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Impact Evaluation of Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Compared to the No-Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
No-Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Maximum Flow Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Flow Study Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
Percent Inflow with Channel Restoration Alternative . . . . . . . . . . . . . . . . . . . . . . . 10
Mechanical Restoration Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
Harvest Control Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10
State Water Permit Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
Impact Evaluation of the Preferred Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
Compared to Existing Conditions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
Existing Conditions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
Preferred Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
Literature Cited . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
Printed References . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
Personal Communications . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13

List of Acronyms

acre-feet (af) (1)
U.S. Bureau of Reclamation's (Reclamation's) (5)
California Environmental Quality Act (CEQA) (6)

List of Citations

Coleman 1978 (1)
Coleman 1978 (1)
Larson and Associates n.d. (1)
Moyle 1976 (2)
Kohler et al. 1993 (2)

# TRINITY RIVER RESTORATION PROJECT
# RESERVOIR FISHERIES EVALUATION

Habitat for warmwater and coldwater reservoir fish species could be affected by the Trinity River Restoration Project. This report provides the conclusions of a quantitative assessment of changes in warmwater fish habitat in Trinity Lake and a qualitative assessment of changes in coldwater fish habitat in Trinity and Lewiston Lakes.

The impact evaluation includes two baseline conditions, the No-Action Alternative and existing conditions. Each project alternative was compared to the No-Action Alternative. For the comparison to existing conditions, only changes expected under the Preferred Alternative were evaluated.

## Affected Environment

### Trinity Lake

Trinity Lake has a maximum storage of 2.5 million acre-feet (af) of water and a maximum depth of 440 feet. As is typical with most California reservoirs, Trinity Lake is characterized by steep sides, with the upper 20% of the lake containing gentle slopes (Coleman 1978). The maximum surface area of the lake is 16,500 acres, with an irregular shoreline of about 145 miles.

Trinity Lake is relatively unproductive, with low standing crops of zooplankton. Thermal stratification of the lakewater (separation into layers of different temperatures) occurs between May and November, whereas the lake is nearly isothermal (similar water temperatures at all depths) during the rest of the year. The banks of Trinity Lake are highly erosive and, under windy conditions, contribute to high turbidity (i.e., high levels of suspended sediment) in the littoral (shoreline) areas. (Coleman 1978.)

Trinity Lake has been planted with both warmwater and coldwater fish species. Warmwater species include largemouth bass, smallmouth bass, white catfish, brown bullhead, and green sunfish. Coldwater species include brown, brook, and rainbow trout and kokanee salmon. Kokanee salmon were originally planted in Trinity Lake and are now a self-sustaining population.

Nongame species that are native to the Trinity River watershed and occur in the reservoir include Klamath speckled dace, Klamath smallscale sucker, Pacific lamprey, and at least one species of sculpin (Oscar Larson and Associates n.d.).

Many fish species inhabiting Trinity Lake have the potential to be affected by the project. This impact analysis evaluates largemouth bass, smallmouth bass, rainbow trout, and kokanee salmon because their response to reservoir conditions is representative of the

response by other reservoir fish species and they are the species most sought after by sport anglers.

## *Warmwater Species*

### Largemouth Bass

Largemouth bass were first introduced into California in 1874 and have since spread to most suitable waters, providing an important sport fishery in reservoirs (Moyle 1976). They are normally found in warm, quiet waters with beds of aquatic vegetation and low turbidity. Although largemouth bass were originally planted in Trinity Lake, the population is now sustained naturally.

Spawning activity usually begins in April, when water temperature reaches 61°F (Kohler et al. 1993), but may continue through June. Males build nests in sand, gravel, or debris-littered bottoms at a depth of 3-6 feet. The eggs adhere to the substrate and hatch in 2-5 days. The sac fry usually spend 5-8 days in and around the nest.

### Smallmouth Bass

Smallmouth bass were first introduced into California in 1874 (Moyle 1976). They have become established in large, temperature-stratified reservoirs and are normally found in cool waters near the upstream end of impoundments. Smallmouth bass were originally planted in Trinity Lake but the population is now sustained naturally.

Spawning activity usually begins in April, when water temperatures are between 55°F and 61°F. Males build nests in sand, gravel, or debris-littered bottoms at depths of 1-3 feet, although nests may occur as deep as 23 feet (Edwards et al. 1983). The male guards the nest until the eggs hatch in 3-10 days. The sac fry usually spend 3-4 days in the nest. The male herds and guards the fry for an additional 1-3 weeks; then the fry disperse into shallow water (Moyle 1976).

### Factors Affecting Fish Abundance

Factors affecting fish abundance include fluctuation in reservoir elevation and habitat. Fluctuating water level is frequently identified as the main condition affecting production for warmwater fish species. Habitat availability, also associated with surface-level fluctuation, has been identified as a primary environmental problem affecting warmwater fish production in reservoirs. The effects of angling on reservoir fish communities are not well understood, although overfishing of naturally reproducing populations of game fishes seldom limits abundance (Moyle 1976).

### *Reservoir Elevation Fluctuations*

Water-level fluctuation in reservoirs is perhaps the most significant environmental factor affecting fish productivity. The effects of fluctuating water levels are largely

responsible for other fishery management problems, such as limited habitat and shoreline erosion.

Water-level changes affect physical, chemical, and biological parameters, which in turn directly or indirectly affect fish populations. Reservoir drawdowns reduce water depth and influence the degree of thermal stratification and the resulting temperature, oxygen, and total dissolved solids profiles.

The timing of drawdown may affect the reproductive success of littoral-spawning fishes, including bass species, by altering their habitat and influencing reproductive behavior (e.g., abandonment of nests). Survival may also be affected: eggs in nests exposed by falling water levels are desiccated; juveniles may be forced to move to less desirable habitat, increasing vulnerability to predators. Rising reservoir levels may submerge active nests during spring; if the nests become submerged under more than 15 feet of water, the mortality of eggs approaches 100% (Stuber et al. 1982).

Plants that provide habitat for fish may become inaccessible, depending on drawdown and reservoir surface elevation. Long-term or annual variability in water level may lead to changes in the composition of reservoir flora and fauna. Exposed reservoir basins generally require 3 years to revegetate.

### Habitat

The presence and condition of fish habitat in reservoirs affects the production of warmwater fish species. Spawning, rearing, and food availability are dependent on sufficient habitat provided by structural diversity and rooted aquatic vegetation.

Structural diversity (e.g., submerged trees, brush, rocks, and boulders) provides shelter and feeding areas for fish. During the construction of many reservoirs, the potential for structural diversity was lowered because trees and brush were cleared from the reservoir basin. Clearing of vegetation in many reservoirs has resulted in rocks and boulders being the only habitat available, especially for bass and other sunfish.

The absence of established, rooted aquatic vegetation is another common problem in reservoirs. A variety of factors, including fluctuating water levels and shoreline erosion, affect establishment of vegetation. Sheltered areas with vegetative cover provide essential habitat for juvenile fish during spring and summer drawdown.

## Coldwater Species

### Rainbow Trout

Rainbow trout are the most abundant and widespread salmonid in Northern California reservoirs. They are adaptable to a wide variety of aquatic habitats.

The cold, deep water of reservoirs provides suitable rearing habitat for rainbow trout, although they do not spawn in reservoirs. Rainbow trout spawn in tributary streams in spring, and juvenile trout migrate down spawning streams to enter the reservoir. The optimum temperature range for growth and completion of most life-history stages is 55-70°F. (Moyle 1976.)

Hatchery trout are stocked in Trinity Lake during April and May of each year to maintain a sport fishery; a total of 30,000 rainbow trout were planted in 1997. The determination of when to plant trout, and how many, is based on factors such as reservoir water temperature, availability of hatchery fish, results from experimental mark-and-recapture studies, reservoir surface acreage, and other hatchery management priorities. Naturally reproducing rainbow trout have been observed in both reservoirs during some years; however, the percentage contribution of this naturally sustained population to the total population in the lakes is unknown. (Aguilar pers. comm.)

**Kokanee Salmon**

Kokanee salmon are the nonanadromous or landlocked form of sockeye salmon. They spawn between early August and early February, with the exact timing being determined by the genetic background of the fish and by stream and reservoir temperatures. Spawning requires a water temperature of 43-55°F. Most spawning occurs in tributary streams, but some lake spawning has been reported. Fry emerge from the nests in April through June and immediately move downstream to the reservoir. Kokanee salmon will inhabit surface waters of the reservoirs as long as the water temperature is below 59°F. As surface waters warm, the fish gradually move deeper. (Moyle 1976.)

Kokanee salmon were introduced into Trinity Lake in 1963 and continue to reproduce naturally. Angling for kokanee salmon has become popular only in recent years, and the population is still underexploited. Because of low fishing mortality, low zooplankton density, and competition with catchable-size hatchery rainbow trout, the Trinity Lake kokanee salmon population is composed of small, stunted individuals (Moyle 1976, Coleman 1978).

**Effects of Reservoir Operations on Coldwater Fish Abundance**

Typically, the primary production in reservoirs is associated with storage. Increased storage and the corresponding increase in surface area results in greater species diversity, greater total biomass, and greater abundance of plankton and fish because the available habitat area is increased. Primary production occurs near the water surface, and the total surface area is directly affected by reservoir operations.

Fluctuating water levels may affect thermal stratification, which in turn may influence the extent of water mixing, the oxygen content of cool water strata, and the distribution of nutrients. The temperature regime will affect biological production in the reservoir and the distribution and survival of plankton and fish.

Drawdowns during the spawning period can result in nest desiccation or nest disturbance by increasing the exposure of nests to wave action. During the rearing period for bass, reservoir drawdowns decrease the amount of available habitat and concentrate the fish into a smaller habitat area, which could increase the rate of predation.

## Lewiston Reservoir

Lewiston Reservoir has a total storage capacity of 14,600 af and a surface area of approximately 610 acres, with 15 miles of shoreline. Trinity Lake discharges cold, bottom water to Lewiston Reservoir. Because Lewiston Reservoir is fairly shallow, thermal stratification can develop quickly when the discharge from Trinity Lake is low. When water is diverted from Lewiston Reservoir to the Sacramento River basin, large, rapid changes in surface temperatures at Lewiston Reservoir can occur as a result of increased releases from Trinity Lake. Water from Lewiston Reservoir is also discharged to the Trinity River.

Lewiston Reservoir contains primarily planted rainbow trout, brook trout, and brown trout. Slightly more than 39,000 trout (primarily rainbow, but also brown and brook trout) were planted in Lewiston Lake in 1997 (Calkins pers. comm.). Fish are released in Lewiston Lake once every 3 weeks between April and September. Some warmwater fish and kokanee salmon may enter Lewiston Reservoir from Trinity Lake, but these populations are not sustained (Frederiksen, Kamine and Associates, 1980).

## Methodology

For each alternative considered in this analysis, data on end-of-month reservoir storage was generated by the U.S. Bureau of Reclamation's (Reclamation's) Project Operation Simulation (PROSIM) hydrologic model. The monthly reservoir storage values from the hydrology model were used in elevation/storage area relationships to calculate monthly values for water surface area, water surface fluctuation (elevation changes), and habitat exposure (or length of time that reservoir slopes are dry).

## Warmwater Species

A spreadsheet model (reservoir model) was used to assess the effects of reservoir operations on warmwater species. The reservoir model calculates a separate spawning habitat index for largemouth and smallmouth bass and a rearing habitat index for both species together. Each habitat index ranges from 0 to 1, where 0 indicates that habitat is unavailable and 1 represents the maximum amount of habitat available for the reservoir. The quantity of habitat available to young bass is dependent on reservoir shape, reservoir elevation, and the depths that fish can use for spawning and rearing.

Spawning and rearing indices were calculated from monthly water storage for Trinity Lake simulated over the 1922-1991 period. Known elevation/storage area relationships for Trinity Lake were used in combination with simulated reservoir storage to calculate water surface area, water elevation change, and periods of exposure. The indices were weighted by a timing factor (i.e., monthly importance based on fish life-stage needs) to arrive at a monthly

habitat index for each species. The 12 monthly habitat indices were added to produce an annual index for each water year.

## Coldwater Species

The evaluation on the effects of reservoir operations under each alternative on salmonid species is qualitative. For coldwater species, increasing the reservoir surface area generally increases the amount of available habitat. Operations that maintain higher reservoir levels during March through October are assumed to increase habitat availability and benefit coldwater reservoir species.

## Significance Criteria

The California Environmental Quality Act (CEQA) requires that an EIR contain an assessment of project impacts on environmental resources and evaluate the magnitude, or significance, of those impacts. For this analysis, an impact on reservoir fisheries is considered significant when project alternatives would:

- substantially degrade aquatic ecosystem processes,

- substantially change structural characteristics of the aquatic ecosystem, or

- substantially degrade conditions affecting or potentially affecting the abundance of a fish species having economic or social value.

The reservoir fisheries assessment methods were based on the best available information regarding the response of fish species to fluctuating reservoir elevations. However, fish population responses to changes in reservoir operations and variable hydrology is not well understood. Significance thresholds are phrased in either qualitative or quantitative terms, indicating potential changes from either the No-Action Alternative or existing conditions.

Changes in hydrology and reservoir operations result in variability in the annual spawning and rearing indices. To provide a means for assessing the significance of a change in these indices, target ranges were calculated for the No-Action Alternative and existing conditions. The target range is the mean index for the 70-year simulation of the No-Action Alternative or existing conditions ± 1 standard deviation. If a skewed distribution results in a standard deviation that exceeds the minimum or maximum index, the minimum or maximum index for the No-Action Alternative or existing conditions is used as the lower or upper boundary of the target range.

Under the No-Action Alternative and existing conditions, some of the calculated indices for the 70-year simulation fall outside the target range. The frequency with which the indices are outside the target range for the No-Action Alternative and existing conditions is compared to the frequency with which the indices are outside the target range for each of the action alternatives. If the frequency with which the indices fall below the target range for an

alternative is greater (i.e., 10% more) than the frequency with which the indices fall below the target range for the No-Action Alternative or existing conditions, a significant adverse impact was identified. Conversely, if the frequency with which the indices are above the high end of the target range is greater than the frequency for the No-Action Alternative or existing conditions, a beneficial impact was identified.

## Impact Evaluation of Alternatives
## Compared to the No-Action Alternative

The following discussion provides results of the evaluation of effects on warmwater and coldwater fish species for the Trinity River Mainstem Fishery Restoration Project for each project alternative compared to the No-Action Alternative.

## No-Action Alternative

### *Trinity Lake*

**Warmwater Species**

Spawning and rearing habitat for largemouth and smallmouth bass in Trinity Lake are currently approximately half of the amount that could be available under reservoir operations that maximize fish habitat. The average annual spawning indices for largemouth and smallmouth bass under the No-Action Alternative are 0.41 and 0.54, respectively. The average annual rearing index for both species is 0.55.

**Coldwater Species**

Because coldwater fish generally do not spawn in Trinity Lake, rearing life stages are most affected by reservoir operations. Average water surface elevation are lower than the maximum, indicating that surface area and rearing habitat availability are lower than they could be under reservoir operations that maximize fish habitat. The average monthly lake-level elevation over the 70-year hydrologic period for Trinity Lake under the No-Action Alternative is shown in Table 1.

### *Lewiston Lake*

Fish habitat conditions under the No-Action Alternative would be the same as described for existing conditions because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish planting program is assumed to continue.

Table 1.  Average Monthly Elevations for Trinity Lake under the
No-Action and Action Alternatives

| Month | No-Action | Maximum Flow | Flow Study | Percent Inflow | State Permit |
|---|---|---|---|---|---|
| October | 2,280 | 2,276 | 2,282 | 2,283 | 2,289 |
| November | 2,281 | 2,280 | 2,284 | 2,285 | 2,291 |
| December | 2,285 | 2287 | 2,289 | 2,289 | 2,295 |
| January | 2,290 | 2,287 | 2,295 | 2,294 | 2,301 |
| February | 2,299 | 2,288 | 2,304 | 2,301 | 2,309 |
| March | 2,309 | 2,290 | 2,314 | 2,308 | 2,319 |
| April | 2,319 | 2,292 | 2,325 | 2,316 | 2,330 |
| May | 2,319 | 2,286 | 2,323 | 2,321 | 2,335 |
| June | 2,311 | 2,284 | 2,319 | 2,317 | 2,330 |
| July | 2,298 | 2,279 | 2,307 | 2,306 | 2,317 |
| August | 2,287 | 2,275 | 2,295 | 2,294 | 2,303 |
| September | 2,282 | 2,273 | 2,284 | 2,286 | 2,293 |

Note: Averages are based on the 70-year hydrologic period (1922-1991).





**Legend**

— No Action
● Max Flow
▲ Flow Study
| | Percent Inflow
· State Permit

NOTE: Indices are based on 70 years of hydrologic data. No-Action indices are ranked from lowest value (year1) to highest value (year 70). Indices for the action alternatives correspond with each year plotted for the No-Action Alternative. For example, year 1 is the index calculated for 1977, and year 70 is the index calculated for 1982.



**Legend**

— — No Action
● Max Flow
▲ Flow Study
⌐⌐ Percent Inflow
˙ State Permit

NOTE: Indices are based on 70 years of hydrologic data. No-Action indices are ranked from lowest value (year1) to highest value (year 70). Indices for the action alternatives correspond with each year plotted for the No-Action Alternative. For example, year 1 is the index calculated for 1977, and year 70 is the index calculated for 1983.

Jones & Stokes Associates, Inc.

**Figure 3**
**Rearing Indices for both Largemouth Bass and Smallmouth Bass**

## Maximum Flow Alternative

### *Trinity Lake*

**Warmwater Species**

Under the Maximum Flow Alternative, Trinity Lake would be drawn down more frequently and to lower levels than under the No-Action Alternative (Table 1). The resulting reservoir fluctuations and reduced surface area would generally result in a decrease in habitat availability for warmwater species.

Conditions for largemouth bass spawning under the Maximum Flow Alternative would decline during May and June and would improve slightly for this life stage during April, July, and August. Smallmouth bass spawning would decline during May and June and improve slightly during April and August. Conditions for rearing for both species would decline from April to June and improve slightly in August.

Compared to the No-Action Alternative, indices for smallmouth bass spawning and rearing for both species would fall below the target range 10% or more of the time than under the No-Action Alternative (Figures 1-3). The change in operations under this alternative would result in a significant adverse impact on both largemouth and smallmouth bass populations because these species support an important sport fishery in Trinity Lake and have economic and social value to the region.

To reduce the impact on warmwater fish species to a less-than-significant level, Reclamation should implement a smallmouth and largemouth bass stocking program. This program would be similar to the existing stocking program for coldwater species.

**Coldwater Species**

Under the Maximum Flow Alternative, Trinity Lake elevations would frequently be lower than those of the No-Action Alternative, reducing the amount of habitat available to coldwater fish (Table 1). Adverse impacts on coldwater fish would occur from February to December, whereas increased lake levels in January would lead to improved conditions. Although coldwater fish species may be adversely affected, this impact would likely be less than significant because trout populations are currently supported by hatchery production. The stocking frequency and intensity would be determined on the basis of creel census surveys conducted by the California Department of Fish and Game.

### *Lewiston Lake*

Coldwater fish habitat conditions at Lewiston Lake under the Maximum Flow Alternative are expected to be the same as those under the No-Action Alternative. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Maximum Flow Alternative.

**Flow Study Alternative**

*Trinity Lake*

**Warmwater Species**

Conditions for largemouth bass spawning under the Flow Study Alternative would improve slightly in May and July compared to the No-Action Alternative. Conditions for smallmouth bass spawning would improve in April and May and be the same as those under the No-Action Alternative for the remainder of the period. Rearing habitat for both species would improve slightly in August and decline in September.

Impacts on largemouth and smallmouth bass are considered less than significant because the spawning indices for largemouth bass and the rearing indices for both species would not fall below the target range 10% or more of the time (Figures 1-3).

**Coldwater Species**

Under this alternative, Trinity Lake elevations would frequently be higher than those under the No-Action Alternative, increasing the amount of habitat area available for fish year round (Table 1). Coldwater fish are likely to benefit under this alternative.

*Lewiston Lake*

Coldwater fish habitat conditions at Lewiston Lake under the Flow Study Alternative are expected to be the same as those under the No-Action Alternative. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Flow Study Alternative.

**Percent Inflow with Channel Restoration Alternative**

*Trinity Lake*

**Warmwater Species**

Under the Percent Inflow Alternative, conditions for largemouth bass spawning would improve slightly during July compared to the No-Action Alternative. Conditions for smallmouth bass spawning would improve slightly during April and July. Conditions for both largemouth and smallmouth bass rearing would decline a bit during April but improve slightly in August relative to those under the No-Action Alternative. The impacts on largemouth and smallmouth bass are considered less than significant because the indices for each species would not fall below the target level 10% or more of the time compared to the No-Action Alternative (Figures 1-3).

**Coldwater Species**

Under this alternative, Trinity Lake elevations would frequently be higher than those under the No-Action Alternative, increasing the amount of habitat area available for fish year round (Table 1). Coldwater fish are likely to benefit under this alternative.

### *Lewiston Lake*

Coldwater fish habitat conditions at Lewiston Lake under the Percent Inflow with Channel Restoration Alternative are expected to be the same as those under the No-Action Alternative. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Percent Inflow with Channel Restoration Alternative.

## Mechanical Restoration Alternative

Reservoir storage and flows under the Mechanical Restoration Alternative would be identical to those under the No-Action Alternative. Therefore, habitat conditions for warmwater and coldwater fish species at Trinity Lake and coldwater fish species at Lewiston Lake would be the same as under the No-Action Alternative.

## Harvest Control Alternative

Reservoir storage and flows under the Harvest Control Alternative would be identical to those under the No-Action Alternative. Therefore, habitat conditions for warmwater and coldwater fish species at Trinity Lake and coldwater fish species at Lewiston Lake would be the same as under the No-Action Alternative.

## State Water Permit Alternative

### *Trinity Lake*

**Warmwater Species**

Under this alternative, Trinity Lake would be drawn down less frequently than under the No-Action Alternative. Conditions for largemouth bass spawning would improve between May and July, and conditions for smallmouth bass spawning would improve during May and June. Rearing conditions for both species would improve in August but decline slightly in September and November. However, because the spawning and rearing indices for both species would not be above the target frequency 10% or more of the time compared to the No-Action Alternative, the changes in conditions would not result in a significant beneficial impact on warmwater species (Figures 1-3).

**Coldwater Species**

Under this alternative, Trinity Lake elevations would frequently be higher than those under the No-Action Alternative, increasing the amount of habitat area available for fish year round (Table 1). Coldwater fish are likely to benefit under this alternative.

### *Lewiston Lake*

Coldwater fish habitat conditions at Lewiston Lake under the State Water Permit Alternative are expected to be be the same as those under the No-Action Alternative. Because Lewiston Reservoir would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the State Water Permits Alternative.

## Impact Evaluation of the Preferred Alternative
## Compared to Existing Conditions

The following discussion provides results of the evaluation of effects on warmwater and coldwater fish species for the Trinity River Mainstem Fishery Restoration Project for the Preferred Alternative compared to existing conditions.

## Existing Conditions

### *Trinity Lake*

**Warmwater Species**

Under existing conditions, warmwater fish can use only about half of the potential spawning and rearing habitat in Trinity Lake. The average annual spawning indices for largemouth and smallmouth bass under existing conditions are 0.41 and 0.55, respectively. The average annual rearing index for both species together is 0.55.

**Coldwater Species**

Coldwater fish species rear in Trinity Lake and are affected by changes in reservoir elevation. Under existing conditions, the surface area and amount of rearing habitat available are smaller than they could be under reservoir operations that maximize fish habitat. The average monthly lake-level elevation over the 70-year hydrologic period for Trinity Lake under existing conditions is shown in Table 1.

### *Lewiston Lake*

Fish habitat conditions under existing conditions are the same as described above for the No-Action Alternative. Lewiston Reservoir is operated as a re-regulating reservoir, receiving cold water from low-level releases from Trinity Lake. Coldwater fish species are stocked in Lewiston Lake.



Annual Spawning Index

Year

upper target

lower target

**Legend**
— Existing Conditions
□ Preferred Alternative

NOTE: Indices are based on 70 years of hydrologic data. Existing Conditions indices are ranked from lowest value (year1) to highest value (year 70). Indices for the action alternatives correspond with each year plotted for the Existing Conditions Alternative. For example, year 1 is the index calculated for 1977, and year 70 is the index calculated for 1983.

Jones & Stokes Associates, Inc.

**Figure 4**
**Largemouth Bass Spawning Indices**



**Legend**

— Existing Conditions

□ Preferred Alternative

NOTE: Indices are based on 70 years of hydrologic data. Existing Conditions indices are ranked from lowest value (year1) to highest value (year 70). Indices for the action alternatives correspond with each year plotted for the Existing Conditions Alternative. For example, year 1 is the index calculated for 1977, and year 70 is the index calculated for 1983.

Jones & Stokes Associates, Inc.

**Figure 5**
**Smallmouth Bass Spawning Indices**



**Legend**

— Existing Conditions

□ Preferred Alternative

NOTE: Indices are based on 70 years of hydrologic data. Existing Conditions indices are ranked from lowest value (year1) to highest value (year 70). Indices for the action alternatives correspond with each year plotted for the Existing Conditions Alternative. For example, year 1 is the index calculated for 1977, and year 70 is the index calculated for 1983.

Jones & Stokes Associates, Inc.

**Figure 6
Rearing Indices**

Table 2.  Average Monthly Elevations for Trinity Lake under
Existing Conditions and the Preferred Alternative

| Month | Existing Conditions | Preferred Alternative |
|---|---|---|
| October | 2,282 | 2,282 |
| November | 2,283 | 2,284 |
| December | 2,287 | 2,289 |
| January | 2,293 | 2,295 |
| February | 2,302 | 2,304 |
| March | 2,312 | 2,314 |
| April | 2,323 | 2,325 |
| May | 2,325 | 2,323 |
| June | 2,319 | 2,319 |
| July | 2,306 | 2,307 |
| August | 2,293 | 2,295 |
| September | 2,287 | 2,284 |

Note:    Averages are based on the 70-year hydrologic period
(1922-1991).

# Preferred Alternative

## *Trinity Lake*

### Warmwater Species

Trinity Lake would rarely be lower under the Preferred Alternative than under existing conditions. Conditions for largemouth bass spawning would improve slightly during May and July relative to existing conditions. Smallmouth bass spawning would decrease slightly from February through April and also in August, but would increase from May through July compared to existing conditions. Rearing conditions for both species would not differ between the two alternatives.

Impacts on largemouth and smallmouth bass are considered less than significant because the spawning and rearing indices for both species would not fall below the target range 10% or more of the time (Figures 4-6).

### Coldwater Species

Under the Preferred Alternative, Trinity Lake elevations would typically be higher than those under existing conditions, increasing the amount of habitat area available for fish year round (Table 2). Coldwater fish are likely to benefit under this alternative.

## *Lewiston Lake*

Coldwater fish habitat conditions in Lewiston Lake under the Preferred Alternative are expected to be the same as those under existing conditions. Because Lewiston Lake would continue to be operated as a re-regulating reservoir and the coldwater fish stocking program is assumed to continue, no impacts on coldwater fisheries are expected under the Preferred Alternative.

# Literature Cited

## Printed References

Coleman, M. E. 1978. Composition and horizontal distribution of net zooplankton and their association with environmental variables in Clair Engle Reservoir, California. Master's thesis. Humboldt State University. Arcata, CA.

Edwards, E. A., G. Gebhart, and O. E. Maughan. 1983. Habitat suitability information: smallmouth bass. (FWS/OBS-82/10.36.) U.S. Fish and Wildlife Service. Fort Collins, CO.

Frederiksen, Kamine and Associates. 1980. Proposed Trinity River basin fish and wildlife management program. Prepared for Water and Power Resources Services, Sacramento, CA.

Kohler, C. C., R. J. Sheehan, and J. J. Sweatman. Largemouth bass hatching success and first-winter survival in two Illinois reservoirs. North American Journal of Fisheries Management 13:125-133.

Moyle, P. B. 1976. Inland fishes of California. University of California Press. Berkeley, CA.

Oscar Larson & Associates. n.d. Trinity Lake hydroelectric projects cumulative environmental impact report. Eureka, CA. Prepared for Trinity County Planning Department, Weaverville, CA.

Stuber, R. J., G. Gebhart, and O. E. Maughan. 1982. Habitat suitability index models: largemouth bass. (FWS/OBS-82/10.16.) U.S. Fish and Wildlife Service. Fort Collins, CO.

Trinity, County of. Department of Transportation and Planning. 1992. Temperature modeling of Lewiston Lake with the BETTER two-dimensional reservoir flow mixing and heat exchange model. June 16, 1992. Weaverville, CA. Prepared by Jones & Stokes Associates, Inc. (JSA 88-136), Sacramento, CA.

## Personal Communications

Aguilar, Bernard. Associate fisheries biologist. California Department of Fish and Game, Trinity Fisheries Unit, Region 1, Lewiston, CA. December 27, 1996 - telephone conversation; January 22, 1997 - memorandum.

Calkins, Russ. Fish hatchery manager. Crystal Lake Hatchery, Castle, CA. March 24, 1998 - telephone conversation.

Moyle 1976 (2)
Edwards et al. 1983 (2)
Moyle 1976 (2)
Stuber et al. 1982 (3)
Moyle 1976. (4)
Aguilar pers. comm. (4)
Moyle 1976. (4)
Moyle 1976, Coleman 1978 (4)
Calkins pers. comm. (5)


List of Tables

Table 1. (7)
Table 1 (8)
Table 1 (8)
Table 1 (12)
Table 2 (12)

List of Figures

Figures 1-3 (8)
Figures 1-3 (9)
Figures 4-6 (12)

List of Miscellaneous Stuff

# Vegetation, Wildlife, and Wetland Resources

# Appendix C

**Trinity River Mainstem
Fishery Restoration**

**October 1999**

# CONTENTS

**Page**

VEGETATION, WILDLIFE, AND WETLAND RESOURCES . . . . . . . . . . . . . . . . . . . . . . C-1

    1.1     VEGETATION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-1

        1.1.1  Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-1

        1.1.2  Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-10

        1.1.3  Mitigation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-17

    1.2     WILDLIFE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-18

        1.2.1  Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-18

        1.2.2  Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-24

        1.2.3  Mitigation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-36

    1.3     WETLANDS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-36

        1.3.1  Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-36

        1.3.2  Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-37

        1.3.3  Mitigation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-39

    1.4     References . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-39

# CONTENTS, CONTINUED

Page

**Tables**

C-1A   Vegetation Impacts Compared to the No Action Alternative . . . . . . . . . . . . . . . . . . C-2

C-1B   Wildlife Impacts Compared to the No Action Alternative . . . . . . . . . . . . . . . . . . . . C-4

C-1C   Wetlands Impacts Compared to the No Action Alternative . . . . . . . . . . . . . . . . . . . C-5

C-2   Special-status Plant Species Occurring or Potentially Occurring in Riparian, Wetland, and Riverine Habitat along the Trinity and Lower Klamath Rivers . . . . . . C-9

C-3   Special-status Plant Species Potentially Occurring in the Central Valley . . . . . . . . C-10

C-4   Healthy River Attributes and Associated Riparian Characteristics . . . . . . . . . . . . . C-11

C-5   Special-status Wildlife Species Occurring or Potentially Occurring in Riparian and Riverine Habitat in the Trinity River Basin . . . . . . . . . . . . . . . . . . . . C-20

C-6   Special-status Wildlife Species Occurring or Potentially Occurring in the Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-25

C-7   Attributes of a Healthy Alluvial River System . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-26

**Figures**

C-1   Habitat Change Pre-Dam versus Post-dam . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . C-7

C-2   Idealized Habitat for Special-status Species, Pre-dam and Present Conditions . . . . C-21

# 1.0 VEGETATION, WILDLIFE, AND WETLAND RESOURCES

The operation of the Trinity River Division (TRD) has had direct effects on a variety of vegetation, wildlife, and wetland resources adjacent to the Trinity River, as well as on reservoir environments in the Trinity River Basin and the Central Valley. As described in the Geomorphic Environment section, geomorphic processes, including amount and timing of flows between year variability of hydrology and sediment movement throughout the system, contributed significantly to the vegetation, wildlife, and wetland resources that existed under pre-dam conditions. Changes in those geomorphic processes accompanying the operation of the TRD have resulted in changes in vegetation, wildlife, and wetland resources creating current conditions.

This section describes these resources and the potential effects of the alternatives on them based on existing information; no special surveys were conducted to assess presence or absence of plant and wildlife species. Tables C-1A, C-1B, and C-1C provide a summary of the impacts (compared to No Action) to vegetation, wildlife, and wetlands associated with each alternative.

Vegetation and wildlife resource categories were identified during the joint National Environmental Policy Act/California Environmental Quality Act (NEPA/CEQA) scoping meetings, as well as by public agencies that manage these resources within the Trinity River Basin, the Central Valley, and the Lower Klamath River Basin/Coastal Area. These resource categories are riparian vegetation, wetlands, and associated special-status species.

## 1.1 VEGETATION

## 1.1.1 Affected Environment

### 1.1.1.1 Trinity River Basin

Prior to dam construction the natural hydrograph of the Trinity River was characterized by high winter flows and spring flows followed by greatly reduced summer flows (with great inter-year variability). Large winter and spring floods maintained multi-age woody riparian vegetation through channel scouring and periodic channel migration. The pre-dam high water flows moved rocks through the channelbed, scouring recently established vegetation off gravel bars and distributing seeds over the entire floodplain as flows decreased. Fine sediments were flushed through the system and deposited on the upper floodplains. The result was a mosaic of early-successional (a relatively young vegetation community) willow-scrub vegetation combined with patches of more mature willow-alder and alder-dominated

| Table C-1A<br>Vegetation Impacts Compared to the No Action Alternative | | | | | | |
|---|---|---|---|---|---|---|
| **Attribute** | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** |
| Overall ranking of riparian health (derived from the Geomorphic Environment section) | 5 | 1 (Best) | 2 | 3 | 4 | 6 (Worst) |
| Riparian community with all stages of successional development | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| No loss of riparian habitat following channel migration | No channel migration | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| Discourage riparian plant germination on alternate bars by inundation during seed dispersion | Some inundation of alternate bars during seed dispersion | Improvement | Improvement | Substantial improvement | Slight improvement | Additional degradation |
| Lower rates of riparian encroachment by scouring shallow-rooted 1- to 2-year old seedlings | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Improvement | Slight improvement | Additional degradation |
| Re-establishment of dynamic riparian plant stands in various stages of succession on higher elevations of alternate bars | Continued degradation compared to pre-dam condition | Improvement | Substantial improvement | Slight improvement | Same as No Action | Additional degradation |
| Mortality of 3- to 4-year old saplings on alternate bar surfaces to discourage riparian plant encroachment and berm formation | Continued degradation compared to pre-dam condition | Improvement | Substantial improvement | Slight improvement | Same as No Action | Additional degradation |
| Reduce riparian berm establishment to improve channel dynamics | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |

| | | | Table C-1A | | | |
|---|---|---|---|---|---|---|
| | | **Vegetation Impacts Compared to the No Action Alternative** | | | | |
| **Attribute** | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** |
| Multi-age class structure in stands of cottonwood and other species dependent on channel migration | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| Periodic elimination of mature vegetation along channel | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Same as No Action | Additional degradation |
| Control populations of 3- to 4-year old saplings on alternate bar surfaces close to channel center, and scour stands of mature riparian vegetation | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| Convert mature, less productive riparian habitats to highly productive, early-successional stages | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| Increase woody riparian overstory and understory species diversity | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| Promote rehabilitation of channel dynamics | Continued degradation compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional degradation |
| High diversity of habitat types within the entire river corridor | Some inundation of wetland areas on floodplain | Substantial improvement | Improvement | Improvement | Slight improvement | Additional degradation |

**Table C-1B**
**Wildlife Impacts Compared to the No Action Alternative**

| Attribute | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|
| **Foothill yellow-legged frog** | | | | | | |
| Gravel bar habitat suitable for breeding | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Slight improvement | Slight improvement | Additional degradation |
| Pool habitat suitable for adult life stages | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Slight improvement | Slight improvement | Additional degradation |
| Size of snowmelt recession matches natural hydrograph | Snowmelt recession a small fraction of natural recession | Substantial improvement | Improvement | Improvement | Same as No Action | Additional degradation |
| Timing of snowmelt recession matches natural hydrograph | May not be in sync with snowmelt recession | Improvement | Improvement | Substantial improvement | Same as No Action | Additional degradation |
| **Western pond turtle** | | | | | | |
| Pool habitat suitable for adults | Continued degradation compared to pre-dam condition | Substantial improvement | Substantial improvement | Improvement | Slight improvement | Additional degradation |
| Summer water temperatures at natural levels | Summer water temperatures usually below natural levels | Slight improvement | Same as No Action | Improvement | Same as No Action | Improvement |
| **Bald eagle** | | | | | | |
| Trinity River forage base | Salmon populations would be .08 of TRRP goals | Substantial improvement | Improvement | Slight improvement | Marginal improvement | Decline |
| Reproduction at Trinity and Lewiston Reservoirs | About 1 eagle chick per occupied nest | Negligible change | Negligible change | Negligible change | Same as No Action | Negligible change |
| Modeled young per occupied nest based on Shasta Reservoir water levels | 1.10 | 1.06 | 1.08 | 1.09 | Same as No Action | 1.11 |
| **Willow flycatcher** | | | | | | |
| Early-successional willow habitat | Continued reduction of habitat compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional reduction in habitat |
| Low-flow foraging habitat | Continued reduction of habitat compared to pre-dam condition | Substantial improvement | Improvement | Slight improvement | Slight improvement | Additional reduction in habitat |
| Egg laying in relation to peak flows | Continued reduction of habitat compared to pre-dam condition | Potential adverse | Slight possibility of adverse | Slight possibility of adverse | Potential adverse | Increased safety |

| | | | | **Table C-1C**<br>**Wetland Impacts Compared to the No Action Alternative** | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Attribute** | **No Action** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **Harvest Management** | **State Permit** |
| Formation of wetlands on the floodplains | Maintenance of existing remnant wetland acreage | Substantial improvement | Substantial improvement | Improvement | Potential loss of some fringe wetlands | Same as No Action | Additional degradation |

vegetation. Pre-dam aerial photographs show that approximately 300 acres of diverse riparian vegetation occurred between Lewiston Dam and the North Fork of the Trinity River (North Fork).

Along the margins of Trinity and Lewiston Reservoirs, vegetation associated with the active river channel has been replaced by vegetation more common to a reservoir environment. Plant species in the Trinity and Lewiston Reservoirs comprise those typically found in standing or low-flow water, and include floating species, rooted aquatic species, and emergent wetland species. Emergent wetland and riparian vegetation is constrained by fluctuating reservoir water levels and steep banks.

Construction of the TRD directly affected the downstream environment by exporting flows out of the basin, reducing the magnitude of peak flows, obstructing coarse sediment input from above the dam, and allowing fine sediment to accumulate on channel features that had previously been regularly scoured by flood flows. Riparian vegetation has encroached into areas that had previously been scoured by flood flows and has increased in an area by almost 300 percent to approximately 900 acres (Figure C-1). This has resulted in the formation of a riparian berm that effectively armors and anchors the river banks, preventing the river from meandering within the channel. The establishment of these berms further exacerbates the encroachment and maturation of woody vegetation.

The change to post-dam riparian vegetation is most prevalent from the Lewiston Dam to the confluence with the North Fork. This reach includes approximately 330 acres of early-successional willow-dominated vegetation, 174 acres of more mature later-successional alder-dominated vegetation, and 380 acres of willow-alder mix. Between the North Fork and the South Fork, the Trinity River channel is restricted by canyon walls, limiting riparian vegetation to a narrow band. Between the South Fork and the Klamath River, the Trinity River alternates between confined reaches with little riparian vegetation to alluvial reaches with vegetation similar to pre-dam conditions in the reach between Lewiston Dam and the North Fork.

Special-status species are those listed as threatened or endangered pursuant to the state or federal Endangered Species Act (ESA), or as candidates for such listing. In addition, special-status species are species considered rare by the state of California and species on lists 1 through 4 of the California Native Plant Society (CNPS). Nine special-status plant species in the Trinity Basin were identified from the CNPS Electronic Inventory database and through communications with agency biologists (Table C-2). All of these species potentially occur in the project area in association with streambank habitats. None of the species are protected by federal or state endangered species acts.

## 1.1.1.2 Lower Klamath River Basin/Coastal Area

Vegetation on the lower Klamath River is largely determined by a more natural hydrograph than it is on the Trinity. Partly as a result, a greater diversity of riparian and riverine habitats occur. However, plant species composition changes with proximity to the ocean as the river slows, water temperatures increase, and tidal influence affects salinity.

## 1960 (Pre-dam)



18%

36%

46%

## 1989 (Post-dam)



29%

2%

69%



**LEGEND**

Total Riparian

Gravel Bar

Open Water Habitat (River)

Comparison of riparian vegetation, gravel bar, and open water habitat between 1960 (pre-dam) and 1989 (post-dam) in the upper (upstream of the confluence with the North Fork) Trinity River (Wilson, 1993).

**FIGURE C-1**
**HABITAT CHANGE PRE-DAM vs. POST-DAM**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

Nine special-status plant species that occur or potentially occur in river, riparian, and wetland environments in the Lower Klamath River Basin/Coastal Area are listed in Table C-2.

**Table C-2**
**Special-status Plant Species Occurring or Potentially Occurring in**
**Riparian, Wetland, and Riverine Habitat along the Trinity and Lower Klamath Rivers**

| Common Name | Scientific Name | Status | | |
|---|---|---|---|---|
| | | CNPS | CA | Federal |
| Rattan's milk-vetch[a] | *Astragalus rattanii* var. *rattanii* | 4 | — | — |
| Bottlebrush sedge[a] | *Carex histricina* | 2 | — | — |
| Fox sedge | *Carex vulpinoidea* | 2 | — | — |
| California lady's-slipper[a] | *Cypripedium californicum* | 4 | — | — |
| Clustered lady's-slipper[a] | *Cypripedium fasciculatum* | 4 | — | FSC |
| Heckner's lewisia[a] | *Lewisia cotyledon* var. *heckneri* | 1B | — | FSC |
| Showy raillardella[a] | *Raillardella pringlei* | 1B | — | FSC |
| Great burnet[a] | *Sanguisorba officinalis* | 2 | — | — |
| English peak greenbriar[a] | *Smilax jamesii* | 1B | — | — |

[a]Known to occur in the general area of the project.
Status Definitions:
    CNPS    California Native Plant Society
            1B      Plants considered rare, threatened, or endangered throughout their range
            2        Plants considered rate, threatened, or endangered in California
            4        Plants of limited distribution
    FSC     Federal Species of Concern

# 1.1.1.3 Central Valley

Reservoirs created for water storage usually are surrounded above the high watermark by vegetation that occurred prior to creation of the reservoir. Common vegetation types found above reservoir watermarks in the Central Valley include valley foothill hardwood and chaparral.

The dominant riverine and riparian vegetation types that occur in these areas are valley foothill riparian and, to a much lesser degree, fresh and saline emergent wetlands. Valley foothill riparian is represented by several plant associations, including willow scrub, willow-cottonwood stands, mature cottonwood forest, mixed riparian herb/scrub, alder-willow forest, riparian forest, and valley oak riparian forest. Wildlife refuges served by the Central Valley Project (CVP) include typical wetland vegetation.

Willow scrub can colonize gravel bars in river channels and at river edges only to be destroyed by seasonal high flows, or may develop into more mature willow-cottonwood stands. On low terrace habitats adjacent to watercourses, mature cottonwood forest, mixed riparian herb/scrub, and alder-willow forest may occur, depending on the level of disturbance of the vegetation and the physical characteristics of the watercourse. On higher terraces these plant associations mature, resulting in mixed riparian forest and valley oak riparian forest with comparatively high species and structural diversity.

Fresh emergent wetlands are represented by a range of plant associations including perennial grasses, hydrophytic grasses, and sedges. Saline emergent wetlands are represented by salt or brackish grasses, sedges, and forbs.

Eleven special-status plant species occurring or potentially occurring in river, riparian, and wetland environments in the Central Valley are listed in Table C-3.

| Table C-3 Special-status Plant Species Potentially Occurring in the Central Valley | | | | |
|---|---|---|---|---|
| | | Status | | |
| Common Name | Scientific Name | CNPS | CA | Federal |
| Suisun marsh aster | *Aster lentus* | 1B | — | FSC |
| Fox sedge | *Carex vulpinoidea* | 2 | — | — |
| Suisun thistle | *Cirsium hydrophilum* var. *hydrophilum* | 1B | — | FE |
| Soft bird's beak | *Cordylanthus mollis* ssp. *mollis* | 1B | CR | FE |
| Silky cryptantha | *Crypthantha crinita* | 1B | — | FE |
| Rose-mallow | *Hibiscus lasiocarpus* | 2 | — | — |
| Northern California black walnut | *Juglans californica* var. *hindsii* | 1B | — | FSC |
| Mason's lilaeopsis | *Lilaeopsis masonii* | 1B | CR | FSC |
| Delta mudwort | *Limosella subulata* | 2 | — | — |
| Eel-grass pondweed | *Potamogeton zosteriformes* | 2 | — | — |
| Sandford's arrowhead | *Sagittaria sanfordii* | 1B | — | FSC |
| Status Definitions: FE Listed and endangered under federal Endangered Species Act FSC Federal Species of Concern CR Considered as rare by the state of California CNPS California Native Plant Society 1B List 1B species: rare, threatened, or endangered in California throughout their range 2 List 2 species: rare, threatened, or endangered in California, but more common elsewhere | | | | |

# 1.1.2 Environmental Consequences

## 1.1.2.1 Methodology

The analysis of project impacts to vegetation, wildlife, and wetlands focused on the ability of each alternative to restore ecological function to the mainstem Trinity River. For this analysis, ecological function consists of the processes that result in "healthy" attributes, as defined in the Geomorphic Environment section (3.2). This section focuses on those characteristics necessary to restore the river towards pre-dam riparian condition as described in McBain and Trush (1997). As noted in that section, most attributes are assessed according to a threshold flow magnitude and frequency. Many of these frequencies are based on periodic flows every few years, as would occur in a natural flood-drought cycle. For this reason alternatives are not assessed by wet or dry year class. Instead, they are assessed across year-classes in terms of long-term frequencies. Table C-4 lists the relevant attributes and the associated riparian

characteristics used in this analysis. Departure from pre-dam conditions is termed "degradation" for purposes of this analysis.

**Table C-4**
**Healthy River Attributes and Associated Riparian Characteristics**

| Attribute | Characteristic |
|---|---|
| 1. Spatially complex channel geomorphology | Riparian community with all stages of successional development<br><br>No net loss of riparian habitat following channel migration |
| 2. Flows and water quality are predictably unpredictable | Discourage riparian plant germination on alternate bars by inundation during seed dispersal |
| 3. Frequently mobilized channelbed surface | Lower rates of riparian encroachment by scouring shallow-rooted 1- to 2-year old seedlings |
| 4. Periodic channelbed scour and fill | Re-establishment of dynamic riparian plant stands in various stages of succession on higher elevations of alternate bars<br><br>Mortality of 3- to 4-year old saplings on alternate bar surfaces to discourage riparian plant encroachment and berm formation |
| 5. Balance fine and coarse sediment budgets | Reduce riparian berm fossilization to improve channel dynamics and salmonid habitat<br><br>Maintain physical complexity by sustaining alternate bar geomorphology |
| 6. Periodic channel migration | Multi-age class structure in stands of cottonwood and other species dependent on channel migration |
| 7. A functional floodplain | None used |
| 8. Infrequent channel resetting floods | Create dynamic riparian stands in various stages of succession on higher elevation of alternate bars<br><br>Control populations of 3- to 4-year old saplings on alternate bar surfaces close to channel center, and scour stands of mature riparian vegetation<br><br>Convert mature, less productive riparian habitats to highly productive, early-successional stages |
| 9. Self-sustaining diverse riparian plant communities | Increase woody riparian overstory and understory species diversity<br><br>Increase wood riparian age diversity<br><br>Promote rehabilitation of channel dynamics |
| 10. Naturally fluctuating groundwater table | High diversity of habitat types within the entire river corridor |

With particular reference to restoration of the processes that sustain healthy riparian systems, the following would be indicative of conditions leading to a healthy dynamic floodplain riparian community (adapted from McBain and Trush, 1997).

1.    ***Removal of berms***.  Berms resulting from accumulated sediments as a consequence of regulation of peak flows have led to channel downcutting, reduced river meanders, and reduced floodplain groundwater recharge.  Flows sufficient for removal of the berms also would remove mature woody vegetation, allowing for development of different age classes of riparian vegetation.

2.    ***Surface bed mobilization***.  Flows sufficient to mobilize the channelbed materials are needed every 2-3 years.  This process scours young seedlings from the active channel and prevents encroachment of riparian vegetation into the channel.

3.    ***Overbank flooding with scour and deposition***.  Flow sufficient to initiate floodplain erosion and subsequent deposition are needed every 3-5 years.  These flows provide substrate and nutrient inputs for vegetation in the floodplain.  These flows would also promote construction and maintenance of natural scour channels that provide suitable conditions for emergent vegetation.  Larger flows every 5-10 years would cause deep channelbed and floodplain scour that removes saplings and mature trees and promotes natural erosion and deposition.

4.    ***Development of alternating bars with back-scour channels***.  Creation of alternating bars and back scour channels results from flows that exceed the 3-5 year maximum flood event.  Alternative bars are completely scoured and redeposited every 10-20 years, providing new substrate for early successional woody plant communities and wetlands.

5.    ***Development of natural flow variability***.  Variable flows patterned similarly to those that occur naturally provide several functions leading to early successional stage riparian conditions indicative of a healthy, dynamic river system.  Seasonal inundation of bar surfaces and channel margins reduces germination of woody plant seeds, maintaining open gravel bar surfaces and reducing riparian encroachment in the active channel.  Rapid drops in water elevations following snow melt desiccates seedlings on high alluvial surfaces, further preventing riparian encroachment.

Alternatives were qualitatively compared to the No Action Alternative based on their ability to create the characteristics described in Table C-4 through combinations of flow schedules and/or mechanical rehabilitation.  Scheduled releases from Lewiston Dam, and the frequency of releases, were used as the basis of comparison for each alternative against the healthy river attributes.  Comparisons of individual characteristics were then compiled into a composite ranking comparing the alternative's overall ability to restore healthy river attributes and improve associated riparian characteristics to pre-dam conditions.

Detailed field surveys were not conducted because of  uncertainty regarding the timing of implementation of any of the alternatives.  Appropriately timed field surveys, conducted according to established agency protocols, would be necessary prior to implementation of

any of the alternatives to determine the presence of special-status species in the specific reaches of the affected environment.

Flow reductions in the Sacramento River predicted for each of the project alternatives are not expected to have a significant adverse impact on riparian vegetation in the Central Valley for the following reasons:

- In the Sacramento River downstream of Red Bluff, inflow from tributary streams increases and has an increasingly greater influence on flows in the Sacramento River than Keswick releases. Thus, changes in Keswick releases predicted for the project alternatives would not be expected to substantially change the hydrologic dynamics that shape and support riparian communities in the Sacramento River downstream from Red Bluff. This conclusion is supported by modeled changes in stage (i.e., water surface elevation) predicted at the Verona gage for the project alternatives. The Maximum Flow Alternative showed the greatest decrease in water surface elevation relative to the No Action Alternative of any of the alternatives. The greatest predicted decrease in stage is 1.5 feet and occurs in November of a wet year. All other months, water-year classes, and alternatives show a smaller decrease in stage relative to the No Action Alternative. The project alternatives show the smallest change in stage relative to the No Action Alternative over the dry period. The greatest predicted decrease in stage in the dry period is 0.6 feet in July under the Maximum Flow Alternative. Predicted differences in water surface elevations between the project alter-natives and existing conditions are similar. The small change in water surface elevation, particularly in dry years, would not be expected to substantially change water availability for riparian vegetation and, therefore, would not be expected to result in changes in the riparian community.

- Flow levels in the section of the Sacramento River between Keswick Dam and Red Bluff are largely determined by Keswick releases. This section of the river has a bedrock geomorphology (The Resources Agency, 1989) that acts to restrict riparian vegetation to higher terraces that are only inundated at very high flow levels. Depth to the water table is a strong determinant of the composition, growth, and survival of riparian communities (Stromberg, 1995). As distance from the water channel increases, the importance of groundwater to sustaining riparian vegetation increases (Stromberg and Patten, 1996). Many streams in the Sacramento Valley have historically been gaining streams, a condition where groundwater is discharged into the stream. Even during drought periods, groundwater levels in the Sacramento Valley basin have historically declined only moderately, recovering to pre-drought levels in subsequent wetter periods. These observations suggest that groundwater plays a substantial role in sustaining riparian vegetation between Keswick and Red Bluff, with flow levels in the river having a lesser role.

- Although groundwater is likely to have a greater influence on the persistence of riparian vegetation in the Sacramento River above Red Bluff, river flows may also contribute. The elevation of the water surface is more important in determining the availability of water to riparian vegetation than river flows. Under the project alternatives, predicted water surface elevations at Keswick would not change substantially relative to the No Action Alternative. The Maximum Flow Alternative shows the greatest change in stage of all alternatives. The maximum decrease in stage under this alternative relative to the

No Action Alternative predicted at Keswick is 2.6 feet in November of a wet year. Predicted differences in dry years when water availability would be more limited for riparian vegetation are less than 0.9 feet in all months relative to the No Action Alternative for all project alternatives. Predicted differences between water surface elevations under all alternatives and existing conditions are similar. These small changes in water surface elevations would not be expected to substantially change water availability for riparian vegetation and, therefore, would not be expected to result in changes in the composition, distribution, or extent of riparian vegetation in the Sacramento River above Red Bluff.

- In the Delta, riparian vegetation persists as narrow strands along waterways and also as isolated stands in interior portions behind berms. Much of the Delta is 10-20 feet below msl and the water table is at or near ground level (Dennis et al., 1984). As a result of this high water table, (Dennis et al., 1984). With the high water table and reduced direct influence of Keswick releases on river stages in the Delta, the project alternatives would not be expected to result in a substantial change in the composition or extent of riparian vegetation.

Similarly, vegetation along the Klamath River would not be appreciably affected by any of the alternatives as the confluence with the Trinity is approximately 100 miles downstream of Lewiston Dam.

## 1.1.2.2 Significance Criteria

Significance criteria were developed in coordination with the Vegetation and Wildlife Technical Team and with input provided during public scoping meetings. The significance criteria employed for this analysis are based on CEQA and NEPA guidelines. Impacts on vegetation would be significant if project implementation would result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened plant species or a plant species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any native plant species including those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a native plant population to drop below self-sustaining levels

- Potential to eliminate a native plant community

- Substantial adverse effect, either directly or through habitat modifications, on any plant identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial adverse effect on any riparian habitat or other sensitive natural community identified in local or regional plans, policies, or regulations

- Substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means

- A conflict with any local policies or ordinances protecting vegetation resources

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, state, or federal habitat conservation plan relating to the protection of plant resources

Results of the impacts analysis for vegetation resources for all seven alternatives based on these significance criteria are summarized in Table C-1A.

## 1.1.2.3 No Action

The No Action Alternative would continue the current flow regime. The riparian encroachment process commenced immediately following dam construction, when the annual releases were 120,500 acre-feet (af). Current annual releases of 340,000 af are insufficient to counteract this vegetation encroachment. Overall, this alternative is expected to continue the deterioration of riparian vegetation compared to the pre-dam condition. This alternative ranked fifth relative to other alternatives in its ability to restore healthy river attributes and associated riparian characteristics to the pre-dam condition.

## 1.1.2.4 Maximum Flow

This alternative was designed to use flow as the primary tool for restoration to the pre-dam condition. The notable flow event is a scheduled release of 30,000 cubic feet per second (cfs) in extremely wet years that would move the channel and scour riparian berms and associated mature vegetation in discrete locations between Lewiston Dam and the North Fork. The high flows are expected to result in an increase in early-successional vegetation similar to that found in pre-dam conditions. However, loss of berms and riparian vegetation could result in the loss of special-status plant populations that may have established in these discrete areas. Comparatively lower flows were designed to maintain the channel characteristics created in extremely wet years. Because flows are the primary restoration tool, restoration would occur along the entire upper river continuum, rather than just at specific, pre-selected rehabilitation sites, as is the case under other alternatives. Using characteristics presented in Table C-4, this alternative ranks first overall in its ability to restore healthy river attributes and associated riparian characteristics to the pre-dam condition (see Table C-1A).

The Maximum Flow Alternative requires modifications to Trinity Dam that would require use of a staging area for construction. This area is located just downstream from the existing dam, including about 6 acres adjacent to the river. The area is highly disturbed, consisting of an old parking area and surroundings. A narrow strip of riparian vegetation occupies a lower elevation between the staging area and the river. No adverse impacts are anticipated from the use of this staging area.

## 1.1.2.5 Flow Evaluation

This alternative was designed to use flow as a tool for maintaining 47 proposed channel rehabilitation projects. This alternative would result in the removal of mature riparian vegetation, but would emphasize restoration using mechanical, rather than hydraulic, means. Notably, this alternative would be more effective than the Maximum Flow Alternative at controlling vegetation on medium elevation features because it uses longer-duration medium flows than Maximum Flow. However, because the restoration is limited to 47 discrete sites along the river, and the flows would be most effective only at these rehabilitation sites (versus along the river continuum), this alternative ranks below the Maximum Flow Alternative in effectiveness in maintaining pre-dam riparian vegetation (see Table C-1A). As was the case for the Maximum Flow Alternative, removal of mature riparian vegetation could result in loss of special-status plant populations that have established in these areas. This alternative ranked second overall in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions (see Table C-1A).

## 1.1.2.6 Percent Inflow

This alternative would release 40 percent of the previous week's inflow to Trinity Reservoir and would include 47 rehabilitation projects. This alternative is unique in that timing of flows mimics real conditions. Peak flows would be lower than Maximum Flow and Flow Evaluation, but actual flows would be dependent on year-to-year hydrologic conditions. Peak flow would tend to be higher than No Action, but summer flows would tend to be lower; and yearly flows could be higher or lower, depending on the inflows to Trinity Reservoir. Mechanical removal of berms and mature riparian vegetation would occur for this alternative (similar to the Flow Evaluation Alternative). Loss of these berms and mature riparian vegetation could result in loss of special-status plant populations that may have established in these areas. Overall, this alternative ranked third in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions (see Table C-1A).

## 1.1.2.7 Mechanical Restoration

This alternative uses mechanical means to accomplish restoration. As noted for Flow Evaluation, the discrete nature of rehabilitation sites would preclude this alternative from restoring conditions along the river continuum. The same amount of berms and mature riparian vegetation would be removed for this alternative as for the Flow Evaluation and Percent Inflow Alternatives, but these areas would be periodically mechanically maintained. The loss of berms and mature riparian vegetation could result in the loss of special-status populations that could occur in these areas. Mechanical Restoration would do little to restore healthy river attributes and associated riparian vegetation characteristics because it does not restore the processes associated with flows that support these attributes and characteristics. This alternative ranked fourth in its ability to achieve restoration of healthy river attributes and riparian vegetation characteristics (see Table C-1A).

### 1.1.2.8 State Permit

The State Permit would reduce annual flows to 120,000 af, the level at which much of the current degradation occurred. This alternative would result in further degradation of riparian habitat, and an even greater degree of riparian encroachment compared to the No Action Alternative. State Permit ranked last among the alternatives in its ability to restore healthy river attributes and associated riparian vegetation characteristics to pre-dam conditions (see Table C-1A).

### 1.1.2.9 Existing Conditions versus Preferred Alternative

The Preferred Alternative would substantially improve vegetation along the Trinity River compared to existing conditions (in terms of restoring to pre-dam conditions). The degree and nature of the change would be similar to the difference between the Flow Evaluation and No Action Alternatives; however, existing conditions may not be as severe as conditions under the No Action Alternative (i.e., year 2020) because of the continuing degradation of the river.

# 1.1.3 Mitigation

No mitigation is required in regard to flow-related actions. The following mitigation should be implemented to ensure potential significant adverse impacts as a result of mechanical ground-disturbing activities are reduced to a less than significant level:

- Conduct site-specific environmental reviews prior to channel rehabilitation projects, spawning gravel placement, watershed protection work, and other activities not specifically covered by this document (i.e., the non-flow activities). Such reviews shall, when appropriate, include surveys for federal and state endangered, threatened, and proposed species, or for other species if required by permitting agencies (e.g., U.S. Forest Service [USFS]). If such species are present, actions shall be taken to avoid impacts.

- Develop and implement a revegetation plan for all ground-disturbing activities (excluding channel rehabilitation sites). Revegetation shall use plant species found either adjacent to the area to be impacted or along a similar area (e.g., tributary), subject to landowner and/or agency concurrence. Replacement ratios and monitoring plans, if determined necessary, would be developed in cooperation with the U.S. Army Corps of Engineers (Corps), U.S. Fish and Wildlife Service (Service), and California Department of Fish and Game (CDFG).

# 1.2 WILDLIFE

## 1.2.1 Affected Environment

### 1.2.1.1 Trinity River Basin

Wildlife species inhabiting river and riparian habitats prior to dam construction included many of the species that currently occupy these habitats. The area inundated by Trinity and Lewiston Reservoirs was important winter range for a herd of 4,000-6,000 black-tailed deer (Frederiksen, Kamine, and Associates, 1980). Pre-dam conditions downstream of Lewiston, however, favored species that prefer extensive shallow water and the vegetation and invertebrate fauna associated with such conditions. Species that prefer early-successional stages or require greater riverine structural diversity likely occupied a greater proportion of the channel and floodplain than under existing conditions. Common species that may have occupied these areas prior to dam construction likely include rough-skinned newt, Pacific coast aquatic garter snake, western pond turtle, foothill yellow-legged frog, and American dipper. Wildlife species that foraged on the abundant salmon and steelhead runs (e.g., black bear, bald eagle, and other scavengers) were also common along the pre-dam Trinity.

Wildlife species occupying the existing reservoirs differ somewhat from those occupying pre-dam riverine conditions. Impounded water in reservoirs attracts resting and foraging waterfowl and other species that favor slow-moving water rather than species that occur in riverine habitats and fast-moving water. Reservoirs also provide important foraging habitat for eagles and other raptors that prey on fish and waterfowl.

The current flow regime has established conditions favoring upland habitat at the expense of wetland and aquatic habitat. The shift in habitat types is likely the causative factor in the current depressed populations of aquatic, semi-aquatic, and wetland wildlife species compared to terrestrial species. Species such as the western pond turtle, an example of a semi-aquatic species, likely have declined since completion of the dams in response to diminishing instream habitat. For a discussion of water temperature changes following construction of the TRD, see Water Resources section. Species that favor mature, late-successional riparian habitats such as northern goshawk and black salamander prefer the current mature conditions and likely did not occupy pre-dam riparian habitats. Species preferring early-successional riparian vegetation, such as the willow flycatcher and the spotted sandpiper, likely occur in fewer numbers or no longer occur. Predators such as raccoon and mink may be more abundant under current conditions than under pre-dam conditions. Increase of the predators can exacerbate the decline of species that prefer pre-dam conditions.

State or federal special-status species that are known to be present, or potentially present, in areas affected by the project are listed in Table C-5. Agency concerns, expert opinion, available data, and the results of impacts analyses identified four special-status species that could be affected by the project. These four species are those for which data on population status and trends are available for the project area and include foothill yellow-legged frog,

**Table C-5**
**Special-status Wildlife Species Occurring or Potentially Occurring in Riparian and Riverine Habitat in the Trinity River Basin**

| Common Name | Scientific Name | Status | |
|---|---|---|---|
| | | CA | Federal |
| **Amphibians** | | | |
| Southern torrent salamander[a] | *Rhyacotriton variegatus* | CFP, CSSC | FSC |
| Tailed frog[a] | *Ascaphus truei* | CFP, CSSC | |
| California red-legged frog[a,b] | *Rana aurora draytonii* | CSSC | FT |
| Cascades frog | *Rana cascadae* | CFP, CSSC | FSC, FSS |
| Foothill yellow-legged frog[a] | *Rana boylii* | CFP, CSSC | FSC, FSS |
| **Reptiles** | | | |
| Western pond turtle[a] | *Clemmys marmorata* | CSSC | FSS |
| **Birds** | | | |
| Barrow's goldeneye[a] | *Bucephala islandica* | CSSC | |
| Osprey[a] | *Pandion haliaetus* | CSSC | |
| Bald eagle[a] | *Haliaeetus leucocephalus* | CE, CFP | FT |
| Northern harrier | *Circus cyaneus* | CSSC | |
| Sharp-shinned hawk[a] | *Accipiter striatus* | CSSC | |
| Cooper's hawk[a] | *Accipiter cooperii* | CSSC | |
| Northern goshawk[a] | *Accipiter gentilis* | CSSC | FSC, FSS |
| Golden eagle[a] | *Aquila chrysaetos* | CFP, CSSC | BLMS |
| Merlin[a] | *Falco columbarius* | CSSC | |
| Peregrine falcon[a] | *Falco peregrinus anatum* | CE, CFP | None, delisted 8/25/99 |
| Prairie falcon[a] | *Falco mexicanus* | CSSC | |
| Ruffed grouse[a] | *Bonasa umbellus* | CSSC | |
| California gull[a] | *Larus californicus* | CSSC | FSS |
| Northern spotted owl[a] | *Strix occidentalis caurina* | CSSC | |
| Long-eared owl[a] | *Asio otus* | CSSC | |
| Short-eared owl | *Asio flammeus* | CSSC | |
| Black swift[a] | *Cypoeseloides niger* | CSSC | |
| Vaux's swift[a] | *Chaetura vauxi* | CSSC | FSS |
| Willow flycatcher[a] | *Empidonax traillii* | CE | |
| Purple martin | *Progne subis* | CSSC | |
| Black-capped chickadee[a] | *Parus atricapillus* | CSSC | FSC |
| Loggerhead shrike | *Lanius ludovicianus* | CSSC | |
| Yellow warbler[a] | *Dendroica petechia brewsteri* | CSSC | |
| Yellow-breasted chat[a] | *Icteria virens* | CSSC | |
| **Mammals** | | | |
| Little brown myotis | *Myotis lucifugus occultus* | CSSC | FSC |
| Townsend's Western big-eared bat | *Plecotus townsendii townsendii* | CSSC | FSC |
| Pallid bat | *Antrozous pallidus* | CSSC | |
| Snowshoe hare | *Lepus americanus* | CSSC | |
| Mountain beaver | *Aplodontia rufa* | CSSC | |
| Northern flying squirrel[a] | *Glaucomys sabrinus californicus* | CSSC | FSC |

| Table C-5 |
| :---: |
| **Special-status Wildlife Species Occurring or Potentially Occurring in Riparian and Riverine Habitat in the Trinity River Basin** |

| Common Name | Scientific Name | Status | |
| --- | --- | --- | --- |
| | | **CA** | **Federal** |
| Ringtail[a] | *Bassariscus astutus* | CFP | FSC |
| Marten[a] | *Martes americana* | CSSC | FSC, FSS |
| Pacific fisher[a] | *Martes pennanti pacifica* | CSSC | FSC, FSS |
| Wolverine[a] | *Gulo gulo letus* | CT, CFP | FSC |
| Badger | *Taxidea taxus* | CSSC | |

[a]Known to occur in the general area of the project.
[b]In this part of its range, the California red-legged frog is a federal Species of Concern.

Status Definitions:

| | |
| --- | --- |
| BLMS | Bureau of Land Management Sensitive |
| FC | Federal Candidate for listing |
| CE | Listed as endangered under the California Endangered Species Act |
| CSSC | California Species of Special Concern |
| FE | Listed and endangered under federal Endangered Species Act |
| FT | Listed as threatened under federal Endangered Species Act |
| FSC | Federal Species of Concern |
| FSS | Forest Service Sensitive |
| CFP | California Fully Protected |

western pond turtle, bald eagle, and willow flycatcher. The frog, turtle, and flycatcher serve as indicator species for impacts to Trinity River wildlife.

The foothill yellow-legged frog breeds in low-velocity, shallow water near sparsley vegetated gravel bars (Figure C-2). These areas have been reduced 95 percent compared to pre-dam conditions, greatly reducing breeding habitat for this species. Almost no frogs have been found in the 12 river miles below Lewiston Dam due to the lack of breeding habitat. Pool habitat that can be used by adults to escape from predators also has been reduced by low flows, fine sediment accumulation, and riparian encroachment.

The natural recession in flows following snowmelt is believed to be a cue for egg deposition for this species. Prior to dam construction, snowmelt flows peaked sometime in the spring and gradually tailed off towards summer. However, dam releases have not always included a spring recession, or the recession has been greatly weakened and/or out of sync with tributary flows, thereby negating an important breeding cue for frogs. Release schedules that do not match the natural snowmelt recession may result in reduced reproductive success for the foothill yellow-legged frog. For example, a scheduled peak release may wash away eggs that were deposited in response to earlier tributary recessions. Conversely, a late snowmelt peak from the tributaries may harm eggs deposited because of the artificial recession of dam releases.

While the western pond turtle still occupies some locations in the river, elimination of microhabitats, particularly pools, has reduced the population of this species in the basin. "The

## PRE-DAM CONDITIONS



## PRESENT CONDITIONS



**Approximate Scale: 1" = 150'**

**LEGEND**

- Woody Riparian Vegetation
- Water Edge
- Slow-water Margin Suitable for Hatchling and Juvenile Turtles
- Gravel/Cobble
- Foothill Yellow-legged Frog Breeding Habitat
- Pool Habitat Suitable for Adult Frogs and Turtles

**Source: McBain & Trush**

**FIGURE C-2
HABITAT FOR RIVERINE WILDLIFE SPECIES,
PRE-DAM AND PRESENT CONDITIONS**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

alterations of channel morphology and flows regimes association with damming (have decreased the) habitat suitability" for the western pond turtle (Reese and Welsh, 1998). Instream pools used by western pond turtles for cover and protection from predators, largely have been lost as a consequence of channelizing of the river (Figure C-2). This habitat has been replaced to some extent by undercut banks with slow-moving water that is used by adults (K. Schlick, D. Aston, and A. Lind, 1997, personal communication). Areas that historically provided low water velocities during high flows (side channels and gravel bars) have also been reduced, resulting in increased mortality to hatchling and juvenile turtles. Additionally, coldwater flows during summer (summer water temperatures were higher under pre-dam conditions) appear to have reduced growth rate in this species, resulting in small individuals in the Trinity (D. Mead, 1995, personal communication), which may have an adverse effect on reproductive success. These summer coldwater flows could influence development in early life stages and behavior in all life stages (A. Lind, 1994, personal communication), which could have a negative impact on the local population. The turtle (and many other species) no longer has the temperature choices it had in pre-dam conditions.

The bald eagle has experienced a reduction in Trinity River forage because of the declining salmon escapements, a result of the construction and operation of Trinity and Lewiston Dams. However, the eagle adapts well to reservoirs where it forages on fish and waterfowl.

Eight bald eagle pairs are known to exist in the areas surrounding Trinity and Lewiston Reservoirs, and 15 nests were active around Shasta Reservoir in 1997. One study demonstrated a positive correlation between the number of bald eagle chicks per occupied nest versus Shasta Reservoir water levels (U.S. Bureau of Reclamation, 1992). However, a subsequent study suggested that the presence of boats caused decreased reproduction, whereas lower water levels did not (Kristan and Golightly, 1995). The U.S. Bureau of Reclamation (Reclamation) study did not find a correlation between reproduction and water levels for bald eagles nesting near Trinity and Lewiston Reservoirs.

Reproductive success of eagles near Trinity and Lewiston Reservoirs has generally exceeded the recovery goal of 1.0 young per occupied nest (as established in the Pacific Region recovery plan: U.S. Fish and Wildlife Service, 1986); however, success near Shasta Reservoir has failed to meet the goal in recent years. Bald eagle use of the reservoirs increases dramatically in some winters.

Willow flycatcher is a summer resident in California, breeding in riparian willow thickets, often in association with wetlands. This habitat type is considered early-successional and likely was more abundant in the pre-dam floodplain than it is currently, having been displaced by channelization of the river and later-successional mature riparian vegetation. Approximately a dozen willow flycatchers were recorded annually from the Trinity River in 1990-92; however, no breeding birds were detected (Wilson, 1995). The lack of standing water and flying insects—a result of channelization of the river—was speculated as a possible factor limiting flycatcher breeding. The survey detected birds repeatedly at the site of a newly constructed side-channel rehabilitation project.

## 1.2.1.2 Lower Klamath River Basin/Coastal Area

Lower Klamath River wildlife species are very similar to those found in the Trinity River Basin. However, the distribution and abundance in the lower Klamath River likely is more similar to the pre-dam Trinity River conditions than the post-dam conditions.

## 1.2.1.3 Central Valley

Migratory waterfowl and shorebirds comprise a large portion of the vertebrate wildlife species occupying riverine riparian and reservoir habitats along the Sacramento River and in the San Francisco Bay/Sacramento-San Joaquin Delta (Bay-Delta). Habitats surrounding reservoirs generally support wildlife species that would occupy these habitats in the absence of the reservoir. Proximity to water might enhance habitat value for some vertebrate species that occupy the regions surrounding the reservoirs. Reservoirs themselves provide only marginal habitat for many wildlife species because fluctuating water levels prevent establishment of riparian, wetland, and submergent vegetation used by wildlife for foraging, resting, breeding, and nesting. Reservoirs are used by migrating waterfowl and, to a limited extent, shorebirds.

Approximately 55 percent of the waterfowl that winter in the Central Valley use Sacramento Valley wetlands (Central Valley Habitat Joint Venture, 1993). A number of National Wildlife Refuges (NWR) served by the CVP provide wetland habitat for these species and some terrestrial species including giant garter snake and receive water from Sacramento River and the Trinity River.

Special-status wildlife species occurring or potentially occurring in riverine, riparian, and reservoir habitats in the Central Valley are shown in Table C-6.

# 1.2.2 Environmental Consequences

## 1.2.2.1 Methodology

Each alternative's flow and non-flow components were evaluated according to their potential effects on the four special-status species. These special-status species include: foothill yellow-legged frog, western pond turtle, bald eagle, and willow flycatcher. For the foothill yellow-legged frog, western pond turtle, and willow flycatcher these analyses were limited to the Trinity River Basin below Lewiston Reservoir. For the bald eagle the analysis also included Shasta Reservoir. Impacts on bald eagle reproduction in Shasta Reservoir were assessed using modeled long-term average water elevations in April-July and Reclamation's eagle reproduction model (U.S. Bureau of Reclamation, 1992). Because of the uncertainty about cause-and-effect, the results of the model should be viewed cautiously. Impacts of Trinity and Lewiston Reservoir water elevations on bald eagle reproductive success were assessed qualitatively using the assumption that dramatically lower water elevations would lead to lower reproductive success. The assessment of Trinity River water temperature impacts (relevant to the frog and turtle) did not incorporate potential mitigating actions to meet state water temperature objectives (see Water Quality section).

**Table C-6**
**Special-status Wildlife Species Occurring or Potentially Occurring in the Central Valley**

| Common Name | Scientific Name | Status CA | Status Federal |
|---|---|---|---|
| **Insects** | | | |
| Valley elderberry longhorn beetle | *Desmocerus californicus dimorphus* | — | FT |
| **Amphibians** | | | |
| California red-legged frog | *Rana aurora draytonii* | CSSC | FT |
| **Reptiles** | | | |
| Western pond turtle | *Clemmys marmorata* | CSSC | FSC |
| Giant garter snake | *Thamnophis gigas* | CT | FT |
| **Birds** | | | |
| Bald eagle | *Haliaeetus leucocephalus* | CE, CFP | FT |
| American peregrine falcon | *Falco peregrinus anatum* | CE, CFP | FE |
| Swainson's hawk | *Buteo swainsoni* | CT | — |
| California black rail | *Laterallus jamaicensis coturniculus* | CT | FSC |
| California clapper rail | *Rallus longirostris obsoletus* | CE | FE |
| Western yellow-billed cuckoo | *Coccyzus americanus occidentalis* | CE | — |
| Bank swallow | *Riparia riparia* | CT | — |
| Tricolored blackbird | *Agelaius tricolor* | — | FSC |
| Saltmarsh common yellow throat | *Geothlypis trichas sinuosa* | — | FSC |
| Greater sandhill crane | *Grus canadensis tabida* | CFP | — |
| White-tailed kite | *Elanus leucurus* | CFP | — |
| **Mammals** | | | |
| Suisun shrew | *Sorex ornatus sinuosa* | CSSC | FSC |
| Saltmarsh wandering shrew | *Sorex vagrans halicoetes* | — | FSC |
| Saltmarsh harvest mouse | *Reithrodontomys raviventris* | CFP | FE |

Status Definitions:
- FT — Listed as threatened under federal Endangered Species Act
- FE — Listed and endangered under federal Endangered Species Act
- FSC — Federal Species of Concern
- CE — Listed as endangered under the California Endangered Species Act
- CT — Listed as threatened under the California Endangered Species Act
- CSSC — California Species of Special Concern
- CFP — California Fully Protected

Factors critical to the long-term viability of local populations were identified for the frog, turtle, and flycatcher (see the Attribute column in Table C-1B). These factors were compared to the attributes of the healthy alluvial river model (Table C-7). Each alternative was assessed for impacts to attributes that could affect factors critical to the species. As noted under Vegetation, assessment of these attributes is based on long-term frequencies rather than individual water-year classes. Each alternative was assessed for impacts to attributes that could affect factors critical to the species. Scheduled releases from Lewiston Dam, and the frequency of releases, were used as the basis of comparison for each alternative against the healthy river attributes.

| Table C-7 | | |
|---|---|---|
| **Attributes of a Healthy Alluvial River System** | | |
| **Attributes** | **Physical Characteristics** | **Ecological Significance** |
| **Attribute 1. Spatially complex channel geomorphology:** No single segment of channelbed provides habitat for all species or all life stages of a single species, but the sum of channel segments provides high-quality habitat for native species. A wide range of structurally complex physical environments supports diverse and productive biological communities. | • Restore alluvial channel (self-forming bed particle and bank dimensions). Threshold: Integration of attributes 3, 4, 5, 7, and 9.<br>• Create and/or maintain structural complexity of alternate bar sequences. Threshold: Integration of attributes 2, 3, 4, 5, and 8.<br>• Create and maintain functional floodplains. Threshold: Integration of attributes 2, 5, 6, 7, 8, and 9.<br>• Increase diversity of channelbed particle size. Threshold: Integration of attributes 3, 4, 5, and 6.<br>• Greater topographic complexity in side channels. Threshold: Integration of attributes 2, 4, 6, 7, 8, 9, and 10. | • Development of all stages of riparian community.<br>• Maintenance of riparian habitat following channel migration.<br>• Diverse salmonid habitat available for all life stages over a wide range of flows. |
| **Attribute 2. Flows and water quality are predictably unpredictable:** Interannual and seasonal flow regimes are broadly predictable, but specific flow magnitudes, timing, duration, and frequencies are unpredictable due to runoff patterns produced by storms and droughts. Seasonal water quality characteristics, especially water temperature, turbidity, and suspended sediment concentration, are similar to regional unregulated rivers and fluctuate seasonally. This temporal "predictable unpredictability" is a foundation of river ecosystem integrity. | • Provide inter- and intra-annual flow variation for summer baseflows. Threshold: Variable flow between 7/1 and 10/1.<br>• Provide inter- and intra-annual flow variation for winter baseflows. Threshold: Variable flow between 1/1 and 4/1.<br>• Provide inter- and intra-annual flow variation for winter floods. Threshold: Variable flow between 10/1 and 4/30.<br>• Provide inter- and intra-annual flow variation for snowmelt peak periods. Threshold: Variable flow between 10/1 and 4/30.<br>• Provide inter- and intra-annual flow variation for snowmelt recession. Threshold: Variable flow between snowmelt periods. | • Discourage riparian plant germination on alternate bars.<br>• Spatially distributes spawning salmon and protects different life stages from high flows.<br>• Creation of slack water areas for early life stages of salmonids and amphibians.<br>• Stimulus for out-migrant salmon and variable macroinvertebrate habitat.<br>• Rapid snowmelt recession dessicates developing riparian vegetation. |

<table>
<tr><td colspan="3" align="center"><strong>Table C-7<br>Attributes of a Healthy Alluvial River System</strong></td></tr>
</table>

| Attributes | Physical Characteristics | Ecological Significance |
|---|---|---|
| **Attribute 3. Frequently mobilized channelbed surface:** Channelled framework particles of coarse alluvial surfaces are mobilized by the bankfull discharge, which on average occurs every 1-2 years. | • Achieve incipient motion for most of channelbed surface (riffles, face of point bars). Threshold: Flows greater than 6,000 cfs every 2 or 3 years.<br>• Exceed incipient motion for mobile active channel alluvial features (median bars, pool tails, spawning gravel deposits). Threshold: Flows greater than 3,000 cfs every 2 or 3 years.<br>• Exceed threshold for transporting sand through most pools. Threshold: Flows greater than 3,000 cfs every 2 or 3 years, or mechanical rehabilitation. | • Higher egg and alevin survival due to reduced fine sediment in redds.<br>• Lower rates of riparian encroachment through removal of 1- to 2-year old seedlings.<br>• Greater substrate complexity, increasing macroinvertebrate production, and creating deeper pool depths for adult fish cover and holding. |
| **Attribute 4. Periodic channelled scour and fill:** Alternate bars are scoured deeper than the coarse surface layer by floods exceeding 3-5 year annual maximum flood recurrences. This scour is typically accompanied by redeposition, such that net change in channelbed topography following these scouring floods is usually minimal. | • Scour/redeposit faces of alternate bars (at least to $D_{84}$). Threshold: Flows greater than 8,500 cfs every 3-5 years.<br>• Maintain scour channels on alternate bar surfaces. Threshold: Flows greater than 8,500 cfs every 3-5 years.<br>• Scour/redeposit spawning gravel deposits (at least to $D_{84}$). Threshold: Flows greater than 6,000 cfs every 2 or 3 years.<br>• Deposit fine sediment onto upper alternate bar and floodplain surfaces. Threshold: Flows greater than 6,000 cfs. | • Lower rates of riparian encroachment through removal of 2- to 4-year old seedlings on alternate bars, re-establishment of various stages of diverse riparian plant stands.<br>• Anadromous spawning and rearing habitat.<br>• Channelwide habitat complexity. |
| **Attribute 5. Balanced fine and coarse sediment budgets:** River reaches export fine and coarse sediment at rates approximately equal to sediment inputs. The amount and mode of sediment storage within a given reach fluctuates but sustains channel geomorphology in dynamic equilibrium when averaged over many years. A balanced coarse sediment budget implies bedload continuity: most particle sizes of the channelbed must be transported through the river reach. | • Reduce fine sediment storage in mainstem. Threshold: Qualitative based on fine sediment budget.<br>• Maintain coarse sediment budget in the mainstem. Threshold: Qualitative based on coarse sediment budget.<br>• Route mobilized $D_{84}$ through alternate bar sequence. Threshold: 6,000 cfs every 2-3 years.<br>• Prevent excessive aggradation of tributary-derived material in mainstem. Threshold: 6,000-14,000 cfs every 2-3 years, or mechanical rehabilitation. | • Improved spawning, rearing, and overwintering habitat.<br>• Reduced riparian fossilization.<br>• Maintenance of habitat complexity. |

| Table C-7 Attributes of a Healthy Alluvial River System | | |
|---|---|---|
| **Attributes** | **Physical Characteristics** | **Ecological Significance** |
| **Attribute 6. Periodic channel migration:** The channel migrates at variable rates and establishes wavelengths consistent with regional rivers with similar flow regimes, valley slopes, confinement, sediment supply, and sediment caliber. | • Create channel avulsions every 10 years. Threshold: 30,000 cfs every 10 years.<br>• Channel migrates in alluvial reaches. Threshold: 6,000 cfs.<br>• Maintain channel geometry as channel migrates. Threshold: 6,000 cfs. | • Multi-age structure of cottonwoods and other species dependent on channel migration.<br>• Improved habitat for developing salmon.<br>• Refugia from high-flow and high-temperature conditions. |
| **Attribute 7. A functional floodplain:** On average, floodplains are inundated once annually by high flows equaling or exceeding bankfull stage. Lower terraces are inundated by less frequent floods, with their expected inundation frequencies dependent on norms exhibited by similar, but unregulated river channels. These floods also deposit finer sediment onto the floodplain and low terraces. | • Encourage local floodplain surface scour and deposition by infrequent but larger floods. Threshold: 8,500 cfs every 3-5 years.<br>• Inundate the floodplain. Threshold: 6,000 cfs every 2-3 years.<br>• Floodplain construction keeps pace with floodplain loss on opposite bank. Threshold: 6,000 cfs. | • Increased woody riparian overstory and understory species diversity.<br>• Physical processes conducive for early-successional riparian-dependent species, especially for birds and amphibians. |
| **Attribute 8. Infrequent channel resetting floods:** Single large floods (e.g. exceeding 10- to 20-year recurrences) cause channel avulsions, widespread rejuvenation of mature riparian stands to early-successional stages, side-channel formation and maintenance, and off-channel wetlands (e.g. oxbows). Resetting floods are as critical for creating and maintaining channel complexity as lesser magnitude floods. | • Major reorganization of alternate bar sequence. Threshold: 30,000 cfs every 10-20 years.<br>• Infrequent deep scour on floodplain surfaces. Threshold: 24,000 cfs every 5-10 years.<br>• Remove upstream bedload impedance by distributing tributary delta materials. Threshold: 14,000 cfs.<br>• Deposit fine sediment on lower terrace surfaces. Threshold: 11,000-14,000 cfs.<br>• Construct and maintain/rejuvenate side channels. Threshold: 11,000 cfs, or mechanical rehabilitation. | • Conversion of mature, less productive riparian habitats to highly productive, early-successional stages.<br>• Control populations of 3- to 4- year old saplings and scour stands of mature riparian vegetation.<br>• Creation of greater pool depths for adult fish cover and holding. |

| Table C-7 Attributes of a Healthy Alluvial River System | | |
|---|---|---|
| **Attributes** | **Physical Characteristics** | **Ecological Significance** |
| **Attribute 9. Self-sustaining diverse riparian plant communities:** Natural woody riparian plant establishment and mortality, based on species' life history strategies, culminate in early- and late-successional stand structures and species' diversities (canopy and understory) characteristic of self-sustaining riparian communities common to regional, unregulated river corridors. | • Periodic removal of individual mature riparian trees. Threshold: 14,000-30,000 cfs at least every 10 years.<br><br>• Scour of most established seedlings (2- to 3-year old plants). Threshold: 8,500-14,000 cfs.<br><br>• Scour of most initiating seedlings (0- to 1-year old plants). Threshold: 6,000 cfs, or mechanical rehabilitation.<br><br>• Seed deposition on floodplains. Threshold: 5,000-6,000 cfs every 2-3 years.<br><br>• Prevent seedling germination on lower bar surfaces. Threshold: 1,500-2,000 cfs. | • Increased wood riparian overstory and understory diversity.<br><br>• Increased patchwork of riparian stands.<br><br>• Increased diversity in age of riparian stands |
| **Attribute 10. Naturally fluctuating groundwater table:** Interannual and seasonal groundwater fluctuations in floodplains, terraces, sloughs, and adjacent wetlands occur, similar to regional, unregulated river corridors. | • Groundwater recharge of terraces and associated wetland habitats. Threshold: 10,000-14,000 cfs.<br><br>• Groundwater recharge of floodplains and off-channel wetland habitats. Threshold: 6,000 cfs.<br><br>• Groundwater recharge of gravel bars. Threshold: 1,500-2,000 cfs. | • High diversity of habitat types within the entire river corridor. |

Three criteria were used to evaluate impacts to the foothill yellow-legged frog: gravel bar habitat available for breeding, pool or deeper water habitat available for other life stages, and the timing of peak flows in relation to the timing of natural hydrology. Alternatives were assessed on their ability to improve gravel bar and pool habitat. As discussed in the Affected Environment section, artificially timed peak flows can destroy or displace frog eggs masses in some years. This may occur when flow releases are not timed to match natural peak flows that may initiate breeding in this species. Alternatives were, therefore, evaluated based on the correlation between their peak flow and natural hydrology.

The alternatives' impacts on western pond turtles were evaluated according to two criteria: (1) the availability of pool habitat for breeding and adult life stages and (2) summer water temperature regimes that approximate pre-dam conditions. Pool habitat is critical for turtles because it benefits all of the turtle's life stages. Alternatives were assessed on their ability to improve pool habitat above No Action levels. Summer water temperatures have negatively affected the turtle by impairing growth, and has likely led to reduced reproductive success. Alternatives were assessed on their ability to return summer water temperatures to a pre-dam level.

Modeled reservoir levels were used for assessing impacts to the bald eagle for Shasta Reservoir only. Alternatives were assessed on the modeled reservoir elevations in June compared to reservoir elevations under the No Action Alternative.

The 1992 biological assessment for the Long-term Central Valley Project Operations Criteria and Plan identified a correlation (which does not imply cause and effect) between Shasta Reservoir levels and bald eagle reproductive success. Lower reservoir levels were correlated with lower nest success at Shasta Reservoir. No similar correlation was identified for the Trinity Reservoir population.

Evidence that nesting success in bald eagles is related to reservoir levels is circumstantial. No objective criteria can be developed based on available data to assess at what point reservoir level reduction may affect nest success or the mechanism by which it may affect nest success. Components of successful breeding in bald eagle are many and varied. Thus, a single correlation between reservoir levels and nesting success does not necessarily constitute substantial evidence that lower reservoir levels cause lower nesting success. We cannot, therefore, conclude that alternatives that would reduce Shasta Reservoir levels in some years necessarily result in significant adverse impacts to bald eagle.

Two criteria were used to evaluate impacts to willow flycatchers: (1) Early-successional willow habitat and (2) low-flow foraging habitat. Early-successional willow habitat is important for nesting. Alternatives were evaluated on their ability to provide early-successional willow habitat as predicted by the healthy alluvial river model. Low-flow portions of the channel and wetlands provide habitat for insects that are important food sources for the species.

As noted in the Vegetation section, flow reductions in the Sacramento River predicted for each of the project alternatives are not expected to have a significant adverse impact on riparian vegetation. Likewise, flow reductions are not expected to affect wildlife associated with riparian habitat along the river corridor. Diversions along the Sacramento River have in part (in addition to available groundwater in many areas) created pocket habitat along canals and near developed agriculture. As the quantity and quality of habitat along the river has been degraded due to flood control, urban encroachment, and agricultural conversion, these pocket habitats

have become more valuable ecologically. Some of these pocket habitats include designated habitat for endangered and threatened species such as the Pacific coast aquatic garter snake and the valley elderberry longhorn beetle. However, as discussed under the Water Management and Land Use sections, reductions in agricultural water deliveries in the Sacramento Basin are expected to be limited to agricultural water service contractors (primarily associated with the Tehama-Colusa Canal Authority). These reductions are not expected to be substantial enough to appreciably affect irrigation practices in the basin, and would therefore not affect pocket habitats or the wildlife resources associated with them.

Section 3406(d)(5) of the Central Valley Project Improvement Act (CVPIA) mandates that water supplies be increased to a number of national and state wildlife refuges throughout the Central Valley (U.S. Bureau of Reclamation, 1997). Reclamation is currently implementing this section of the CVPIA by constructing and designing new or improved facilities to ensure increased deliveries and reliability. Implementation of any of the alternatives proposed in this environmental impact statement/environmental impact report (EIS/EIR) would not affect the conveyance of additional supplies, as Reclamation is actively pursuing short- and long-term willing sellers to assist in meeting any potential gaps in supplies.

Wildlife along the Klamath River would not be appreciably affected by any of the alternatives as the confluence with the Trinity is approximately 100 miles downstream of Lewiston Dam. Tributary influence reduces the effects of the alternatives to insignificant levels, precluding analysis.

## 1.2.2.2 Significance Criteria

Significant impacts potentially resulting from each of the seven alternatives were identified by applying significance criteria to the anticipated consequences of each of the seven alternatives on vegetation and wildlife resources.

Significance criteria were developed in coordination with the Vegetation and Wildlife Technical Team and with input provided during public scoping meetings. The significance criteria employed for this analysis are based on CEQA and NEPA guidelines. Impacts on wildlife would be significant if project implementation would result in any of the following:

- Potential for reductions in the number, or restrictions of the range, of an endangered or threatened wildlife species or a wildlife species that is a candidate for state listing or proposed for federal listing as endangered or threatened

- Potential for substantial reductions in the habitat of any wildlife species including those that are listed as endangered or threatened or are candidates (CESA) or proposed (ESA) for endangered or threatened status

- Potential for causing a wildlife population to drop below self-sustaining levels

- Potential to eliminate an animal community

- Substantial adverse effect, either directly or through habitat modifications, on any wildlife species identified as a sensitive or special-status species in local or regional plans, policies, or regulations

- Substantial adverse effect on any riparian habitat or other sensitive natural community identified in local or regional plans, policies, or regulations

- Substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means

- A conflict with any local policies or ordinances protecting wildlife resources

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, stat, or federal habitat conservation plan relating to the protection of wildlife species

Results of the impacts analysis for wildlife resources for all seven alternatives based on these significance criteria are summarized in Table C-1B.

### 1.2.2.3 No Action

Table C-1B discloses the effects of the No Action Alternative on the foothill yellow-legged frog, western pond turtle, bald eagle, and willow flycatcher. In general terms, riverine habitat conditions would remain poor for all species relative to pre-dam conditions. The bald eagle would continue to breed around Trinity, Lewiston, and Shasta Reservoirs at levels comparable to current conditions.

**Foothill Yellow-legged Frog.** The No Action Alternative would continue mechanical maintenance of the existing channel rehabilitation projects. These sites would be maintained using bulldozers, which may have temporary negative impacts on populations of frogs near the sites. However, once the channel rehabilitation sites are completed, the sites would provide additional habitat for yellow-legged frogs. Artificially timed peak releases would likely continue to contribute to poor reproductive success, leading to further population declines, with potential for local extinctions. The extensive mature riparian vegetation would continue to harbor high densities of mid-size predators (e.g., raccoons), to the detriment of the frog.

**Western Pond Turtle.** Pool habitat would remain poor due to the No Action flow schedule. Summer release temperatures would continue to be cooler than pre-dam conditions, potentially causing slower growth rates in young turtles and an increase basking time by all age groups (resulting in increased exposure to predators).

**Bald Eagle.** As modeled by the project simulation model (PROSIM), this alternative would result in an average Trinity Reservoir elevation of 2,307 feet on June 30. Average Shasta Reservoir elevation would be 1,040 feet. Forage levels for bald eagles would continue to be low in the Trinity River. No changes in Shasta and Trinity Reservoir levels are anticipated; thus, no impacts to the local nesting populations are anticipated. The reproductive rate of both populations would still exceed recovery goals.

**Willow Flycatcher.** Continued maturation of existing early-successional willow habitat would reduce suitable habitat for the species. The lack of wetlands and standing water would limit forage.

### 1.2.2.4 Maximum Flow

The Maximum Flow Alternative would re-establish an alternate bar sequence that would improve gravel bar and pool habitat compared to the No Action Alternative. Artificially timed peak flow events were designed to replicate the natural snowmelt recession, and would better

mimic natural conditions than would the No Action Alternative. Overall, this alternative would have a positive effect compared to the No Action Alternative.

**Western Pond Turtle.** Habitat would improve compared to the No Action Alternative because of the increase in structural diversity, especially in terms of pool habitat. The turtle would also benefit from increased water temperatures in the summer compared to the No Action Alternative. Temperature is discussed in the Water Quality section.

**Bald Eagle.** Average Trinity Reservoir June 30 levels were seen to drop substantially over the period of record compared to the No Action Alternative. Shasta Reservoir modeled elevation would decrease by 9 feet on June 30. Increases in anadromous fish populations anticipated from implementation of this alternative would provide an increased prey base for the bald eagle. This could benefit the local population to the extent that it is currently limited by food availability. Trinity and Shasta Reservoir elevations would decrease slightly on average over the analysis period. This small reduction is not likely to affect the bald eagle food supply, and thus is expected to have minimal effects on the local population.

**Willow Flycatcher.** This alternative would result in the greatest increase in early-successional willow habitat of all of the alternatives, increasing potential breeding habitat for this species. Presence of this habitat could benefit the species should it occur in the project area. Wetlands and standing water would also increase, resulting in increased forage. Although breeding has not been documented, and the peak flows would likely occur prior to initiation of egg laying, there is a slight but unanticipated possibility of mortality to young.

## 1.2.2.5 Flow Evaluation

The Flow Evaluation Alternative contains an adaptive management program. Such a program provides a mechanism to refine management actions for the benefit of the foothill yellow-legged frog, western pond turtle, bald eagle, willow flycatcher, and other wildlife species. Therefore, the impacts to these species need to be considered in the context of the program.

**Foothill Yellow-legged Frog.** Gravel bar habitat would be increased compared to the No Action Alternative. The combination of mechanical rehabilitation and increased flow is likely to re-establish an alternate bar geomorphology that would improve pool habitat. However, construction of rehabilitation projects could result in direct mortality of frogs or egg masses. This alternative includes peak flow releases that better mimic natural snowmelt recession than does the No Action Alternative; nevertheless, loss of egg masses is possible in some years because of the fixed release schedule. This alternative is expected to have an overall positive effect on frog populations as a result of improved habitat compared to the No Action Alternative.

**Western Pond Turtle.** Pool formation and other structural diversity would increase compared to the No Action Alternative. Summer release temperatures would be essentially the same as the No Action Alternative (to the detriment of the turtle); however, the increased structural diversity of the river would result in increased thermal diversity. Construction of rehabilitation sites could cause direct short-term morality of turtles or hatchlings. Overall, the Flow Evaluation Alternative is slightly more beneficial than No Action.

**Bald Eagle.** As modeled by PROSIM, this alternative would result in an average Trinity Reservoir elevation of 8 feet less than the No Action Alternative on June 30. Average Shasta

Reservoir elevation would be 7 feet lower. Increases in anadromous fish populations anticipated from implementation of this alternative could provide an increased prey base for bald eagle. This could benefit the local population to the extent that it is currently limited by food availability. Reductions in Trinity and Shasta Reservoir water levels and resulting impacts to the local bald eagle population would be negligible.

**Willow Flycatcher**. Early-successional willow habitat would be increased by mechanical rehabilitation and increased flows, compared to the No Action Alternative. Wetlands and standing water would increase, resulting in increased forage. Although breeding has not been documented, and the peak flows would likely occur prior to initiation of egg laying, there is a slight possibility of mortality to young.

## 1.2.2.6 Percent Inflow

**Foothill Yellow-legged Frog.** Gravel bar habitat would be increased through mechanical means, and maintenance would be accomplished with flows. The flow schedule likely would include higher flows than the No Action Alternative, resulting in moderate improvements in alternate bar geomorphology and resultant pool formation. Timing of peak flows is completely dependent on timing of natural hydrology (with a 1-week lag), as was the case prior to the dam. Thus, this alternative would improve survival of egg masses compared to the No Action Alternative. Taken together, improved habitat and naturally timed peak flows make this the favored alternative for this species. However, construction of rehabilitation sites could result in direct short-term mortality of frogs or egg masses.

**Western Pond Turtle.** As noted, pool formation and other structural diversity would moderately improve compared to the No Action Alternative, resulting in moderate improvements in turtle habitat. Summer water temperatures would move towards the pre-dam temperature regime, resulting in an improvement over No Action. Taken together, improved habitat and summer water temperature conditions make this the favored alternative for this species. Construction of rehabilitation sites could cause direct short-term mortality of turtles or hatchlings.

**Bald Eagle.** As modeled by PROSIM, this alternative would result in an average Trinity Reservoir elevation of 2,307 feet on June 30. Average Shasta Reservoir elevation would be 1,040 feet. Potential increases in anadromous fish populations in the project area could have a beneficial effect on the local bald eagle population to the extent that it is currently limited by food availability. Reductions in Trinity and Shasta Reservoir water levels and resulting impacts to the local bald eagle population would be negligible.

**Willow Flycatcher**. Early-successional willow habitat would be increased to some degree by mechanical rehabilitation and increased flows. Wetlands and standing water would increase, resulting in increased forage. Although breeding has not been documented, and the peak flows would likely occur prior to initiation of egg laying, there is a slight possibility of mortality to young.

## 1.2.2.7 Mechanical Restoration

**Foothill Yellow-legged Frog**. Timing and volume of releases would be the same as No Action, thus would not be beneficial to this species. The increased number of rehabilitation

projects would provide improved breeding habitat for frogs. However, construction of the sites could result in short-term mortality of frogs or egg masses.

**Western Pond Turtle**. This alternative would dredge 10 pools in the Trinity River mainstem and construct 47 additional channel rehabilitation projects. Construction of the sites could cause direct short-term mortality; however, the activities would benefit the turtle in the long-run by creating additional habitat. Summer flow temperatures would be the same as No Action, and thus would not be beneficial to this species.

**Bald Eagle**. This alternative would slightly increase forage in the Trinity River. Reservoir elevations would be the same as those identified under the No Action Alternative; and therefore, impacts to reservoir populations would be similar to that alternative.

**Willow Flycatcher**. Early-successional willow habitat would be increased by the mechanical rehabilitation projects proposed under this alternative. Impacts to young could occur as a result of the channel rehabilitation projects.

## 1.2.2.8 State Permit

**Foothill Yellow-legged Frog**. Availability of gravel bar and pool habitat would likely decline under this alternative because no channel rehabilitation activities would occur and flows would be reduced. This could accelerate the rate of decline of the species, possibly leading to local extirpation. The benefits of increased water temperatures would be negated by the decrease in available habitat.

**Western Pond Turtle**. Availability of pool habitat would likely decrease under this alternative because of a lack of channel rehabilitation projects and reduced flows. Water temperatures would, however, increase compared to the No Action Alternative, resulting in a potential benefit. However, because of the lack of habitat, this alternative would be unlikely to have a substantial beneficial effect.

**Bald Eagle.** As modeled by PROSIM, this alternative would result in an average Trinity Reservoir elevation increase of 9 feet on June 30. Average Shasta Reservoir elevation would be unchanged. This alternative would decrease populations of anadromous fish, and thus would have an adverse impact on the local bald eagle population to the degree that it is affected by food availability. Shasta Reservoir elevation would increase slightly on average, which might result in increased prey availability with possible beneficial effects on the bald eagle population that nests at Shasta Reservoir.

**Willow Flycatcher**. Reductions in flows compared to the No Action Alternative would allow continued maturation of early-successional willow habitat. Additionally, no new early-successional habitat would be formed by rehabilitation projects. Wetlands and standing water would also decrease, resulting in decreased forage. This alternative would effectively degrade or eliminate any existing habitat for this species.

## 1.2.2.9 Existing Conditions versus Preferred Alternative

The Preferred Alternative would substantially improve conditions for many species of rare wildlife along the Trinity River compared to existing conditions. The degree and nature of the

change would be similar to the difference between the Flow Evaluation and No Action Alternatives; however, No Action conditions would likely be even worse than existing conditions because of the continuing degradation of the river.

## 1.2.3 Mitigation

Flow-related impacts to the willow flycatcher (in the form of destroying nests) would be unmitigatable. The following mitigation should be implemented to ensure potential significant adverse impacts are reduced to a less than significant level:

- Conduct site-specific environmental reviews prior to channel rehabilitation projects, spawning gravel placement, watershed protection work, and other activities not specifically covered by this document (i.e., the non-flow activities). Such reviews shall, when appropriate, include surveys for federal and state endang-ered, threatened, and proposed species, or for other species if required by permitting agencies (e.g., USFS). If such species are present, actions shall be taken to avoid impacts (e.g., delay construction until after willow flycatcher chicks have fledged).

# 1.3 WETLANDS

## 1.3.1 Affected Environment

### 1.3.1.1 Trinity River Basin

At the time of dam construction, there were no Clean Water Act provisions regulating wetlands, so historical information on wetlands is sparse. However, pre-dam conditions likely included more areas that would qualify as wetlands under Section 404 of the Clean Water Act of 1972 than currently exist.

Filling of the reservoirs flooded areas that included meadows and riparian vegetation, areas that likely included wetlands. The distribution and abundance of wetlands downstream of the dams was likely highly variable and dependent on hydrologic conditions.

Wetland acreage has probably declined following dam construction because reduced flows now inundate less of the floodplain. Fringe strands of freshwater emergent vegetation, scrub-shrub, and forested wetlands now occur intermittently, where a wider belt of wetland likely existed under pre-dam conditions. Elimination of river meanders has reduced post-dam wetland acreage by curtailing formation of oxbows and other meander-related features.

### 1.3.1.2 Lower Klamath River Basin/Coastal Areas

The lower Klamath River is relatively broad and is able to meander within the floodplain. Accordingly, the Klamath River likely has wetland habitat characteristics similar to those on the

pre-dam Trinity. Wetland habitats along the lower Klamath River are dominated by cattails, tules, and a variety of sedges and rushes, with salt-tolerant species including cord grass and pickleweed increasing in abundance as the river nears the ocean.

### 1.3.1.3 Central Valley

Wetland habitats along the Sacramento River and throughout much of the Bay-Delta consist of wetlands dominated by cattails, tules, and a variety of sedges and rushes, with salt-tolerant species including cord grass and pickleweed increasing in abundance with increasing salinity concentrations as the river nears the San Francisco Bay.

# 1.3.2 Environmental Consequences

## 1.3.2.1 Methodology

The healthy alluvial river model (Table C-7) was used to assess the ability of each alternative to inundate floodplains, and thereby, create and maintain wetlands. As noted in the Vegetation and Wildlife sections, flow reductions in the Sacramento River predicted for each of the project alternatives are not expected to have a significant adverse impact on riparian vegetation. Agricultural diversions are not expected to be substantially affected in the Sacramento Basin as a result of the alternatives. Likewise, pocket habitat created by agricultural diversions, including wetland habitat, would not be substantially affected by implementation of the alternatives. As was also noted in the Wildlife section, implementation of any of the alternatives proposed in this EIS/EIR would not affect the conveyance of additional supplies to meet national and state refuge area needs specified in CVPIA, as Reclamation is actively pursuing short- and long-term willing sellers to assist in meeting any potential gaps in supplies.

Wetlands along the lower Klamath River would not be appreciably affected by any of the alternatives as the confluence with the Trinity is approximately 100 miles downstream of Lewiston Dam. Tributary influence reduces the effects of the alternatives to insignificant levels, precluding analysis.

## 1.3.2.2 Significance Criteria

Significant impacts potentially resulting from each of the seven alternatives were identified by applying significance criteria to the anticipated consequences of each of the seven alternatives on vegetation and wildlife resources.

Significance criteria were developed in coordination with the Vegetation and Wildlife Technical Team and with input provided during public scoping meetings. The significance criteria employed for this analysis are based on CEQA and NEPA guidelines. Impacts on wetlands would be significant if they would result in any of the following:

- Substantial adverse effect on any riparian habitat

- Substantial adverse effect on federally protected wetlands as defined by Section 404 of the Clean Water Act (including, but not limited to marsh, vernal pool, coastal, etc.) through direct removal, filling, hydrological interruption, or other means

- A conflict with any local policies or ordinances protecting wetland and/or riparian resources

- A conflict with, or violation of, the provisions of an adopted Habitat Conservation Plan, Natural Community Conservation Plan, or other approved local, regional, state, or federal habitat conservation plan relating to the protection of wetland resources

Results of the impacts analysis for wetlands resources for all seven alternatives based on these significance criteria are summarized in Table C-1C.

### 1.3.2.3 No Action

Under the No Action Alternative, existing wetlands would be unlikely to change (Table C-1C). This alternative includes a peak flow capable of partially inundating floodplains, thus maintaining remnant wetlands from the pre-dam period.

### 1.3.2.4 Maximum Flow

The Maximum Flow Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River. However, flows associated with this alternative would inundate wetlands in the floodplain over much larger areas than currently exist. The net impact compared to the No Action Alternative would be beneficial.

### 1.3.2.5 Flow Evaluation

The channel rehabilitation projects of the Flow Evaluation Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River. However, implementation of the alternative would result in flows capable of inundating wetlands in the floodplain over much larger areas than currently exist. Because these flows are scheduled for a greater duration than the Maximum Flow Alternative, this alternative might be slightly more effective in maintaining these floodplain wetlands. The long-term increase in wetland areas compared to No Action would be beneficial.

### 1.3.2.6 Percent Inflow

The channel rehabilitation projects of the Percent Inflow Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River. However, the alternative would inundate more of the flood-plain, on average, than the No Action Alternative. This would be a beneficial effect, although to a lesser degree than the Maximum Flow and Flow Evaluation Alternatives, because total flows would be less in most years.

### 1.3.2.7 Mechanical Restoration

The channel rehabilitation projects of the Mechanical Restoration Alternative could result in the displacement of a small amount of remnant fringe wetlands that remain along some portions of the mainstem Trinity River. Other than those losses, the impacts would be identical to the No Action Alternative.

### 1.3.2.8 State Permit

The reduced flows of the State Permit Alternative would reduce the amount of existing wetlands because it would likely create a narrower channel than currently exists. Flows would be insufficient to inundate the floodplain and maintain wetland areas. Wetlands would be reduced compared to the No Action Alternative, which would be a significant adverse impact.

### 1.3.2.9 Existing Conditions versus Preferred Alternative

The Preferred Alternative would increase wetland conditions along the Trinity River compared to existing conditions (in terms of restoring to pre-dam conditions). The degree and nature of the change would be similar to the difference between the Flow Evaluation and No Action Alternatives; however, existing conditions are likely to be less severe than No Action conditions (i.e., year 2020) because of the continuing degradation of the river.

## 1.3.3 Mitigation

There would be no significant adverse flow-related impacts to wetland resources; however, the mechanical channel rehabilitation projects and other ground-disturbing activities could impact wetland resources. The following mitigation should be implemented to ensure that potential significant adverse impacts are reduced to a less than significant level:

- Conduct pre-construction delineation of wetland areas at sites that may contain wetlands.

- Consult with the Corps on potential impacts to wetland resources.

# 1.4 References

Central Valley Habitat Joint Venture and California Wetlands Foundation, Sacramento, CA. 1993. Suitability Analysis for Enhancing Wildlife Habitat in the Yolo Basin.

Dennis, N.B., D. Ellis, J.R., Arnold, and D.L. Renshaw. 1984. Riparian surrogates in the Sacramento/San Joaquin Delta and their habitat values. Pages 566-576 in Warner, R.E. and K.M. Hendrix, eds. California riparian systems; Ecology, conservation, and productive management. University of California Press. Berkeley, CA 1035 p.

Frederiksen, Kamine and Associates. 1980. "Proposed Trinity River Basin Fish and Wildlife Management Program." A report to the U.S. Bureau of Reclamation. Sacramento, CA.

Kristan, W.B. III, and R.T. Golightly, Jr. 1995. "Bald eagle associations with recreational boats and fluctuating water levels on Shasta and Trinity Lakes." Shasta-Trinity National Forest, Redding, CA.

Lind, Amy J. 1994. Personal communication.

McBain and Trush. 1997. *Trinity River Maintenance Flow Study Final Report.*

Mead, D. 1995.  Personal communication to K. Freas.

Reese, D.A., and H.H. Welsh, Jr.  1998.  "Habitat use by western pond turtles in the Trinity River, California."  J. of Wildlife Management.  62(3):842-853.

The Resources Agency.  1989.  Upper Sacramento River Fisheries and Riparian Habitat Mangagement Plan.  Sacramento, CA.

Schlick K., D. Aston, and A. Lind at USDA Forest Service Redwood Sciences Laboratory.  1997.  Personal communication to P. Zedonis and Joe Polos at U.S. Fish and Wildlife Service.  4 April.

Stomberg, J.C.  1995.  Fremont cottonwood growth in relation to American River stream flow and groundwater depth.  Report submitted to U.S. Fish and Wildlife Service.  Sacramento, CA.

Stromberg, J.C. and D.T. Patten.  1996.  Instream flow requirements and cottonwood growth in the eastern Sierra Nevada of California, USA.  Regulated Rivers:  Research & Management 12:1-12.

U.S. Bureau of Reclamation.  1997.  *Central Valley Project Improvement Act Draft Progammatic Environmental Impact Statement.*  September.

U.S. Fish and Wildlife Service.  1986.  Pacific Region recovery plan.

U.S. Bureau of Reclamation.  1992.  *Biological Assessment for U.S. Bureau of Reclamation Long-term Central Valley Project Operations Criteria and Plan.*  Mid-Pacific Region, Sacramento, CA.

Wilson, Randolph A.  1995.  "Trinity River Willow Flycatcher Surveys 1990-1992."  USDA Forest Service, Pacific Southwest Research Station Redwood Sciences Laboratory, Arcata, CA.

# Recreation Resources

# Appendix D

**Trinity River Mainstem
Fishery Restoration**

**October 1999**

# CONTENTS

Page

1.0   RECREATION RESOURCES ................................................................. D-1

   1.1   RIVERINE ................................................................................. D-1

      1.1.1   Affected Environment ...................................................... D-1

      1.1.2   Environmental Consequences ........................................ D-5

      1.1.3   Mitigation ........................................................................ D-24

   1.2   RESERVOIRS ............................................................................ D-24

      1.2.1   Affected Environment ...................................................... D-24

      1.2.2   Environmental Consequences ........................................ D-28

      1.2.3   Mitigation ........................................................................ D-34

   1.3   RIVERINE ................................................................................. D-39

# <u>CONTENTS, CONTINUED</u>

**Page**

**Tables**

D-1     Results of Travel Cost Model Regressions for the Trinity River ............................ D-8

D-2     Preferred Recreation Flow Ranges/Thresholds ........................................................ D-9

D-3     Riverine Recreation Opportunities ......................................................................... D-11

D-4     Impacts to Riverine Recreation Use and Benefits – Dry Water Conditions ........... D-15

D-5     Trinity Reservoir Elevations at which Facility Operations are Adversely
Affected .................................................................................................................. D-26

D-6     Impacts to Trinity and Shasta Reservoir Recreation Opportunities ....................... D-29

D-7     Impacts to Reservoir Use and Benefits .................................................................. D-32

D-8     Trinity, Shasta, and Folsom Reservoir Recreation Opportunities, Use and
Benefits .................................................................................................................. D-35

# 1.0 RECREATION RESOURCES

# 1.1 RIVERINE

## 1.1.1 Affected Environment

### 1.1.1.1 Trinity River Basin

**Management Jurisdiction**. The Trinity River Basin occupies portions of Trinity and Humboldt Counties and includes the Trinity River, its tributaries, and Trinity and Lewiston Reservoirs. The Trinity River, from Lewiston downstream to Weitchpec, is about 110 miles long and spans several jurisdictions. Between Lewiston and Helena, portions of the river that cross federal land are managed by the U.S. Bureau of Land Management (BLM). Between Helena and the confluence with New River, the river is managed by the U.S. Forest Service (USFS), Shasta-Trinity National Forest Division. Between New River and the Hoopa Valley Indian Reservation boundary, the river is managed by the USFS Six Rivers National Forest Division. The river, as it crosses the Hoopa Valley Indian Reservation to Weitchpec, is managed by the Hoopa Valley Tribe. Portions of the river that cross private land are within the jurisdiction of Trinity or Humboldt Counties.

**Recreation Resources and Opportunities**. Developed recreation areas along the Trinity River consist of private campgrounds, resorts, and lodges; public campgrounds and picnic areas; and fishing access sites. About 34 developed recreation sites are located within a 0.5-mile corridor of the Trinity River. More than 200 access sites were inventoried in 1979 between Lewiston Dam and Weitchpec (U.S. Bureau of Reclamation, 1994). Recreation activities on the Trinity River that are water-dependent or are directly enhanced by the river include boating, kayaking, canoeing, rafting, inner-tubing, fishing, swimming, wading, camping, gold panning, nature study, picnicking, hiking, and sight-seeing. Except for Burnt Ranch Gorge downstream of China Slide, the river is suitable for rafting. Areas upstream of Junction City are best for rafting in spring when flows are high. More than 100 access points for rafting activities are available along the Trinity River. Preferred river reaches for kay-aking are the 24-mile reach between the North Fork and Cedar Flat and portions of the river downstream of Willow Creek. The most popular reaches for open canoes are the 5-mile reach from the North Fork to Junction City and the 6-mile reach from the South Fork to Willow Creek. Canoeing on the 8.5-mile reach from the North Fork to Big Bar is generally suitable for special white-water canoes with covered decks (U.S. Bureau of Reclamation, 1994).

Fishing for chinook salmon, steelhead, and rainbow and brown trout is a major recreational activity on the Trinity River during October and November. Swimming, wading, and beach use occur between May and September. Swimming is popular at several sites: Steel Bridge

Pool, Painted Rock (near Douglas City Campground), Steiner Flat Area, Junction City Camp, Pigeon Point Campground, Tish Tang Campground, and dispersed locations along State Route 299 (U.S. Bureau of Reclamation, 1994).

**Recreation Use and Economics**. An estimated 214,000 recreation visitor days (RVDs) were made to the Trinity River in 1995. Based on information from the Trinity River User Survey conducted in 1993 and 1994 by the Biological Resources Division (BRD) of the U.S. Geological Survey (USGS), the most popular activities on the Trinity River are boating, swimming, hiking, and fishing. The value (or net economic benefit) to recreationists who participate in different river activities is estimated to be $36 per day for boating, $26 per day for swimming, $65 per day for fishing for salmon and steelhead, and $33 per day for off-river activities such as hiking. Using these average per-day values, the total benefits to recreationists who used the Trinity River in 1995 is estimated at $9.9 million.

Within the Shasta-Trinity National Forest Big Bar Ranger District, the number of boating days along the Trinity River between Memorial Day and Labor Day for rafting, kayaking, and canoeing purposes was approximately 5,000 days in 1991; 9,000 days in 1992; 7,000 days in 1993, and 15,000 days in 1994. Between 25 and 40 percent of this use is by commercial outfitters (Williams pers. comm).

**Landscape Description**. The Trinity River Basin is characterized by mountainous, densely forested terrain with numerous deep canyons. The region is sparsely populated and lacks major urbanized areas. Cultivated agricultural areas are limited and the few that do exist are widely scattered.

<u>Federal Wild and Scenic River Designation</u>. The entire mainstem Trinity River was designated into the National Wild and Scenic Rivers System in 1981. All rivers designated as either wild, scenic, or recreational by the federal government or the State of California are regarded as having high scenic quality. The reach of the Trinity River downstream from Trinity Reservoir is classified as having distinctive scenic quality and a high scenic quality (U.S. Bureau of Reclamation, 1994). About 13.5 miles of the river were classified as scenic, and about 97.5 miles of the river were classified as recreational. The river is administered by USFS (Six Rivers National Forest and Shasta-Trinity National Forest), BLM, the California Resources Agency, and the Hoopa Valley Indian Reservation (Palmer, 1993). The primary reason for the designation of this river was its anadromous fishery value (U.S. Forest Service, 1995a). The Shasta-Trinity National Forest classifies the Trinity River from Helena downstream to Cedar Flat as recreational, and from Cedar Flat downstream to the river's confluence with New River as scenic (U.S. Forest Service, 1995c). The Six Rivers National Forest classifies the portions of the Trinity River within its jurisdiction as recreational (U.S. Forest Service, 1995a).

The goals of the USFS are to protect the scenic and recreational portions of the Trinity River's quality in a free-flowing condition, manage the river and its immediate environment, protect and enhance the values (its anadromous fishery) for which the river was designated. The USFS maintains the river environment in a natural state for anadromous fisheries while providing for recreation opportunities that do not adversely affect the values for which the river segments were nominated (U.S. Forest Service, 1995a). The USFS desires the recreational portions of the river to remain generally natural and riverine in appearance. Some shoreline development is allowed. Portions of the recreational river corridors within

the riparian reserve management area will be managed so as to be consistent with the management goals and desired condition of the riparian reserves (U.S. Forest Service, 1995a).

A wild and scenic river management plan was prepared for the Trinity River in 1996 (pers. comm. with Charlie Fitch, 1998). The plan, *Implementation Guide for Three River Segments of the Wild and Scenic Rivers*, addresses resource protection, development of land and facilities, user capacities, and other management practices. The plan lists a series of actions for facilities, trails, management strategies, visitor information, and periodic review of visual quality of certain sites (North State Resources, Inc., 1996).

BLM manages its lands along the Trinity River for recreational, cultural, wildlife, timber, and visual values. This includes maintaining Roaded Natural and Semi-primitive Motorized Recreational Opportunity Spectrum (ROS) Classes, maintaining a Visual Resource Management (VRM) Class II, maintaining existing developed recreation sites at a level consistent with the ROS class, and ensuring that timber harvest levels are consistent with BLM's Redding Resource Management Plan dated 1993. The standards are in accordance with a recreation-designated river pursuant to the Wild and Scenic Rivers Act (BLM, 1983; 1992). BLM expects to begin preparing a wild and scenic river management plan for the portion of the river it manages after the permanent flow allocation in the river is determined (pers. comm. with Eric Morgan, 1998a).

State Wild and Scenic River Designation. The California Wild and Scenic Rivers System consists of rivers and river segments established by legislative action because of the extra-ordinary scenic, recreational, fishery, or wildlife values that the rivers or segments possess in their free-flowing condition. Similar to the national system, rivers are classified as wild, scenic, or recreational. Management requirements and restrictions are similar to those of the national system. The mainstem Trinity River is classified as recreational and scenic in the California Wild and Scenic Rivers System.

Scenic Areas. Portions of the Trinity River Basin exhibit distinctive scenic quality character-ized by features such as sharp isolated peaks; deep canyons; patterns and combinations of seasonal vegetation; and water bodies including waterfalls, pools, unusual shoreline configur-ations, high water clarity, and a high degree of visibility.

Other portions of the basin exhibit common scenic quality. Features are typified by broad slopes; subordinate rounded hills; outcrops lacking distinctive configuration and color; vegetation having some visual variety; and water bodies including rapids, pools, common shoreline configurations, medium water clarity, and moderate visibility.

The basin has several wilderness areas and numerous designated scenic lookouts and viewpoints. Wilderness areas within the basin include the Trinity Wilderness Area, Chanchelulla Wilderness Area, and Trinity Alps Wilderness Area.

Scenic Highways. The State of California and other agencies designate highways having exceptional scenic qualities and/or panoramic vistas as "scenic." No state highways within the basin are designated as scenic. However, the USFS has designated State Route 299 (SR299) in the basin as a National Scenic Byway (CSAA, 1995). A north-south trending highway located west of Trinity Reservoir in Trinity County is a Trinity Heritage National

scenic highway that is eligible for state scenic highway designation (U.S. Bureau of Reclamation, 1994).  In addition, SR36, SR96, and SR299 are included by the State of California in its Master Plan of State Highways Eligible for Official Scenic Highway Designation (U.S. Forest Service, 1995b).

**Recreation and Aesthetic Resource Management**.  The federal government owns and manages about 72 percent of the land within Trinity County.  The remaining land is administered by Trinity County pursuant to goals and objectives presented in the Trinity County General Plan.  The Trinity River has several designations in the General Plan, including Intensive Recreation Area; Intensive Recreation Reservoir Site; and Urban Recreation Area.  The County's objective is to reserve land for recreational facilities, as well as encourage private recreational development and other open space uses that are characteristic and beneficial to the local residents, while meeting current and future needs.

Trinity County regulates the Wild and Scenic River corridor with four zoning ordinances: Open Space District, Scenic Conservation Overlay Zone, Flood Hazard Zoning District, and Floodplain Management Ordinance.  These ordinances cite specific development standards and establish permitted uses within the corridor  (North State Resources, Inc., 1996).

Humboldt County regulates the Wild and Scenic River corridor with a Wild and Scenic General Plan designation, a Hazards and Resource section in the Willow Creek Community Plan, and a Flood Plain zone district.  Both the General Plan and Community Plan establish goals and polices for the area; the zone district cites specific development standards within the zone (North State Resources, Inc., 1996).

## 1.1.1.2  Lower Klamath River Basin/Coastal Area

**Recreation Resources and Opportunities**.  The primary recreational use along the lower Klamath River is sport salmon and steelhead fishing.  Camping, hiking, and boating (drifting, inner-tubing, and canoeing) also occur.

The coastal area includes the area near Monterey north to Astoria, Oregon.  Ocean fishing is the primary coastal recreational use; swimming and general beach use are also popular.

**Recreation Use and Economics**.  In 1995, about 8,000 angler days were spent sportfishing for salmon and steelhead along the lower Klamath River.  Based on an estimated value of $65 per day, the angler benefits of sport fishing for salmon and steelhead along the lower Klamath River were $579,000 in 1995.  About 415,000 sportfishing trips for chinook and coho salmon originated from the Pacific coast region (coastal waters of California and Oregon)  in 1995, with more than 90 percent of them originating from California ports.  Private fishing vessels accounted for about 60 percent of total sportfishing trips in the region; about 40 percent of the trips were from charter  vessels (Pacific Fishery Management Council, 1998).

## 1.1.1.3  Central Valley

The Sacramento and San Joaquin Rivers provide a variety of recreational opportunities that are primarily water-dependent and include boat and shore fishing, pleasure boating and

rafting, beach use, and swimming. In addition, water-enhanced activities such as camping, picnicking, and sight-seeing occur along the rivers.

The combined sportfishing use of these two river systems was estimated to be 349,000 RVDs in 1992. Based on an average per-day value of $20, this level of sportfishing activity generated an estimated $6.98 million in angler benefits in 1992. Total 1980 use associated with the river is approximately 1.2 million RVDs (U.S. Bureau of Reclamation, 1997b).

# 1.1.2 Environmental Consequences

## 1.1.2.1 Methodology

Two methodological approaches were used to assess impacts: one to estimate effects on recreation opportunities in the Trinity River Basin and Lower Klamath River Basin/Coastal Area, and one to estimate changes in recreation use and benefits. These two approaches vary substantially. The recreation opportunities analysis measures specific impacts to recreation opportunities based on weekly flow releases from Lewiston Reservoir during the primary recreation season. The recreation use and benefits analysis predicts the overall effects to recreation use and benefits on an annual basis based on average flow conditions in two water-year conditions (normal and dry). Use and benefits results are presented in this Technical Appendix for the normal and dry water-year analysis.

In addition to evaluating the effects on recreation opportunities and use and benefits, the project alternatives were evaluated for consistency with Trinity and Humboldt County recreation objectives and State/Federal Wild and Scenic River designations. Flow-related impacts to riverine recreation opportunities and use within the Central Valley were considered to be negligible because of the minor effect Trinity River District (TRD) changes would have on Sacramento River[1] and San Joaquin River flows in regards to recreational opportunities and use. As listed in the Programmatic Environmental Impact Study (PEIS) Technical Appendix, the threshold for boating activities on the Sacramento River are 2,500 to 12,000 cfs. These threshold flow ranges are not exceeded under any of the project alternatives. See Section 3.5, Fishery Resources for impacts to Central Valley sportsfishing. Impacts to recreation opportunities, use and benefits in the Central Valley are not discussed under the alternatives.

**Recreation Opportunities Methodology**. The mainstem of the Trinity River is the primary focus of the recreational opportunities analysis. Trinity River flows are most influenced by Lewiston releases in the summer months given tributary flow is generally not much of a factor during this period. Many recreational opportunities, in particular white-water (i.e., kayakers and rafters) are most prevalent downstream of the rivers confluence with the North Fork Trinity River. Impacts to recreational opportunities within the lower Klamath River Basin, aside from sportfishing, are considered to be less than significant because river levels in these areas are minimally influenced by the Lewiston Dam releases. (Impacts to ocean sportfishing are discussed in Section 3.5.4, Ocean Fishery Economics.)

---

[1] TRD exports to Sacramento River flows amount to .01 percent of the Sacramento River's volume over the long-term.

The evaluation of impacts to riverine recreation opportunities along the Trinity River consisted of a multi-step process. Significant flow thresholds were developed in conjunction with the USFS, BLM, and a commercial outfitter to identify effects on water-dependent and water-enhanced recreational activities on the Trinity River (i.e., white-water rafting or kayaking, swimming, wading, fishing, and camping). A "Preferred/Threshold Flow" range was developed for each of the recreational activities. The preferred/threshold flow range is the range within which a specific user group (e.g., white-water kayakers) prefers to participate in a particular recreational activity on the Trinity River. River flows outside this range are assumed to adversely affect opportunities for the specific recreational activity. The evaluation was limited to the primary recreation season, which was defined as Memorial Day to Labor Day (i.e., the last week of May to the end of the first week in September). Weekly flows were reviewed for each water-year class (extremely wet, wet, normal, dry, and critically dry) for each alternative[2]. If the preferred flows would not be met within a particular week or series of weeks for an alternative, it was assumed that the associated recreational opportunity would be adversely affected, resulting in a significant impact. The alternatives were compared to the No Action Alternative.

**Recreation Use and Economics Methodology**. The methodology for determining recreation use and benefits within the Trinity River Basin and the Lower Klamath River Basin/Coastal Area is based on river flow and fish population conditions. Annual recreation use relationships were estimated for four activities that occur along the river: boating, swimming, fishing, and hiking and other river-enhanced activities (i.e., off-river activities). The relationship of river flow and fish populations to these activities was generally found to be positive, implying the greater the flow/fish population, the greater the expected in-river recreation use.

Data collected by the National Biological Service (now called Biological Resources Division and located within USGS) in a direct-mail survey were used to quantify the relationship between river visitation and river flow and salmon populations. Predicted data on river flows from the Project Simulation Model (PROSIM) were used in the boating, swimming, and off-river activity equations[3]. Information on the number of returning salmon and steelhead (see Section 3.5.1) were used to predict the number of fishing trips that would be taken under each of the alternatives. Equations (1) through (4) were used to evaluate these relationships:

(1) $\text{Fish Trips}_i = A0 - A1(\text{Distance}_i) + A2(\text{Fish}) + A3(\text{DEMOG}_i)$

(2) $\text{Boat Trips}_i = B0 - B1(\text{Distance}_i) + B2(\text{Flow}) + B3(\text{DEMOG}_i)$

(3) $\text{Swim Trips}_i = C0 - C1(\text{Distance}_i) + C2(\text{Flow}) + C3(\text{DEMOG}_i)$

(4) $\text{Off-River Trips}_i = D0 - D1(\text{Distance}_i) + D2(\text{Flow}) + D3(\text{DEMOG}_i)$

Data on fishing for trout and salmon were pooled to form an angler data set used in equation (1). Boating trips included all forms of boating activity, including canoeing, rafting, and kayaking.

---

[2] The flow hydrographs were used for the opportunities analysis because this weekly data allowed for detailed evaluation of impacts to recreation opportunities.

[3] Monthly data from PROSIM were used in the recreation use analysis because the use estimating models were specified in terms of monthly hydrology.

Off-river activities included hiking, camping, nature study, and photography along the Trinity River. Other studies (e.g., Daubert et al., 1979) have shown that instream flow improves the quality of such off-river recreation-related uses.

Demographic (DEMOG) variables include age and gender. The characteristics of recreation trips described in the survey conducted by BRD suggest that the travel cost method of analysis is applicable to these data. Nearly 90 percent of all visitors responding to the survey were on single-destination trips. To meet the assumptions of the travel cost method for estimating recreation-related use, the remaining 10 percent of visitors were deleted from the data for the regressions. The number of trips taken varied widely, with an average of six trips per year and a mode of one trip.

Review of the aggregated data suggests that a systematic relationship exists between flow or fish population scenarios described in the survey and the number of trips that respondents indicated they would take. The number of trips correlate with changes in flow with a fairly regular pattern.

The estimated coefficients in the regression equations are shown in Table D-1. The coefficients on the important policy variables (flow or fish populations) in the regression equations are significant at the 99 percent level. Although the adjusted $R^2$ statistics are low, this is not unusual with an analysis using individual, cross-sectional data. The F statistics are all significant at the 99 percent level.

The estimated equations were used to predict the number of activity-specific trips per person that would be taken under flow and fish population conditions corresponding with the alternatives. Predicted data on stream hydrology from the PROSIM model were used in the boating, swimming, and off-river activity equations. Different flow conditions in the upper and lower reaches of the river were used in the equations. Historical information on flows were used to estimate the contribution of flows below the North Fork of the Trinity River. Information on the number of returning salmon and steelhead provided by the Trinity River Restoration Fish Team were used with historical information on the number of hatchery-bred salmon and steelhead to predict the number of fishing trips per person that would be taken under the No Action Alternative and with-project alternatives.

The analysis was conducted using average flow data for dry-water years (1928 to 1934) and average-water years (1922 to 1991). A wet-year analysis was not conducted because it was believed that results would be similar to average-year conditions. In addition, because fish numbers were developed only for average conditions, the analysis of sportfishing effects did not consider different water-year conditions.

The predicted number of trips per person was then used, along with the estimated number of visitors to the Trinity River in 2020, to estimate the total number of trips by alternative. This number was derived by first estimating the number of visitors to the Trinity River in 1994 based on use estimates reported in the Affected Environment section of this technical appendix and information on the average trip duration from the Trinity River User Survey. The number of visitors in 1994 was then multiplied by the change in projected population to develop estimates for 2020. The forecasted change in population for the two-county region (residents) and for the state (non-residents) was used to estimate the number of separate persons visiting the Trinity River in 2020 (17,655).

**TABLE D-1**
Results of Travel Cost Model Regressions for the Trinity River

| Variables | Fishing | Boating | Swimming | Off-river Activities |
|---|---|---|---|---|
| Constant | -7.43 | -3.61 | -2.17 | -0.246 |
| (T-Statistic) | (-21.66) | (-7.52) | (-4.47) | (-.246) |
| DISTANCE | -0.000439 | -0.000634 | -0.00172 | -0.00086 |
| | (-6.45) | (-4.94) | (-7.02) | (-4.62) |
| LFLOWS | N/A | 1.00 | 0.771 | 0.868 |
| | | (13.99) | (7.28) | (10.14) |
| LFISH | 0.659 | N/A | N/A | N/A |
| | (24.74) | | | |
| RATETRI | 0.171 | 0.169 | 0.153 | 0.061 |
| | (12.25) | (4.89) | (4.14) | (1.79) |
| ANOTHER | -0.098 | | | -0.2728 |
| | (-3.48) | | | (-4.47) |
| GUIDE | 0.138 | 0.634 | N/A | N/A |
| | (3.28) | (6.97) | | |
| AGE | -0.0057 | -0.024 | | -0.032 |
| | (-3.07) | (-5.95) | | (-6.52) |
| GENDER | -0.1261 | -0.343 | -0.293 | -0.383 |
| | (-1.65) | (-3.18) | (-2.02) | (-3.11) |
| R2 | .194 | .26 | .16 | .22 |
| F Statistic | 121.98 | 61.65 | 30.5 | 32.67 |
| N = | 3547 | 1057 | 638 | 701 |

Where:
DISTANCE is the one-way miles to the river from a respondent's home.
LFLOWS is the log of percent of flows that remain in the river.
LFISH is the log of the number of fish (salmon and steelhead) returning to the river.
RATETRI is the rating of the Trinity River as compared to other recreation sites.
ANOTHER is the likelihood of using another recreation site, where 1 is not likely and 3 is very likely.
GUIDE is whether the respondent used a commercial guide or outfitter (1=used guide).
GENDER was coded in the survey as 1= male and 2=female.

Economic benefits were estimated using average per-day values derived from a study by Walsh et al. (1992). The study compiled more than 250 estimates of recreation benefits for different activities and developed mean and median estimates for the activities. The values used in this analysis are as follows: fishing, $65 per day; boating, $36 per day; swimming, $26 per day; and hiking and other off-river activities, $33 per day. The values found in the Walsh et al. report were indexed to 1997. In addition to providing benefits to Trinity River users, restoration of the Trinity River would provide benefits to other members of the public who place value on this improvement. This type of value, which is typically referred to as non-use or existence value, is described in Attachment A to this technical appendix. These values are not described in the Environmental Consequences section because separate values could not be developed to differentiate the alternatives.

## 1.1.2.2  Significance Criteria

Flow thresholds were developed in conjunction with the USFS, BLM, and a commercial outfitter to identify adverse effects on existing water-dependent and water-enhanced

recreational activities on the Trinity River (Table D-2). Deviations from these preferred flows compared to the No Action Alternative were considered significant. In addition to the flow thresholds, the following criteria were also used to determine significant impacts to riverine recreation:

- Substantial increase in turbidity so as to negatively impact recreation aesthetics.

- Incompatibility with the Federal or State Wild and Scenic River designation, defined as jeopardizing the river's anadromous fishery resources or scenic and recreational qualities.

- Non-compliance with Trinity and Humboldt Counties recreation resource objectives.

Ten percent or greater reduction in recreation use compared to No Action levels. (This threshold was established based on the expected margin of error in the analytical tools used in the assessment, and because 10 percent suggests a fairly substantial reduction in recreation quality.)

**TABLE D-2**
Preferred Recreation Flow Ranges/Thresholds[a]

| Activity | Preferred Flow Ranges (cfs) |
|---|---|
| Canoeing | 200-1,500 |
| Drift-boat and drift-raft fishing | 200-1,500 |
| White-water (i.e., kayaking and rafting) | 300-8,000 |
| Recreational mining | 350-600 |
| Shore fishing | 300-800 |
| Swimming/inner-tubing | 150-800 |
| Wading | 300-800 |
| **Campground Use Precluded** | **Flow Threshold** |
| Steel Bridge, Douglas City | 8,000 or greater |
| Steiner Flat, North Fork | 10,000 or greater |
| Poker Bar | 12,000 or greater |

[a] Trinity River flows in the Preferred Flow/Threshold range during the primary recreation season (Memorial Day to Labor Day) as measured at the Lewiston gage.

## 1.1.2.3 No Action Alternative

**Trinity River Basin**. Trinity River flows associated with the No Action Alternative are within the preferred range for drift-boat fishing, drift-raft fishing, canoeing, white-water kayaking/rafting and camping at campgrounds along the river throughout the primary recreation season in all water-year classes (Table D-3). However, shore fishing, swimming/inner-tubing, wading, and recreational mining are constrained by flows during a two to three week period in late May and early June. Recreation use to the year 2020 is expected to increase from current conditions at a rate similar to population growth in the northern California area. Annual recreation benefits in the year 2020 are estimated to be $14.5 million during average water conditions (Table D-4). Boating[4] accounts for about 37 percent of the total benefits, with swimming and fishing accounting for 26 percent and 19 percent, respectively. Recreation use from current conditions to the year 2020 is expected to increase

---

[4] Includes all forms of boating, including kayaking, canoeing, and rafting.

at a rate similar to population growth in the northern California area. Annual recreation benefits in the year 2020 are estimated to be $14.5 million during average water conditions (Table D-4). Boating[5] accounts for about 37 percent of the total benefits, with swimming and fishing accounting for 26 percent and 19 percent, respectively.

This alternative is marginally consistent with Trinity and Humboldt Counties' recreation objectives and State/Federal Wild and Scenic River designations. The alternative would generally not interfere with riverine recreation activities, would maintain the free-flowing condition of the river[6], and would not adversely affect (compared to current levels) the value for which the river was designated Wild and Scenic (the anadromous fishery).

**Lower Klamath River Basin/Coastal Area**. Annual sportfishing use and benefits of the lower Klamath River under the No Action Alternative consist of 13,200 visitor days and a recreation benefit of $858,000 (Table D-4).

## 1.1.2.4  Maximum Flow Alternative

**Trinity River Basin**. Under the Maximum Flow alternative, many recreational activities, including canoeing, drift-boat fishing, drift-raft fishing, recreational mining, wading, shore fishing, swimming and inner-tubing are significantly impacted for multiple weeks during the primary recreation season because Trinity River flows are higher than the preferred threshold range during this period. Generally, these recreation activities are impacted by high water flows in the earlier half of the primary recreation season. However, white-water kayaking and rafting, as well as campground use is not constrained at any time during any water-year class under this alternative (Table D-3). The specific weeks and water-year classes in which recreation activities are constrained are outlined below.

Canoeing: The preferred flow range for canoeing on the Trinity River is 200-1,500 cfs. Under the Maximum Flow alternative, canoeing will be constrained by flows above 1,500 cfs for the first 8 weeks of the primary recreation season in extremely wet and wet water years, or approximately the last week in May to mid-July. In normal and dry water years, canoeing activities on the Trinity River are constrained for the first 6 weeks of the season. In critically dry water years, canoeing is constrained the first five weeks of the season.

Campground Use: The preferred flow ranges for campgrounds along the Trinity River are 12,000-8,000 cfs or less. Under the Maximum Flow Alternative, no campground use is constrained during the primary recreation season.

Drift-boat Fishing: The preferred flow range for drift-boat fishing on the Trinity River is 300-1,500 cfs. Similar to canoeing, under the Maximum Flow alternative, drift-boat fishing is constrained by high flows for the first 8 weeks of the primary recreation season in extremely wet and wet water years. In normal and dry water years, drift-boat fishing is constrained the first six weeks of the season by flows above the 1,500 cfs preferred threshold range. In critically dry water years, drift-boat fishing is constrained the first 5 weeks of the recreation season.

---

[5] Includes all forms of boating, including kayaking, canoeing, and rafting.

[6] "Free-flowing" as defined by the National Wild and Scenic Rivers Act prohibits the authorization of future construction of dams, diversion works, and any other minor structures along the river corridor.

**TABLE D-3**
Riverine Recreation Opportunities – Trinity River

| | | | | Recreation Opportunity Constraints During the Primary Recreation Season[a, b] | | | |
|---|---|---|---|---|---|---|---|
| Resource Concern | Preferred Flow Range (cfs) | No Action/Existing Conditions | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
| Canoeing | 200-1,500 | No constraint[c] | Constrained 8 weeks in **extremely wet** and **wet** years.<br><br>Constrained 6 weeks in **normal** and **dry** years.<br><br>Constrained 5 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet** years and **normal** years.<br><br>Constrained 1 week in **dry** years.<br><br>Not constrained during **critically dry** years. | Constrained 8 weeks in **extremely wet, wet, normal,** and **dry** years.<br><br>Constrained 10 weeks in **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Camping<br>   Steel Bridge, Douglas City<br>   Steiner Flat, North Fork<br>   Poker Bar | 8,000 or less<br><br>10,000 or less<br><br>12,000 or less | No constraint<br><br>No constraint<br><br>No constraint | No constraint<br><br>No constraint<br><br>No constraint | Constrained 1 week in **extremely wet** years.<br><br>No constraint<br><br>No constraint | No constraint<br><br>No constraint<br><br>No constraint | No constraint<br><br>No constraint<br><br>No constraint | No constraint<br><br>No constraint<br><br>No constraint |
| Drift-boat fishing | 300-1,500 | No constraint | Constrained 8 weeks in **extremely wet** and **wet** years.<br><br>Constrained 6 weeks in **normal** and **dry** years.<br><br>Constrained 5 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet** and **normal** years.<br><br>Constrained 1 week in **dry** years.<br><br>Not constrained during **critically dry** years. | Constrained 9 weeks in **extremely wet, wet** and **normal** years.<br><br>Constrained 10 weeks during **dry** years.<br><br>Constrained 12 weeks during **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Drift-raft fishing | 200-1,500 | No constraint | Constrained 8 weeks in **extremely wet** and **wet** years.<br><br>Constrained 6 weeks in **normal** and **dry** years.<br><br>Constrained 5 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet** and **normal** years.<br><br>Constrained 1 week in **dry** years.<br><br>Not constrained during **critically dry** years. | Constrained 8 weeks in **extremely wet, wet, normal,** and **dry** years.<br><br>Constrained 10 weeks in **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| White water (i.e., kayaking and rafting) | 300-8,000 | No constraint | No constraint | Constrained 1 week in extremely **wet** years.<br><br>Not constrained in wet, normal, dry, and critically dry years. | Constrained 4 weeks in **extremely wet** years.<br><br>Constrained 7 weeks in **wet** years.<br><br>Constrained 9 weeks in **normal** years.<br><br>Constrained 10 weeks in **dry** years.<br><br>Constrained 12 weeks in **critically dry** years. | No constraint | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Recreational mining | 350-600 | Constrained 3 weeks in **all** water-year classes. | Constrained 10 weeks in **extremely wet** years.<br><br>Constrained 15 weeks (entire recreation season) in **wet, normal, dry,** and **critically dry** years. | Constrained 8 weeks in **extremely wet, wet,** and **normal** years.<br><br>Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 13 weeks in **extremely wet, wet, dry,** and **critically dry** years.<br><br>Constrained 14 weeks in **normal** years. | Constrained 3 weeks in **all** water-year classes. | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Swimming/inner-tubing | 150-800 | Constrained 2 weeks in **all** water-year classes. | Constrained 9 weeks in **extremely wet** years.<br><br>Constrained 11 weeks in **wet** years.<br><br>Constrained 8 weeks in **normal** and **dry** years.<br><br>Constrained 15 weeks (entire recreation season) in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet,** and **normal** years.<br><br>Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 9 weeks in **extremely wet** years and **dry** years.<br><br>Constrained 10 weeks in **wet, normal** and **critically dry** years. | Constrained 2 weeks in **all** water-year classes. | No constraint |

**TABLE D-3**
Riverine Recreation Opportunities – Trinity River

| | | Recreation Opportunity Constraints During the Primary Recreation Season[a, b] | | | | | |
|---|---|---|---|---|---|---|---|
| **Resource Concern** | **Preferred Flow Range (cfs)** | **No Action/Existing Conditions** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **Mechanical Restoration** | **State Permit** |
| Shore fishing | 300-800 | Constrained 2 weeks in **all** water-year classes. | Constrained 9 weeks in **extremely wet** years.<br><br>Constrained 11 weeks in **wet** years.<br><br>Constrained 8 weeks in **normal** and **dry** years.<br><br>Constrained 15 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet,** and **normal** years.<br><br>Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 12 weeks in **all** water-year classes. | Constrained 2 weeks in **all** water-year classes. | Constrained 15 weeks (the entire primary recreation season) in **all** water-year classes. |
| Wading | 300-800 | Constrained 2 weeks in **all** water-year classes. | Constrained 9 weeks in **extremely wet** years.<br><br>Constrained 11 weeks in **wet** years.<br><br>Constrained 8 weeks in **normal** and **dry** years.<br><br>Constrained 15 weeks in **critically dry** years. | Constrained 7 weeks in **extremely wet, wet,** and **normal** years.<br><br>Constrained 3 weeks in **dry** and **critically dry** years. | Constrained 12 weeks in **all** water-year classes. | Constrained 2 weeks in **all** water-year classes. | Constrained 15 weeks (the entire primary recreation season) in all water-year classes. |

[a]See Recreation Resources Technical Appendix D for more specific information about weekly flows impacts to recreation opportunities.

[b]The primary recreation season is defined as Memorial Day to Labor Day (approximately the last week in May to the end of the first week in September).

[c]Flows within preferred range during the entire primary recreation season for all year classes.

**TABLE D-4**
Impacts to Riverine Recreation Use and Benefits – Dry Water Conditions

| Resource Concern | No Action | Maximum Flow Amount | Percent Change | Flow Evaluation Amount | Percent Change | Percent Inflow Amount | Percent Change | Mechanical Restoration Amount | Percent Change | State Permit Amount | Percent Change | Existing Conditions[a] Amount | Preferred Alternative Percent Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trinity River** | | | | | | | | | | | | | |
| Boating | | | | | | | | | | | | | |
| Recreation Benefits[b] (million $) | 5.4 | 7.6 | 41 | 6.8 | 27 | 5.1 | -4 | 5.4 | 0 | 1.2 | -78 | 3.7 | 87 |
| Visitor Days | 149,208 | 210,783 | 41 | 190,028 | 27 | 143,674 | -4 | 149,208 | 0 | 33,208 | -78 | 101,823 | 87 |
| Fishing | | | | | | | | | | | | | |
| Recreation Benefits (million $) | 2.8 | 3.6 | 30 | 3.5 | 25 | 3.0 | 8 | 3.0 | 5 | 2.7 | -4 | 1.9 | 83 |
| Visitor Days | 42,894 | 55,578 | 30 | 53,503 | 25 | 46,123 | 8 | 44,970 | 5 | 41,049 | -4 | 29,272 | 83 |
| Swimming | | | | | | | | | | | | | |
| Recreation Benefits (million $) | 3.8 | 4.7 | 25 | 4.4 | 17 | 3.7 | -2 | 3.8 | 0 | 3.1 | -17 | 2.6 | 71 |
| Visitor Days | 144,284 | 181,034 | 25 | 168,580 | 17 | 141,598 | -2 | 144,284 | 0 | 120,381 | -17 | 98,386 | 71 |
| Off-river Activities | | | | | | | | | | | | | |
| Recreation Benefits (million $) | 2.6 | 3.4 | 33 | 3.0 | 21 | 2.5 | -3 | 2.6 | 0 | 2 | -24 | 1.7 | 77 |
| Visitor Days | 77,487 | 103,316 | 33 | 93,399 | 21 | 75,181 | -3 | 77,487 | 0 | 59,268 | -24 | 52,879 | 77 |
| *Total Trinity River Recreation Benefits (million $)* | *14.5* | *19.3* | *33* | *17.8* | *23* | *14.3* | *-1* | *14.6* | *1* | *8.9* | *-38* | *9.9* | *80* |
| *Total Trinity River Visitor Days* | *413,873* | *550,711* | *33* | *505,510* | *22* | *406,576* | *-2* | *415,949* | *0* | *253,906* | *-39* | *282,300* | *79* |
| **Lower Klamath River[c]** | | | | | | | | | | | | | |
| Recreation Benefits ($) | 858,000 | 1.1 million | 28 | 1.1 million | 24 | 923,000 | 8 | 897,000 | 5 | 812,500 | -5 | 578,500 | 84 |
| Visitor Days | 13,200 | 16,900 | 28 | 16,400 | 24 | 14,200 | 8 | 13,800 | 5 | 12,500 | -5 | 8,900 | 84 |

**TABLE D-4**
Impacts to Riverine Recreation Use and Benefits – Dry Water Conditions

| | No Action | Compared to No Action | | | | | | | | | | Existing Conditions[a] | |
| | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | | | |
| Resource Concern | | Amount | Percent Change | Amount | Percent Change | Amount | Percent Change | Amount | Percent Change | Amount | Percent Change | Amount | Preferred Alternative Percent Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trinity River** | | | | | | | | | | | | | |
| Boating | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 5.2 | 6.5 | 25 | 5.9 | 12 | 4.2 | -19 | 5.2 | 0 | 896,040 | -83 | 3.6 | 65 |
|   Visitor Days | 145,204 | 180,929 | 25 | 163,182 | 12 | 117,085 | -19 | 145,204 | 0 | 24,890 | -83 | 99,146 | 65 |
| Fishing | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 2.8 | 3.6 | 30 | 3.5 | 25 | 3.0 | 8 | 3.0 | 5 | 2.7 | -4 | 1.9 | 83 |
|   Visitor Days | 42,869 | 55,545 | 30 | 53,471 | 25 | 46,096 | 8 | 44,943 | 5 | 41,025 | -4 | 29,270 | 83 |
| Swimming | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 3.7 | 4.2 | 14 | 4.0 | 7 | 3.3 | -10 | 3.7 | 0 | 2.9 | -21 | 2.5 | 57 |
|   Visitor Days | 142,899 | 163,413 | 14 | 153,041 | 7 | 128,285 | -10 | 142,899 | 0 | 112,476 | -21 | 97,573 | 57 |
| Off-river Activities | | | | | | | | | | | | | |
|   Recreation Benefits (million $) | 2.5 | 3.0 | 19 | 2.7 | 10 | 2.1 | -16 | 2.5 | 0 | 1.8 | -30 | 1.7 | 61 |
|   Visitor Days | 75,827 | 90,580 | 19 | 83,203 | 10 | 64,072 | -16 | 75,827 | 0 | 53,242 | -30 | 51,775 | 61 |
| *Total Trinity River Recreation Benefits (million $)* | *14.2* | *17.4* | *22* | *16.1* | *13* | *12.7* | *-11* | *14.4* | *1* | *8.2* | *-42* | *9.7* | *65* |
| *Total Trinity River Visitor Days* | *406,799* | *490,467* | *21* | *452,897* | *11* | *355,538* | *-13* | *408,873* | *0* | *231,633* | *-43* | *277,764* | *63* |

[a] 1995 existing conditions.
[b] Benefits are estimated based on the following per-day values, as derived from each activity presented in Walsh, 1992. Boating: $36/day; Fishing: $65/day; Swimming: $26/day; Off-river: $33/day, and are expressed in 1997 dollars.

Drift-raft Fishing:  The preferred flow range for drift-raft fishing on the Trinity River is 200-1,500 cfs.  Similar to drift-boat fishing, drift-raft fishing is constrained by high flows for the first 8 weeks of the primary recreation season in extremely wet and wet water years.  In normal and dry water years, drift-raft fishing is constrained the first six weeks of the primary recreation season.  In critically dry water years, drift-raft fishing is constrained the first 5 weeks of the recreation season.

White-water activities:  The preferred flow range for white-water activities, including kayaking and rafting is 300-8,000 cfs.  Under the Maximum Flow alternative, white water flows are not constrained during any week of the primary recreation season.  All flows on the Trinity River are greater than 300 cfs, and less than 8,000 cfs during this period for this alternative.

Recreational Mining:  The preferred flow range for recreational mining is 350-600 cfs.  Under the Maximum Flow alternative, recreational mining is significantly impacted during a portion of the primary recreation season by flows higher than 600 cfs.  In extremely wet water years, recreational mining is constrained the first 10 weeks of the season.  In wet, normal, dry and critically dry water years, recreational mining is constrained by high flows the entire season (i.e. flows are above 600 cfs during the entire primary recreation season for this alternative).

Swimming/Inner-tubing:  The preferred flow range for recreational mining is 150-800 cfs.  Under the Maximum Flow alternative, swimming/inner-tubing is constrained by flows higher than 800 cfs during all water-year types.  In extremely wet water years, swimming/inner-tubing is constrained the first 9 weeks of the primary recreation season.  In wet water years, swimming/inner-tubing is constrained the first 11 weeks of the season.  In normal and dry water years, swimming/inner-tubing is constrained for the first 8 weeks of the season.  In critically dry water years, this activity is constrained for the entire 15-week primary recreation season.

Shore Fishing/Wading:  The preferred flow range for shore fishing and wading is 300-800 cfs.  Similar to swimming and inner-tubing, shore fishing and wading is constrained under the Maximum Flow alternative because flows are above 800 cfs for multiple weeks during the primary recreation season. In extremely wet water years, shore fishing and wading are constrained the first 9 weeks of the season.  In wet water years, shore fishing and wading are constrained the first 11 weeks of the season.  In normal and dry water years, shore fishing and wading are constrained for the first 8 weeks of the season.  In critically dry water years, these activities are constrained for the entire 15-week primary recreation season.

Recreation Use and User Benefits.  Recreation use and benefits of the Trinity River under the Maximum Flow Alternative are shown, by activity, in Table D-4.  As shown, recreation-related use and benefits are estimated to increase by 34 percent in average water years and by 22 percent in dry water years compared to the No Action Alternative.

Recreation-related impacts that would occur from constructing the mechanical restoration projects would result in short-term increases in turbidity during the recreation season (projects would occur July 15 through September 15).  Such impacts would be significant to those recreationists who would be participating in activities either within or adjacent to the resultant turbid plume.

Because use and benefits in all water years would increase under this alternative relative to the No Action Alternative, this effect is considered beneficial, generating impacts of an additional 137,000 trips and $4.8 million in benefits in an average year.

**Lower Klamath River Basin/Coastal Area**.  Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to substantially increase under the Maximum Flow Alternative.  Sportfishing use and benefits are estimated to increase by 28 percent compared to levels under the No Action Alternative (Table D-4).

## 1.1.2.5  Flow Evaluation Alternative

**Trinity River Basin**.  Under the Flow Evaluation Alternative, canoeing, drift-boat fishing, drift-raft fishing, recreational mining, swimming, inner-tubing, shore fishing and wading are significantly impacted during a portion of the primary recreation season because flows are higher than the preferred threshold range for these activities.  Recreation activities are typically impacted more during extremely wet, wet, normal or dry water years; and less impacted during the critically dry water-year class.  Campground use is not constrained at any time during the primary recreation season at Poker Bar, Steiner Flat and North Fork campgrounds.  However, use of Steel Bridge and Douglas City campgrounds is constrained during the last week in May in the extremely wet water-year class.  In addition, white-water kayaking and rafting are constrained during this same week at the end of May during the extremely wet water-year class when Trinity River flows exceed the upper preferred threshold of 8,000 cfs for white-water activities (Table D-3). The specific weeks and water-year classes in which recreation activities are constrained are outlined below.

Canoeing:  The preferred flow range for canoeing on the Trinity River is 200-1,500 cfs.  Under the Flow Evaluation Alternative, canoeing is constrained for the first seven weeks of the primary recreation season by flows higher than 1,500 cfs in extremely wet, wet and normal water years.  In dry water years, canoeing is minimally constrained during the first week of the recreation season (however, flows of 1,503 cfs during this week make this an almost insignificant constraint).  During critically dry water years, all flows in the Trinity River are between 200-1,500 cfs, and canoeing is not constrained at any time.

Campground Use:  The preferred flow ranges for campgrounds along the Trinity River are 12,000-8,000 cfs or less.  Under the Flow Evaluation Alternative, campground use is not constrained at Poker Bar, Steiner Flat or North Fork campgrounds.  However, campgrounds at Steel Bridge and Steiner Bridge are minimally impacted the first week of the recreation season when weekly flows in the Trinity River surpass 8,000 cfs during extremely wet water years.  Steel Bridge and Steiner Bridge campgrounds are fully operational during all other water-year classes (wet, normal, dry and critically dry water years).

Drift-boat Fishing:  The preferred flow range for drift-boat fishing on the Trinity River is 300-1,500 cfs.  Under the Flow Evaluation Alternative, drift-boat fishing is constrained by high flows for the first seven weeks of the primary recreation season for extremely wet, wet and normal water-year classes.  Drift-boat fishing is minimally constrained the last week in May under dry water years when flows minimally surpass the 1,500 cfs preferred threshold for this activity (again, flows of 1,503 cfs during this week make this an almost insignificant constraint).  Drift-boat fishing is not constrained during the recreation season in critically dry

water years because all flows in the Trinity River are less than 1,500 cfs for this water-year class.

Drift-raft Fishing:  The preferred flow range for drift-raft fishing on the Trinity River is 200-1,500 cfs.  Drift-raft fishing is constrained during the same weeks and water-year classes as drift-boat fishing (see above).

White-water activities:  The preferred flow range for white-water activities, including kayaking and rafting is 300-8,000 cfs.  Under the Flow Evaluation Alternative, white-water kayaking and rafting are constrained for only one week during the extremely wet water-year class.  During this week, flows exceed the 8,000 cfs upper preferred threshold for this activity.

Recreational Mining:  The preferred flow range for recreational mining is 350-600 cfs.  Recreational mining is constrained during the primary recreation season under the Flow Evaluation Alternative due to Trinity River flows above the 600 cfs upper preferred threshold range for this activity.  Recreational mining is constrained the first 8 weeks of the season in extremely wet, wet and normal water years.  In dry and critically dry water years, recreational mining is constrained the first 3 weeks of the recreation season.

Swimming/Inner-tubing:  The preferred flow range for recreational mining is 150-800 cfs.  Under the Flow Evaluation Alternative, swimming/inner-tubing are constrained by flows higher than 800 cfs during a portion of the recreation season.  Swimming/inner-tubing is constrained the first 7 weeks of the recreation season in extremely wet, wet and normal water years.  Swimming/inner-tubing is constrained 3 weeks during dry and critically dry water years.

Shore Fishing/Wading:  The preferred flow range for shore fishing and wading is 300-800 cfs.  Shore fishing and wading are constrained during the same weeks and water-year classes as swimming/inner-tubing (see above).

Recreation Use and User Benefits.  Recreation use and benefits of the Trinity River under the Flow Evaluation Alternative are shown, by activity, in Table D-4.  As shown in Table D-4, recreation-related use and benefits are estimated to increase by 23 percent in average water years, and by 13 percent in dry water years compared to the No Action Alternative.

Because use and benefits in all water years would increase under this alternative relative to the No Action Alternative, this effect is considered beneficial, generating impacts of an additional 91,600 trips and $3.3 million in benefits.

**Lower Klamath River Basin/Coastal Area**.  Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to substantially increase under this alternative.  Annual sportfishing use and benefits are estimated to increase by 3,200 days and $208,000, or 24 percent compared to No Action levels (Table D-4).

## 1.1.2.6 Percent Inflow Alternative

**Trinity River Basin**. Under the Percent Inflow alternative, canoeing, drift-boat fishing, drift-raft fishing, recreational mining, swimming, inner-tubing, shore fishing, wading and white-water kayaking and rafting are all significantly constrained for multiple weeks during the primary recreation season under all water-year classes. Recreation activities are typically constrained by high flows during the early weeks of the primary recreation season, and by low flows at the end of the season. However, campground use is not precluded at any time under any water-year class (Table D-3). The specific weeks and water-year classes in which recreation activities are constrained are outlined below.

Canoeing: The preferred flow range for canoeing on the Trinity River is 200-1,500 cfs. Under the Percent Inflow alternative, canoeing is constrained for a portion of the recreation season in all water-year classes. In extremely wet water years, canoeing is constrained a total of 8 weeks of the recreation season. The first 5 weeks of the season are constrained because flows are greater than the 1,500 cfs preferred threshold. The last three weeks of the season are constrained due to flows below the 200 cfs minimum preferred threshold. In wet water years, canoeing is constrained the first 2 weeks of the season due to high flows, and the last 6 weeks of the season due to low flows. In normal and dry water years, canoeing is constrained the last 8 weeks of the recreation season (approximately mid-July to the first week in September) due to flows less than 200 cfs. In critically dry water years, canoeing is constrained 10 weeks due to flows below the 200 cfs threshold.

Campground Use: The preferred flow ranges for campgrounds along the Trinity River are 12,000-8,000 cfs or less. No campground use is precluded during any water-year classes under the Percent Inflow alternative.

Drift-boat Fishing: The preferred flow range for drift-boat fishing on the Trinity River is 300-1,500 cfs. Under the Percent Inflow alternative, drift-boat fishing is constrained for a portion of the recreation season in each water-year class. In extremely wet water years, drift-boat fishing is constrained the first 5 weeks of the recreation season due to flows above the 1,500 cfs threshold, and constrained the last 4 weeks of the season due to flows below the 300 cfs threshold. In wet water years, drift-boat fishing is constrained a total of 9 weeks (the first 2 weeks of the season and the last 7 weeks of the season) due to Trinity River flows less than 300 cfs. Drift-boat fishing is constrained the last 9 weeks of the recreation season in normal water years, 10 weeks in dry water years, and 12 weeks in critically dry water years because flows are less than 300 cfs.

Drift-raft Fishing: The preferred flow range for drift-raft fishing on the Trinity River is 200-1,500 cfs. Similar to drift-boat fishing, drift-raft fishing is constrained for a portion of the recreation season in each water-year class. In extremely wet water years, drift-raft fishing is constrained a total of 8 weeks during the primary recreation season (the first 5 weeks of the recreation season due to flows above 1,500 cfs and the last 3 weeks of the season due to flows below 200 cfs). In wet water years, drift-raft fishing is also constrained a total of 8 weeks (the first 2 weeks of the season, and the last 6 weeks of the season). In normal and dry water years, drift-raft fishing is constrained the last 8 weeks of the recreation season due to flows less than 200 cfs. In critically dry water years, drift-raft fishing is constrained the last 10 weeks of the season due to low flows.

<u>White-water activities</u>:  The preferred flow range for white-water activities, including kayaking and rafting is 300-8,000 cfs.  Under the Percent Flow alternative, white-water kayaking and rafting are constrained for several weeks in each water-year class due to flows less than the 300 cfs threshold.  In extremely wet water years, white water is constrained the last 4 weeks of the recreation season by low flows.  In wet water years, white-water kayaking is constrained the last 7 weeks of the recreation season due to low flows.  In normal water years, white-water kayaking and rafting is constrained the last 9 weeks of the season due to low flows.  In dry water years, white water is constrained the last 10 weeks of the season, and the last 12 weeks in extremely dry water years.

<u>Recreational Mining</u>:  The preferred flow range for recreational mining is 350-600 cfs.  Under the Percent Inflow alternative, recreational mining is constrained during a majority of the recreation season because flows are outside the preferred range for this activity.  In extremely wet water years, recreational mining is constrained a total of 13 weeks during the recreation season.  During the first 8 weeks of the season, flows are above the upper threshold of 600 cfs for this activity, and below the lower threshold of 300 cfs at the end of the season.  In wet, dry and critically dry water-year classes, recreational mining is constrained a total of 13 weeks as well.  During normal water years, recreational mining is constrained a total of 14 weeks during the recreation season.

<u>Swimming/Inner-tubing</u>:  The preferred flow range for recreational mining is 150-800 cfs.  Again, similar to other recreational activities, swimming/inner-tubing on the Trinity River is constrained for several weeks during the primary recreation season due to flows outside the preferred threshold range.  In extremely wet water years, swimming/inner-tubing is constrained 9 weeks of the recreation season.  During the first 8 weeks of the recreation season, flows are above the 800 cfs preferred threshold range and are below the 150 cfs threshold for the last week of the recreation season.  In wet and normal water years, swimming/inner-tubing is constrained a total of 10 weeks.  A portion of these weeks occur early in the recreation season when flows are above 800 cfs, and another portion of these weeks falls at the end of the recreation season when flows are below the 150 cfs threshold.  Swimming/inner-tubing is constrained a total of 9 weeks in dry water years, and 10 weeks in critically dry water years.

<u>Shore Fishing/Wading</u>:  The preferred flow range for shore fishing and wading is 300-800 cfs.  Again, similar to swimming/inner-tubing, shore fishing and wading are constrained for several weeks during all water-year classes due to Trinity River flows outside the preferred range.  Under each water-year type, flows are constrained for 12 weeks.  In each water-year class, shore fishing and wading are constrained during the first portion of these weeks because flows are above the 800 cfs preferred threshold.  Later in the recreation season, shore fishing and wading are constrained because flows are less than 300 cfs.

Recreation-related impacts that would occur from constructing the mechanical restoration projects would be the same as discussed above for the Flow Evaluation Alternative.  Such impacts would be significant to those recreationists who would be participating in activities either within or adjacent to the resultant turbid plume.

<u>Recreation Use and User Benefits</u>.  Recreation use and benefits of the Trinity River under the Percent Inflow Alternative are shown, by activity, in Table D-4.  As shown in Table D-4, recreation-related use and benefits are estimated to decrease by 1-2 percent in average water

years and by 11-13 percent in dry water years and to increase by 5 percent in wet water years compared to the No Action Alternative.

Although use and benefits in average water years would decrease relative to the No Action Alternative, this adverse effect is considered less than significant. The reduction in use and benefits in dry water years is considered adverse and significant, generating impacts of a reduction of 51,200 trips and $1.6 million in benefits.

**Lower Klamath River Basin/Coastal Area.** Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to increase under the Percent Inflow Alternative. Sportfishing use and benefits are estimated to increase by 8 percent compared to No Action levels (Table D-4)**.**

## 1.1.2.7 Mechanical Restoration Alternative

**Trinity River Basin**. Flow-related recreation opportunities would generally not be affected by the Mechanical Restoration Alternative compared to No Action levels because the flows are identical. Significant turbidity-related impacts would occur from the construction of the mechanical channel rehabilitation projects included as part of the alternative. The watershed protection work included as part of this alternative could affect recreational opportunities in the Trinity River Basin depending on the location of the work.

Recreation Use and Benefits. Under the Mechanical Restoration Alternative, recreation use on the Trinity River is expected to increase by 2,100 visitor days, or about 1 percent, compared to No Action levels. This increase is the result of increased sportfishing opportunities. Annual recreation benefits are estimated to increase by $135,000.

This alternative is consistent with Trinity and Humboldt County recreation objectives and State/Federal Wild and Scenic River designations. The alternative would generally not interfere with riverine recreation activities, would maintain the free-flowing condition of the river, and would not adversely affect the value for which the river was designated Wild and Scenic (the anadromous fishery).

**Lower Klamath River Basin/Coastal Area**. Opportunities to sportfish for salmon and steelhead along the lower Klamath River are expected to increase under the Mechanical Restoration Alternative. Annual sportfishing use and benefits are estimated to increase by 5 percent compared to No Action levels (Table D-4).

## 1.1.2.8 State Permit Alternative

**Trinity River Basin**.

Recreation Resources and Opportunities. Preferred threshold flows for drift-boat fishing, drift-raft fishing, shore fishing, canoeing, recreational mining, wading, white-water rafting, and kayaking would not be met under the State Permit Alternative. Flows would be only 150 cfs throughout the entire primary recreation season. This alternative would result in a significant impact to all these recreation activities. Preferred flows for swimming and inner-tubing are 150-800 cfs. Because this alternative would provide flows of 150 cfs, no impact to swimming and inner-tubing would occur. However, because the flows to be provided

would be at the low end of the preferred flow range, the swimming and inner-tubing experience would not be considered optimal. In addition, campground use would not be impacted by this alternative.

<u>Recreation Use and User Benefits</u>. Recreation use and benefits of the Trinity River under the State Permit Alternative are shown, by activity, in Tables REC-1a and 1b. As shown, recreation-related use and benefits are estimated to decrease by 39 percent in average water years and by 42 percent in dry water years compared to the No Action Alternative. This adverse impact on recreation-related use and benefits is considered significant, generating impacts of a reduction of 160,000 trips and $5.5 million in benefits in an average year.

**Lower Klamath River Basin/Coastal Area**.

<u>Recreation Resources and Opportunities</u>. Operation associated with the State Permit Alternative would be similar to that for the No Action Alternative. It would result in no effects on river resources in the Lower Klamath River Basin/Coastal Area.

<u>Recreation Use and User Benefits</u>. Because no impacts on recreation resources are expected, no impacts on recreation activities other than sportfishing are expected.

Sportfishing use and benefits of the lower Klamath River under the State Permit Alternative are shown in Table D-4. Sportfishing use and benefits are estimated to decrease by 5 percent compared to the No Action Alternative. Although sportfishing use and benefits would decrease, this adverse impact is considered less than significant, generating impacts of a reduction of 700 trips and $45,000 in benefits.

## 1.1.2.9 Existing Conditions versus Preferred Alternative

**Trinity River Basin**. Because existing conditions and the No Action Alternative are identical in terms of hydrologic conditions (i.e. flows released from Lewiston Reservoir), the implementation of the Preferred Alternative would result in similar impacts to recreation opportunities as described in the Flow Evaluation Alternative (compared to No Action). Because the Preferred Alternative also includes the watershed protection component from the Mechanical Restoration Alternative, recreational opportunities could be affected depending on the location of the work (which would be addressed in site-specific environmental reviews).

Unlike the recreation opportunities analysis, the recreation use and benefits analysis identified a change between existing conditions (i.e., 1995) and the Preferred Alternative in the year 2020. Recreation use and benefits under the Preferred Alternative would increase as a result primarily of population growth in Northern California and its effect on the demand for recreation activities along the Trinity River. Recreation use of the Trinity River would increase by 171,000 visitor days, or about 80 percent compared to 1995 existing conditions (Table D-3). About 60 percent of the increase is due to the effect of population growth on recreation demand; the remaining 40 percent is attributable to implementation of the Preferred Alternative.

**Lower Klamath River Basin/Coastal Area**. The implementation of the Preferred Alternative would result in no impacts to boating, swimming, and camping opportunities in the Lower Klamath River Basin/Coastal Area compared to 1995 existing conditions. Recreation use and benefits would increase, primarily as a result of population growth and its effect on the demand for recreation opportunities along the lower Klamath River. Recreation use of the lower Klamath River would increase by 7,500 visitor days, or about 85 percent compared to 1995 existing conditions. About 60 percent of the increase is due to the effect of population growth on recreation demand; the remaining 40 percent is attributable to implementation of the Preferred Alternative.

## 1.1.3 Mitigation

Significant flow-related impacts to recreation opportunities and use for the Maximum Flow, Flow Evaluation, Percent Inflow, and State Permit Alternatives would be unmitigable. For the other significant recreation impacts the following mitigation should be implemented to reduce impacts to less than significant levels:

- Impacts on public safety from river flows that are too high or too low (i.e., outside the preferred range of flows) should be mitigated by implementing the following: (1) posting signs at river access points showing daily flows; (2) offering a toll-free telephone number so recreationists can obtain daily flow information; and (3) posting daily flows on the Internet.

- To minimize impacts on recreation activities from turbidity associated with channel rehabilitation projects the construction areas should be isolated using concrete barriers or other effective methods. Construction activities that increase river turbidity should be conducted late in the day. (See Mitigation in the Water Quality section [3.4].)

- Watershed protection work should be coordinated with all applicable federal, state, and local agencies to avoid recreational areas and periods of high use.

# 1.2 RESERVOIRS

## 1.2.1 Affected Environment

This section primarily focuses on Shasta, Trinity, and Folsom Reservoirs because the alternatives would primarily affect recreation opportunities and use at these three sites. Other Central Valley Project/State Water Project (CVP/SWP) reservoirs, such as Lewiston, Whiskeytown, Keswick, Oroville, and San Luis are not discussed in detail because no appreciable recreation impacts are anticipated at these facilities given reservoir elevations are not expected to change substantially. There are no affected reservoirs located in the Lower Klamath River Basin/Coastal Area.

### 1.2.1.1 Trinity River Basin

**Recreation Resources, Opportunities, Use, and User Benefits**.

Trinity Reservoir.  Trinity Reservoir is a unit of the Whiskeytown-Shasta-Trinity National Recreation Area.  The reservoir surface and surrounding lands are administered by the USFS.  Trinity Reservoir, when full, has 145 miles of shoreline with a substantial number of coves and bays.  The reservoir features 4 marinas, 10 boat launches, 20 campgrounds, and 2 swimming areas.

The main recreational attraction is the water surface; therefore, water-dependent recreation activities including powerboating, sailing, houseboating, swimming, waterskiing, and fishing are popular.  Camping and hunting are also popular.

As shown in Table D-5, when the reservoir surface is drawn down about 50 feet from the normal high-water elevation to a water surface elevation of 2,320 feet above mean sea level (msl), marinas are required to relocate their facilities or cease operation.  Additional marina relocations may be required when the surface is drawn down a total of 75 feet from the normal high-water elevation to a water surface elevation of 2,295 feet above msl (U.S. Bureau of Reclamation, 1994).  The swimming area at Clark Springs on the Stuart Fork Arm ceases operation as the reservoir falls 20 feet to a surface elevation of 2,350 feet above msl.

The availability of camping opportunities around the reservoir are affected by reservoir levels and associated USFS management decisions as reservoir levels change.  When the reservoir level falls approximately 100 feet to a surface elevation of 2,270 feet above msl, campground use begins to fall off markedly, resulting in the USFS closing some campgrounds.

Recreation use of Trinity Reservoir was estimated to be 265,800 RVDs in 1991; Shasta Reservoir use was estimated at 2.4 million RVDs in 1992; and Whiskeytown Reservoir use was estimated at 279,000 RVDs in 1992.  Based on an average value of $11 per day (U.S. Bureau of Reclamation, 1997), the recreation benefits are as follows: Trinity Reservoir, $2.9 million; Shasta Reservoir, $26.4 million; and Whiskeytown Reservoir, $3.1 million.

Lewiston Reservoir.  Lewiston Reservoir is managed by the USFS.  It has about 16 miles of shoreline.  The reservoir is on the Trinity River immediately downstream from Trinity Reservoir.  It acts as a regulating reservoir for releases from Trinity Reservoir and is generally kept at full capacity (U.S. Bureau of Reclamation, 1994).  Recreation facilities include campgrounds, a picnic area, boat ramp, and marina.  Camping, fishing, and boating are the primary activities at the reservoir.  The low-water temperature makes the reservoir unsuitable for water-contact activities.  Recreation use in 1991 totaled 247,000 RVDs (U.S. Bureau of Reclamation, 1996).

**TABLE D-5**
Trinity Reservoir Elevations at which Facility Operations are Adversely Affected

| Facility | Elevation Threshold | Effect |
|---|---|---|
| Stuart Fork Boat Ramps | 50-foot drop[a] (2,320 msl) | Cease operation |
| Fairview Boat Ramp | 60-foot drop (2,310 msl) | Cease operation |
| Major Marinas | 60-foot drop (2,310 msl) | Must move facilities |
| Trinity Center Boat Ramp | 75-foot drop (2,295 msl) | Cease operation |
| Campgrounds | 100-foot drop (2,270 msl) | Marked decrease in use |
| Minersville Ramp | 200-foot drop (2,170 msl) | Cease operation |

[a] "Drop" is identified as drop in reservoir levels below the Trinity Reservoir "glory hole."

## 1.2.1.2 Central Valley and Lower Klamath Valley/Coastal Areas

**Recreation Resources, Opportunities, Use, and User Benefits**. Substantial recreation-related use occurs at reservoirs in the Central Valley. Key reservoirs that could be affected by restoration of the Trinity River include Shasta Reservoir, Whiskeytown Reservoir, Oroville Reservoir, Folsom Reservoir, and San Luis Reservoir. (As previously mentioned, Shasta Reservoir and Whiskeytown Reservoir are described in the Trinity River Basin for comparison with Trinity Reservoir.) The combined use of these reservoirs in 1992 was estimated at 3.69 million RVDs (U.S. Bureau of Reclamation, 1997). This level of activity generated an estimated $40.6 million by recreational users, based on an average per-day value of $11.

Whiskeytown Reservoir. Although Whiskeytown Reservoir is located in the out-of-basin area, it is part of the TRD and receives inflow directly from Lewiston Reservoir through the Clear Creek Tunnel. The reservoir and surrounding lands are managed by the National Park Service (NPS) and are a unit of the Whiskeytown-Shasta-Trinity National Recreation Area. Whiskeytown Reservoir features 36 miles of shoreline. The reservoir features one marina, three boat ramps, several campgrounds, and day-use facilities. Picnicking, camping, swimming, boating, fishing, and hunting are important recreational activities at the reservoir. Waterskiing and jetskiing are also popular summer activities within the Whiskey Creek arm of Whiskeytown Reservoir. Weekend use is much heavier than weekday use, and holiday weekends can be crowded. Waterskiing and jetskiing use on the Whiskey Creek arm of the reservoir is estimated at 1,521 RVDs annually (U.S. Bureau of Land Management, 1995a). The reservoir is normally maintained at a relatively stable water level, with boat ramps and marinas impacted when reservoir levels drop 10-15 feet.

The majority of annual use occurs between June and August. The reservoir's water surface is not drawn down during the summer; typically, 240,000 acre-feet (af) is maintained from April through September. Annual recreation use between 1983 and 1990 at Whiskeytown Reservoir averaged about 468,000 RVDs. In 1992, recreation use totaled about 279,000 RVDs (U.S. Bureau of Reclamation, 1997b). About 1,521 RVDs of fishing occur within the Whiskey Creek arm of Whiskeytown Reservoir. Hiking and running adjacent to the reservoir is estimated at 42 RVDs annually. Sight-seeing and automobile touring at portions of Whiskeytown Reservoir are estimated at about 417 RVDs annually (U.S. Bureau of Land Management, 1995a).

Shasta Reservoir. Shasta Reservoir has 370 miles of shoreline and is a unit of the Whiskeytown-Shasta-Trinity National Recreation Area. The water surface and surrounding lands are administered by the USFS. The reservoir has a highly developed system of recreation facilities including six public boat ramps and 13 private marinas to accommodate boating. Popular water-dependent recreation activities are power boating, house boating, waterskiing, and fishing. Important water-enhanced activities include camping, hunting, and sight-seeing. The reservoir has no designated swimming areas; however, swimming occurs from boats or near campgrounds. Camping at the reservoir is provided at 22 public campgrounds. Four other campgrounds are accessible only by boat.

Camping becomes less popular as the reservoir level drops because of the increased distance between the campgrounds and the shore. Water surface fluctuations have only minor effects on recreational use at Shasta Reservoir until the water surface level is drawn down 75 feet from the normal high-water elevation to a water surface elevation of 992 feet msl (U.S. Bureau of Reclamation, 1997b). At this elevation, marinas must relocate or cease operation. Additional relocations may be required when the reservoir is drawn down 100 feet from the normal high-water elevation to a water surface elevation of 967 feet msl (U.S. Geological Survey, 1970; 1976).

Annual recreation use at Shasta Reservoir averaged 2.38 million RVDs between 1983 and 1990. During 1992, use totaled about 2.4 million RVDs. Of this total, about 1.3 million RVDs involved water-dependent activities (U.S. Bureau of Reclamation, 1997b). About 75 percent of annual use occurs between Memorial Day and Labor Day (U.S. Bureau of Reclamation, 1988).

Keswick Reservoir. Keswick Reservoir is managed by the BLM and Shasta County. The reservoir is about 9 miles long and has 19 miles of shoreline. It is served by one boat ramp on the west shore of the reservoir above Spring Creek. Fishing, boating, and sight-seeing are the primary reservoir activities, with fishing being most popular. Water-contact activities at Keswick Reservoir are unsafe because of the cold water temperature.

Keswick Reservoir regulates releases from Shasta and Whiskeytown Reservoirs. Keswick Reservoir can fluctuate daily because it regulates releases to the Sacramento River. The primary recreation activities are not sensitive to water-level fluctuations.

In 1992, recreation use at Keswick Reservoir totaled 500 RVDs (U.S. Bureau of Reclamation, 1997b). Hiking and running downstream of Keswick Dam is estimated at 8,613 RVDs annually. Hiking and running on the east side of the Sacramento River between Keswick Dam and Shasta Dam are limited because of the rugged and dry terrain; total hiking

and running are estimated at 83 RVDs annually. Waterfowl hunting also occurs at the Keswick Reservoir. Lands adjacent to Keswick Reservoir have been popular for target shooting for many years (U.S. Bureau of Land Management, 1995a).

<u>Other Major Central Valley Reservoirs</u>. Other key reservoirs within the Central Valley include Folsom Reservoir in the Sacramento area, Oroville Reservoir (a SWP facility) near Oroville, and San Luis Reservoir near Los Banos. Folsom Reservoir contains a warmwater fishery of large and smallmouth bass, sunfish, and catfish, and a coldwater fishery of rainbow trout that is stocked by California Department of Fish and Game (CDFG) on an annual basis. Oroville Reservoir contains a warmwater fishery for largemouth, spotted, and smallmouth bass and catfish; and a coldwater fishery for rainbow and brown trout and chinook salmon. More than 30 fish species are known to occur in San Luis Reservoir, but the principal gamefish has been striped bass. In 1992, about 300,000 RVDs occurred at Folsom Reservoir, about 420,000 at Oroville Reservoir, and about 210,000 at San Luis Reservoir.

# 1.2.2 Environmental Consequences

## 1.2.2.1 Methodology

Similar to the approach used to evaluate impacts on riverine resources, separate method-ologies were used to assess impacts on recreation opportunities versus use and benefits. The evaluation of impacts to opportunities consisted of a multi-step process. Published sources were used to establish reservoir surface-water elevations (i.e., thresholds) that, if not met, would result in impacts to certain water-dependent and water-enhanced recreation facilities (e.g., boat ramps and campgrounds). Reservoir levels for May to September were analyzed over the 69-year PROSIM simulation period for each alternative. Although the primary recreation season takes place from Memorial Day (the last week of May) to Labor Day (the first week in September), the entire months of May and September were included in the evaluation because partial months of data are not available from PROSIM data. Therefore, five whole months of PROSIM data were analyzed to assess impacts to recreation oppor-tunities at Trinity, Shasta, and Folsom Reservoirs. The number of months in which reservoir levels dropped below the preferred threshold was then determined. A percentage of "Recreation Facility Availability" was developed and compared to the No Action Alternative (see Table D-6). The recreation facilities selected in this analysis are most representative of how all the ramps, campgrounds, and marinas on each reservoir would be affected by each of the alternatives.

Annual recreation use at Trinity and Shasta Reservoirs was estimated using regression equations that were developed based on historical water level and use data. Two types of data were used to estimate the reservoir level/recreation use relationships: predicted hydrol-ogy data from PROSIM, as well as 20 years of annual use data (1972-1991). Reservoir water levels at the end of September were used as the key predictor variable in the equations (i.e., reservoir levels in September are a good indicator of levels throughout the recreation season). The number of annual RVDs was then predicted for each alternative using September water elevation data from PROSIM along with 2020 population projections for Northern California.

**TABLE D-6**
Impacts to Trinity and Shasta Reservoir Recreation Opportunities

| Facility and Threshold Elevation (msl) | Projected Recreation Facility Availability During the Recreation Season[a] | | | | | | |
| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Existing Conditions |
| | | | | Facility Availability(percent) | | | |
| **Trinity Reservoir** | | | | | | | |
| Stuart Fork Ramps (2,320) | 42 | 9 | 42 | 41 | 42 | 56 | 46 |
| Fairview Ramp & Major Marina Relocations Required (2,310) | 52 | 18 | 52 | 50 | 52 | 62 | 55 |
| Trinity Center Ramp (2,295) | 62 | 35 | 63 | 59 | 62 | 72 | 63 |
| Campground Use (2,270) | 74 | 64 | 79 | 80 | 74 | 84 | 80 |
| Minersville Ramp (2,170) | 99 | 99 | 100 | 100 | 99 | 100 | 100 |
| **Shasta Reservoir** | | | | | | | |
| McCloud Arm Ramps (952) | 92 | 89 | 90 | 90 | 92 | 92 | 93 |
| Sacramento Arm Ramps (950) | 92 | 89 | 91 | 92 | 92 | 92 | 94 |
| Sacramento Arm Marina (937) | 93 | 89 | 93 | 94 | 93 | 94 | 95 |
| Pit Arm Ramps (907) | 98 | 93 | 96 | 98 | 98 | 99 | 98 |
| Centimudi Ramp (844) | 100 | 97 | 100 | 100 | 100 | 100 | 100 |
| **Folsom Reservoir** | | | | | | | |
| Last boat ramp out of operation (360) | 98 | 99 | 98 | 98 | 98 | 98 | 99 |
| Limited lake surface area (boating constrained at 400) | 87 | 89 | 83 | 86 | 87 | 89 | 89 |
| Marina closes (405) | 80 | 82 | 76 | 79 | 80 | 83 | 82 |
| Decline in campground/picnicking use (430) | 56 | 56 | 53 | 54 | 56 | 55 | 56 |
| Beach area inundated (450) | 31 | 32 | 30 | 30 | 31 | 31 | 32 |

[a]The primary recreation season is defined as approximately Memorial Day to Labor Day.

Use levels at Trinity Reservoir were estimated by a use-estimating (regression) equation that was developed using historical water level and use data:

$$LN(Use) = -90.01 + 1.48LN(NORCALPOP) + 0.58DUMB1 + 10.62LN(SEPT)$$

Where:     NORCALPOP represents Northern California population

LN(SEPT) represents the natural logarithm of September reservoir level

DUMB1 represents a dummy variable to account for suspect data

LN(Use) represents the natural logarithm of recreational reservoir visitor days

Similar to Trinity Reservoir, use levels at Shasta Reservoir were estimated by a use-estimating (regression) equation that was developed using historical water level and use data:

$$LN(Use) = -41.45 + 1.43LN(NORCALPOP) + 5.22LN(SEPT)$$

Where:     NORCALPOP represents Northern California population

LN(SEPT) represents the natural logarithm of September reservoir level

LN(Use) represents the natural logarithm of recreational reservoir visitor days

The estimated coefficients in these equations are significant at the 99 percent confidence level based on t-values.

The predicted number of annual RVDs was estimated based on September reservoir-level data from PROSIM for each alternative and using 2020 population projections for Northern California.

The benefits of these RVDs were estimated using an average value of $10.90 per visitor day as developed by Loomis (1995) in a study of recreation benefits at Lake Isabella.

Recreation benefits were estimated using an average value of $10.90 per visitor day as derived from a study of reservoir users at Lake Isabella (Loomis, 1995). All values were indexed to 1997 dollars.

The effect of the project alternatives on water surface elevations at Lewiston, Keswick, Whiskeytown, Oroville, and San Luis Reservoirs were also evaluated. It was determined that none of the project alternatives would result in significant changes to water surface elevations, and hence recreation opportunities, use, and benefits as compared to the No Action Alternative. Therefore, impacts to these reservoirs are not discussed.

## 1.2.2.2  Significance Criteria

Impacts to water-dependent and water-enhanced recreation activities at Trinity and Shasta Reservoirs were considered significant if there was:

- A 10 percent or greater change in the frequency of recreation facility availability as compared to No Action levels. (This criteria was based on the assumed margin of error in the analytical tools used in the assessment, and because it suggests a fairly substantial reduction in recreation opportunities.)

- A 10 percent or greater reduction in recreation use compared to No Action levels. (This criteria was based on the assumed margin of error in the analytical tools used in the assessment, and because it suggests a fairly substantial reduction in recreation quality.)

### 1.2.2.3 No Action Alternative

**Trinity River Basin**. Under the No Action Alternative, use of certain boating facilities, such as the Stuart Fork boat ramps, Fairview ramp, and major marinas would continue to be moderately constrained during the recreation season (Table D-6). Recreation use of Trinity Reservoir is expected to be about 796,000 visitor days in 2020. Annual recreation benefits are estimated to be $8.7 million (Table D-7).

**Central Valley**. Under the No Action Alternative, Shasta Reservoir levels would remain similar to existing conditions because the timing and volume of TRD exports would be similar to existing levels. Use of certain boating facilities, such as the McCloud Arm Ramps, the Sacramento Arm Ramps, and the Sacramento Arm Marina would continue to be moderately constrained during the recreation season. Recreation use of Shasta Reservoir is expected to be about 5.7 million visitor days in 2020, generating about $61.9 million in recreation benefits.

Impacts to recreation opportunities on Folsom Reservoir follow the same pattern as Shasta Reservoir. Reservoir levels would remain similar to existing conditions because the timing and volume of TRD exports would be similar to existing levels. Use of some recreation facilities, including beach areas, campgrounds and picknicking areas would continue to be moderately constrained.

### 1.2.2.4 Maximum Flow Alternative

**Trinity River Basin**. Under the Maximum Flow Alternative, Trinity Reservoir levels would generally be lower than No Action levels during the recreation season. A number of major recreation facilities would be less available compared to No Action levels (Table D-6). This decrease in facility availability would be a significant impact. Recreation use and benefits of Trinity Reservoir under the Maximum Flow Alternative are estimated to decrease by 4 percent in average water years but would increase by 36 percent in dry water years compared to the No Action Alternative (Table D-7). Although the decreases in use and benefits in average water years are adverse, they are considered less than significant.

**Central Valley**. Shasta Reservoir water elevations would decline under this alternative compared to No Action levels, but not to a significant degree. Recreation use and benefits of Shasta Reservoir under the Maximum Flow Alternative are estimated to decrease by 8 percent an average and by 31 percent in dry water years compared to the No Action Alternative (Table D-8). The decrease in use and benefits in dry water years is considered significant.

Folsom Reservoir water elevations would decline under this alternative compared to No Action levels. The lake surface area would decrease, and boating would be impacted to a significant degree. Impacts to other recreation opportunities, including the operation of boat ramps, the marina, beaches and campgrounds would not be significant compared to No Action.

**TABLE D-7**

Impacts to Reservoir Use and Benefits[a]

| Resource Concern | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | State Permit | | Existing Conditions[b] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Amount | Percent Change from No Action | Amount | Percent Change from No Action | Amount | Percent Change from No Action | | Amount | Percent Change from No Action | Amount | Preferred Alternative Percent Change from Existing Conditions |
| **Trinity Reservoir** | | | | | | | | | | | | |
| Recreation Benefits (million $) | 8.7 | 8.4 | -4 | 8.7 | 1 | 8.8 | 2 | Same as No Action | 9.2 | 6 | 5.3 | 66 |
| Visitor Days | 796,200 | 766,200 | -4 | 802,800 | 1 | 809,700 | 2 | Same as No Action | 841,000 | 6 | 484,900 | 66 |
| **Shasta Reservoir** | | | | | | | | | | | | |
| Recreation Benefits (million $) | 61.9 | 56.9 | -8 | 60.9 | -2 | 61.8 | 0 | Same as No Action | 63.1 | 2 | 38.0 | 60 |
| Visitor Days | 5,682,700 | 5,216,500 | -8 | 5,583,400 | -2 | 5,673,600 | 0 | Same as No Action | 5,786,800 | 2 | 3,483,100 | 60 |

[a] Long-term average water conditions only.
[b] 1995 existing conditions.

Notes:
Impacts shown for long-term average water conditions only. See Recreational Technical Appendix D for dry water conditions.
All benefits are expressed in 1997 dollars.

## 1.2.2.5  Flow Evaluation Alternative

**Trinity River Basin**.  Trinity Reservoir water surface elevations would not be significantly below threshold levels for any of the major facilities under this alternative.  Recreation facility availability would increase slightly compared to No Action levels.

Recreation use and benefits of Trinity Reservoir under the Flow Evaluation Alternative are estimated to increase by 1 percent in average water years and by 9 percent in dry water years compared to the No Action Alternative (Table D-6).  These increases in use are considered beneficial.

**Central Valley.**  Shasta Reservoir elevations would drop slightly under this alternative, but these declines would not result in a significant impact to any of the recreation facilities.  Annual recreation use of the reservoir is expected to decrease by 99,300 visitor days, or about 2 percent, compared to No Action levels.  Recreation benefits would decrease by $1.1 million.

Recreation use and benefits of Shasta Reservoir under the Flow Evaluation Alternative are estimated to decrease by 2 percent in average water years and by 6 percent in dry water years compared to the No Action Alternative (Table D-8).  The decrease in benefits in average and dry water years is adverse but considered less than significant.

Similar to Shasta Reservoir, Folsom Reservoir water elevations would drop slightly under this alternative, but these declines would not result in a significant impact to any of the recreation facilities.

## 1.2.2.6  Percent Inflow Alternative

**Trinity River Basin**.  Under the Percent Inflow Alternative, Trinity Reservoir levels would drop slightly in summer months compared to No Action levels; resulting in a slight decrease in availability of several of the recreation facilities, including the Stuart Fork Ramp, the Fairview Ramp, and the Trinity Center Ramp.  However, no significant decrease in facility availability is anticipated.  Recreation use and benefits of Trinity Reservoir under the Percent Inflow Alternative are estimated to increase by 2 percent in average water years and by 13 percent in dry water years compared to the No Action Alternative (Table D-8).  This increase in use and benefits is considered beneficial.

**Central Valley**.  Shasta Reservoir elevations would drop slightly, but not to a degree that would impact the availability of recreation facilities.  Recreation use and benefits of Shasta Reservoir under the Percent Inflow Alternative are estimated to decrease by 1 percent in average and dry water years compared to the No Action Alternative (Table D-8).  This increase in use and benefits is considered beneficial.

Under this alternative, Folsom Reservoir elevations would drop slightly, but not to a degree that would impact the availability of recreation facilities.  Recreation use and benefits of Shasta Reservoir under the Percent Inflow Alternative are estimated to decrease by 1 percent in average and dry water years compared to the No Action Alternative (Table D-8).  This increase in use and benefits is considered beneficial.

### 1.2.2.7  Mechanical Restoration Alternative

Impacts to reservoir recreation would be the same as those under the No Action Alternative.

### 1.2.2.8  State Permit Alternative

**Trinity River Basin**.  Under the State Permit Alternative, Trinity Reservoir levels would be slightly higher during the primary recreation season as compared to the No Action Alternative.  The availability of recreation facilities would increase compared to No Action levels. Recreation use and benefits of Trinity Reservoir under the State Permit Alternative are estimated to increase by 6 percent in average water years and by 5 percent in dry water years compared to the No Action Alternative (Table D-8).  Because use and benefits in all water years would increase under this alternative relative to the No Action Alternative, this effect is considered beneficial.

**Central Valley**.  Under the State Permit Alternative, Shasta Reservoir elevations would increase slightly, but recreation facilities would be relatively unaffected compared to No Action levels (see Table D-6).  Annual recreation use of Shasta Reservoir would increase by 104,100 visitor days, or about 3 percent, compared to No Action levels.  Recreation benefits would increase by $1.1 million annually.  Recreation use and benefits of Shasta Reservoir under the State Permit Alternative are estimated to increase by 2 percent in average and dry water years compared to the No Action Alternative (see Table D-8).  Because use and benefits in all water years would increase under this alternative relative to the No Action Alternative, this effect is considered beneficial.

Under this alternative, Folsom Reservoir elevations would increase slightly, but recreation facilities would be relatively unaffected compared to No Action levels.

### 1.2.2.9  Existing Conditions versus Preferred Alternative

The difference between existing conditions (i.e., 1995) and the Preferred Alternative in the year 2020 would be identical to the difference between the Flow Evaluation Alternative and No Action in terms of reservoir opportunities.  However, reservoir recreation use and benefits would increase due to the effect of population growth on recreation demand.

Table D-8 summarizes the effects of the project alternatives to recreation opportunities, use, and benefits as compared to No Action.

## 1.2.3 Mitigation

Implementation of the following mitigation measures would reduce Trinity and Shasta Reservoir water elevation related impacts to less than significant levels:

- All affected boat ramps should be extended a sufficient distance to accommodate the new water elevations.

- Marina owners should be compensated for costs associated with moving their facilities or constructing new facilities as a result of the new water elevations.

- Campground facilities should be modified or funding provided to accommodate the new water elevations.

**TABLE D-8**
Trinity, Shasta, and Folsom Reservoir Recreation Opportunities, Use and Benefits [a]

| | Existing Conditions | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Recreation Facility Availability During the Recreation Season** | Facility Availability (Percentage) | Facility Availability (Percentage) | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action | Facility Availability (Percentage) | Percent Change from No Action |
| **Trinity Reservoir** | | | | | | | | | | | | |
| Stuart Fork Ramps (2,320 msl) | 46 | 42 | 9 | -33 | 42 | 0 | 41 | -1 | 42 | 0 | 56 | 14 |
| Fairview Ramp & major marina relocations (2,310 msl) | 55 | 52 | 18 | -34 | 52 | 0 | 50 | -2 | 52 | 0 | 62 | 10 |
| Trinity Center Ramp (2,295 msl) | 63 | 62 | 35 | -27 | 63 | 1 | 59 | -3 | 62 | 0 | 72 | 10 |
| Campground Use (2,270 msl) | 80 | 74 | 64 | -10 | 79 | 5 | 80 | 6 | 74 | 0 | 84 | 10 |
| Minersville Ramp (2,170 msl) | 100 | 99 | 99 | 0 | 100 | 1 | 100 | 1 | 99 | 0 | 100 | 1 |
| **Shasta Reservoir** | | | | | | | | | | | | |
| McCloud Arm Ramps (952 msl) | 93 | 92 | 89 | -3 | 90 | -2 | 90 | -2 | 92 | 0 | 92 | 0 |
| Sacramento Arm Ramps (950 msl) | 94 | 92 | 89 | -3 | 91 | -1 | 92 | 0 | 92 | 0 | 92 | 0 |
| Sacramento Arm Marina (937 msl) | 95 | 93 | 89 | -4 | 93 | 0 | 94 | 1 | 93 | 0 | 94 | 1 |
| Pit Arm Ramps (907 msl) | 98 | 98 | 93 | -5 | 96 | -2 | 98 | 0 | 98 | 0 | 99 | 1 |
| Centimudi Ramp (844 msl) | 100 | 100 | 97 | -3 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |
| **Folsom Reservoir** | | | | | | | | | | | | |
| Last boat ramp out of operation (360 msl)[c] | 99 | 98 | 95 | -3 | 98 | 0 | 98 | 0 | 98 | 0 | 98 | 0 |
| Limited lake surface area (boating constrained at 400 msl) | 89 | 87 | 77 | -10 | 83 | -4 | 86 | -1 | 87 | 0 | 89 | 2 |
| Marina closes (405 msl) | 82 | 80 | 72 | -8 | 76 | -4 | 79 | -1 | 80 | 0 | 83 | 3 |
| Decline in campground/picnicking use (430 msl) | 56 | 56 | 53 | -3 | 53 | -3 | 54 | -2 | 56 | 0 | 55 | -1 |
| Beach area inundated (450 msl) | 32 | 31 | 29 | -2 | 30 | -1 | 30 | -1 | 31 | 0 | 31 | 0 |
| **Oroville Reservoir** | | | | | | | | | | | | |
| Decline in campground/picnicking use (700 msl) | 94 | 91 | 92 | 1 | 91 | 0 | 91 | 0 | 91 | 0 | 91 | 0 |
| Limited boat ramp availability and relocation of marina (710 msl) | 92 | 89 | 90 | 1 | 90 | 1 | 90 | 1 | 89 | 0 | 89 | 0 |
| Limited lake surface area/boating constrained (750 msl) | 84 | 79 | 82 | 3 | 80 | 1 | 79 | 0 | 79 | 0 | 81 | 2 |
| Beach area closed (819 msl) | 63 | 53 | 51 | 2 | 52 | -1 | 52 | 0 | 53 | 0 | 54 | 1 |
| Decline in beach use (840 msl) | 55 | 45 | 43 | -2 | 45 | 0 | 45 | 0 | 45 | 0 | 47 | 2 |
| **San Luis Reservoir** | | | | | | | | | | | | |
| 340 msl – Last boat ramp out of operation | 98 | 99 | 100 | 1 | 98 | -1 | 100 | 1 | 99 | 0 | 99 | 0 |
| 360 msl – Limited lake surface/decline in campground use | 87 | 91 | 92 | 1 | 90 | -1 | 91 | 0 | 91 | 0 | 92 | 1 |
| **Whiskeytown Reservoir** | | | | | | | | | | | | |
| 1198 msl | 100 | 100 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |
| 1195 msl | 100 | 100 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |
| 1190 msl | 100 | 100 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 | 100 | 0 |
| **Trinity Reservoir Benefits—Average Water-year Conditions** | | | | | | | | | | | | |
| Recreations Benefits (million $) | 5.3 | 8.7 | 8.4 | -4 | 8.8 | 66 | 8.8 | 2 | 8.7 | 0 | 9.2 | 6 |
| Visitor Days[c] | 484,900 | 796,200 | 766,200 | -4 | 802,800 | 66 | 809,700 | 2 | 796,200 | 0 | 841,000 | 6 |
| **Shasta Reservoir Benefits—Average Water-year Conditions** | | | | | | | | | | | | |
| Recreations Benefits (million $) | 38.0 | 61.9 | 56.9 | -8 | 60.4 | 60 | 61.8 | 0 | 61.9 | 0 | 63.1 | 2 |
| Visitor Days[c] | 3,483,100 | 5,682,700 | 5,216,500 | -8 | 5,583,400 | 60 | 5,673,600 | 0 | 5,682,700 | 0 | 5,786,800 | 2 |

**TABLE D-8**
Trinity, Shasta, and Folsom Reservoir Recreation Opportunities, Use and Benefits [a]

| | Estimated Annual Recreation Use and Change in Benefits Compared to No Action | | | | | | | | | | | | |
| | Existing Conditions | No Action | Maximum Flow | | Flow Evaluation | | | Percent Inflow | | Mechanical Restoration | | State Permit | |
| | | | Amount | Percent Change from No Action | Amount | Percent Change from No Action | Percent Change from Existing Conditions | Amount | Percent Change from No Action | Amount | Percent Change from No Action | Amount | Percent Change from No Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trinity Reservoir – Dry water-year conditions** | | | | | | | | | | | | | |
| Recreations Benefits (million $) | 3.8 | 6.0 | 8.2 | 36 | 6.6 | 9 | 75 | 6.8 | 13 | 6.0 | 0 | 6.4 | 5 |
| Visitor Days[c] | 346,500 | 555,300 | 752,800 | 36 | 604,900 | 9 | 75 | 625,000 | 13 | 555,300 | 0 | 585,000 | 5 |
| **Shasta Reservoir – Dry water-year conditions** | | | | | | | | | | | | | |
| Recreations Benefits (million $) | 28 | 44.6 | 30.7 | -31 | 41.9 | -6 | 50 | 44.3 | -1 | 44.6 | 0 | 45.3 | 2 |
| Visitor Days[c] | 2,567,800 | 4,090,300 | 2,812,800 | -31 | 3,841,600 | -6 | 50 | 4,064,200 | -1 | 4,090,300 | 0 | 4,159,400 | 2 |

[a] Estimated annual recreation use and change in benefits were identified for only Trinity and Shasta Reservoirs given they were assumed to be the reservoirs most directly affected by the change in Trinity and Shasta Division operations.
[b] Long-term average water conditions.
[c] Number of recreation visitor days (RVD).

# 1.3 RIVERINE

North State Resources, Inc. 1996. Implementation Plan for Three River Segments of the Wild and Scenic Rivers, Shasta-Trinity National Forests and Six Rivers National Forest.

U.S. Bureau of Reclamation. 1988. Draft Environmental Impact Statement: Sacramento River Service Area Water Contracting Program.

U.S. Bureau of Reclamation. 1994. Central Valley Project Improvement Act Programmatic Environmental Impact Statement. Existing Conditions Technical Appendices. Volume 3 of 3, unpublished report.

U.S. Bureau of Reclamation. 1996. Central Valley Project Improvement Act Programmatic Environmental Impact Statement Existing Conditions Technical Appendix. Unpublished report.

U.S. Bureau of Reclamation. 1997a. Central Valley Project Improvement Act Draft Programmatic Environmental Impact Statement. September 1997.

U.S. Bureau of Reclamation. 1997b. Central Valley Project Improvement Act Draft Programmatic Environmental Impact Statement Technical Appendix Four. September 1997.

ATTACHMENT D1

RECREATION TECHNICAL APPENDIX – ATTACHMENT A

## RECREATION TECHNICAL APPENDIX – ATTACHMENT A

### *Non-Use Values of Restoring the Trinity River*

**Introduction**

In addition to the values associated with increased recreation use of the Trinity River, restoring the Trinity River can be expected to generate benefits for non-users of the river. This kind of value, which is typically referred to as non-use or existence value, results from the public knowing that an environmental resource or ecosystem is being improved. These values reflect the public's willingness to pay for improved environmental conditions.

To estimate these values, surveys are conducted of the public's willingness to pay for different levels of resource improvement. Because individuals are typically asked what they would be willing to pay (as opposed to actually be asked to pay), these types of studies, which are generally referred to as contingent valuation studies, generate considerable debate concerning their validity (Arrow et al. 1993). The economic theory underlying these values also is widely questioned.

**Trinity River Contingent Valuation Study**

A contingent valuation study was conducted by the National Biological Service, in cooperation with Trinity County, to determine the non-use values associated with restoring the Trinity River. During the winter of 1993-1994, surveys were mailed out to about 2,700 randomly selected households in California, Nevada, Oregon, and Washington. The surveys included questions about willingness to pay for different levels of stream flow and fish populations in the Trinity River. Five alternative combinations of stream flow and fish populations were identified and respondents were asked how much they would be willing to pay in increased utility bills for each of the stream flow/fish population combinations. The streamflow was actually described in the survey in terms of the percentage of flow that would be diverted to the Sacramento River.

The results of this survey are summarized below in Table A-1. As shown, annual willingness to pay per household range from about $7-$17 for alternative 1 to about $40-$58 for alternative 5. The values mostly increase as streamflows and fish populations increase. The range in values for each alternative reflects different methods used to estimate the values.

**Application to Trinity River EIR/S**

The values estimated from the Trinity River contingent valuation study cannot be directly applied to the EIR/S alternatives for several reasons. First, the alternative combinations of streamflows and fish populations do not correspond to streamflows and fish populations associated with the EIR/S. Although this constraint could be overcome by regression analysis in which streamflows and fish populations are specified as independent variables in the analysis, this approach was not used in the analysis conducted by the NBS (Douglas undated).

Other reasons, however, for not using results of the Trinity River study for valuing the EIR/S alternatives are that the survey descriptions of the streamflow/fish population combinations did not describe flow and fish populations that vary by type of water year and by river reach. Consequently, "mapping" from the survey alternatives to the EIR/S alternatives would be difficult and likely considered invalid. Lastly, the values used to describe the streamflow and fish population conditions in the survey do not cover the entire range of conditions that are predicted for the EIR/S alternatives.

It should be noted, however, that the streamflow and fish population conditions for several of the survey alternatives appear to approximate the conditions predicted for some of the EIR/S alternatives. Alternative 5 from the survey has streamflow and fish population conditions that appear similar to the Flow Evaluation Alternative; the annual WTP for alternative 5 was estimated at $40-58 per household. Alternative 4 from the survey appears to have conditions similar to the Percent Inflow Alternative; the annual WTP for alternative 4 was estimated at $37-41 per household.

To estimate the total non-use benefits of restoring the Trinity River, the per-household estimates would need to be multiplied by the number of households that would be willing to pay for the improvement. The survey results reflect the average (mean) WTP of households surveyed in California, Oregon, Nevada, and Washington. By using the total number of households in this region (approximately 13.8 million in 1993), the aggregate (total) non-use benefits would range from about $96 to $800 million annually. This range likely overstates the actual amount because it includes Trinity River users. Also, the representatives of the sample used to derive the average values should be evaluated more closely.

**Comparison to Other Studies**

Some perspective on the reasonableness of the values derived from the Trinity River Household Survey can be drawn from comparing them to other similar studies. One particularly relevant study conducted on the West Coast focused on estimating the public's willingness to pay for salmon and steelhead in the Columbia River Basin (Olsen et al., 1991). Approximately 2,900 households in the Pacific Northwest participated in the study by answering questions about their willingness to pay to double salmon and steelhead runs. Respondents who were not participants in either commercial or sport fisheries were considered as expressing an almost "pure" form of existence value because they were considered as resource non-users. Approximately 54% of resource non-users indicated a willingness to pay to double the size of the fish runs. These non-users indicated a willingness to pay an additional $26.42 per year (mean value in 1992 dollars) on their power utility bills to double the fish runs.

The existence value associated with enhancing California salmon fisheries has been assessed in two contingent valuation studies. The value associated with restoring runs to the upper San Joaquin River was evaluated by Jones & Stokes Associates (1990). Mean annual willingness to pay for increasing the run sizes of chinook salmon to 15,000 fish annually were approximately $185 per household for California residents. In a study conducted by Meyer (1987), the mean value associated with increasing chinook salmon runs in the San Francisco Bay-Sacramento/San

Joaquin River system by 10,000 fish annually was estimated at approximately $40 annually per household.

These studies provide some insight into the values held by the public for improving resource conditions on the Trinity River; however, there is no supportable way to apply the results of these studies to the Trinity River Restoration alternatives.

**Table A-1. Estimated Non-Use Benefits from the Trinity River Contingent Valuation Study**

|  | Streamflow/Fish Population Conditions | Annual Willingness to Pay per Household (1994 dollars) |
|---|---|---|
| Alternative 1 | 90% of streamflow diverted 9,000 returning adults | $7.72 - $17.01 |
| Alternative 2 | 80% of streamflow diverted 35,000 returning adults | $9.30 - $24.83 |
| Alternative 3 | 70% of streamflow diverted 75,000 returning adults | $18.03 - $31.34 |
| Alternative 4 | 50% of streamflow diverted 85,000 returning adults | $37.24 - $41.75 |
| Alternative 5 | 30% of streamflow diverted 105,000 returning adults | $40.70 - $58.14 |

ATTACHMENT D2

TRINITY RIVER AVERAGE WEEKLY FLOW DATA

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative (Refined) | | | | | Flow Evaluation Alternative (Refined) | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | **1086** | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | **1445** | 3745 | 2335 | **1241** | 1051 | 574 | 150 |
| 3-Jun | **1000** | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | **1104** | **1104** | 3394 | 1813 | **1200** | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | **450** | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | **450** | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | **450** | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | **450** | 2000 | 2000 | **1500** | **1500** | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | **450** | 1700 | 1800 | **1200** | **1100** | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | **450** | **1200** | **1000** | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | **450** | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | **450** | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | **450** | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | **450** | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | **450** | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | **450** | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | **450** | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | 8 | 8 | 8 | 6 | 6 | 5 | 7 | 7 | 7 | 1 | 0 | 8 | 8 | 8 | 8 | 10 | 15 |
| # Weeks In Preferred Range (bold): | 7 | 7 | 7 | 9 | 9 | 10 | 8 | 8 | 8 | 14 | 15 | 7 | 7 | 7 | 7 | 5 | 0 |

**Totals for Canoeing Query (Preferred Threshold = 200 - 1,500 cfs)**

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative | | Refined | | | Flow Evaluation Alternative | | Refined | | | Percent Inflow Alternative | | | | | State Permit Alternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4200 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | 574 | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| # Weeks In Preferred Range (bold) | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

**Totals for Campground #1 Query (Preferred Threshold for Steel Bridge/Steiner Bridge = 8,000 or less cfs)**

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative — Refined | | | | | Flow Evaluation Alternative — Refined | | | | | Percent Inflow Alternative | | | | | State Permit Alternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4020 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | 574 | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| **Total (ac-ft)** | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| Weeks Out of Preferred Range | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weeks In Preferred Range (bold) | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

**Totals for Campground #2 Query (Preferred Threshold for Steiner Flat/North Fork = 10,000 or less cfs)**

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative (Refined) | | | | | Flow Evaluation Alternative (Refined) | | | | | Percent Inflow Alternative | | | | | State Permit Iternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | 574 | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weeks In Preferred Range (bold) | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

**Totals for Campground #3 Query (Preferred Threshold for Poker Bar = 12,000 or less cfs)**

# Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives

| | No Action/ Existing Conditions | Maximum Flow Alternative Refined | | | | | Flow Evaluation Alternative Refined | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1044 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 2900 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |

## PRIMARY RECREATION SEASON FLOWS:

| | No Action/ Existing Conditions | Maximum Flow Alternative Refined | | | | | Flow Evaluation Alternative Refined | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-May | **1086** | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | **1445** | 3745 | 2335 | **1241** | 1051 | 574 | 150 |
| 3-Jun | **1000** | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | **1104** | **1104** | 3394 | 1813 | **1200** | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | **1500** | **1500** | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | **1200** | 1100 | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | **1200** | 1000 | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | | 8 | 8 | 6 | 6 | 5 | 7 | 7 | 7 | 1 | 0 | 9 | 9 | 9 | 10 | 12 | 15 |
| # Weeks In Preferred Range (bold): | | 7 | 7 | 9 | 9 | 10 | 8 | 8 | 8 | 14 | 15 | 6 | 6 | 6 | 5 | 3 | 0 |

## Totals for Drift-boat fishing Query (Preferred Threshold = 300-1,500 cfs)

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative (Refined) | | | | | Flow Evaluation Alternative (Refined) | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 300 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |

**PRIMARY RECREATION SEASON FLOWS:**

| | No Action/ Existing Conditions | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27-May | **1086** | 7929 | 4286 | 2300 | 2000 | **2000** | 9810 | 5285 | 2988 | 1503 | **1445** | 3745 | 2335 | **1241** | 1051 | **574** | 150 |
| 3-Jun | **1000** | 5000 | 3714 | 2000 | 2000 | **2000** | 6476 | 3362 | 2309 | **1104** | **1104** | 3394 | 1813 | **1200** | 969 | **392** | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | **2000** | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | **2000** | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | **2000** | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | **450** | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | **450** | **450** | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | **450** | 2000 | 2000 | **1500** | **1500** | 900 | 1543 | 1543 | 1543 | **450** | **450** | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | **450** | 1700 | 1800 | **1200** | **1100** | 900 | 696 | 696 | 696 | **450** | **450** | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | **450** | **1200** | **1000** | 800 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | **450** | 629 | 900 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | **450** | 450 | 900 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | **450** | 450 | 800 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | **450** | 450 | 670 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | **450** | 450 | 650 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | **450** | 450 | 650 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| **Total (ac-ft)** | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | | 8 | 8 | 6 | 6 | 5 | 7 | 7 | 7 | 1 | 0 | 8 | 8 | 8 | 8 | 10 | 15 |
| # Weeks In Preferred Range (bold): | | 7 | 7 | 9 | 9 | 10 | 8 | 8 | 8 | 14 | 15 | 7 | 7 | 7 | 7 | 5 | 0 |

**Totals for Drift-raft fishing Query (Preferred Threshold = 200-1,500 cfs)**

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative | | | | | Flow Evaluation Alternative | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
| | | Ex. Wet | Wet (Refined) | Normal (Refined) | Dry | Crit. Dry | Ex. Wet | Wet (Refined) | Normal (Refined) | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | 574 | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 35 | 150 |
| 26-Aug | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 90 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 7 | 9 | 10 | 12 | 15 |
| # Weeks In Preferred Range (bold): | 15 | 15 | 15 | 15 | 15 | 15 | 14 | 15 | 15 | 15 | 15 | 11 | 8 | 6 | 5 | 3 | 0 |

**Totals for Whitewater Query (Preferred Threshold = 300-8,000 cfs)**

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative | | | | | Flow Evaluation Alternative | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Ex. Wet | Wet | Refined Normal | Dry | Crit. Dry | Ex. Wet | Wet | Refined Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | **574** | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | **392** | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | **450** | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | **596** | **596** | 2257 | 1088 | 745 | **573** | 267 | 150 |
| 24-Jun | **450** | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | **461** | **461** | 1751 | 857 | **488** | **416** | 273 | 150 |
| 1-Jul | **450** | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | **450** | **450** | 1400 | **593** | 342 | 285 | 146 | 150 |
| 8-Jul | **450** | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | **450** | **450** | 1116 | **430** | 248 | 202 | 99 | 150 |
| 15-Jul | **450** | 1700 | 1800 | 1200 | 1100 | 900 | 696 | 696 | 696 | **450** | **450** | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | **450** | 1200 | 1000 | 800 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | **579** | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | **450** | 629 | 900 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | **443** | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | **450** | **450** | 900 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | **450** | **450** | 800 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | **450** | **450** | 670 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | **450** | **450** | 650 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | **450** | **450** | 650 | 650 | 700 | 900 | **450** | **450** | **450** | **450** | **450** | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range | 10 | 15 | 15 | 15 | 15 | 15 | 8 | 8 | 8 | 3 | 3 | 13 | 13 | 14 | 13 | 13 | 15 |
| Weeks In Preferred Range (bold) | 5 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 7 | 12 | 12 | 2 | 2 | 1 | 2 | 2 | 0 |

**Totals for Recreational Mining Query (Preferred Threshold = 350-600 cfs)**

# Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives

| | No Action/ Existing Conditions | Maximum Flow Alternative Refined | | | | | Flow Evaluation Alternative Refined | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | **574** | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | **392** | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | **723** | **303** | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | **596** | **596** | 2257 | 1088 | **745** | **573** | **267** | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | **461** | **461** | 1751 | 857 | **488** | **416** | **273** | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | **450** | **450** | 1400 | **593** | **342** | **285** | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | **450** | **450** | 1116 | **430** | **248** | **202** | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | **696** | **696** | **696** | **450** | **450** | 818 | **313** | **189** | **150** | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | **800** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **579** | **237** | **147** | 118 | 61 | 150 |
| 29-Jul | 450 | **629** | 900 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **443** | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | **450** | 900 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **312** | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | **450** | **800** | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **233** | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | **450** | **670** | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **187** | 102 | 75 | 65 | 33 | 150 |
| 26-Aug | 450 | **450** | **650** | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **172** | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | **450** | **650** | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **148** | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | **650** | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **150** | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | **450** | **450** | **450** | **450** | **450** | **168** | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | **450** | **450** | **450** | **450** | **450** | **116** | 92 | 73 | 50 | 50 | 150 |
| **Total (ac-ft)** | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | | 9 | 11 | 8 | 8 | 15 | 7 | 7 | 7 | 3 | 3 | 9 | 10 | 10 | 9 | 10 | 0 |
| # Weeks In Preferred Range (bold): | | 6 | 4 | 7 | 7 | 0 | 8 | 8 | 8 | 12 | 12 | 6 | 5 | 5 | 6 | 5 | 15 |

**Totals for Swimming/Inner-tubing Query (Preferred Threshold = 150-800 cfs)**

**Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives**

| | No Action/ Existing Conditions | Maximum Flow Alternative Refined | | | | | Flow Evaluation Alternative Refined | | | | | Percent Inflow Alternative | | | | | State Permit lternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1044 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 300 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | **574** | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | **392** | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | **723** | **303** | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | **596** | **596** | 2257 | 1088 | **745** | **573** | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | **461** | **461** | 1751 | 857 | **488** | **416** | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 2000 | 900 | 2000 | 2000 | 2000 | **450** | **450** | 1400 | **593** | **342** | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | **450** | **450** | 1116 | **430** | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | **696** | **696** | **696** | **450** | **450** | 818 | **313** | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | **800** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | **579** | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | 187 | 102 | 75 | 65 | 34 | 150 |
| 26-Aug | 450 | 450 | 650 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | **650** | **700** | 900 | **450** | **450** | **450** | **450** | **450** | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| **Total (ac-ft)** | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | | 9 | 11 | 8 | 8 | 15 | 7 | 7 | 7 | 3 | 3 | 12 | 12 | 12 | 12 | 12 | 15 |
| # Weeks In Preferred Range (bold): | | 6 | 4 | 7 | 7 | 0 | 8 | 8 | 8 | 12 | 12 | 3 | 3 | 3 | 3 | 3 | 0 |

**Totals for Shorefishing Query (Preferred Threshold = 300-800 cfs)**

## Average Weekly Flow Data (cfs) Used for Recreation Opportunities Analysis - Proposed Trinity River Mainstem Fishery Restoration EIS/EIR Flow Alternatives

| | No Action/ Existing Conditions | Maximum Flow Alternative | | | | | Flow Evaluation Alternative | | | | | Percent Inflow Alternative | | | | | State Permit Alternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Ex. Wet | Wet (Refined) | Normal (Refined) | Dry | Crit. Dry | Ex. Wet | Wet (Refined) | Normal (Refined) | Dry | Crit. Dry | Ex. Wet | Wet | Normal | Dry | Crit. Dry | |
| 1-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 82 | 70 | 54 | 61 | 200 |
| 8-Oct | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 111 | 75 | 77 | 69 | 88 | 200 |
| 15-Oct | 328 | 300 | 300 | 300 | 300 | 300 | 321 | 321 | 321 | 321 | 321 | 271 | 200 | 82 | 86 | 75 | 200 |
| 22-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 177 | 126 | 129 | 78 | 70 | 200 |
| 29-Oct | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 429 | 149 | 93 | 158 | 65 | 200 |
| 5-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 266 | 366 | 134 | 122 | 116 | 250 |
| 12-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 982 | 289 | 194 | 169 | 127 | 250 |
| 19-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1845 | 375 | 291 | 312 | 122 | 250 |
| 26-Nov | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1055 | 590 | 275 | 230 | 99 | 250 |
| 3-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 937 | 726 | 284 | 232 | 111 | 200 |
| 10-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 593 | 868 | 263 | 383 | 171 | 200 |
| 17-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1410 | 900 | 227 | 358 | 187 | 200 |
| 24-Dec | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1661 | 1595 | 324 | 268 | 118 | 200 |
| 31-Dec | 300 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1238 | 1019 | 311 | 241 | 125 | 200 |
| 7-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 826 | 820 | 313 | 256 | 142 | 150 |
| 14-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 1064 | 859 | 770 | 273 | 149 | 150 |
| 21-Jan | 300 | 3000 | 3000 | 3000 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3123 | 1307 | 634 | 271 | 140 | 150 |
| 28-Jan | 300 | 3000 | 3000 | 3000 | 1900 | 300 | 300 | 300 | 300 | 300 | 300 | 1421 | 1345 | 558 | 384 | 169 | 150 |
| 4-Feb | 300 | 3000 | 3000 | 3000 | 1950 | 300 | 300 | 300 | 300 | 300 | 300 | 1231 | 1316 | 635 | 314 | 212 | 150 |
| 11-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1666 | 1454 | 835 | 519 | 408 | 150 |
| 18-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1872 | 1469 | 738 | 617 | 246 | 150 |
| 25-Feb | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2132 | 1349 | 1110 | 513 | 245 | 150 |
| 4-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2456 | 1401 | 1120 | 565 | 210 | 150 |
| 11-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1788 | 1156 | 1311 | 763 | 381 | 150 |
| 18-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1660 | 1038 | 1296 | 792 | 429 | 150 |
| 25-Mar | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 1582 | 1018 | 1156 | 770 | 567 | 150 |
| 1-Apr | 300 | 3000 | 3000 | 3000 | 2000 | 300 | 300 | 300 | 300 | 300 | 300 | 2087 | 1429 | 1306 | 880 | 491 | 150 |
| 8-Apr | 300 | 4441 | 3631 | 3000 | 2100 | 300 | 300 | 500 | 300 | 300 | 300 | 1982 | 1393 | 1406 | 1085 | 565 | 150 |
| 15-Apr | 300 | 5882 | 4262 | 3000 | 2500 | 300 | 300 | 500 | 300 | 300 | 300 | 1788 | 1635 | 1563 | 1235 | 542 | 150 |
| 22-Apr | 300 | 7323 | 4893 | 3000 | 2900 | 300 | 500 | 500 | 500 | 557 | 1243 | 1949 | 1873 | 1740 | 1282 | 518 | 150 |
| 29-Apr | 300 | 8764 | 5524 | 4215 | 3800 | 300 | 1500 | 2000 | 2500 | 4071 | 1500 | 2202 | 2068 | 1551 | 1266 | 578 | 150 |
| 6-May | 1714 | 10205 | 6155 | 5429 | 2500 | 300 | 2000 | 2500 | 5683 | 3788 | 1500 | 2613 | 1994 | 1569 | 1306 | 696 | 150 |
| 13-May | 2000 | 11643 | 6786 | 4000 | 2300 | 1250 | 2000 | 5857 | 5006 | 2783 | 1500 | 2968 | 2287 | 1613 | 1234 | 608 | 150 |
| 20-May | 1700 | 27857 | 6429 | 2714 | 2100 | 2000 | 7786 | 7071 | 3867 | 2045 | 1500 | 3164 | 2476 | 1555 | 1198 | 562 | 150 |
| **PRIMARY RECREATION SEASON FLOWS:** | | | | | | | | | | | | | | | | | |
| 27-May | 1086 | 7929 | 4286 | 2300 | 2000 | 2000 | 9810 | 5285 | 2988 | 1503 | 1445 | 3745 | 2335 | 1241 | 1051 | 574 | 150 |
| 3-Jun | 1000 | 5000 | 3714 | 2000 | 2000 | 2000 | 6476 | 3362 | 2309 | 1104 | 1104 | 3394 | 1813 | 1200 | 969 | 392 | 150 |
| 10-Jun | 628 | 4286 | 2714 | 2000 | 2000 | 2000 | 5104 | 2179 | 2000 | 811 | 811 | 2805 | 1414 | 1041 | 723 | 303 | 150 |
| 17-Jun | 450 | 2643 | 2400 | 2000 | 2000 | 2000 | 3464 | 2000 | 2000 | 596 | 596 | 2257 | 1088 | 745 | 573 | 267 | 150 |
| 24-Jun | 450 | 2000 | 2000 | 2000 | 2000 | 2000 | 2355 | 2000 | 2000 | 461 | 461 | 1751 | 857 | 488 | 416 | 273 | 150 |
| 1-Jul | 450 | 2000 | 2000 | 2000 | 1500 | 900 | 2000 | 2000 | 2000 | 450 | 450 | 1400 | 593 | 342 | 285 | 146 | 150 |
| 8-Jul | 450 | 2000 | 2000 | 1500 | 1500 | 900 | 1543 | 1543 | 1543 | 450 | 450 | 1116 | 430 | 248 | 202 | 99 | 150 |
| 15-Jul | 450 | 1700 | 1800 | 1200 | 1100 | 900 | 696 | 696 | 696 | 450 | 450 | 818 | 313 | 189 | 150 | 73 | 150 |
| 22-Jul | 450 | 1200 | 1000 | 800 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 579 | 237 | 147 | 118 | 61 | 150 |
| 29-Jul | 450 | 629 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 443 | 181 | 115 | 93 | 51 | 150 |
| 5-Aug | 450 | 450 | 900 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 312 | 145 | 96 | 83 | 42 | 150 |
| 12-Aug | 450 | 450 | 800 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 233 | 118 | 84 | 72 | 38 | 150 |
| 19-Aug | 450 | 450 | 670 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 187 | 102 | 75 | 65 | 35 | 150 |
| 26-Aug | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 172 | 93 | 70 | 58 | 33 | 150 |
| 2-Sep | 450 | 450 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 148 | 97 | 64 | 55 | 33 | 150 |
| 9-Sep | 450 | 300 | 650 | 650 | 700 | 900 | 450 | 450 | 450 | 450 | 450 | 150 | 84 | 58 | 52 | 30 | 150 |
| 16-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 168 | 81 | 55 | 50 | 29 | 150 |
| 23-Sep | 450 | 300 | 300 | 300 | 300 | 300 | 450 | 450 | 450 | 450 | 450 | 116 | 92 | 73 | 50 | 50 | 150 |
| Total (ac-ft) | 340,254 | 2,145,877 | 1,508,051 | 1,242,774 | 887,914 | 463,048 | 816,676 | 702,254 | 648,077 | 453,388 | 369,262 | 978,219 | 654,238 | 442,416 | 324,175 | 165,517 | 120,795 |
| # Weeks Out of Preferred Range: | | 9 | 11 | 8 | 8 | 15 | 7 | 7 | 7 | 3 | 3 | 12 | 12 | 12 | 12 | 12 | 15 |
| # Weeks In Preferred Range (bold): | | 6 | 4 | 7 | 7 | 0 | 8 | 8 | 8 | 12 | 12 | 3 | 3 | 3 | 3 | 3 | 0 |

**Totals for Wading (Preferred Threshold = 300-800 cfs - same as Shore-fishing)**

ATTACHMENT D3

RECREATION USE AND ECONOMICS DATA

**Table REC-1a. Estimated Visitor Days and Recreation Benefits of the Trinity River, by Alternative: Average Water-Year Conditions**

| NEPA Analysis | No Action Alternative | | Maximum Flow | | Flow Study | | Percent Inflow | | Mech. Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Visitor Days | Benefits | Visitor Days | Benefits | Visitor Days | Benefits | Visitor Days | Benefits | Visitor Days | Benefits | Visitor Days | Benefits |
| Boating | 149,208 | $5,371,488 | 210,783 | $7,588,188 | 190,028 | $6,841,008 | 143,674 | $5,172,264 | 149,208 | $5,371,488 | 33,208 | $1,195,488 |
| Net change/a | | | 61,575 | $2,216,700 | 40,820 | $1,469,520 | -5,534 | -$199,224 | 0 | $0 | -116,000 | -$4,176,000 |
| Percent change/a | | | 41% | 41% | 27% | 27% | -4% | -4% | 0% | 0% | -78% | -78% |
| Fishing | 42,894 | $2,788,110 | 55,578 | $3,612,570 | 53,503 | $3,477,695 | 46,123 | $2,997,995 | 44,970 | $2,923,050 | 41,049 | $2,668,185 |
| Net change/a | | | 12,684 | $824,460 | 10,609 | $689,585 | 3,229 | $209,885 | 2,076 | $134,940 | -1,845 | -$119,925 |
| Percent change/a | | | 30% | 30% | 25% | 25% | 8% | 8% | 5% | 5% | -4% | -4% |
| Swimming | 144,284 | $3,751,384 | 181,034 | $4,706,884 | 168,580 | $4,383,080 | 141,598 | $3,681,548 | 144,284 | $3,751,384 | 120,381 | $3,129,906 |
| Net change/a | | | 36,750 | $955,500 | 24,296 | $631,696 | -2,686 | -$69,836 | 0 | $0 | -23,903 | -$621,478 |
| Percent change/a | | | 25% | 25% | 17% | 17% | -2% | -2% | 0% | 0% | -17% | -17% |
| Off-River | 77,487 | $2,557,071 | 103,316 | $3,409,428 | 93,399 | $3,082,167 | 75,181 | $2,480,973 | 77,487 | $2,557,071 | 59,268 | $1,955,844 |
| Net change/a | | | 25,829 | $852,357 | 15,912 | $525,096 | -2,306 | -$76,098 | 0 | $0 | -18,219 | -$601,227 |
| Percent change/a | | | 33% | 33% | 21% | 21% | -3% | -3% | 0% | 0% | -24% | -24% |
| TOTAL | 413,873 | $14,468,053 | 550,711 | $19,317,070 | 505,510 | $17,783,950 | 406,576 | $14,332,780 | 415,949 | $14,602,993 | 253,906 | $8,949,423 |
| Net change/a | | | 136,838 | $4,849,017 | 91,637 | $3,315,897 | -7,297 | -$135,273 | 2,076 | $134,940 | -159,967 | -$5,518,630 |
| Percent change/a | | | 33% | 34% | 22% | 23% | -2% | -1% | 1% | 1% | -39% | -38% |

| CEQA Analysis | 1995 Existing Conditions | | Preferred Alt. | |
|---|---|---|---|---|
| | Visitor Days | Benefits | Visitor Days | Benefits |
| Boating | 101,823 | $3,665,628 | 190,028 | $6,841,008 |
| Net change/b | | | 88,205 | $3,175,380 |
| Percent change/b | | | 87% | 87% |
| Fishing | 29,272 | $1,902,680 | 53,503 | $3,477,695 |
| Net change/b | | | 24,231 | $1,575,015 |
| Percent change/b | | | 83% | 83% |
| Swimming | 98,386 | $2,558,036 | 168,580 | $4,383,080 |
| Net change/b | | | 70,194 | $1,825,044 |
| Percent change/b | | | 71% | 71% |
| Off-River | 52,879 | $1,745,007 | 93,399 | $3,082,167 |
| Net change/b | | | 40,520 | $1,337,160 |
| Percent change/b | | | 77% | 77% |
| TOTAL | 282,360 | $9,871,351 | 505,510 | $17,783,950 |
| Net change/b | | | 223,150 | $7,912,599 |
| Percent change/b | | | 79% | 80% |

Notes:
All benefits are expressed in 1997 dollars.
Benefits are estimated based on the following per-day values, as derived from the median values for each activity presented in Walsh 1992:

Boating:   $36/day
Fishing:   $65/day
Swimming: $26/day
Off-river:  $33/day

a/Compared to levels under the No Action Alternative.
b/ Compared to levels under the 1995 Existing Conditions.

**Table REC-2. Estimated Angler Days and Recreation Benefits for Salmon and Steelhead Fishing along the Lower Klamath River, by Alternative**

| NEPA Analysis | No Action Alternative | | Maximum Flow | | Flow Study | | Percent Inflow | | Mech. Restoration | | State Permit | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Angler Days | Benefits | Angler Days | Benefits | Angler Days | Benefits | Angler Days | Benefits | Angler Days | Benefits | Angler Days | Benefits |
| Sportfishing for Salmon and Steelhead | 13,200 | $858,000 | 16,900 | $1,098,500 | 16,400 | $1,066,000 | 14,200 | $923,000 | 13,800 | $897,000 | 12,500 | $812,500 |
| Net change/a | | | 3,700 | $240,500 | 3,200 | $208,000 | 1,000 | $65,000 | 600 | $39,000 | -700 | -$45,500 |
| Percent change/a | | | 28% | 28% | 24% | 24% | 8% | 8% | 5% | 5% | -5% | -5% |

| CEQA Analysis | 1995 Existing Conditions | | Preferred Alternative. | |
| --- | --- | --- | --- | --- |
| | Angler Days | Benefits | Angler Days | Benefits |
| Sportfishing for Salmon and Steelhead | 8,900 | $578,500 | 16,400 | $1,066,000 |
| Net change/b | | | 7,500 | $487,500 |
| Percent change/b | | | 84% | 84% |

Notes:
All benefits are expressed in 1997 dollars.
Benefits are estimated based on the value of $65/day, as derived from the median value for fishing for anadromous species presented in Walsh 1992.
a/ Compared to levels under the No Action Alternative.
b/ Compared to levels under the 1995 Existing Conditions.

**Table REC-3. Estimated Visitor Days and Recreation Benefits at Lake Shasta and Trinity Lake, by Alternative (Average and Dry Water Year Conditions)**

**AVERAGE WATER-YEAR CONDITIONS**

| NEPA Analysis | No Action Alternative Visitor Days | Benefits | Maximum Flow Visitor Days | Benefits | Flow Study Visitor Days | Benefits | Percent Inflow Visitor Days | Benefits | Mech. Restoration Visitor Days | Benefits | State Permit Visitor Days | Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lake Shasta | 5,682,700 | $61,941,430 | 5,216,500 | $56,859,850 | 5,583,400 | $60,859,060 | 5,673,600 | $61,842,240 | 5,682,700 | $61,941,430 | 5,786,800 | $63,076,120 |
| Net change /a | | | -466,200 | -$5,081,580 | -99,300 | -$1,082,370 | -9,100 | -$99,190 | 0 | $0 | 104,100 | $1,134,690 |
| Percent change/a | | | -8% | -8% | -2% | -2% | 0% | 0% | 0% | 0% | 2% | 2% |
| Trinity Lake | 796,200 | $8,678,580 | 766,200 | $8,351,580 | 802,800 | $8,750,520 | 809,700 | $8,825,730 | 796,200 | $8,678,580 | 841,000 | $9,166,900 |
| Net change/a | | | -30,000 | -$327,000 | 6,600 | $71,940 | 13,500 | $147,150 | 0 | $0 | 44,800 | $488,320 |
| Percent change/a | | | -4% | -4% | 1% | 1% | 2% | 2% | 0% | 0% | 6% | 6% |

| CEQA Analysis | 1995 Existing Conditions Visitor Days | Benefits | Preferred Alternative Visitor Days | Benefits |
|---|---|---|---|---|
| Lake Shasta | 3,483,100 | $37,965,790 | 5,583,400 | $60,859,060 |
| Net change/b | | | 2,100,300 | $22,893,270 |
| Percent change/b | | | 60% | 60% |
| Trinity Lake | 484,900 | $5,285,410 | 802,800 | $8,750,520 |
| Net change/b | | | 317,900 | $3,465,110 |
| Percent change/b | | | 66% | 66% |

**DRY WATER-YEAR CONDITIONS**

| NEPA Analysis | No Action Alternative Visitor Days | Benefits | Maximum Flow Visitor Days | Benefits | Flow Study Visitor Days | Benefits | Percent Inflow Visitor Days | Benefits | Mech. Restoration Visitor Days | Benefits | State Permit Visitor Days | Benefits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lake Shasta | 4,090,300 | $44,584,270 | 2,812,800 | $30,659,520 | 3,841,600 | $41,873,440 | 4,064,200 | $44,299,780 | 4,090,300 | $44,584,270 | 4,159,400 | $45,337,460 |
| Net change /a | | | -1,277,500 | -$13,924,750 | -248,700 | -$2,710,830 | -26,100 | -$284,490 | 0 | $0 | 69,100 | $753,190 |
| Percent change/a | | | -31% | -31% | -6% | -6% | -1% | -1% | 0% | 0% | 2% | 2% |
| Trinity Lake | 555,300 | $6,052,770 | 752,800 | $8,205,520 | 604,900 | $6,593,410 | 625,000 | $6,812,500 | 555,300 | $6,052,770 | 585,000 | $6,376,500 |
| Net change/a | | | 197,500 | $2,152,750 | 49,600 | $540,640 | 69,700 | $759,730 | 0 | $0 | 29,700 | $323,730 |
| Percent change/a | | | 36% | 36% | 9% | 9% | 13% | 13% | 0% | 0% | 5% | 5% |

| CEQA Analysis | 1995 Existing Conditions Visitor Days | Benefits | Preferred Alternative Visitor Days | Benefits |
|---|---|---|---|---|
| Lake Shasta | 2,567,800 | $27,989,020 | 3,841,600 | $41,873,440 |
| Net change/b | | | 1,273,800 | $13,884,420 |
| Percent change/b | | | 50% | 50% |
| Trinity Lake | 346,500 | $3,776,850 | 604,900 | $6,593,410 |
| Net change/b | | | 258,400 | $2,816,560 |
| Percent change/b | | | 75% | 75% |

Notes:
All benefits are expressed in 1997 dollars.
Benefits were estimated based on an average value of $10.90 per recreation visitor day as derived from a study of recreation benefits at Lake Isabella in California (Loomis 1995).
a/ Change as compared to levels under the No Action Alternative.
b/ Change as compared to levels under the 1995 Existing Conditions.

ATTACHMENT D4

RESERVOIR DATA FOR RECREATION OPPORTUNITIES ANALYSIS

Trinity Elevation (ft)
No Action

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Stuart Forks Ramp threshold of 2320 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2334 | 2318 | 2309 | 2304 | 3 | 60% |
| 1923 | 2310 | 2296 | 2277 | 2255 | 2253 | 5 | 100% |
| 1924 | 2220 | 2184 | 2176 | 2169 | 2165 | 5 | 100% |
| 1925 | 2277 | 2270 | 2257 | 2253 | 2251 | 5 | 100% |
| 1926 | 2284 | 2272 | 2257 | 2252 | 2250 | 5 | 100% |
| 1927 | 2338 | 2337 | 2325 | 2322 | 2317 | 1 | 20% |
| 1928 | 2351 | 2336 | 2320 | 2302 | 2286 | 3 | 60% |
| 1929 | 2280 | 2267 | 2248 | 2223 | 2220 | 5 | 100% |
| 1930 | 2263 | 2251 | 2246 | 2241 | 2238 | 5 | 100% |
| 1931 | 2230 | 2198 | 2184 | 2176 | 2173 | 5 | 100% |
| 1932 | 2221 | 2219 | 2203 | 2184 | 2182 | 5 | 100% |
| 1933 | 2218 | 2207 | 2184 | 2180 | 2177 | 5 | 100% |
| 1934 | 2225 | 2189 | 2182 | 2175 | 2172 | 5 | 100% |
| 1935 | 2246 | 2242 | 2224 | 2204 | 2191 | 5 | 100% |
| 1936 | 2252 | 2245 | 2241 | 2226 | 2223 | 5 | 100% |
| 1937 | 2259 | 2259 | 2247 | 2232 | 2229 | 5 | 100% |
| 1938 | 2344 | 2345 | 2338 | 2333 | 2331 | 0 | 0% |
| 1939 | 2319 | 2304 | 2287 | 2268 | 2266 | 5 | 100% |
| 1940 | 2340 | 2325 | 2311 | 2293 | 2285 | 3 | 60% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2360 | 2362 | 2356 | 2351 | 2337 | 0 | 0% |
| 1943 | 2352 | 2349 | 2338 | 2333 | 2325 | 0 | 0% |
| 1944 | 2328 | 2314 | 2297 | 2279 | 2277 | 4 | 80% |
| 1945 | 2318 | 2313 | 2303 | 2285 | 2277 | 5 | 100% |
| 1946 | 2337 | 2324 | 2311 | 2293 | 2289 | 3 | 60% |
| 1947 | 2297 | 2291 | 2279 | 2270 | 2268 | 5 | 100% |
| 1948 | 2304 | 2311 | 2305 | 2302 | 2301 | 5 | 100% |
| 1949 | 2332 | 2326 | 2316 | 2301 | 2299 | 3 | 60% |
| 1950 | 2320 | 2308 | 2294 | 2274 | 2272 | 5 | 100% |
| 1951 | 2346 | 2333 | 2317 | 2300 | 2298 | 3 | 60% |
| 1952 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2360 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2361 | 2348 | 2334 | 2322 | 2316 | 1 | 20% |
| 1955 | 2328 | 2320 | 2304 | 2289 | 2288 | 4 | 80% |
| 1956 | 2367 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2358 | 2355 | 2341 | 2336 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2344 | 2331 | 2315 | 2297 | 2296 | 3 | 60% |
| 1960 | 2316 | 2316 | 2306 | 2292 | 2290 | 5 | 100% |
| 1961 | 2325 | 2325 | 2313 | 2299 | 2298 | 3 | 60% |
| 1962 | 2327 | 2325 | 2311 | 2294 | 2284 | 3 | 60% |
| 1963 | 2357 | 2350 | 2341 | 2336 | 2333 | 0 | 0% |
| 1964 | 2321 | 2312 | 2295 | 2280 | 2278 | 4 | 80% |
| 1965 | 2351 | 2343 | 2330 | 2328 | 2326 | 0 | 0% |
| 1966 | 2362 | 2347 | 2333 | 2318 | 2313 | 2 | 40% |
| 1967 | 2361 | 2364 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2348 | 2333 | 2318 | 2301 | 2291 | 3 | 60% |
| 1969 | 2363 | 2364 | 2357 | 2351 | 2339 | 0 | 0% |
| 1970 | 2332 | 2319 | 2311 | 2292 | 2281 | 4 | 80% |
| 1971 | 2354 | 2352 | 2345 | 2340 | 2338 | 0 | 0% |
| 1972 | 2353 | 2342 | 2327 | 2310 | 2298 | 2 | 40% |
| 1973 | 2356 | 2344 | 2330 | 2322 | 2319 | 1 | 20% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2322 | 2305 | 2287 | 2268 | 2266 | 4 | 80% |
| 1977 | 2217 | 2184 | 2177 | 2175 | 2176 | 5 | 100% |
| 1978 | 2316 | 2319 | 2314 | 2311 | 2312 | 5 | 100% |
| 1979 | 2333 | 2323 | 2306 | 2288 | 2282 | 3 | 60% |
| 1980 | 2344 | 2331 | 2317 | 2314 | 2312 | 3 | 60% |
| 1981 | 2338 | 2326 | 2309 | 2295 | 2292 | 3 | 60% |
| 1982 | 2361 | 2357 | 2351 | 2346 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2355 | 2342 | 2328 | 2325 | 2324 | 0 | 0% |
| 1985 | 2331 | 2315 | 2297 | 2280 | 2278 | 4 | 80% |
| 1986 | 2337 | 2316 | 2303 | 2285 | 2283 | 4 | 80% |
| 1987 | 2308 | 2292 | 2272 | 2256 | 2253 | 5 | 100% |
| 1988 | 2279 | 2263 | 2239 | 2217 | 2212 | 5 | 100% |
| 1989 | 2263 | 2255 | 2249 | 2244 | 2242 | 5 | 100% |
| 1990 | 2264 | 2252 | 2247 | 2231 | 2228 | 5 | 100% |
| 1991 | 2225 | 2219 | 2214 | 2197 | 2190 | 5 | 100% |
|  |  |  |  |  |  | 204 | 58% |
|  |  |  | Percent Availability During Recreation Season |  |  |  | 42% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Fairview Ramp and Major Marina Relocations threshold of 2310 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 2344 | 2334 | 2318 | 2309 | 2304 | 2 | 40% |
| 1923 | 2310 | 2296 | 2277 | 2255 | 2253 | 5 | 100% |
| 1924 | 2220 | 2184 | 2176 | 2169 | 2165 | 5 | 100% |
| 1925 | 2277 | 2270 | 2257 | 2253 | 2251 | 5 | 100% |
| 1926 | 2284 | 2272 | 2257 | 2252 | 2250 | 5 | 100% |
| 1927 | 2338 | 2337 | 2325 | 2322 | 2317 | 0 | 0% |
| 1928 | 2351 | 2336 | 2320 | 2302 | 2286 | 2 | 40% |
| 1929 | 2280 | 2267 | 2248 | 2223 | 2220 | 5 | 100% |
| 1930 | 2263 | 2251 | 2246 | 2241 | 2238 | 5 | 100% |
| 1931 | 2230 | 2198 | 2184 | 2176 | 2173 | 5 | 100% |
| 1932 | 2221 | 2219 | 2203 | 2184 | 2182 | 5 | 100% |
| 1933 | 2218 | 2207 | 2184 | 2180 | 2177 | 5 | 100% |
| 1934 | 2225 | 2189 | 2182 | 2175 | 2172 | 5 | 100% |
| 1935 | 2246 | 2242 | 2224 | 2204 | 2191 | 5 | 100% |
| 1936 | 2252 | 2245 | 2241 | 2226 | 2223 | 5 | 100% |
| 1937 | 2259 | 2259 | 2247 | 2232 | 2229 | 5 | 100% |
| 1938 | 2344 | 2345 | 2338 | 2333 | 2331 | 0 | 0% |
| 1939 | 2319 | 2304 | 2287 | 2268 | 2266 | 4 | 80% |
| 1940 | 2340 | 2325 | 2311 | 2293 | 2285 | 2 | 40% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2360 | 2362 | 2356 | 2351 | 2337 | 0 | 0% |
| 1943 | 2352 | 2349 | 2338 | 2333 | 2325 | 0 | 0% |
| 1944 | 2328 | 2314 | 2297 | 2279 | 2277 | 3 | 60% |
| 1945 | 2318 | 2313 | 2303 | 2285 | 2277 | 3 | 60% |
| 1946 | 2337 | 2324 | 2311 | 2293 | 2289 | 2 | 40% |
| 1947 | 2297 | 2291 | 2279 | 2270 | 2268 | 5 | 100% |
| 1948 | 2304 | 2311 | 2305 | 2302 | 2301 | 4 | 80% |
| 1949 | 2332 | 2326 | 2316 | 2301 | 2299 | 2 | 40% |
| 1950 | 2320 | 2308 | 2294 | 2274 | 2272 | 4 | 80% |
| 1951 | 2346 | 2333 | 2317 | 2300 | 2298 | 2 | 40% |
| 1952 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2360 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2361 | 2348 | 2334 | 2322 | 2316 | 0 | 0% |
| 1955 | 2328 | 2320 | 2304 | 2289 | 2288 | 3 | 60% |
| 1956 | 2367 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2358 | 2355 | 2341 | 2336 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2344 | 2331 | 2315 | 2297 | 2296 | 2 | 40% |
| 1960 | 2316 | 2316 | 2306 | 2292 | 2290 | 3 | 60% |
| 1961 | 2325 | 2325 | 2313 | 2299 | 2298 | 2 | 40% |
| 1962 | 2327 | 2325 | 2311 | 2294 | 2284 | 2 | 40% |
| 1963 | 2357 | 2350 | 2341 | 2336 | 2333 | 0 | 0% |
| 1964 | 2321 | 2312 | 2295 | 2280 | 2278 | 3 | 60% |
| 1965 | 2351 | 2343 | 2330 | 2328 | 2326 | 0 | 0% |
| 1966 | 2362 | 2347 | 2333 | 2318 | 2313 | 0 | 0% |
| 1967 | 2361 | 2364 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2348 | 2333 | 2318 | 2301 | 2291 | 2 | 40% |
| 1969 | 2363 | 2364 | 2357 | 2351 | 2339 | 0 | 0% |
| 1970 | 2332 | 2319 | 2311 | 2292 | 2281 | 2 | 40% |
| 1971 | 2354 | 2352 | 2345 | 2340 | 2338 | 0 | 0% |
| 1972 | 2353 | 2342 | 2327 | 2310 | 2298 | 2 | 40% |
| 1973 | 2356 | 2344 | 2330 | 2322 | 2319 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2322 | 2305 | 2287 | 2268 | 2266 | 4 | 80% |
| 1977 | 2217 | 2184 | 2177 | 2175 | 2176 | 5 | 100% |
| 1978 | 2316 | 2319 | 2314 | 2311 | 2312 | 0 | 0% |
| 1979 | 2333 | 2323 | 2306 | 2288 | 2282 | 3 | 60% |
| 1980 | 2344 | 2331 | 2317 | 2314 | 2312 | 0 | 0% |
| 1981 | 2338 | 2326 | 2309 | 2295 | 2292 | 3 | 60% |
| 1982 | 2361 | 2357 | 2351 | 2346 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2355 | 2342 | 2328 | 2325 | 2324 | 0 | 0% |
| 1985 | 2331 | 2315 | 2297 | 2280 | 2278 | 3 | 60% |
| 1986 | 2337 | 2316 | 2303 | 2285 | 2283 | 3 | 60% |
| 1987 | 2308 | 2292 | 2272 | 2256 | 2253 | 5 | 100% |
| 1988 | 2279 | 2263 | 2239 | 2217 | 2212 | 5 | 100% |
| 1989 | 2263 | 2255 | 2249 | 2244 | 2242 | 5 | 100% |
| 1990 | 2264 | 2252 | 2247 | 2231 | 2228 | 5 | 100% |
| 1991 | 2225 | 2219 | 2214 | 2197 | 2190 | 5 | 100% |
| | | | | | | 167 | 48% |
| | | | | | Percent Availability During Recreation Season | | 52% |

# TRINITY RESERVOIR

Trinity Elevation (ft)
No Action

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Trinity Center Ramp threshold of 2295 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2334 | 2318 | 2309 | 2304 | 0 | 0% |
| 1923 | 2310 | 2296 | 2277 | 2255 | 2253 | 3 | 60% |
| 1924 | 2220 | 2184 | 2176 | 2169 | 2165 | 5 | 100% |
| 1925 | 2277 | 2270 | 2257 | 2253 | 2251 | 5 | 100% |
| 1926 | 2284 | 2272 | 2257 | 2252 | 2250 | 5 | 100% |
| 1927 | 2338 | 2337 | 2325 | 2322 | 2317 | 0 | 0% |
| 1928 | 2351 | 2336 | 2320 | 2302 | 2286 | 1 | 20% |
| 1929 | 2280 | 2267 | 2248 | 2223 | 2220 | 5 | 100% |
| 1930 | 2263 | 2251 | 2246 | 2241 | 2238 | 5 | 100% |
| 1931 | 2230 | 2198 | 2184 | 2176 | 2173 | 5 | 100% |
| 1932 | 2221 | 2219 | 2203 | 2184 | 2182 | 5 | 100% |
| 1933 | 2218 | 2207 | 2184 | 2180 | 2177 | 5 | 100% |
| 1934 | 2225 | 2189 | 2182 | 2175 | 2172 | 5 | 100% |
| 1935 | 2246 | 2242 | 2224 | 2204 | 2191 | 5 | 100% |
| 1936 | 2252 | 2245 | 2241 | 2226 | 2223 | 5 | 100% |
| 1937 | 2259 | 2259 | 2247 | 2232 | 2229 | 5 | 100% |
| 1938 | 2344 | 2345 | 2338 | 2333 | 2331 | 0 | 0% |
| 1939 | 2319 | 2304 | 2287 | 2268 | 2266 | 3 | 60% |
| 1940 | 2340 | 2325 | 2311 | 2293 | 2285 | 2 | 40% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2360 | 2362 | 2356 | 2351 | 2337 | 0 | 0% |
| 1943 | 2352 | 2349 | 2338 | 2333 | 2325 | 0 | 0% |
| 1944 | 2328 | 2314 | 2297 | 2279 | 2277 | 2 | 40% |
| 1945 | 2318 | 2313 | 2303 | 2285 | 2277 | 2 | 40% |
| 1946 | 2337 | 2324 | 2311 | 2293 | 2289 | 2 | 40% |
| 1947 | 2297 | 2291 | 2279 | 2270 | 2268 | 4 | 80% |
| 1948 | 2304 | 2311 | 2305 | 2302 | 2301 | 0 | 0% |
| 1949 | 2332 | 2326 | 2316 | 2301 | 2299 | 0 | 0% |
| 1950 | 2320 | 2308 | 2294 | 2274 | 2272 | 3 | 60% |
| 1951 | 2346 | 2333 | 2317 | 2300 | 2298 | 0 | 0% |
| 1952 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2360 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2361 | 2348 | 2334 | 2322 | 2316 | 0 | 0% |
| 1955 | 2328 | 2320 | 2304 | 2289 | 2288 | 2 | 40% |
| 1956 | 2367 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2358 | 2355 | 2341 | 2336 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2344 | 2331 | 2315 | 2297 | 2296 | 0 | 0% |
| 1960 | 2316 | 2316 | 2306 | 2292 | 2290 | 2 | 40% |
| 1961 | 2325 | 2325 | 2313 | 2299 | 2298 | 0 | 0% |
| 1962 | 2327 | 2325 | 2311 | 2294 | 2284 | 2 | 40% |
| 1963 | 2357 | 2350 | 2341 | 2336 | 2333 | 0 | 0% |
| 1964 | 2321 | 2312 | 2295 | 2280 | 2278 | 3 | 60% |
| 1965 | 2351 | 2343 | 2330 | 2328 | 2326 | 0 | 0% |
| 1966 | 2362 | 2347 | 2333 | 2318 | 2313 | 0 | 0% |
| 1967 | 2361 | 2364 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2348 | 2333 | 2318 | 2301 | 2291 | 1 | 20% |
| 1969 | 2363 | 2364 | 2357 | 2351 | 2339 | 0 | 0% |
| 1970 | 2332 | 2319 | 2311 | 2292 | 2281 | 2 | 40% |
| 1971 | 2354 | 2352 | 2345 | 2340 | 2338 | 0 | 0% |
| 1972 | 2353 | 2342 | 2327 | 2310 | 2298 | 0 | 0% |
| 1973 | 2356 | 2344 | 2330 | 2322 | 2319 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2322 | 2305 | 2287 | 2268 | 2266 | 3 | 60% |
| 1977 | 2217 | 2184 | 2177 | 2175 | 2176 | 5 | 100% |
| 1978 | 2316 | 2319 | 2314 | 2311 | 2312 | 0 | 0% |
| 1979 | 2333 | 2323 | 2306 | 2288 | 2282 | 2 | 40% |
| 1980 | 2344 | 2331 | 2317 | 2314 | 2312 | 0 | 0% |
| 1981 | 2338 | 2326 | 2309 | 2295 | 2292 | 2 | 40% |
| 1982 | 2361 | 2357 | 2351 | 2346 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2355 | 2342 | 2328 | 2325 | 2324 | 0 | 0% |
| 1985 | 2331 | 2315 | 2297 | 2280 | 2278 | 2 | 40% |
| 1986 | 2337 | 2316 | 2303 | 2285 | 2283 | 2 | 40% |
| 1987 | 2308 | 2292 | 2272 | 2256 | 2253 | 4 | 80% |
| 1988 | 2279 | 2263 | 2239 | 2217 | 2212 | 5 | 100% |
| 1989 | 2263 | 2255 | 2249 | 2244 | 2242 | 5 | 100% |
| 1990 | 2264 | 2252 | 2247 | 2231 | 2228 | 5 | 100% |
| 1991 | 2225 | 2219 | 2214 | 2197 | 2190 | 5 | 100% |
|  |  |  |  |  |  | 134 | 38% |
|  |  |  |  |  | Percent Availability During Recreation Season | | 62% |

Trinity Elevation (ft)
No Action

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Campground Use Declines threshold of 2270 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 2344 | 2334 | 2318 | 2309 | 2304 | 0 | 0% |
| 1923 | 2310 | 2296 | 2277 | 2255 | 2253 | 2 | 40% |
| 1924 | 2220 | 2184 | 2176 | 2169 | 2165 | 5 | 100% |
| 1925 | 2277 | 2270 | 2257 | 2253 | 2251 | 4 | 80% |
| 1926 | 2284 | 2272 | 2257 | 2252 | 2250 | 3 | 60% |
| 1927 | 2338 | 2337 | 2325 | 2322 | 2317 | 0 | 0% |
| 1928 | 2351 | 2336 | 2320 | 2302 | 2286 | 0 | 0% |
| 1929 | 2280 | 2267 | 2248 | 2223 | 2220 | 4 | 80% |
| 1930 | 2263 | 2251 | 2246 | 2241 | 2238 | 5 | 100% |
| 1931 | 2230 | 2198 | 2184 | 2176 | 2173 | 5 | 100% |
| 1932 | 2221 | 2219 | 2203 | 2184 | 2182 | 5 | 100% |
| 1933 | 2218 | 2207 | 2184 | 2180 | 2177 | 5 | 100% |
| 1934 | 2225 | 2189 | 2182 | 2175 | 2172 | 5 | 100% |
| 1935 | 2246 | 2242 | 2224 | 2204 | 2191 | 5 | 100% |
| 1936 | 2252 | 2245 | 2241 | 2226 | 2223 | 5 | 100% |
| 1937 | 2259 | 2259 | 2247 | 2232 | 2229 | 5 | 100% |
| 1938 | 2344 | 2345 | 2338 | 2333 | 2331 | 0 | 0% |
| 1939 | 2319 | 2304 | 2287 | 2268 | 2266 | 2 | 40% |
| 1940 | 2340 | 2325 | 2311 | 2293 | 2285 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2360 | 2362 | 2356 | 2351 | 2337 | 0 | 0% |
| 1943 | 2352 | 2349 | 2338 | 2333 | 2325 | 0 | 0% |
| 1944 | 2328 | 2314 | 2297 | 2279 | 2277 | 0 | 0% |
| 1945 | 2318 | 2313 | 2303 | 2285 | 2277 | 0 | 0% |
| 1946 | 2337 | 2324 | 2311 | 2293 | 2289 | 0 | 0% |
| 1947 | 2297 | 2291 | 2279 | 2270 | 2268 | 2 | 40% |
| 1948 | 2304 | 2311 | 2305 | 2302 | 2301 | 0 | 0% |
| 1949 | 2332 | 2326 | 2316 | 2301 | 2299 | 0 | 0% |
| 1950 | 2320 | 2308 | 2294 | 2274 | 2272 | 0 | 0% |
| 1951 | 2346 | 2333 | 2317 | 2300 | 2298 | 0 | 0% |
| 1952 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2360 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2361 | 2348 | 2334 | 2322 | 2316 | 0 | 0% |
| 1955 | 2328 | 2320 | 2304 | 2289 | 2288 | 0 | 0% |
| 1956 | 2367 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2358 | 2355 | 2341 | 2336 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2344 | 2331 | 2315 | 2297 | 2296 | 0 | 0% |
| 1960 | 2316 | 2316 | 2306 | 2292 | 2290 | 0 | 0% |
| 1961 | 2325 | 2325 | 2313 | 2299 | 2298 | 0 | 0% |
| 1962 | 2327 | 2325 | 2311 | 2294 | 2284 | 0 | 0% |
| 1963 | 2357 | 2350 | 2341 | 2336 | 2333 | 0 | 0% |
| 1964 | 2321 | 2312 | 2295 | 2280 | 2278 | 0 | 0% |
| 1965 | 2351 | 2343 | 2330 | 2328 | 2326 | 0 | 0% |
| 1966 | 2362 | 2347 | 2333 | 2318 | 2313 | 0 | 0% |
| 1967 | 2361 | 2364 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2348 | 2333 | 2318 | 2301 | 2291 | 0 | 0% |
| 1969 | 2363 | 2364 | 2357 | 2351 | 2339 | 0 | 0% |
| 1970 | 2332 | 2319 | 2311 | 2292 | 2281 | 0 | 0% |
| 1971 | 2354 | 2352 | 2345 | 2340 | 2338 | 0 | 0% |
| 1972 | 2353 | 2342 | 2327 | 2310 | 2298 | 0 | 0% |
| 1973 | 2356 | 2344 | 2330 | 2322 | 2319 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2322 | 2305 | 2287 | 2268 | 2266 | 2 | 40% |
| 1977 | 2217 | 2184 | 2177 | 2175 | 2176 | 5 | 100% |
| 1978 | 2316 | 2319 | 2314 | 2311 | 2312 | 0 | 0% |
| 1979 | 2333 | 2323 | 2306 | 2288 | 2282 | 0 | 0% |
| 1980 | 2344 | 2331 | 2317 | 2314 | 2312 | 0 | 0% |
| 1981 | 2338 | 2326 | 2309 | 2295 | 2292 | 0 | 0% |
| 1982 | 2361 | 2357 | 2351 | 2346 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2355 | 2342 | 2328 | 2325 | 2324 | 0 | 0% |
| 1985 | 2331 | 2315 | 2297 | 2280 | 2278 | 0 | 0% |
| 1986 | 2337 | 2316 | 2303 | 2285 | 2283 | 0 | 0% |
| 1987 | 2308 | 2292 | 2272 | 2256 | 2253 | 2 | 40% |
| 1988 | 2279 | 2263 | 2239 | 2217 | 2212 | 4 | 80% |
| 1989 | 2263 | 2255 | 2249 | 2244 | 2242 | 5 | 100% |
| 1990 | 2264 | 2252 | 2247 | 2231 | 2228 | 5 | 100% |
| 1991 | 2225 | 2219 | 2214 | 2197 | 2190 | 5 | 100% |
| | | | | | | 90 | 26% |
| | | | | Percent Availability During Recreation Season | | | 74% |

# TRINITY RESERVOIR

Trinity Elevation (ft)
No Action

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Minersville Ramp threshold of 2170 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2334 | 2318 | 2309 | 2304 | 0 | 0% |
| 1923 | 2310 | 2296 | 2277 | 2255 | 2253 | 0 | 0% |
| 1924 | 2220 | 2184 | 2176 | 2169 | 2165 | 2 | 40% |
| 1925 | 2277 | 2270 | 2257 | 2253 | 2251 | 0 | 0% |
| 1926 | 2284 | 2272 | 2257 | 2252 | 2250 | 0 | 0% |
| 1927 | 2338 | 2337 | 2325 | 2322 | 2317 | 0 | 0% |
| 1928 | 2351 | 2336 | 2320 | 2302 | 2286 | 0 | 0% |
| 1929 | 2280 | 2267 | 2248 | 2223 | 2220 | 0 | 0% |
| 1930 | 2263 | 2251 | 2246 | 2241 | 2238 | 0 | 0% |
| 1931 | 2230 | 2198 | 2184 | 2176 | 2173 | 0 | 0% |
| 1932 | 2221 | 2219 | 2203 | 2184 | 2182 | 0 | 0% |
| 1933 | 2218 | 2207 | 2184 | 2180 | 2177 | 0 | 0% |
| 1934 | 2225 | 2189 | 2182 | 2175 | 2172 | 0 | 0% |
| 1935 | 2246 | 2242 | 2224 | 2204 | 2191 | 0 | 0% |
| 1936 | 2252 | 2245 | 2241 | 2226 | 2223 | 0 | 0% |
| 1937 | 2259 | 2259 | 2247 | 2232 | 2229 | 0 | 0% |
| 1938 | 2344 | 2345 | 2338 | 2333 | 2331 | 0 | 0% |
| 1939 | 2319 | 2304 | 2287 | 2268 | 2266 | 0 | 0% |
| 1940 | 2340 | 2325 | 2311 | 2293 | 2285 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2360 | 2362 | 2356 | 2351 | 2337 | 0 | 0% |
| 1943 | 2352 | 2349 | 2338 | 2333 | 2325 | 0 | 0% |
| 1944 | 2328 | 2314 | 2297 | 2279 | 2277 | 0 | 0% |
| 1945 | 2318 | 2313 | 2303 | 2285 | 2277 | 0 | 0% |
| 1946 | 2337 | 2324 | 2311 | 2293 | 2289 | 0 | 0% |
| 1947 | 2297 | 2291 | 2279 | 2270 | 2268 | 0 | 0% |
| 1948 | 2304 | 2311 | 2305 | 2302 | 2301 | 0 | 0% |
| 1949 | 2332 | 2326 | 2316 | 2301 | 2299 | 0 | 0% |
| 1950 | 2320 | 2308 | 2294 | 2274 | 2272 | 0 | 0% |
| 1951 | 2346 | 2333 | 2317 | 2300 | 2298 | 0 | 0% |
| 1952 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2360 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2361 | 2348 | 2334 | 2322 | 2316 | 0 | 0% |
| 1955 | 2328 | 2320 | 2304 | 2289 | 2288 | 0 | 0% |
| 1956 | 2367 | 2367 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2358 | 2355 | 2341 | 2336 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2344 | 2331 | 2315 | 2297 | 2296 | 0 | 0% |
| 1960 | 2316 | 2316 | 2306 | 2292 | 2290 | 0 | 0% |
| 1961 | 2325 | 2325 | 2313 | 2299 | 2298 | 0 | 0% |
| 1962 | 2327 | 2325 | 2311 | 2294 | 2284 | 0 | 0% |
| 1963 | 2357 | 2350 | 2341 | 2336 | 2333 | 0 | 0% |
| 1964 | 2321 | 2312 | 2295 | 2280 | 2278 | 0 | 0% |
| 1965 | 2351 | 2343 | 2330 | 2328 | 2326 | 0 | 0% |
| 1966 | 2362 | 2347 | 2333 | 2318 | 2313 | 0 | 0% |
| 1967 | 2361 | 2364 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2348 | 2333 | 2318 | 2301 | 2291 | 0 | 0% |
| 1969 | 2363 | 2364 | 2357 | 2351 | 2339 | 0 | 0% |
| 1970 | 2332 | 2319 | 2311 | 2292 | 2281 | 0 | 0% |
| 1971 | 2354 | 2352 | 2345 | 2340 | 2338 | 0 | 0% |
| 1972 | 2353 | 2342 | 2327 | 2310 | 2298 | 0 | 0% |
| 1973 | 2356 | 2344 | 2330 | 2322 | 2319 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2322 | 2305 | 2287 | 2268 | 2266 | 0 | 0% |
| 1977 | 2217 | 2184 | 2177 | 2175 | 2176 | 0 | 0% |
| 1978 | 2316 | 2319 | 2314 | 2311 | 2312 | 0 | 0% |
| 1979 | 2333 | 2323 | 2306 | 2288 | 2282 | 0 | 0% |
| 1980 | 2344 | 2331 | 2317 | 2314 | 2312 | 0 | 0% |
| 1981 | 2338 | 2326 | 2309 | 2295 | 2292 | 0 | 0% |
| 1982 | 2361 | 2357 | 2351 | 2346 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2355 | 2342 | 2328 | 2325 | 2324 | 0 | 0% |
| 1985 | 2331 | 2315 | 2297 | 2280 | 2278 | 0 | 0% |
| 1986 | 2337 | 2316 | 2303 | 2285 | 2283 | 0 | 0% |
| 1987 | 2308 | 2292 | 2272 | 2256 | 2253 | 0 | 0% |
| 1988 | 2279 | 2263 | 2239 | 2217 | 2212 | 0 | 0% |
| 1989 | 2263 | 2255 | 2249 | 2244 | 2242 | 0 | 0% |
| 1990 | 2264 | 2252 | 2247 | 2231 | 2228 | 0 | 0% |
| 1991 | 2225 | 2219 | 2214 | 2197 | 2190 | 0 | 0% |
| | | | | | | 2 | 1% |
| | | | | Percent Availability During Recreation Season | | | 99% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Stuart Forks Ramp threshold of 2320 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2353 | 2352 | 2342 | 2334 | 2324 | 0 | 0% |
| 1923 | 2342 | 2331 | 2316 | 2299 | 2291 | 3 | 60% |
| 1924 | 2262 | 2248 | 2232 | 2220 | 2208 | 5 | 100% |
| 1925 | 2317 | 2311 | 2302 | 2285 | 2277 | 5 | 100% |
| 1926 | 2315 | 2300 | 2282 | 2260 | 2251 | 5 | 100% |
| 1927 | 2362 | 2364 | 2356 | 2350 | 2336 | 0 | 0% |
| 1928 | 2360 | 2349 | 2335 | 2320 | 2304 | 2 | 40% |
| 1929 | 2304 | 2297 | 2279 | 2257 | 2242 | 5 | 100% |
| 1930 | 2291 | 2285 | 2277 | 2268 | 2259 | 5 | 100% |
| 1931 | 2266 | 2253 | 2229 | 2200 | 2184 | 5 | 100% |
| 1932 | 2230 | 2212 | 2184 | 2178 | 2170 | 5 | 100% |
| 1933 | 2240 | 2246 | 2232 | 2210 | 2193 | 5 | 100% |
| 1934 | 2248 | 2236 | 2216 | 2184 | 2172 | 5 | 100% |
| 1935 | 2265 | 2262 | 2249 | 2239 | 2221 | 5 | 100% |
| 1936 | 2279 | 2278 | 2271 | 2262 | 2254 | 5 | 100% |
| 1937 | 2293 | 2299 | 2287 | 2276 | 2260 | 5 | 100% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2326 | 2312 | 2295 | 2275 | 2267 | 4 | 80% |
| 1940 | 2351 | 2342 | 2328 | 2312 | 2303 | 2 | 40% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2365 | 2362 | 2352 | 2346 | 2333 | 0 | 0% |
| 1944 | 2329 | 2319 | 2304 | 2286 | 2274 | 4 | 80% |
| 1945 | 2326 | 2330 | 2315 | 2298 | 2285 | 3 | 60% |
| 1946 | 2343 | 2336 | 2323 | 2307 | 2296 | 2 | 40% |
| 1947 | 2309 | 2298 | 2281 | 2259 | 2251 | 5 | 100% |
| 1948 | 2317 | 2331 | 2322 | 2315 | 2309 | 3 | 60% |
| 1949 | 2361 | 2353 | 2340 | 2325 | 2318 | 1 | 20% |
| 1950 | 2346 | 2337 | 2323 | 2306 | 2300 | 2 | 40% |
| 1951 | 2367 | 2358 | 2345 | 2331 | 2324 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2364 | 2356 | 2344 | 2330 | 2322 | 0 | 0% |
| 1955 | 2336 | 2327 | 2312 | 2296 | 2288 | 3 | 60% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2361 | 2359 | 2347 | 2340 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2345 | 2336 | 2321 | 2305 | 2297 | 2 | 40% |
| 1960 | 2329 | 2325 | 2311 | 2294 | 2285 | 3 | 60% |
| 1961 | 2342 | 2339 | 2326 | 2310 | 2303 | 2 | 40% |
| 1962 | 2340 | 2334 | 2320 | 2304 | 2294 | 3 | 60% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2323 | 2313 | 2297 | 2279 | 2272 | 4 | 80% |
| 1965 | 2364 | 2357 | 2348 | 2342 | 2336 | 0 | 0% |
| 1966 | 2364 | 2356 | 2344 | 2330 | 2319 | 1 | 20% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2346 | 2336 | 2321 | 2305 | 2294 | 2 | 40% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2342 | 2334 | 2320 | 2308 | 2300 | 3 | 60% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2354 | 2347 | 2333 | 2318 | 2307 | 2 | 40% |
| 1973 | 2368 | 2362 | 2349 | 2343 | 2336 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2339 | 2328 | 2313 | 2297 | 2289 | 3 | 60% |
| 1977 | 2249 | 2226 | 2201 | 2185 | 2176 | 5 | 100% |
| 1978 | 2340 | 2349 | 2343 | 2337 | 2332 | 0 | 0% |
| 1979 | 2368 | 2359 | 2346 | 2331 | 2322 | 0 | 0% |
| 1980 | 2366 | 2360 | 2352 | 2345 | 2339 | 0 | 0% |
| 1981 | 2353 | 2341 | 2327 | 2310 | 2302 | 2 | 40% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2367 | 2362 | 2350 | 2344 | 2338 | 0 | 0% |
| 1985 | 2338 | 2327 | 2311 | 2293 | 2285 | 3 | 60% |
| 1986 | 2355 | 2347 | 2334 | 2318 | 2313 | 2 | 40% |
| 1987 | 2334 | 2322 | 2306 | 2289 | 2279 | 3 | 60% |
| 1988 | 2313 | 2306 | 2290 | 2270 | 2260 | 5 | 100% |
| 1989 | 2324 | 2312 | 2302 | 2285 | 2277 | 4 | 80% |
| 1990 | 2305 | 2300 | 2282 | 2261 | 2252 | 5 | 100% |
| 1991 | 2245 | 2236 | 2221 | 2188 | 2176 | 5 | 100% |
| | | | | | | 153 | 44% |
| | | | | Percent Availability During Recreation Season | | | 56% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Fairview Ramp and Major Marina Relocations threshold of 2310 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 2353 | 2352 | 2342 | 2334 | 2324 | 2 | 40% |
| 1923 | 2342 | 2331 | 2316 | 2299 | 2291 | 5 | 100% |
| 1924 | 2262 | 2248 | 2232 | 2220 | 2208 | 5 | 100% |
| 1925 | 2317 | 2311 | 2302 | 2285 | 2277 | 3 | 60% |
| 1926 | 2315 | 2300 | 2282 | 2260 | 2251 | 4 | 80% |
| 1927 | 2362 | 2364 | 2356 | 2350 | 2336 | 0 | 0% |
| 1928 | 2360 | 2349 | 2335 | 2320 | 2304 | 1 | 20% |
| 1929 | 2304 | 2297 | 2279 | 2257 | 2242 | 5 | 100% |
| 1930 | 2291 | 2285 | 2277 | 2268 | 2259 | 5 | 100% |
| 1931 | 2266 | 2253 | 2229 | 2200 | 2184 | 5 | 100% |
| 1932 | 2230 | 2212 | 2184 | 2178 | 2170 | 5 | 100% |
| 1933 | 2240 | 2246 | 2232 | 2210 | 2193 | 5 | 100% |
| 1934 | 2248 | 2236 | 2216 | 2184 | 2172 | 5 | 100% |
| 1935 | 2265 | 2262 | 2249 | 2239 | 2221 | 5 | 100% |
| 1936 | 2279 | 2278 | 2271 | 2262 | 2254 | 5 | 100% |
| 1937 | 2293 | 2299 | 2287 | 2276 | 2260 | 5 | 100% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2326 | 2312 | 2295 | 2275 | 2267 | 3 | 60% |
| 1940 | 2351 | 2342 | 2328 | 2312 | 2303 | 1 | 20% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2365 | 2362 | 2352 | 2346 | 2333 | 0 | 0% |
| 1944 | 2329 | 2319 | 2304 | 2286 | 2274 | 3 | 60% |
| 1945 | 2326 | 2330 | 2315 | 2298 | 2285 | 2 | 40% |
| 1946 | 2343 | 2336 | 2323 | 2307 | 2296 | 2 | 40% |
| 1947 | 2309 | 2298 | 2281 | 2259 | 2251 | 5 | 100% |
| 1948 | 2317 | 2331 | 2322 | 2315 | 2309 | 1 | 20% |
| 1949 | 2361 | 2353 | 2340 | 2325 | 2318 | 0 | 0% |
| 1950 | 2346 | 2337 | 2323 | 2306 | 2300 | 2 | 40% |
| 1951 | 2367 | 2358 | 2345 | 2331 | 2324 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2364 | 2356 | 2344 | 2330 | 2322 | 0 | 0% |
| 1955 | 2336 | 2327 | 2312 | 2296 | 2288 | 2 | 40% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2361 | 2359 | 2347 | 2340 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2345 | 2336 | 2321 | 2305 | 2297 | 2 | 40% |
| 1960 | 2329 | 2325 | 2311 | 2294 | 2285 | 2 | 40% |
| 1961 | 2342 | 2339 | 2326 | 2310 | 2303 | 2 | 40% |
| 1962 | 2340 | 2334 | 2320 | 2304 | 2294 | 2 | 40% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2323 | 2313 | 2297 | 2279 | 2272 | 3 | 60% |
| 1965 | 2364 | 2357 | 2348 | 2342 | 2336 | 0 | 0% |
| 1966 | 2364 | 2356 | 2344 | 2330 | 2319 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2346 | 2336 | 2321 | 2305 | 2294 | 2 | 40% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2342 | 2334 | 2320 | 2308 | 2300 | 2 | 40% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2354 | 2347 | 2333 | 2318 | 2307 | 1 | 20% |
| 1973 | 2368 | 2362 | 2349 | 2343 | 2336 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2339 | 2328 | 2313 | 2297 | 2289 | 2 | 40% |
| 1977 | 2249 | 2226 | 2201 | 2185 | 2176 | 5 | 100% |
| 1978 | 2340 | 2349 | 2343 | 2337 | 2332 | 0 | 0% |
| 1979 | 2368 | 2359 | 2346 | 2331 | 2322 | 0 | 0% |
| 1980 | 2366 | 2360 | 2352 | 2345 | 2339 | 0 | 0% |
| 1981 | 2353 | 2341 | 2327 | 2310 | 2302 | 2 | 40% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2367 | 2362 | 2350 | 2344 | 2338 | 0 | 0% |
| 1985 | 2338 | 2327 | 2311 | 2293 | 2285 | 2 | 40% |
| 1986 | 2355 | 2347 | 2334 | 2318 | 2313 | 0 | 0% |
| 1987 | 2334 | 2322 | 2306 | 2289 | 2279 | 3 | 60% |
| 1988 | 2313 | 2306 | 2290 | 2270 | 2260 | 4 | 80% |
| 1989 | 2324 | 2312 | 2302 | 2285 | 2277 | 3 | 60% |
| 1990 | 2305 | 2300 | 2282 | 2261 | 2252 | 5 | 100% |
| 1991 | 2245 | 2236 | 2221 | 2188 | 2176 | 5 | 100% |
| | | | | | | 133 | 38% |
| | | | | | Percent Availability During Recreation Season | | 62% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Trinity Center Ramp threshold of 2295 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 2353 | 2352 | 2342 | 2334 | 2324 | 1 | 20% |
| 1923 | 2342 | 2331 | 2316 | 2299 | 2291 | 5 | 100% |
| 1924 | 2262 | 2248 | 2232 | 2220 | 2208 | 5 | 100% |
| 1925 | 2317 | 2311 | 2302 | 2285 | 2277 | 2 | 40% |
| 1926 | 2315 | 2300 | 2282 | 2260 | 2251 | 3 | 60% |
| 1927 | 2362 | 2364 | 2356 | 2350 | 2336 | 0 | 0% |
| 1928 | 2360 | 2349 | 2335 | 2320 | 2304 | 0 | 0% |
| 1929 | 2304 | 2297 | 2279 | 2257 | 2242 | 3 | 60% |
| 1930 | 2291 | 2285 | 2277 | 2268 | 2259 | 5 | 100% |
| 1931 | 2266 | 2253 | 2229 | 2200 | 2184 | 5 | 100% |
| 1932 | 2230 | 2212 | 2184 | 2178 | 2170 | 5 | 100% |
| 1933 | 2240 | 2246 | 2232 | 2210 | 2193 | 5 | 100% |
| 1934 | 2248 | 2236 | 2216 | 2184 | 2172 | 5 | 100% |
| 1935 | 2265 | 2262 | 2249 | 2239 | 2221 | 5 | 100% |
| 1936 | 2279 | 2278 | 2271 | 2262 | 2254 | 5 | 100% |
| 1937 | 2293 | 2299 | 2287 | 2276 | 2260 | 4 | 80% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2326 | 2312 | 2295 | 2275 | 2267 | 3 | 60% |
| 1940 | 2351 | 2342 | 2328 | 2312 | 2303 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2365 | 2362 | 2352 | 2346 | 2333 | 0 | 0% |
| 1944 | 2329 | 2319 | 2304 | 2286 | 2274 | 2 | 40% |
| 1945 | 2326 | 2330 | 2315 | 2298 | 2285 | 1 | 20% |
| 1946 | 2343 | 2336 | 2323 | 2307 | 2296 | 0 | 0% |
| 1947 | 2309 | 2298 | 2281 | 2259 | 2251 | 3 | 60% |
| 1948 | 2317 | 2331 | 2322 | 2315 | 2309 | 0 | 0% |
| 1949 | 2361 | 2353 | 2340 | 2325 | 2318 | 0 | 0% |
| 1950 | 2346 | 2337 | 2323 | 2306 | 2300 | 0 | 0% |
| 1951 | 2367 | 2358 | 2345 | 2331 | 2324 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2364 | 2356 | 2344 | 2330 | 2322 | 0 | 0% |
| 1955 | 2336 | 2327 | 2312 | 2296 | 2288 | 1 | 20% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2361 | 2359 | 2347 | 2340 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2345 | 2336 | 2321 | 2305 | 2297 | 0 | 0% |
| 1960 | 2329 | 2325 | 2311 | 2294 | 2285 | 2 | 40% |
| 1961 | 2342 | 2339 | 2326 | 2310 | 2303 | 0 | 0% |
| 1962 | 2340 | 2334 | 2320 | 2304 | 2294 | 1 | 20% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2323 | 2313 | 2297 | 2279 | 2272 | 2 | 40% |
| 1965 | 2364 | 2357 | 2348 | 2342 | 2336 | 0 | 0% |
| 1966 | 2364 | 2356 | 2344 | 2330 | 2319 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2346 | 2336 | 2321 | 2305 | 2294 | 1 | 20% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2342 | 2334 | 2320 | 2308 | 2300 | 0 | 0% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2354 | 2347 | 2333 | 2318 | 2307 | 0 | 0% |
| 1973 | 2368 | 2362 | 2349 | 2343 | 2336 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2339 | 2328 | 2313 | 2297 | 2289 | 1 | 20% |
| 1977 | 2249 | 2226 | 2201 | 2185 | 2176 | 5 | 100% |
| 1978 | 2340 | 2349 | 2343 | 2337 | 2332 | 0 | 0% |
| 1979 | 2368 | 2359 | 2346 | 2331 | 2322 | 0 | 0% |
| 1980 | 2366 | 2360 | 2352 | 2345 | 2339 | 0 | 0% |
| 1981 | 2353 | 2341 | 2327 | 2310 | 2302 | 0 | 0% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2367 | 2362 | 2350 | 2344 | 2338 | 0 | 0% |
| 1985 | 2338 | 2327 | 2311 | 2293 | 2285 | 2 | 40% |
| 1986 | 2355 | 2347 | 2334 | 2318 | 2313 | 0 | 0% |
| 1987 | 2334 | 2322 | 2306 | 2289 | 2279 | 2 | 40% |
| 1988 | 2313 | 2306 | 2290 | 2270 | 2260 | 3 | 60% |
| 1989 | 2324 | 2312 | 2302 | 2285 | 2277 | 2 | 40% |
| 1990 | 2305 | 2300 | 2282 | 2261 | 2252 | 3 | 60% |
| 1991 | 2245 | 2236 | 2221 | 2188 | 2176 | 5 | 100% |
| | | | | | | 97 | 28% |
| | | | | | Percent Availability During Recreation Season | | 72% |

# TRINITY RESERVOIR

| Trinity Elevation (ft) |
| State Permit Alternative |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Campground Use Declines threshold of 2270 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2353 | 2352 | 2342 | 2334 | 2324 | 0 | 0% |
| 1923 | 2342 | 2331 | 2316 | 2299 | 2291 | 0 | 0% |
| 1924 | 2262 | 2248 | 2232 | 2220 | 2208 | 5 | 100% |
| 1925 | 2317 | 2311 | 2302 | 2285 | 2277 | 0 | 0% |
| 1926 | 2315 | 2300 | 2282 | 2260 | 2251 | 2 | 40% |
| 1927 | 2362 | 2364 | 2356 | 2350 | 2336 | 0 | 0% |
| 1928 | 2360 | 2349 | 2335 | 2320 | 2304 | 0 | 0% |
| 1929 | 2304 | 2297 | 2279 | 2257 | 2242 | 2 | 40% |
| 1930 | 2291 | 2285 | 2277 | 2268 | 2259 | 2 | 40% |
| 1931 | 2266 | 2253 | 2229 | 2200 | 2184 | 5 | 100% |
| 1932 | 2230 | 2212 | 2184 | 2178 | 2170 | 5 | 100% |
| 1933 | 2240 | 2246 | 2232 | 2210 | 2193 | 5 | 100% |
| 1934 | 2248 | 2236 | 2216 | 2184 | 2172 | 5 | 100% |
| 1935 | 2265 | 2262 | 2249 | 2239 | 2221 | 5 | 100% |
| 1936 | 2279 | 2278 | 2271 | 2262 | 2254 | 2 | 40% |
| 1937 | 2293 | 2299 | 2287 | 2276 | 2260 | 1 | 20% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2326 | 2312 | 2295 | 2275 | 2267 | 1 | 20% |
| 1940 | 2351 | 2342 | 2328 | 2312 | 2303 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2365 | 2362 | 2352 | 2346 | 2333 | 0 | 0% |
| 1944 | 2329 | 2319 | 2304 | 2286 | 2274 | 0 | 0% |
| 1945 | 2326 | 2330 | 2315 | 2298 | 2285 | 0 | 0% |
| 1946 | 2343 | 2336 | 2323 | 2307 | 2296 | 0 | 0% |
| 1947 | 2309 | 2298 | 2281 | 2259 | 2251 | 2 | 40% |
| 1948 | 2317 | 2331 | 2322 | 2315 | 2309 | 0 | 0% |
| 1949 | 2361 | 2353 | 2340 | 2325 | 2318 | 0 | 0% |
| 1950 | 2346 | 2337 | 2323 | 2306 | 2300 | 0 | 0% |
| 1951 | 2367 | 2358 | 2345 | 2331 | 2324 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2364 | 2356 | 2344 | 2330 | 2322 | 0 | 0% |
| 1955 | 2336 | 2327 | 2312 | 2296 | 2288 | 0 | 0% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2361 | 2359 | 2347 | 2340 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2345 | 2336 | 2321 | 2305 | 2297 | 0 | 0% |
| 1960 | 2329 | 2325 | 2311 | 2294 | 2285 | 0 | 0% |
| 1961 | 2342 | 2339 | 2326 | 2310 | 2303 | 0 | 0% |
| 1962 | 2340 | 2334 | 2320 | 2304 | 2294 | 0 | 0% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2323 | 2313 | 2297 | 2279 | 2272 | 0 | 0% |
| 1965 | 2364 | 2357 | 2348 | 2342 | 2336 | 0 | 0% |
| 1966 | 2364 | 2356 | 2344 | 2330 | 2319 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2346 | 2336 | 2321 | 2305 | 2294 | 0 | 0% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2342 | 2334 | 2320 | 2308 | 2300 | 0 | 0% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2354 | 2347 | 2333 | 2318 | 2307 | 0 | 0% |
| 1973 | 2368 | 2362 | 2349 | 2343 | 2336 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2339 | 2328 | 2313 | 2297 | 2289 | 0 | 0% |
| 1977 | 2249 | 2226 | 2201 | 2185 | 2176 | 5 | 100% |
| 1978 | 2340 | 2349 | 2343 | 2337 | 2332 | 0 | 0% |
| 1979 | 2368 | 2359 | 2346 | 2331 | 2322 | 0 | 0% |
| 1980 | 2366 | 2360 | 2352 | 2345 | 2339 | 0 | 0% |
| 1981 | 2353 | 2341 | 2327 | 2310 | 2302 | 0 | 0% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2367 | 2362 | 2350 | 2344 | 2338 | 0 | 0% |
| 1985 | 2338 | 2327 | 2311 | 2293 | 2285 | 0 | 0% |
| 1986 | 2355 | 2347 | 2334 | 2318 | 2313 | 0 | 0% |
| 1987 | 2334 | 2322 | 2306 | 2289 | 2279 | 0 | 0% |
| 1988 | 2313 | 2306 | 2290 | 2270 | 2260 | 2 | 40% |
| 1989 | 2324 | 2312 | 2302 | 2285 | 2277 | 0 | 0% |
| 1990 | 2305 | 2300 | 2282 | 2261 | 2252 | 2 | 40% |
| 1991 | 2245 | 2236 | 2221 | 2188 | 2176 | 5 | 100% |
|  |  |  |  |  |  | 56 | 16% |
|  |  |  |  |  | Percent Availability During Recreation Season |  | 84% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Minersville Ramp threshold of 2170 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2353 | 2352 | 2342 | 2334 | 2324 | 0 | 0% |
| 1923 | 2342 | 2331 | 2316 | 2299 | 2291 | 0 | 0% |
| 1924 | 2262 | 2248 | 2232 | 2220 | 2208 | 0 | 0% |
| 1925 | 2317 | 2311 | 2302 | 2285 | 2277 | 0 | 0% |
| 1926 | 2315 | 2300 | 2282 | 2260 | 2251 | 0 | 0% |
| 1927 | 2362 | 2364 | 2356 | 2350 | 2336 | 0 | 0% |
| 1928 | 2360 | 2349 | 2335 | 2320 | 2304 | 0 | 0% |
| 1929 | 2304 | 2297 | 2279 | 2257 | 2242 | 0 | 0% |
| 1930 | 2291 | 2285 | 2277 | 2268 | 2259 | 0 | 0% |
| 1931 | 2266 | 2253 | 2229 | 2200 | 2184 | 0 | 0% |
| 1932 | 2230 | 2212 | 2184 | 2178 | 2170 | 1 | 20% |
| 1933 | 2240 | 2246 | 2232 | 2210 | 2193 | 0 | 0% |
| 1934 | 2248 | 2236 | 2216 | 2184 | 2172 | 0 | 0% |
| 1935 | 2265 | 2262 | 2249 | 2239 | 2221 | 0 | 0% |
| 1936 | 2279 | 2278 | 2271 | 2262 | 2254 | 0 | 0% |
| 1937 | 2293 | 2299 | 2287 | 2276 | 2260 | 0 | 0% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2326 | 2312 | 2295 | 2275 | 2267 | 0 | 0% |
| 1940 | 2351 | 2342 | 2328 | 2312 | 2303 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2365 | 2362 | 2352 | 2346 | 2333 | 0 | 0% |
| 1944 | 2329 | 2319 | 2304 | 2286 | 2274 | 0 | 0% |
| 1945 | 2326 | 2330 | 2315 | 2298 | 2285 | 0 | 0% |
| 1946 | 2343 | 2336 | 2323 | 2307 | 2296 | 0 | 0% |
| 1947 | 2309 | 2298 | 2281 | 2259 | 2251 | 0 | 0% |
| 1948 | 2317 | 2331 | 2322 | 2315 | 2309 | 0 | 0% |
| 1949 | 2361 | 2353 | 2340 | 2325 | 2318 | 0 | 0% |
| 1950 | 2346 | 2337 | 2323 | 2306 | 2300 | 0 | 0% |
| 1951 | 2367 | 2358 | 2345 | 2331 | 2324 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2364 | 2356 | 2344 | 2330 | 2322 | 0 | 0% |
| 1955 | 2336 | 2327 | 2312 | 2296 | 2288 | 0 | 0% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2361 | 2359 | 2347 | 2340 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2345 | 2336 | 2321 | 2305 | 2297 | 0 | 0% |
| 1960 | 2329 | 2325 | 2311 | 2294 | 2285 | 0 | 0% |
| 1961 | 2342 | 2339 | 2326 | 2310 | 2303 | 0 | 0% |
| 1962 | 2340 | 2334 | 2320 | 2304 | 2294 | 0 | 0% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2323 | 2313 | 2297 | 2279 | 2272 | 0 | 0% |
| 1965 | 2364 | 2357 | 2348 | 2342 | 2336 | 0 | 0% |
| 1966 | 2364 | 2356 | 2344 | 2330 | 2319 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2346 | 2336 | 2321 | 2305 | 2294 | 0 | 0% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2342 | 2334 | 2320 | 2308 | 2300 | 0 | 0% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2354 | 2347 | 2333 | 2318 | 2307 | 0 | 0% |
| 1973 | 2368 | 2362 | 2349 | 2343 | 2336 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2339 | 2328 | 2313 | 2297 | 2289 | 0 | 0% |
| 1977 | 2249 | 2226 | 2201 | 2185 | 2176 | 0 | 0% |
| 1978 | 2340 | 2349 | 2343 | 2337 | 2332 | 0 | 0% |
| 1979 | 2368 | 2359 | 2346 | 2331 | 2322 | 0 | 0% |
| 1980 | 2366 | 2360 | 2352 | 2345 | 2339 | 0 | 0% |
| 1981 | 2353 | 2341 | 2327 | 2310 | 2302 | 0 | 0% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2367 | 2362 | 2350 | 2344 | 2338 | 0 | 0% |
| 1985 | 2338 | 2327 | 2311 | 2293 | 2285 | 0 | 0% |
| 1986 | 2355 | 2347 | 2334 | 2318 | 2313 | 0 | 0% |
| 1987 | 2334 | 2322 | 2306 | 2289 | 2279 | 0 | 0% |
| 1988 | 2313 | 2306 | 2290 | 2270 | 2260 | 0 | 0% |
| 1989 | 2324 | 2312 | 2302 | 2285 | 2277 | 0 | 0% |
| 1990 | 2305 | 2300 | 2282 | 2261 | 2252 | 0 | 0% |
| 1991 | 2245 | 2236 | 2221 | 2188 | 2176 | 0 | 0% |
|  |  |  |  |  |  | 1 | 0% |
|  |  |  |  | Percent Availability During Recreation Season |  |  | 100% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Stuart Forks Ramp threshold of 2320 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 2344 | 2345 | 2335 | 2328 | 2320 | 1 | 20% |
| 1923 | 2332 | 2320 | 2304 | 2287 | 2281 | 4 | 80% |
| 1924 | 2251 | 2248 | 2240 | 2229 | 2220 | 5 | 100% |
| 1925 | 2312 | 2311 | 2304 | 2286 | 2280 | 5 | 100% |
| 1926 | 2300 | 2280 | 2259 | 2234 | 2229 | 5 | 100% |
| 1927 | 2333 | 2340 | 2329 | 2322 | 2314 | 1 | 20% |
| 1928 | 2343 | 2328 | 2312 | 2295 | 2278 | 3 | 60% |
| 1929 | 2288 | 2284 | 2277 | 2256 | 2238 | 5 | 100% |
| 1930 | 2284 | 2279 | 2271 | 2263 | 2255 | 5 | 100% |
| 1931 | 2261 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1932 | 2241 | 2224 | 2215 | 2211 | 2206 | 5 | 100% |
| 1933 | 2242 | 2249 | 2244 | 2232 | 2220 | 5 | 100% |
| 1934 | 2262 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1935 | 2279 | 2277 | 2270 | 2261 | 2247 | 5 | 100% |
| 1936 | 2277 | 2277 | 2270 | 2262 | 2254 | 5 | 100% |
| 1937 | 2282 | 2286 | 2281 | 2274 | 2255 | 5 | 100% |
| 1938 | 2354 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1939 | 2304 | 2288 | 2268 | 2245 | 2240 | 5 | 100% |
| 1940 | 2325 | 2311 | 2303 | 2285 | 2276 | 4 | 80% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2363 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2356 | 2351 | 2346 | 2339 | 2329 | 0 | 0% |
| 1944 | 2324 | 2313 | 2298 | 2279 | 2271 | 4 | 80% |
| 1945 | 2312 | 2314 | 2307 | 2290 | 2277 | 5 | 100% |
| 1946 | 2324 | 2311 | 2304 | 2287 | 2277 | 4 | 80% |
| 1947 | 2280 | 2272 | 2251 | 2226 | 2220 | 5 | 100% |
| 1948 | 2282 | 2296 | 2293 | 2288 | 2283 | 5 | 100% |
| 1949 | 2324 | 2318 | 2302 | 2284 | 2279 | 4 | 80% |
| 1950 | 2310 | 2303 | 2294 | 2276 | 2270 | 5 | 100% |
| 1951 | 2351 | 2338 | 2322 | 2307 | 2302 | 2 | 40% |
| 1952 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2358 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2357 | 2344 | 2330 | 2316 | 2310 | 2 | 40% |
| 1955 | 2315 | 2303 | 2294 | 2276 | 2270 | 5 | 100% |
| 1956 | 2360 | 2363 | 2356 | 2350 | 2339 | 0 | 0% |
| 1957 | 2345 | 2345 | 2332 | 2325 | 2321 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2327 | 2313 | 2306 | 2289 | 2282 | 4 | 80% |
| 1960 | 2294 | 2299 | 2293 | 2285 | 2280 | 5 | 100% |
| 1961 | 2325 | 2319 | 2311 | 2294 | 2288 | 4 | 80% |
| 1962 | 2316 | 2311 | 2304 | 2287 | 2280 | 5 | 100% |
| 1963 | 2359 | 2355 | 2349 | 2342 | 2337 | 0 | 0% |
| 1964 | 2304 | 2290 | 2271 | 2250 | 2246 | 5 | 100% |
| 1965 | 2335 | 2334 | 2319 | 2313 | 2309 | 3 | 60% |
| 1966 | 2347 | 2335 | 2321 | 2306 | 2297 | 2 | 40% |
| 1967 | 2347 | 2358 | 2355 | 2350 | 2339 | 0 | 0% |
| 1968 | 2337 | 2324 | 2311 | 2294 | 2285 | 3 | 60% |
| 1969 | 2358 | 2366 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2330 | 2316 | 2309 | 2291 | 2282 | 4 | 80% |
| 1971 | 2347 | 2353 | 2349 | 2343 | 2337 | 0 | 0% |
| 1972 | 2348 | 2337 | 2323 | 2307 | 2297 | 2 | 40% |
| 1973 | 2347 | 2343 | 2329 | 2320 | 2315 | 2 | 40% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2357 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2337 | 2329 | 2315 | 2305 | 2299 | 3 | 60% |
| 1977 | 2252 | 2228 | 2212 | 2208 | 2206 | 5 | 100% |
| 1978 | 2325 | 2331 | 2325 | 2317 | 2315 | 2 | 40% |
| 1979 | 2329 | 2327 | 2312 | 2295 | 2284 | 3 | 60% |
| 1980 | 2352 | 2343 | 2338 | 2331 | 2325 | 0 | 0% |
| 1981 | 2346 | 2332 | 2317 | 2300 | 2291 | 3 | 60% |
| 1982 | 2360 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2352 | 2345 | 2333 | 2327 | 2322 | 0 | 0% |
| 1985 | 2317 | 2302 | 2284 | 2264 | 2257 | 5 | 100% |
| 1986 | 2324 | 2311 | 2303 | 2285 | 2280 | 4 | 80% |
| 1987 | 2296 | 2279 | 2258 | 2233 | 2227 | 5 | 100% |
| 1988 | 2274 | 2275 | 2269 | 2260 | 2253 | 5 | 100% |
| 1989 | 2305 | 2301 | 2294 | 2285 | 2279 | 5 | 100% |
| 1990 | 2294 | 2290 | 2283 | 2262 | 2252 | 5 | 100% |
| 1991 | 2238 | 2237 | 2230 | 2221 | 2213 | 5 | 100% |
| | | | | | | 208 | 59% |
| | | | | | Percent Availability During Recreation Season | | 41% |

# TRINITY RESERVOIR

| | | |
|---|---|---|
| **Trinity Elevation (ft)** | | |
| **Percent Inflow Alternative** | | |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Fairview Ramp and Major Marina Relocations threshold of 2310 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2345 | 2335 | 2328 | 2320 | 0 | 0% |
| 1923 | 2332 | 2320 | 2304 | 2287 | 2281 | 3 | 60% |
| 1924 | 2251 | 2248 | 2240 | 2229 | 2220 | 5 | 100% |
| 1925 | 2312 | 2311 | 2304 | 2286 | 2280 | 3 | 60% |
| 1926 | 2300 | 2280 | 2259 | 2234 | 2229 | 5 | 100% |
| 1927 | 2333 | 2340 | 2329 | 2322 | 2314 | 0 | 0% |
| 1928 | 2343 | 2328 | 2312 | 2295 | 2278 | 2 | 40% |
| 1929 | 2288 | 2284 | 2277 | 2256 | 2238 | 5 | 100% |
| 1930 | 2284 | 2279 | 2271 | 2263 | 2255 | 5 | 100% |
| 1931 | 2261 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1932 | 2241 | 2224 | 2215 | 2211 | 2206 | 5 | 100% |
| 1933 | 2242 | 2249 | 2244 | 2232 | 2220 | 5 | 100% |
| 1934 | 2262 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1935 | 2279 | 2277 | 2270 | 2261 | 2247 | 5 | 100% |
| 1936 | 2277 | 2277 | 2270 | 2262 | 2254 | 5 | 100% |
| 1937 | 2282 | 2286 | 2281 | 2274 | 2255 | 5 | 100% |
| 1938 | 2354 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1939 | 2304 | 2288 | 2268 | 2245 | 2240 | 5 | 100% |
| 1940 | 2325 | 2311 | 2303 | 2285 | 2276 | 3 | 60% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2363 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2356 | 2351 | 2346 | 2339 | 2329 | 0 | 0% |
| 1944 | 2324 | 2313 | 2298 | 2279 | 2271 | 3 | 60% |
| 1945 | 2312 | 2314 | 2307 | 2290 | 2277 | 3 | 60% |
| 1946 | 2324 | 2311 | 2304 | 2287 | 2277 | 3 | 60% |
| 1947 | 2280 | 2272 | 2251 | 2226 | 2220 | 5 | 100% |
| 1948 | 2282 | 2296 | 2293 | 2288 | 2283 | 5 | 100% |
| 1949 | 2324 | 2318 | 2302 | 2284 | 2279 | 3 | 60% |
| 1950 | 2310 | 2303 | 2294 | 2276 | 2270 | 5 | 100% |
| 1951 | 2351 | 2338 | 2322 | 2307 | 2302 | 2 | 40% |
| 1952 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2358 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2357 | 2344 | 2330 | 2316 | 2310 | 1 | 20% |
| 1955 | 2315 | 2303 | 2294 | 2276 | 2270 | 4 | 80% |
| 1956 | 2360 | 2363 | 2356 | 2350 | 2339 | 0 | 0% |
| 1957 | 2345 | 2345 | 2332 | 2325 | 2321 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2327 | 2313 | 2306 | 2289 | 2282 | 3 | 60% |
| 1960 | 2294 | 2299 | 2293 | 2285 | 2280 | 5 | 100% |
| 1961 | 2325 | 2319 | 2311 | 2294 | 2288 | 2 | 40% |
| 1962 | 2316 | 2311 | 2304 | 2287 | 2280 | 3 | 60% |
| 1963 | 2359 | 2355 | 2349 | 2342 | 2337 | 0 | 0% |
| 1964 | 2304 | 2290 | 2271 | 2250 | 2246 | 5 | 100% |
| 1965 | 2335 | 2334 | 2319 | 2313 | 2309 | 1 | 20% |
| 1966 | 2347 | 2335 | 2321 | 2306 | 2297 | 2 | 40% |
| 1967 | 2347 | 2358 | 2355 | 2350 | 2339 | 0 | 0% |
| 1968 | 2337 | 2324 | 2311 | 2294 | 2285 | 2 | 40% |
| 1969 | 2358 | 2366 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2330 | 2316 | 2309 | 2291 | 2282 | 3 | 60% |
| 1971 | 2347 | 2353 | 2349 | 2343 | 2337 | 0 | 0% |
| 1972 | 2348 | 2337 | 2323 | 2307 | 2297 | 2 | 40% |
| 1973 | 2347 | 2343 | 2329 | 2320 | 2315 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2357 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2337 | 2329 | 2315 | 2305 | 2299 | 2 | 40% |
| 1977 | 2252 | 2228 | 2212 | 2208 | 2206 | 5 | 100% |
| 1978 | 2325 | 2331 | 2325 | 2317 | 2315 | 0 | 0% |
| 1979 | 2329 | 2327 | 2312 | 2295 | 2284 | 2 | 40% |
| 1980 | 2352 | 2343 | 2338 | 2331 | 2325 | 0 | 0% |
| 1981 | 2346 | 2332 | 2317 | 2300 | 2291 | 2 | 40% |
| 1982 | 2360 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2352 | 2345 | 2333 | 2327 | 2322 | 0 | 0% |
| 1985 | 2317 | 2302 | 2284 | 2264 | 2257 | 4 | 80% |
| 1986 | 2324 | 2311 | 2303 | 2285 | 2280 | 3 | 60% |
| 1987 | 2296 | 2279 | 2258 | 2233 | 2227 | 5 | 100% |
| 1988 | 2274 | 2275 | 2269 | 2260 | 2253 | 5 | 100% |
| 1989 | 2305 | 2301 | 2294 | 2285 | 2279 | 5 | 100% |
| 1990 | 2294 | 2290 | 2283 | 2262 | 2252 | 5 | 100% |
| 1991 | 2238 | 2237 | 2230 | 2221 | 2213 | 5 | 100% |
| | | | | | | 176 | 50% |
| | | | | Percent Availability During Recreation Season | | | 50% |

# TRINITY RESERVOIR

| Trinity Elevation (ft) |
|---|
| Percent Inflow Alternative |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Trinity Center Ramp threshold of 2295 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 2344 | 2345 | 2335 | 2328 | 2320 | 0 | 0% |
| 1923 | 2332 | 2320 | 2304 | 2287 | 2281 | 2 | 40% |
| 1924 | 2251 | 2248 | 2240 | 2229 | 2220 | 5 | 100% |
| 1925 | 2312 | 2311 | 2304 | 2286 | 2280 | 2 | 40% |
| 1926 | 2300 | 2280 | 2253 | 2234 | 2229 | 4 | 80% |
| 1927 | 2333 | 2340 | 2329 | 2322 | 2314 | 0 | 0% |
| 1928 | 2343 | 2328 | 2312 | 2295 | 2278 | 2 | 40% |
| 1929 | 2288 | 2284 | 2277 | 2256 | 2238 | 5 | 100% |
| 1930 | 2284 | 2279 | 2271 | 2263 | 2255 | 5 | 100% |
| 1931 | 2261 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1932 | 2241 | 2224 | 2215 | 2211 | 2206 | 5 | 100% |
| 1933 | 2242 | 2249 | 2244 | 2232 | 2220 | 5 | 100% |
| 1934 | 2262 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1935 | 2279 | 2277 | 2270 | 2261 | 2247 | 5 | 100% |
| 1936 | 2277 | 2277 | 2270 | 2262 | 2254 | 5 | 100% |
| 1937 | 2282 | 2286 | 2281 | 2274 | 2255 | 5 | 100% |
| 1938 | 2354 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1939 | 2304 | 2288 | 2268 | 2245 | 2240 | 4 | 80% |
| 1940 | 2325 | 2311 | 2303 | 2285 | 2276 | 2 | 40% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2363 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2356 | 2351 | 2346 | 2339 | 2329 | 0 | 0% |
| 1944 | 2324 | 2313 | 2298 | 2279 | 2271 | 2 | 40% |
| 1945 | 2312 | 2314 | 2307 | 2290 | 2277 | 2 | 40% |
| 1946 | 2324 | 2311 | 2304 | 2287 | 2277 | 2 | 40% |
| 1947 | 2280 | 2272 | 2251 | 2226 | 2220 | 5 | 100% |
| 1948 | 2282 | 2296 | 2293 | 2288 | 2283 | 4 | 80% |
| 1949 | 2324 | 2318 | 2302 | 2284 | 2279 | 2 | 40% |
| 1950 | 2310 | 2303 | 2294 | 2276 | 2270 | 3 | 60% |
| 1951 | 2351 | 2338 | 2322 | 2307 | 2302 | 0 | 0% |
| 1952 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2358 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2357 | 2344 | 2330 | 2316 | 2310 | 0 | 0% |
| 1955 | 2315 | 2303 | 2294 | 2276 | 2270 | 3 | 60% |
| 1956 | 2360 | 2363 | 2356 | 2350 | 2339 | 0 | 0% |
| 1957 | 2345 | 2345 | 2332 | 2325 | 2321 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2327 | 2313 | 2306 | 2289 | 2282 | 2 | 40% |
| 1960 | 2294 | 2299 | 2293 | 2285 | 2280 | 4 | 80% |
| 1961 | 2325 | 2319 | 2311 | 2294 | 2288 | 2 | 40% |
| 1962 | 2316 | 2311 | 2304 | 2287 | 2280 | 2 | 40% |
| 1963 | 2359 | 2355 | 2349 | 2342 | 2337 | 0 | 0% |
| 1964 | 2304 | 2290 | 2271 | 2250 | 2246 | 4 | 80% |
| 1965 | 2335 | 2334 | 2319 | 2313 | 2309 | 0 | 0% |
| 1966 | 2347 | 2335 | 2321 | 2306 | 2297 | 0 | 0% |
| 1967 | 2347 | 2358 | 2355 | 2350 | 2339 | 0 | 0% |
| 1968 | 2337 | 2324 | 2311 | 2294 | 2285 | 2 | 40% |
| 1969 | 2358 | 2366 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2330 | 2316 | 2309 | 2291 | 2282 | 2 | 40% |
| 1971 | 2347 | 2353 | 2349 | 2343 | 2337 | 0 | 0% |
| 1972 | 2348 | 2337 | 2323 | 2307 | 2297 | 0 | 0% |
| 1973 | 2347 | 2343 | 2329 | 2320 | 2315 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2357 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2337 | 2329 | 2315 | 2305 | 2299 | 0 | 0% |
| 1977 | 2252 | 2228 | 2212 | 2208 | 2206 | 5 | 100% |
| 1978 | 2325 | 2331 | 2325 | 2317 | 2315 | 0 | 0% |
| 1979 | 2329 | 2327 | 2312 | 2295 | 2284 | 2 | 40% |
| 1980 | 2352 | 2343 | 2338 | 2331 | 2325 | 0 | 0% |
| 1981 | 2346 | 2332 | 2317 | 2300 | 2291 | 1 | 20% |
| 1982 | 2360 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2352 | 2345 | 2333 | 2327 | 2322 | 0 | 0% |
| 1985 | 2317 | 2302 | 2284 | 2264 | 2257 | 3 | 60% |
| 1986 | 2324 | 2311 | 2303 | 2285 | 2280 | 2 | 40% |
| 1987 | 2296 | 2279 | 2258 | 2233 | 2227 | 4 | 80% |
| 1988 | 2274 | 2275 | 2269 | 2260 | 2253 | 5 | 100% |
| 1989 | 2305 | 2301 | 2294 | 2285 | 2279 | 3 | 60% |
| 1990 | 2294 | 2290 | 2283 | 2262 | 2252 | 5 | 100% |
| 1991 | 2238 | 2237 | 2230 | 2221 | 2213 | 5 | 100% |
| | | | | | | 142 | 41% |
| | | | | Percent Availability During Recreation Season | | | 59% |

# TRINITY RESERVOIR

**Trinity Elevation (ft)**
**Percent Inflow Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Campground Use Declines threshold of 2270 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2345 | 2335 | 2328 | 2320 | 0 | 0% |
| 1923 | 2332 | 2320 | 2304 | 2287 | 2281 | 0 | 0% |
| 1924 | 2251 | 2248 | 2240 | 2229 | 2220 | 5 | 100% |
| 1925 | 2312 | 2311 | 2304 | 2286 | 2280 | 0 | 0% |
| 1926 | 2300 | 2280 | 2259 | 2234 | 2229 | 3 | 60% |
| 1927 | 2333 | 2340 | 2329 | 2322 | 2314 | 0 | 0% |
| 1928 | 2343 | 2328 | 2312 | 2295 | 2278 | 0 | 0% |
| 1929 | 2288 | 2284 | 2277 | 2256 | 2238 | 2 | 40% |
| 1930 | 2284 | 2279 | 2271 | 2263 | 2255 | 2 | 40% |
| 1931 | 2261 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1932 | 2241 | 2224 | 2215 | 2211 | 2206 | 5 | 100% |
| 1933 | 2242 | 2249 | 2244 | 2232 | 2220 | 5 | 100% |
| 1934 | 2262 | 2254 | 2247 | 2221 | 2212 | 5 | 100% |
| 1935 | 2279 | 2277 | 2270 | 2261 | 2247 | 3 | 60% |
| 1936 | 2277 | 2277 | 2270 | 2262 | 2254 | 3 | 60% |
| 1937 | 2282 | 2286 | 2281 | 2274 | 2255 | 1 | 20% |
| 1938 | 2354 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1939 | 2304 | 2288 | 2268 | 2245 | 2240 | 3 | 60% |
| 1940 | 2325 | 2311 | 2303 | 2285 | 2276 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2363 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2356 | 2351 | 2346 | 2339 | 2329 | 0 | 0% |
| 1944 | 2324 | 2313 | 2298 | 2279 | 2271 | 0 | 0% |
| 1945 | 2312 | 2314 | 2307 | 2290 | 2277 | 0 | 0% |
| 1946 | 2324 | 2311 | 2304 | 2287 | 2277 | 0 | 0% |
| 1947 | 2280 | 2272 | 2251 | 2226 | 2220 | 3 | 60% |
| 1948 | 2282 | 2296 | 2293 | 2288 | 2283 | 0 | 0% |
| 1949 | 2324 | 2318 | 2302 | 2284 | 2279 | 0 | 0% |
| 1950 | 2310 | 2303 | 2294 | 2276 | 2270 | 1 | 20% |
| 1951 | 2351 | 2338 | 2322 | 2307 | 2302 | 0 | 0% |
| 1952 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2358 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2357 | 2344 | 2330 | 2316 | 2310 | 0 | 0% |
| 1955 | 2315 | 2303 | 2294 | 2276 | 2270 | 1 | 20% |
| 1956 | 2360 | 2363 | 2356 | 2350 | 2339 | 0 | 0% |
| 1957 | 2345 | 2345 | 2332 | 2325 | 2321 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2327 | 2313 | 2306 | 2289 | 2282 | 0 | 0% |
| 1960 | 2294 | 2299 | 2293 | 2285 | 2280 | 0 | 0% |
| 1961 | 2325 | 2319 | 2311 | 2294 | 2288 | 0 | 0% |
| 1962 | 2316 | 2311 | 2304 | 2287 | 2280 | 0 | 0% |
| 1963 | 2359 | 2355 | 2349 | 2342 | 2337 | 0 | 0% |
| 1964 | 2304 | 2290 | 2271 | 2250 | 2246 | 2 | 40% |
| 1965 | 2335 | 2334 | 2319 | 2313 | 2309 | 0 | 0% |
| 1966 | 2347 | 2335 | 2321 | 2306 | 2297 | 0 | 0% |
| 1967 | 2347 | 2358 | 2355 | 2350 | 2339 | 0 | 0% |
| 1968 | 2337 | 2324 | 2311 | 2294 | 2285 | 0 | 0% |
| 1969 | 2358 | 2366 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2330 | 2316 | 2309 | 2291 | 2282 | 0 | 0% |
| 1971 | 2347 | 2353 | 2349 | 2343 | 2337 | 0 | 0% |
| 1972 | 2348 | 2337 | 2323 | 2307 | 2297 | 0 | 0% |
| 1973 | 2347 | 2343 | 2329 | 2320 | 2315 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2357 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2337 | 2329 | 2315 | 2305 | 2299 | 0 | 0% |
| 1977 | 2252 | 2228 | 2212 | 2208 | 2206 | 5 | 100% |
| 1978 | 2325 | 2331 | 2325 | 2317 | 2315 | 0 | 0% |
| 1979 | 2329 | 2327 | 2312 | 2295 | 2284 | 0 | 0% |
| 1980 | 2352 | 2343 | 2338 | 2331 | 2325 | 0 | 0% |
| 1981 | 2346 | 2332 | 2317 | 2300 | 2291 | 0 | 0% |
| 1982 | 2360 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2352 | 2345 | 2333 | 2327 | 2322 | 0 | 0% |
| 1985 | 2317 | 2302 | 2284 | 2264 | 2257 | 2 | 40% |
| 1986 | 2324 | 2311 | 2303 | 2285 | 2280 | 0 | 0% |
| 1987 | 2296 | 2279 | 2258 | 2233 | 2227 | 3 | 60% |
| 1988 | 2274 | 2275 | 2269 | 2260 | 2253 | 3 | 60% |
| 1989 | 2305 | 2301 | 2294 | 2285 | 2279 | 0 | 0% |
| 1990 | 2294 | 2290 | 2283 | 2262 | 2252 | 2 | 40% |
| 1991 | 2238 | 2237 | 2230 | 2221 | 2213 | 5 | 100% |
| | | | | | | 69 | 20% |
| | | | | | Percent Availability During Recreation Season | | 80% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Minersville Ramp threshold of 2170 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2345 | 2335 | 2328 | 2320 | 0 | 0% |
| 1923 | 2332 | 2320 | 2304 | 2287 | 2281 | 0 | 0% |
| 1924 | 2251 | 2248 | 2240 | 2229 | 2220 | 0 | 0% |
| 1925 | 2312 | 2311 | 2304 | 2286 | 2280 | 0 | 0% |
| 1926 | 2300 | 2280 | 2259 | 2234 | 2229 | 0 | 0% |
| 1927 | 2333 | 2340 | 2329 | 2322 | 2314 | 0 | 0% |
| 1928 | 2343 | 2328 | 2312 | 2295 | 2278 | 0 | 0% |
| 1929 | 2288 | 2284 | 2277 | 2256 | 2238 | 0 | 0% |
| 1930 | 2284 | 2279 | 2271 | 2263 | 2255 | 0 | 0% |
| 1931 | 2261 | 2254 | 2247 | 2221 | 2212 | 0 | 0% |
| 1932 | 2241 | 2224 | 2215 | 2211 | 2206 | 0 | 0% |
| 1933 | 2242 | 2249 | 2244 | 2232 | 2220 | 0 | 0% |
| 1934 | 2262 | 2254 | 2247 | 2221 | 2212 | 0 | 0% |
| 1935 | 2279 | 2277 | 2270 | 2261 | 2247 | 0 | 0% |
| 1936 | 2277 | 2277 | 2270 | 2262 | 2254 | 0 | 0% |
| 1937 | 2282 | 2286 | 2281 | 2274 | 2255 | 0 | 0% |
| 1938 | 2354 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1939 | 2304 | 2288 | 2268 | 2245 | 2240 | 0 | 0% |
| 1940 | 2325 | 2311 | 2303 | 2285 | 2276 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2363 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2356 | 2351 | 2346 | 2339 | 2329 | 0 | 0% |
| 1944 | 2324 | 2313 | 2298 | 2279 | 2271 | 0 | 0% |
| 1945 | 2312 | 2314 | 2307 | 2290 | 2277 | 0 | 0% |
| 1946 | 2324 | 2311 | 2304 | 2287 | 2277 | 0 | 0% |
| 1947 | 2280 | 2272 | 2251 | 2226 | 2220 | 0 | 0% |
| 1948 | 2282 | 2296 | 2293 | 2288 | 2283 | 0 | 0% |
| 1949 | 2324 | 2318 | 2302 | 2284 | 2279 | 0 | 0% |
| 1950 | 2310 | 2303 | 2294 | 2276 | 2270 | 0 | 0% |
| 1951 | 2351 | 2338 | 2322 | 2307 | 2302 | 0 | 0% |
| 1952 | 2365 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2358 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2357 | 2344 | 2330 | 2316 | 2310 | 0 | 0% |
| 1955 | 2315 | 2303 | 2294 | 2276 | 2270 | 0 | 0% |
| 1956 | 2360 | 2363 | 2356 | 2350 | 2339 | 0 | 0% |
| 1957 | 2345 | 2345 | 2332 | 2325 | 2321 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2327 | 2313 | 2306 | 2289 | 2282 | 0 | 0% |
| 1960 | 2294 | 2299 | 2293 | 2285 | 2280 | 0 | 0% |
| 1961 | 2325 | 2319 | 2311 | 2294 | 2288 | 0 | 0% |
| 1962 | 2316 | 2311 | 2304 | 2287 | 2280 | 0 | 0% |
| 1963 | 2359 | 2355 | 2349 | 2342 | 2337 | 0 | 0% |
| 1964 | 2304 | 2290 | 2271 | 2250 | 2246 | 0 | 0% |
| 1965 | 2335 | 2334 | 2319 | 2313 | 2309 | 0 | 0% |
| 1966 | 2347 | 2335 | 2321 | 2306 | 2297 | 0 | 0% |
| 1967 | 2347 | 2358 | 2355 | 2350 | 2339 | 0 | 0% |
| 1968 | 2337 | 2324 | 2311 | 2294 | 2285 | 0 | 0% |
| 1969 | 2358 | 2366 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2330 | 2316 | 2309 | 2291 | 2282 | 0 | 0% |
| 1971 | 2347 | 2353 | 2349 | 2343 | 2337 | 0 | 0% |
| 1972 | 2348 | 2337 | 2323 | 2307 | 2297 | 0 | 0% |
| 1973 | 2347 | 2343 | 2329 | 2320 | 2315 | 0 | 0% |
| 1974 | 2367 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2357 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2337 | 2329 | 2315 | 2305 | 2299 | 0 | 0% |
| 1977 | 2252 | 2228 | 2212 | 2208 | 2206 | 0 | 0% |
| 1978 | 2325 | 2331 | 2325 | 2317 | 2315 | 0 | 0% |
| 1979 | 2329 | 2327 | 2312 | 2295 | 2284 | 0 | 0% |
| 1980 | 2352 | 2343 | 2338 | 2331 | 2325 | 0 | 0% |
| 1981 | 2346 | 2332 | 2317 | 2300 | 2291 | 0 | 0% |
| 1982 | 2360 | 2358 | 2352 | 2345 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2352 | 2345 | 2333 | 2327 | 2322 | 0 | 0% |
| 1985 | 2317 | 2302 | 2284 | 2264 | 2257 | 0 | 0% |
| 1986 | 2324 | 2311 | 2303 | 2285 | 2280 | 0 | 0% |
| 1987 | 2296 | 2279 | 2258 | 2233 | 2227 | 0 | 0% |
| 1988 | 2274 | 2275 | 2269 | 2260 | 2253 | 0 | 0% |
| 1989 | 2305 | 2301 | 2294 | 2285 | 2279 | 0 | 0% |
| 1990 | 2294 | 2290 | 2283 | 2262 | 2252 | 0 | 0% |
| 1991 | 2238 | 2237 | 2230 | 2221 | 2213 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | 0 | 100% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Stuart Forks Ramp threshold of 2320 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2330 | 2329 | 2324 | 2321 | 2318 | 0 | 0% |
| 1923 | 2338 | 2334 | 2331 | 2327 | 2324 | 1 | 20% |
| 1924 | 2327 | 2318 | 2314 | 2309 | 2306 | 0 | 0% |
| 1925 | 2337 | 2334 | 2328 | 2325 | 2324 | 4 | 80% |
| 1926 | 2321 | 2313 | 2307 | 2303 | 2301 | 0 | 0% |
| 1927 | 2337 | 2338 | 2334 | 2331 | 2329 | 4 | 80% |
| 1928 | 2323 | 2318 | 2312 | 2309 | 2307 | 0 | 0% |
| 1929 | 2303 | 2297 | 2293 | 2289 | 2285 | 4 | 80% |
| 1930 | 2305 | 2298 | 2292 | 2288 | 2285 | 5 | 100% |
| 1931 | 2288 | 2280 | 2275 | 2270 | 2266 | 5 | 100% |
| 1932 | 2275 | 2271 | 2264 | 2259 | 2256 | 5 | 100% |
| 1933 | 2249 | 2256 | 2251 | 2247 | 2244 | 5 | 100% |
| 1934 | 2278 | 2269 | 2263 | 2257 | 2254 | 5 | 100% |
| 1935 | 2288 | 2283 | 2277 | 2273 | 2270 | 5 | 100% |
| 1936 | 2277 | 2275 | 2269 | 2266 | 2263 | 5 | 100% |
| 1937 | 2260 | 2264 | 2260 | 2256 | 2253 | 5 | 100% |
| 1938 | 2277 | 2277 | 2272 | 2270 | 2268 | 5 | 100% |
| 1939 | 2268 | 2258 | 2252 | 2246 | 2242 | 5 | 100% |
| 1940 | 2301 | 2294 | 2286 | 2282 | 2280 | 5 | 100% |
| 1941 | 2302 | 2311 | 2315 | 2315 | 2315 | 5 | 100% |
| 1942 | 2330 | 2334 | 2331 | 2328 | 2327 | 5 | 100% |
| 1943 | 2324 | 2320 | 2315 | 2312 | 2310 | 0 | 0% |
| 1944 | 2313 | 2310 | 2307 | 2303 | 2300 | 4 | 80% |
| 1945 | 2317 | 2314 | 2309 | 2306 | 2304 | 5 | 100% |
| 1946 | 2310 | 2304 | 2299 | 2295 | 2293 | 5 | 100% |
| 1947 | 2275 | 2271 | 2265 | 2261 | 2258 | 5 | 100% |
| 1948 | 2270 | 2279 | 2274 | 2272 | 2270 | 5 | 100% |
| 1949 | 2267 | 2264 | 2257 | 2254 | 2251 | 5 | 100% |
| 1950 | 2242 | 2237 | 2230 | 2225 | 2221 | 5 | 100% |
| 1951 | 2278 | 2269 | 2260 | 2256 | 2253 | 5 | 100% |
| 1952 | 2286 | 2289 | 2287 | 2284 | 2282 | 5 | 100% |
| 1953 | 2285 | 2293 | 2293 | 2290 | 2289 | 5 | 100% |
| 1954 | 2310 | 2303 | 2297 | 2295 | 2293 | 5 | 100% |
| 1955 | 2275 | 2271 | 2265 | 2261 | 2259 | 5 | 100% |
| 1956 | 2276 | 2274 | 2269 | 2267 | 2266 | 5 | 100% |
| 1957 | 2254 | 2253 | 2246 | 2242 | 2240 | 5 | 100% |
| 1958 | 2293 | 2299 | 2298 | 2298 | 2297 | 5 | 100% |
| 1959 | 2287 | 2283 | 2277 | 2273 | 2272 | 5 | 100% |
| 1960 | 2255 | 2258 | 2252 | 2248 | 2245 | 5 | 100% |
| 1961 | 2250 | 2256 | 2250 | 2246 | 2244 | 5 | 100% |
| 1962 | 2248 | 2248 | 2241 | 2238 | 2235 | 5 | 100% |
| 1963 | 2289 | 2283 | 2276 | 2271 | 2269 | 5 | 100% |
| 1964 | 2251 | 2245 | 2238 | 2234 | 2232 | 5 | 100% |
| 1965 | 2292 | 2285 | 2279 | 2276 | 2275 | 5 | 100% |
| 1966 | 2296 | 2293 | 2288 | 2286 | 2285 | 5 | 100% |
| 1967 | 2299 | 2307 | 2304 | 2301 | 2300 | 5 | 100% |
| 1968 | 2300 | 2295 | 2290 | 2287 | 2285 | 5 | 100% |
| 1969 | 2317 | 2320 | 2316 | 2313 | 2311 | 5 | 100% |
| 1970 | 2311 | 2305 | 2298 | 2294 | 2292 | 5 | 100% |
| 1971 | 2319 | 2319 | 2316 | 2313 | 2310 | 5 | 100% |
| 1972 | 2318 | 2316 | 2311 | 2309 | 2307 | 5 | 100% |
| 1973 | 2317 | 2312 | 2306 | 2302 | 2301 | 5 | 100% |
| 1974 | 2300 | 2305 | 2302 | 2301 | 2300 | 5 | 100% |
| 1975 | 2289 | 2299 | 2295 | 2292 | 2291 | 5 | 100% |
| 1976 | 2274 | 2266 | 2260 | 2257 | 2254 | 5 | 100% |
| 1977 | 2238 | 2226 | 2218 | 2211 | 2208 | 5 | 100% |
| 1978 | 2247 | 2248 | 2246 | 2244 | 2246 | 5 | 100% |
| 1979 | 2239 | 2232 | 2225 | 2219 | 2216 | 5 | 100% |
| 1980 | 2261 | 2254 | 2248 | 2243 | 2240 | 5 | 100% |
| 1981 | 2241 | 2230 | 2221 | 2215 | 2210 | 5 | 100% |
| 1982 | 2240 | 2230 | 2224 | 2221 | 2219 | 5 | 100% |
| 1983 | 2268 | 2296 | 2308 | 2311 | 2312 | 5 | 100% |
| 1984 | 2310 | 2305 | 2299 | 2296 | 2294 | 5 | 100% |
| 1985 | 2290 | 2283 | 2277 | 2273 | 2270 | 5 | 100% |
| 1986 | 2312 | 2305 | 2298 | 2294 | 2293 | 5 | 100% |
| 1987 | 2293 | 2286 | 2279 | 2276 | 2272 | 5 | 100% |
| 1988 | 2289 | 2287 | 2282 | 2278 | 2274 | 5 | 100% |
| 1989 | 2289 | 2283 | 2277 | 2273 | 2271 | 5 | 100% |
| 1990 | 2247 | 2241 | 2233 | 2228 | 2224 | 5 | 100% |
| 1991 | 2185 | 2173 | 2160 | 2152 | 2146 | 5 | 100% |
| | | | | | | 317 | 91% |
| | | | | Percent Availability During Recreation Season | | | 9% |

# TRINITY RESERVOIR

| Trinity Elevation (ft) |
| --- |
| Revised Max Flow Alternative |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Fairview Ramp and Major Marina Relocations threshold of 2310 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 2330 | 2329 | 2324 | 2321 | 2318 | 0 | 0% |
| 1923 | 2338 | 2334 | 2331 | 2327 | 2324 | 0 | 0% |
| 1924 | 2327 | 2318 | 2314 | 2309 | 2306 | 2 | 40% |
| 1925 | 2337 | 2334 | 2328 | 2325 | 2324 | 0 | 0% |
| 1926 | 2321 | 2313 | 2307 | 2303 | 2301 | 3 | 60% |
| 1927 | 2337 | 2338 | 2334 | 2331 | 2329 | 0 | 0% |
| 1928 | 2323 | 2318 | 2312 | 2309 | 2307 | 2 | 40% |
| 1929 | 2303 | 2297 | 2293 | 2289 | 2285 | 5 | 100% |
| 1930 | 2305 | 2298 | 2292 | 2288 | 2285 | 5 | 100% |
| 1931 | 2288 | 2280 | 2275 | 2270 | 2266 | 5 | 100% |
| 1932 | 2275 | 2271 | 2264 | 2259 | 2256 | 5 | 100% |
| 1933 | 2249 | 2256 | 2251 | 2247 | 2244 | 5 | 100% |
| 1934 | 2278 | 2269 | 2263 | 2257 | 2254 | 5 | 100% |
| 1935 | 2288 | 2283 | 2277 | 2273 | 2270 | 5 | 100% |
| 1936 | 2277 | 2275 | 2269 | 2266 | 2263 | 5 | 100% |
| 1937 | 2260 | 2264 | 2260 | 2256 | 2253 | 5 | 100% |
| 1938 | 2277 | 2277 | 2272 | 2270 | 2268 | 5 | 100% |
| 1939 | 2268 | 2258 | 2252 | 2246 | 2242 | 5 | 100% |
| 1940 | 2301 | 2294 | 2286 | 2282 | 2280 | 5 | 100% |
| 1941 | 2302 | 2311 | 2315 | 2315 | 2315 | 1 | 20% |
| 1942 | 2330 | 2334 | 2331 | 2328 | 2327 | 0 | 0% |
| 1943 | 2324 | 2320 | 2315 | 2312 | 2310 | 1 | 20% |
| 1944 | 2313 | 2310 | 2307 | 2303 | 2300 | 4 | 80% |
| 1945 | 2317 | 2314 | 2309 | 2306 | 2304 | 3 | 60% |
| 1946 | 2310 | 2304 | 2299 | 2295 | 2293 | 5 | 100% |
| 1947 | 2275 | 2271 | 2265 | 2261 | 2258 | 5 | 100% |
| 1948 | 2270 | 2279 | 2274 | 2272 | 2270 | 5 | 100% |
| 1949 | 2267 | 2264 | 2257 | 2254 | 2251 | 5 | 100% |
| 1950 | 2242 | 2237 | 2230 | 2225 | 2221 | 5 | 100% |
| 1951 | 2278 | 2269 | 2260 | 2256 | 2253 | 5 | 100% |
| 1952 | 2286 | 2289 | 2287 | 2284 | 2282 | 5 | 100% |
| 1953 | 2285 | 2293 | 2293 | 2290 | 2289 | 5 | 100% |
| 1954 | 2310 | 2303 | 2297 | 2295 | 2293 | 5 | 100% |
| 1955 | 2275 | 2271 | 2265 | 2261 | 2259 | 5 | 100% |
| 1956 | 2276 | 2274 | 2269 | 2267 | 2266 | 5 | 100% |
| 1957 | 2254 | 2253 | 2246 | 2242 | 2240 | 5 | 100% |
| 1958 | 2293 | 2299 | 2298 | 2298 | 2297 | 5 | 100% |
| 1959 | 2287 | 2283 | 2277 | 2273 | 2272 | 5 | 100% |
| 1960 | 2255 | 2258 | 2252 | 2248 | 2245 | 5 | 100% |
| 1961 | 2250 | 2256 | 2250 | 2246 | 2244 | 5 | 100% |
| 1962 | 2248 | 2248 | 2241 | 2238 | 2235 | 5 | 100% |
| 1963 | 2289 | 2283 | 2276 | 2271 | 2269 | 5 | 100% |
| 1964 | 2251 | 2245 | 2238 | 2234 | 2232 | 5 | 100% |
| 1965 | 2292 | 2285 | 2279 | 2276 | 2275 | 5 | 100% |
| 1966 | 2296 | 2293 | 2288 | 2286 | 2285 | 5 | 100% |
| 1967 | 2299 | 2307 | 2304 | 2301 | 2300 | 0 | 0% |
| 1968 | 2300 | 2295 | 2290 | 2287 | 2285 | 5 | 100% |
| 1969 | 2317 | 2320 | 2316 | 2313 | 2311 | 0 | 0% |
| 1970 | 2311 | 2305 | 2298 | 2294 | 2292 | 4 | 80% |
| 1971 | 2319 | 2319 | 2316 | 2313 | 2310 | 1 | 20% |
| 1972 | 2318 | 2316 | 2311 | 2309 | 2307 | 2 | 40% |
| 1973 | 2317 | 2312 | 2306 | 2302 | 2301 | 3 | 60% |
| 1974 | 2300 | 2305 | 2302 | 2301 | 2300 | 5 | 100% |
| 1975 | 2289 | 2299 | 2295 | 2292 | 2291 | 5 | 100% |
| 1976 | 2274 | 2266 | 2260 | 2257 | 2254 | 5 | 100% |
| 1977 | 2238 | 2226 | 2218 | 2211 | 2208 | 5 | 100% |
| 1978 | 2247 | 2248 | 2246 | 2244 | 2246 | 5 | 100% |
| 1979 | 2239 | 2232 | 2225 | 2219 | 2216 | 5 | 100% |
| 1980 | 2261 | 2254 | 2248 | 2243 | 2240 | 5 | 100% |
| 1981 | 2241 | 2230 | 2221 | 2215 | 2210 | 5 | 100% |
| 1982 | 2240 | 2230 | 2224 | 2221 | 2219 | 5 | 100% |
| 1983 | 2268 | 2296 | 2308 | 2311 | 2312 | 3 | 60% |
| 1984 | 2310 | 2305 | 2299 | 2296 | 2294 | 5 | 100% |
| 1985 | 2290 | 2283 | 2277 | 2273 | 2270 | 5 | 100% |
| 1986 | 2312 | 2305 | 2298 | 2294 | 2293 | 4 | 80% |
| 1987 | 2293 | 2286 | 2279 | 2276 | 2272 | 5 | 100% |
| 1988 | 2289 | 2287 | 2282 | 2278 | 2274 | 5 | 100% |
| 1989 | 2289 | 2283 | 2277 | 2273 | 2271 | 5 | 100% |
| 1990 | 2247 | 2241 | 2233 | 2228 | 2224 | 5 | 100% |
| 1991 | 2185 | 2173 | 2160 | 2152 | 2146 | 5 | 100% |
| | | | | | | 288 | 82% |
| | | | | | Percent Availability During Recreation Season | | 18% |

# TRINITY RESERVOIR

| | | Trinity Elevation (ft) | | | | | |
| | | Revised Max Flow Alternative | | | | | |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Trinity Center Ramp threshold of 2295 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2330 | 2329 | 2324 | 2321 | 2318 | 0 | 0% |
| 1923 | 2338 | 2334 | 2331 | 2327 | 2324 | 0 | 0% |
| 1924 | 2327 | 2318 | 2314 | 2309 | 2306 | 0 | 0% |
| 1925 | 2337 | 2334 | 2328 | 2325 | 2324 | 0 | 0% |
| 1926 | 2321 | 2313 | 2307 | 2303 | 2301 | 0 | 0% |
| 1927 | 2337 | 2338 | 2334 | 2331 | 2329 | 0 | 0% |
| 1928 | 2323 | 2318 | 2312 | 2309 | 2307 | 0 | 0% |
| 1929 | 2303 | 2297 | 2293 | 2289 | 2285 | 3 | 60% |
| 1930 | 2305 | 2298 | 2292 | 2288 | 2285 | 3 | 60% |
| 1931 | 2288 | 2280 | 2275 | 2270 | 2266 | 5 | 100% |
| 1932 | 2275 | 2271 | 2264 | 2259 | 2256 | 5 | 100% |
| 1933 | 2249 | 2256 | 2251 | 2247 | 2244 | 5 | 100% |
| 1934 | 2278 | 2269 | 2263 | 2257 | 2254 | 5 | 100% |
| 1935 | 2288 | 2283 | 2277 | 2273 | 2270 | 5 | 100% |
| 1936 | 2277 | 2275 | 2269 | 2266 | 2263 | 5 | 100% |
| 1937 | 2260 | 2264 | 2260 | 2256 | 2253 | 5 | 100% |
| 1938 | 2277 | 2277 | 2272 | 2270 | 2268 | 5 | 100% |
| 1939 | 2268 | 2258 | 2252 | 2246 | 2242 | 5 | 100% |
| 1940 | 2301 | 2294 | 2286 | 2282 | 2280 | 4 | 80% |
| 1941 | 2302 | 2311 | 2315 | 2315 | 2315 | 0 | 0% |
| 1942 | 2330 | 2334 | 2331 | 2328 | 2327 | 0 | 0% |
| 1943 | 2324 | 2320 | 2315 | 2312 | 2310 | 0 | 0% |
| 1944 | 2313 | 2310 | 2307 | 2303 | 2300 | 0 | 0% |
| 1945 | 2317 | 2314 | 2309 | 2306 | 2304 | 0 | 0% |
| 1946 | 2310 | 2304 | 2299 | 2295 | 2293 | 2 | 40% |
| 1947 | 2275 | 2271 | 2265 | 2261 | 2258 | 5 | 100% |
| 1948 | 2270 | 2279 | 2274 | 2272 | 2270 | 5 | 100% |
| 1949 | 2267 | 2264 | 2257 | 2254 | 2251 | 5 | 100% |
| 1950 | 2242 | 2237 | 2230 | 2225 | 2221 | 5 | 100% |
| 1951 | 2278 | 2269 | 2260 | 2256 | 2253 | 5 | 100% |
| 1952 | 2286 | 2289 | 2287 | 2284 | 2282 | 5 | 100% |
| 1953 | 2285 | 2293 | 2293 | 2290 | 2289 | 5 | 100% |
| 1954 | 2310 | 2303 | 2297 | 2295 | 2293 | 2 | 40% |
| 1955 | 2275 | 2271 | 2265 | 2261 | 2259 | 5 | 100% |
| 1956 | 2276 | 2274 | 2269 | 2267 | 2266 | 5 | 100% |
| 1957 | 2254 | 2253 | 2246 | 2242 | 2240 | 5 | 100% |
| 1958 | 2293 | 2299 | 2298 | 2298 | 2297 | 1 | 20% |
| 1959 | 2287 | 2283 | 2277 | 2273 | 2272 | 5 | 100% |
| 1960 | 2255 | 2258 | 2252 | 2248 | 2245 | 5 | 100% |
| 1961 | 2250 | 2256 | 2250 | 2246 | 2244 | 5 | 100% |
| 1962 | 2248 | 2248 | 2241 | 2238 | 2235 | 5 | 100% |
| 1963 | 2289 | 2283 | 2276 | 2271 | 2269 | 5 | 100% |
| 1964 | 2251 | 2245 | 2238 | 2234 | 2232 | 5 | 100% |
| 1965 | 2292 | 2285 | 2279 | 2276 | 2275 | 5 | 100% |
| 1966 | 2296 | 2293 | 2288 | 2286 | 2285 | 4 | 80% |
| 1967 | 2299 | 2307 | 2304 | 2301 | 2300 | 0 | 0% |
| 1968 | 2300 | 2295 | 2290 | 2287 | 2285 | 4 | 80% |
| 1969 | 2317 | 2320 | 2316 | 2313 | 2311 | 0 | 0% |
| 1970 | 2311 | 2305 | 2298 | 2294 | 2292 | 2 | 40% |
| 1971 | 2319 | 2319 | 2316 | 2313 | 2310 | 0 | 0% |
| 1972 | 2318 | 2316 | 2311 | 2309 | 2307 | 0 | 0% |
| 1973 | 2317 | 2312 | 2306 | 2302 | 2301 | 0 | 0% |
| 1974 | 2300 | 2305 | 2302 | 2301 | 2300 | 0 | 0% |
| 1975 | 2289 | 2299 | 2295 | 2292 | 2291 | 4 | 80% |
| 1976 | 2274 | 2266 | 2260 | 2257 | 2254 | 5 | 100% |
| 1977 | 2238 | 2226 | 2218 | 2211 | 2208 | 5 | 100% |
| 1978 | 2247 | 2248 | 2246 | 2244 | 2246 | 5 | 100% |
| 1979 | 2239 | 2232 | 2225 | 2219 | 2216 | 5 | 100% |
| 1980 | 2261 | 2254 | 2248 | 2243 | 2240 | 5 | 100% |
| 1981 | 2241 | 2230 | 2221 | 2215 | 2210 | 5 | 100% |
| 1982 | 2240 | 2230 | 2224 | 2221 | 2219 | 5 | 100% |
| 1983 | 2268 | 2296 | 2308 | 2311 | 2312 | 1 | 20% |
| 1984 | 2310 | 2305 | 2299 | 2296 | 2294 | 1 | 20% |
| 1985 | 2290 | 2283 | 2277 | 2273 | 2270 | 5 | 100% |
| 1986 | 2312 | 2305 | 2298 | 2294 | 2293 | 2 | 40% |
| 1987 | 2293 | 2286 | 2279 | 2276 | 2272 | 5 | 100% |
| 1988 | 2289 | 2287 | 2282 | 2278 | 2274 | 5 | 100% |
| 1989 | 2289 | 2283 | 2277 | 2273 | 2271 | 5 | 100% |
| 1990 | 2247 | 2241 | 2233 | 2228 | 2224 | 5 | 100% |
| 1991 | 2185 | 2173 | 2160 | 2152 | 2146 | 5 | 100% |
| | | | | | | 228 | 65% |
| | | | | Percent Availability During Recreation Season | | | 35% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Campground Use Declines threshold of 2270 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2330 | 2329 | 2324 | 2321 | 2318 | 0 | 0% |
| 1923 | 2338 | 2334 | 2331 | 2327 | 2324 | 0 | 0% |
| 1924 | 2327 | 2318 | 2314 | 2309 | 2306 | 0 | 0% |
| 1925 | 2337 | 2334 | 2328 | 2325 | 2324 | 0 | 0% |
| 1926 | 2321 | 2313 | 2307 | 2303 | 2301 | 0 | 0% |
| 1927 | 2337 | 2338 | 2334 | 2331 | 2329 | 0 | 0% |
| 1928 | 2323 | 2318 | 2312 | 2309 | 2307 | 0 | 0% |
| 1929 | 2303 | 2297 | 2293 | 2289 | 2285 | 0 | 0% |
| 1930 | 2305 | 2298 | 2292 | 2288 | 2285 | 0 | 0% |
| 1931 | 2288 | 2280 | 2275 | 2270 | 2266 | 2 | 40% |
| 1932 | 2275 | 2271 | 2264 | 2259 | 2256 | 3 | 60% |
| 1933 | 2249 | 2256 | 2251 | 2247 | 2244 | 5 | 100% |
| 1934 | 2278 | 2269 | 2263 | 2257 | 2254 | 4 | 80% |
| 1935 | 2288 | 2283 | 2277 | 2273 | 2270 | 1 | 20% |
| 1936 | 2277 | 2275 | 2269 | 2266 | 2263 | 3 | 60% |
| 1937 | 2260 | 2264 | 2260 | 2256 | 2253 | 5 | 100% |
| 1938 | 2277 | 2277 | 2272 | 2270 | 2268 | 2 | 40% |
| 1939 | 2268 | 2258 | 2252 | 2246 | 2242 | 5 | 100% |
| 1940 | 2301 | 2294 | 2286 | 2282 | 2280 | 0 | 0% |
| 1941 | 2302 | 2311 | 2315 | 2315 | 2315 | 0 | 0% |
| 1942 | 2330 | 2334 | 2331 | 2328 | 2327 | 0 | 0% |
| 1943 | 2324 | 2320 | 2315 | 2312 | 2310 | 0 | 0% |
| 1944 | 2313 | 2310 | 2307 | 2303 | 2300 | 0 | 0% |
| 1945 | 2317 | 2314 | 2309 | 2306 | 2304 | 0 | 0% |
| 1946 | 2310 | 2304 | 2299 | 2295 | 2293 | 0 | 0% |
| 1947 | 2275 | 2271 | 2265 | 2261 | 2258 | 3 | 60% |
| 1948 | 2270 | 2279 | 2274 | 2272 | 2270 | 2 | 40% |
| 1949 | 2267 | 2264 | 2257 | 2254 | 2251 | 5 | 100% |
| 1950 | 2242 | 2237 | 2230 | 2225 | 2221 | 5 | 100% |
| 1951 | 2278 | 2269 | 2260 | 2256 | 2253 | 4 | 80% |
| 1952 | 2286 | 2289 | 2287 | 2284 | 2282 | 0 | 0% |
| 1953 | 2285 | 2293 | 2293 | 2290 | 2289 | 0 | 0% |
| 1954 | 2310 | 2303 | 2297 | 2295 | 2293 | 0 | 0% |
| 1955 | 2275 | 2271 | 2265 | 2261 | 2259 | 3 | 60% |
| 1956 | 2276 | 2274 | 2269 | 2267 | 2266 | 3 | 60% |
| 1957 | 2254 | 2253 | 2246 | 2242 | 2240 | 5 | 100% |
| 1958 | 2293 | 2299 | 2298 | 2298 | 2297 | 0 | 0% |
| 1959 | 2287 | 2283 | 2277 | 2273 | 2272 | 0 | 0% |
| 1960 | 2255 | 2258 | 2252 | 2248 | 2245 | 5 | 100% |
| 1961 | 2250 | 2256 | 2250 | 2246 | 2244 | 5 | 100% |
| 1962 | 2248 | 2248 | 2241 | 2238 | 2235 | 5 | 100% |
| 1963 | 2289 | 2283 | 2276 | 2271 | 2269 | 1 | 20% |
| 1964 | 2251 | 2245 | 2238 | 2234 | 2232 | 5 | 100% |
| 1965 | 2292 | 2285 | 2279 | 2276 | 2275 | 0 | 0% |
| 1966 | 2296 | 2293 | 2288 | 2286 | 2285 | 0 | 0% |
| 1967 | 2299 | 2307 | 2304 | 2301 | 2300 | 0 | 0% |
| 1968 | 2300 | 2295 | 2290 | 2287 | 2285 | 0 | 0% |
| 1969 | 2317 | 2320 | 2316 | 2313 | 2311 | 0 | 0% |
| 1970 | 2311 | 2305 | 2298 | 2294 | 2292 | 0 | 0% |
| 1971 | 2319 | 2319 | 2316 | 2313 | 2310 | 0 | 0% |
| 1972 | 2318 | 2316 | 2311 | 2309 | 2307 | 0 | 0% |
| 1973 | 2317 | 2312 | 2306 | 2302 | 2301 | 0 | 0% |
| 1974 | 2300 | 2305 | 2302 | 2301 | 2300 | 0 | 0% |
| 1975 | 2289 | 2299 | 2295 | 2292 | 2291 | 0 | 0% |
| 1976 | 2274 | 2266 | 2260 | 2257 | 2254 | 4 | 80% |
| 1977 | 2238 | 2226 | 2218 | 2211 | 2208 | 5 | 100% |
| 1978 | 2247 | 2248 | 2246 | 2244 | 2246 | 5 | 100% |
| 1979 | 2239 | 2232 | 2225 | 2219 | 2216 | 5 | 100% |
| 1980 | 2261 | 2254 | 2248 | 2243 | 2240 | 5 | 100% |
| 1981 | 2241 | 2230 | 2221 | 2215 | 2210 | 5 | 100% |
| 1982 | 2240 | 2230 | 2224 | 2221 | 2219 | 5 | 100% |
| 1983 | 2268 | 2296 | 2308 | 2311 | 2312 | 1 | 20% |
| 1984 | 2310 | 2305 | 2299 | 2296 | 2294 | 0 | 0% |
| 1985 | 2290 | 2283 | 2277 | 2273 | 2270 | 1 | 20% |
| 1986 | 2312 | 2305 | 2298 | 2294 | 2293 | 0 | 0% |
| 1987 | 2293 | 2286 | 2279 | 2276 | 2272 | 0 | 0% |
| 1988 | 2289 | 2287 | 2282 | 2278 | 2274 | 0 | 0% |
| 1989 | 2289 | 2283 | 2277 | 2273 | 2271 | 0 | 0% |
| 1990 | 2247 | 2241 | 2233 | 2228 | 2224 | 5 | 100% |
| 1991 | 2185 | 2173 | 2160 | 2152 | 2146 | 5 | 100% |
| | | | | | | 127 | 36% |
| | | | | Percent Availability During Recreation Season | | | 64% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Minersville Ramp threshold of 2170 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2330 | 2329 | 2324 | 2321 | 2318 | 0 | 0% |
| 1923 | 2338 | 2334 | 2331 | 2327 | 2324 | 0 | 0% |
| 1924 | 2327 | 2318 | 2314 | 2309 | 2306 | 0 | 0% |
| 1925 | 2337 | 2334 | 2328 | 2325 | 2324 | 0 | 0% |
| 1926 | 2321 | 2313 | 2307 | 2303 | 2301 | 0 | 0% |
| 1927 | 2337 | 2338 | 2334 | 2331 | 2329 | 0 | 0% |
| 1928 | 2323 | 2318 | 2312 | 2309 | 2307 | 0 | 0% |
| 1929 | 2303 | 2297 | 2293 | 2289 | 2285 | 0 | 0% |
| 1930 | 2305 | 2298 | 2292 | 2288 | 2285 | 0 | 0% |
| 1931 | 2288 | 2280 | 2275 | 2270 | 2266 | 0 | 0% |
| 1932 | 2275 | 2271 | 2264 | 2259 | 2256 | 0 | 0% |
| 1933 | 2249 | 2256 | 2251 | 2247 | 2244 | 0 | 0% |
| 1934 | 2278 | 2269 | 2263 | 2257 | 2254 | 0 | 0% |
| 1935 | 2288 | 2283 | 2277 | 2273 | 2270 | 0 | 0% |
| 1936 | 2277 | 2275 | 2269 | 2266 | 2263 | 0 | 0% |
| 1937 | 2260 | 2264 | 2260 | 2256 | 2253 | 0 | 0% |
| 1938 | 2277 | 2277 | 2272 | 2270 | 2268 | 0 | 0% |
| 1939 | 2268 | 2258 | 2252 | 2246 | 2242 | 0 | 0% |
| 1940 | 2301 | 2294 | 2286 | 2282 | 2280 | 0 | 0% |
| 1941 | 2302 | 2311 | 2315 | 2315 | 2315 | 0 | 0% |
| 1942 | 2330 | 2334 | 2331 | 2328 | 2327 | 0 | 0% |
| 1943 | 2324 | 2320 | 2315 | 2312 | 2310 | 0 | 0% |
| 1944 | 2313 | 2310 | 2307 | 2303 | 2300 | 0 | 0% |
| 1945 | 2317 | 2314 | 2309 | 2306 | 2304 | 0 | 0% |
| 1946 | 2310 | 2304 | 2299 | 2295 | 2293 | 0 | 0% |
| 1947 | 2275 | 2271 | 2265 | 2261 | 2258 | 0 | 0% |
| 1948 | 2270 | 2279 | 2274 | 2272 | 2270 | 0 | 0% |
| 1949 | 2267 | 2264 | 2257 | 2254 | 2251 | 0 | 0% |
| 1950 | 2242 | 2237 | 2230 | 2225 | 2221 | 0 | 0% |
| 1951 | 2278 | 2269 | 2260 | 2256 | 2253 | 0 | 0% |
| 1952 | 2286 | 2289 | 2287 | 2284 | 2282 | 0 | 0% |
| 1953 | 2285 | 2293 | 2293 | 2290 | 2289 | 0 | 0% |
| 1954 | 2310 | 2303 | 2297 | 2295 | 2293 | 0 | 0% |
| 1955 | 2275 | 2271 | 2265 | 2261 | 2259 | 0 | 0% |
| 1956 | 2276 | 2274 | 2269 | 2267 | 2266 | 0 | 0% |
| 1957 | 2254 | 2253 | 2246 | 2242 | 2240 | 0 | 0% |
| 1958 | 2293 | 2299 | 2298 | 2298 | 2297 | 0 | 0% |
| 1959 | 2287 | 2283 | 2277 | 2273 | 2272 | 0 | 0% |
| 1960 | 2255 | 2258 | 2252 | 2248 | 2245 | 0 | 0% |
| 1961 | 2250 | 2256 | 2250 | 2246 | 2244 | 0 | 0% |
| 1962 | 2248 | 2248 | 2241 | 2238 | 2235 | 0 | 0% |
| 1963 | 2289 | 2283 | 2276 | 2271 | 2269 | 0 | 0% |
| 1964 | 2251 | 2245 | 2238 | 2234 | 2232 | 0 | 0% |
| 1965 | 2292 | 2285 | 2279 | 2276 | 2275 | 0 | 0% |
| 1966 | 2296 | 2293 | 2288 | 2286 | 2285 | 0 | 0% |
| 1967 | 2299 | 2307 | 2304 | 2301 | 2300 | 0 | 0% |
| 1968 | 2300 | 2295 | 2290 | 2287 | 2285 | 0 | 0% |
| 1969 | 2317 | 2320 | 2316 | 2313 | 2311 | 0 | 0% |
| 1970 | 2311 | 2305 | 2298 | 2294 | 2292 | 0 | 0% |
| 1971 | 2319 | 2319 | 2316 | 2313 | 2310 | 0 | 0% |
| 1972 | 2318 | 2316 | 2311 | 2309 | 2307 | 0 | 0% |
| 1973 | 2317 | 2312 | 2306 | 2302 | 2301 | 0 | 0% |
| 1974 | 2300 | 2305 | 2302 | 2301 | 2300 | 0 | 0% |
| 1975 | 2289 | 2299 | 2295 | 2292 | 2291 | 0 | 0% |
| 1976 | 2274 | 2266 | 2260 | 2257 | 2254 | 0 | 0% |
| 1977 | 2238 | 2226 | 2218 | 2211 | 2208 | 0 | 0% |
| 1978 | 2247 | 2248 | 2246 | 2244 | 2246 | 0 | 0% |
| 1979 | 2239 | 2232 | 2225 | 2219 | 2216 | 0 | 0% |
| 1980 | 2261 | 2254 | 2248 | 2243 | 2240 | 0 | 0% |
| 1981 | 2241 | 2230 | 2221 | 2215 | 2210 | 0 | 0% |
| 1982 | 2240 | 2230 | 2224 | 2221 | 2219 | 0 | 0% |
| 1983 | 2268 | 2296 | 2308 | 2311 | 2312 | 0 | 0% |
| 1984 | 2310 | 2305 | 2299 | 2296 | 2294 | 0 | 0% |
| 1985 | 2290 | 2283 | 2277 | 2273 | 2270 | 0 | 0% |
| 1986 | 2312 | 2305 | 2298 | 2294 | 2293 | 0 | 0% |
| 1987 | 2293 | 2286 | 2279 | 2276 | 2272 | 0 | 0% |
| 1988 | 2289 | 2287 | 2282 | 2278 | 2274 | 0 | 0% |
| 1989 | 2289 | 2283 | 2277 | 2273 | 2271 | 0 | 0% |
| 1990 | 2247 | 2241 | 2233 | 2228 | 2224 | 0 | 0% |
| 1991 | 2185 | 2173 | 2160 | 2152 | 2146 | 3 | 60% |
|      |      |      |      |      |      | 3 | 1% |
|      |      |      |      |      | Percent Availability During Recreation Season | | 99% |

# TRINITY RESERVOIR

**Trinity Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Stuart Forks Ramp threshold of 2320 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2339 | 2342 | 2329 | 2320 | 2307 | 2 | 40% |
| 1923 | 2328 | 2317 | 2300 | 2279 | 2268 | 4 | 80% |
| 1924 | 2248 | 2241 | 2227 | 2221 | 2215 | 5 | 100% |
| 1925 | 2302 | 2296 | 2284 | 2275 | 2264 | 5 | 100% |
| 1926 | 2296 | 2290 | 2280 | 2268 | 2255 | 5 | 100% |
| 1927 | 2344 | 2344 | 2333 | 2325 | 2312 | 1 | 20% |
| 1928 | 2348 | 2329 | 2311 | 2292 | 2271 | 3 | 60% |
| 1929 | 2278 | 2272 | 2262 | 2235 | 2220 | 5 | 100% |
| 1930 | 2264 | 2262 | 2253 | 2241 | 2226 | 5 | 100% |
| 1931 | 2232 | 2229 | 2224 | 2218 | 2212 | 5 | 100% |
| 1932 | 2244 | 2238 | 2226 | 2221 | 2215 | 5 | 100% |
| 1933 | 2238 | 2252 | 2243 | 2231 | 2216 | 5 | 100% |
| 1934 | 2258 | 2254 | 2242 | 2229 | 2213 | 5 | 100% |
| 1935 | 2271 | 2268 | 2260 | 2249 | 2233 | 5 | 100% |
| 1936 | 2272 | 2265 | 2253 | 2242 | 2228 | 5 | 100% |
| 1937 | 2269 | 2273 | 2267 | 2255 | 2230 | 5 | 100% |
| 1938 | 2347 | 2343 | 2335 | 2327 | 2319 | 1 | 20% |
| 1939 | 2328 | 2314 | 2296 | 2275 | 2263 | 4 | 80% |
| 1940 | 2339 | 2331 | 2320 | 2302 | 2286 | 3 | 60% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2362 | 2366 | 2358 | 2351 | 2337 | 0 | 0% |
| 1943 | 2351 | 2346 | 2334 | 2326 | 2312 | 1 | 20% |
| 1944 | 2326 | 2325 | 2313 | 2296 | 2283 | 3 | 60% |
| 1945 | 2318 | 2315 | 2303 | 2291 | 2281 | 5 | 100% |
| 1946 | 2339 | 2325 | 2311 | 2292 | 2277 | 3 | 60% |
| 1947 | 2294 | 2293 | 2283 | 2272 | 2260 | 5 | 100% |
| 1948 | 2302 | 2309 | 2299 | 2289 | 2279 | 5 | 100% |
| 1949 | 2319 | 2317 | 2305 | 2296 | 2283 | 5 | 100% |
| 1950 | 2309 | 2308 | 2292 | 2270 | 2259 | 5 | 100% |
| 1951 | 2341 | 2333 | 2323 | 2305 | 2296 | 2 | 40% |
| 1952 | 2365 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2356 | 2362 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2353 | 2335 | 2326 | 2309 | 2299 | 2 | 40% |
| 1955 | 2308 | 2308 | 2298 | 2288 | 2275 | 5 | 100% |
| 1956 | 2365 | 2360 | 2353 | 2345 | 2338 | 0 | 0% |
| 1957 | 2346 | 2344 | 2330 | 2322 | 2313 | 1 | 20% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2342 | 2327 | 2311 | 2292 | 2279 | 3 | 60% |
| 1960 | 2303 | 2301 | 2289 | 2280 | 2269 | 5 | 100% |
| 1961 | 2317 | 2317 | 2305 | 2296 | 2283 | 5 | 100% |
| 1962 | 2319 | 2320 | 2311 | 2293 | 2282 | 5 | 100% |
| 1963 | 2358 | 2352 | 2342 | 2334 | 2325 | 0 | 0% |
| 1964 | 2327 | 2321 | 2305 | 2289 | 2277 | 3 | 60% |
| 1965 | 2352 | 2341 | 2329 | 2322 | 2314 | 1 | 20% |
| 1966 | 2358 | 2344 | 2327 | 2311 | 2297 | 2 | 40% |
| 1967 | 2353 | 2360 | 2353 | 2347 | 2339 | 0 | 0% |
| 1968 | 2344 | 2331 | 2312 | 2293 | 2283 | 3 | 60% |
| 1969 | 2360 | 2364 | 2356 | 2349 | 2339 | 0 | 0% |
| 1970 | 2332 | 2325 | 2314 | 2301 | 2287 | 3 | 60% |
| 1971 | 2354 | 2356 | 2349 | 2341 | 2333 | 0 | 0% |
| 1972 | 2351 | 2340 | 2321 | 2304 | 2289 | 2 | 40% |
| 1973 | 2349 | 2341 | 2326 | 2317 | 2309 | 2 | 40% |
| 1974 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2361 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2336 | 2330 | 2317 | 2307 | 2295 | 3 | 60% |
| 1977 | 2272 | 2251 | 2226 | 2221 | 2217 | 5 | 100% |
| 1978 | 2335 | 2332 | 2326 | 2318 | 2311 | 2 | 40% |
| 1979 | 2339 | 2340 | 2324 | 2308 | 2299 | 2 | 40% |
| 1980 | 2350 | 2340 | 2331 | 2322 | 2314 | 1 | 20% |
| 1981 | 2343 | 2338 | 2321 | 2305 | 2295 | 2 | 40% |
| 1982 | 2359 | 2351 | 2343 | 2336 | 2327 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2351 | 2342 | 2327 | 2319 | 2311 | 2 | 40% |
| 1985 | 2335 | 2321 | 2304 | 2289 | 2276 | 3 | 60% |
| 1986 | 2340 | 2333 | 2317 | 2301 | 2289 | 3 | 60% |
| 1987 | 2314 | 2307 | 2290 | 2271 | 2259 | 5 | 100% |
| 1988 | 2295 | 2295 | 2286 | 2265 | 2252 | 5 | 100% |
| 1989 | 2299 | 2288 | 2274 | 2263 | 2252 | 5 | 100% |
| 1990 | 2270 | 2269 | 2257 | 2245 | 2231 | 5 | 100% |
| 1991 | 2220 | 2219 | 2214 | 2209 | 2203 | 5 | 100% |
| | | | | | | 202 | 58% |
| | | | | | Percent Availability During Recreation Season | | 42% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Fairview Ramp and Major Marina Relocations threshold of 2310 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2339 | 2342 | 2329 | 2320 | 2307 | 1 | 20% |
| 1923 | 2328 | 2317 | 2300 | 2279 | 2268 | 3 | 60% |
| 1924 | 2248 | 2241 | 2227 | 2221 | 2215 | 5 | 100% |
| 1925 | 2302 | 2296 | 2284 | 2275 | 2264 | 5 | 100% |
| 1926 | 2296 | 2290 | 2280 | 2268 | 2255 | 5 | 100% |
| 1927 | 2344 | 2344 | 2333 | 2325 | 2312 | 0 | 0% |
| 1928 | 2348 | 2329 | 2311 | 2292 | 2271 | 2 | 40% |
| 1929 | 2278 | 2272 | 2262 | 2235 | 2220 | 5 | 100% |
| 1930 | 2264 | 2262 | 2253 | 2241 | 2226 | 5 | 100% |
| 1931 | 2232 | 2229 | 2224 | 2218 | 2212 | 5 | 100% |
| 1932 | 2244 | 2238 | 2226 | 2221 | 2215 | 5 | 100% |
| 1933 | 2238 | 2252 | 2243 | 2231 | 2216 | 5 | 100% |
| 1934 | 2258 | 2254 | 2242 | 2229 | 2213 | 5 | 100% |
| 1935 | 2271 | 2268 | 2260 | 2249 | 2233 | 5 | 100% |
| 1936 | 2272 | 2265 | 2253 | 2242 | 2228 | 5 | 100% |
| 1937 | 2269 | 2273 | 2267 | 2255 | 2230 | 5 | 100% |
| 1938 | 2347 | 2343 | 2335 | 2327 | 2319 | 0 | 0% |
| 1939 | 2328 | 2314 | 2296 | 2275 | 2263 | 3 | 60% |
| 1940 | 2339 | 2331 | 2320 | 2302 | 2286 | 2 | 40% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2362 | 2366 | 2358 | 2351 | 2337 | 0 | 0% |
| 1943 | 2351 | 2346 | 2334 | 2326 | 2312 | 0 | 0% |
| 1944 | 2326 | 2325 | 2313 | 2296 | 2283 | 2 | 40% |
| 1945 | 2318 | 2315 | 2303 | 2291 | 2281 | 3 | 60% |
| 1946 | 2339 | 2325 | 2311 | 2292 | 2277 | 2 | 40% |
| 1947 | 2294 | 2293 | 2283 | 2272 | 2260 | 5 | 100% |
| 1948 | 2302 | 2309 | 2299 | 2289 | 2279 | 5 | 100% |
| 1949 | 2319 | 2317 | 2305 | 2296 | 2283 | 3 | 60% |
| 1950 | 2309 | 2308 | 2292 | 2270 | 2259 | 5 | 100% |
| 1951 | 2341 | 2333 | 2323 | 2305 | 2296 | 2 | 40% |
| 1952 | 2365 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2356 | 2362 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2353 | 2335 | 2326 | 2309 | 2299 | 2 | 40% |
| 1955 | 2308 | 2308 | 2298 | 2288 | 2275 | 5 | 100% |
| 1956 | 2365 | 2360 | 2353 | 2345 | 2338 | 0 | 0% |
| 1957 | 2346 | 2344 | 2330 | 2322 | 2313 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2342 | 2327 | 2311 | 2292 | 2279 | 2 | 40% |
| 1960 | 2303 | 2301 | 2289 | 2280 | 2269 | 5 | 100% |
| 1961 | 2317 | 2317 | 2305 | 2296 | 2283 | 3 | 60% |
| 1962 | 2319 | 2320 | 2311 | 2293 | 2282 | 2 | 40% |
| 1963 | 2358 | 2352 | 2342 | 2334 | 2325 | 0 | 0% |
| 1964 | 2327 | 2321 | 2305 | 2289 | 2277 | 3 | 60% |
| 1965 | 2352 | 2341 | 2329 | 2322 | 2314 | 0 | 0% |
| 1966 | 2358 | 2344 | 2327 | 2311 | 2297 | 1 | 20% |
| 1967 | 2353 | 2360 | 2353 | 2347 | 2339 | 0 | 0% |
| 1968 | 2344 | 2331 | 2312 | 2293 | 2283 | 2 | 40% |
| 1969 | 2360 | 2364 | 2356 | 2349 | 2339 | 0 | 0% |
| 1970 | 2332 | 2325 | 2314 | 2301 | 2287 | 2 | 40% |
| 1971 | 2354 | 2356 | 2349 | 2341 | 2333 | 0 | 0% |
| 1972 | 2351 | 2340 | 2321 | 2304 | 2289 | 2 | 40% |
| 1973 | 2349 | 2341 | 2326 | 2317 | 2309 | 1 | 20% |
| 1974 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2361 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2336 | 2330 | 2317 | 2307 | 2295 | 2 | 40% |
| 1977 | 2272 | 2251 | 2226 | 2221 | 2217 | 5 | 100% |
| 1978 | 2335 | 2332 | 2326 | 2318 | 2311 | 0 | 0% |
| 1979 | 2339 | 2340 | 2324 | 2308 | 2299 | 2 | 40% |
| 1980 | 2350 | 2340 | 2331 | 2322 | 2314 | 0 | 0% |
| 1981 | 2343 | 2338 | 2321 | 2305 | 2295 | 2 | 40% |
| 1982 | 2359 | 2351 | 2343 | 2336 | 2327 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2351 | 2342 | 2327 | 2319 | 2311 | 0 | 0% |
| 1985 | 2335 | 2321 | 2304 | 2289 | 2276 | 3 | 60% |
| 1986 | 2340 | 2333 | 2317 | 2301 | 2289 | 2 | 40% |
| 1987 | 2314 | 2307 | 2290 | 2271 | 2259 | 4 | 80% |
| 1988 | 2295 | 2295 | 2286 | 2265 | 2252 | 5 | 100% |
| 1989 | 2299 | 2288 | 2274 | 2263 | 2252 | 5 | 100% |
| 1990 | 2270 | 2269 | 2257 | 2245 | 2231 | 5 | 100% |
| 1991 | 2220 | 2219 | 2214 | 2209 | 2203 | 5 | 100% |
| | | | | | | 168 | 48% |
| | | | | Percent Availability During Recreation Season | | | 52% |

**Trinity Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Trinity Center Ramp threshold of 2295 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 2339 | 2342 | 2329 | 2320 | 2307 | 0 | 0% |
| 1923 | 2328 | 2317 | 2300 | 2279 | 2268 | 2 | 40% |
| 1924 | 2248 | 2241 | 2227 | 2221 | 2215 | 5 | 100% |
| 1925 | 2302 | 2296 | 2284 | 2275 | 2264 | 3 | 60% |
| 1926 | 2296 | 2290 | 2280 | 2268 | 2255 | 4 | 80% |
| 1927 | 2344 | 2344 | 2333 | 2325 | 2312 | 0 | 0% |
| 1928 | 2348 | 2329 | 2311 | 2292 | 2271 | 2 | 40% |
| 1929 | 2278 | 2272 | 2262 | 2235 | 2220 | 5 | 100% |
| 1930 | 2264 | 2262 | 2253 | 2241 | 2226 | 5 | 100% |
| 1931 | 2232 | 2229 | 2224 | 2218 | 2212 | 5 | 100% |
| 1932 | 2244 | 2238 | 2226 | 2221 | 2215 | 5 | 100% |
| 1933 | 2238 | 2252 | 2243 | 2231 | 2216 | 5 | 100% |
| 1934 | 2258 | 2254 | 2242 | 2229 | 2213 | 5 | 100% |
| 1935 | 2271 | 2268 | 2260 | 2249 | 2233 | 5 | 100% |
| 1936 | 2272 | 2265 | 2253 | 2242 | 2228 | 5 | 100% |
| 1937 | 2269 | 2273 | 2267 | 2255 | 2230 | 5 | 100% |
| 1938 | 2347 | 2343 | 2335 | 2327 | 2319 | 0 | 0% |
| 1939 | 2328 | 2314 | 2296 | 2275 | 2263 | 2 | 40% |
| 1940 | 2339 | 2331 | 2320 | 2302 | 2286 | 1 | 20% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2362 | 2366 | 2358 | 2351 | 2337 | 0 | 0% |
| 1943 | 2351 | 2346 | 2334 | 2326 | 2312 | 0 | 0% |
| 1944 | 2326 | 2325 | 2313 | 2296 | 2283 | 1 | 20% |
| 1945 | 2318 | 2315 | 2303 | 2291 | 2281 | 2 | 40% |
| 1946 | 2339 | 2325 | 2311 | 2292 | 2277 | 2 | 40% |
| 1947 | 2294 | 2293 | 2283 | 2272 | 2260 | 5 | 100% |
| 1948 | 2302 | 2309 | 2299 | 2289 | 2279 | 2 | 40% |
| 1949 | 2319 | 2317 | 2305 | 2296 | 2283 | 1 | 20% |
| 1950 | 2309 | 2308 | 2292 | 2270 | 2259 | 3 | 60% |
| 1951 | 2341 | 2333 | 2323 | 2305 | 2296 | 0 | 0% |
| 1952 | 2365 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2356 | 2362 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2353 | 2335 | 2326 | 2309 | 2299 | 0 | 0% |
| 1955 | 2308 | 2308 | 2298 | 2288 | 2275 | 2 | 40% |
| 1956 | 2365 | 2360 | 2353 | 2345 | 2338 | 0 | 0% |
| 1957 | 2346 | 2344 | 2330 | 2322 | 2313 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2342 | 2327 | 2311 | 2292 | 2279 | 2 | 40% |
| 1960 | 2303 | 2301 | 2289 | 2280 | 2269 | 3 | 60% |
| 1961 | 2317 | 2317 | 2305 | 2296 | 2283 | 1 | 20% |
| 1962 | 2319 | 2320 | 2311 | 2293 | 2282 | 2 | 40% |
| 1963 | 2358 | 2352 | 2342 | 2334 | 2325 | 0 | 0% |
| 1964 | 2327 | 2321 | 2305 | 2289 | 2277 | 2 | 40% |
| 1965 | 2352 | 2341 | 2329 | 2322 | 2314 | 0 | 0% |
| 1966 | 2358 | 2344 | 2327 | 2311 | 2297 | 0 | 0% |
| 1967 | 2353 | 2360 | 2353 | 2347 | 2339 | 0 | 0% |
| 1968 | 2344 | 2331 | 2312 | 2293 | 2283 | 2 | 40% |
| 1969 | 2360 | 2364 | 2356 | 2349 | 2339 | 0 | 0% |
| 1970 | 2332 | 2325 | 2314 | 2301 | 2287 | 1 | 20% |
| 1971 | 2354 | 2356 | 2349 | 2341 | 2333 | 0 | 0% |
| 1972 | 2351 | 2340 | 2321 | 2304 | 2289 | 1 | 20% |
| 1973 | 2349 | 2341 | 2326 | 2317 | 2309 | 0 | 0% |
| 1974 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2361 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2336 | 2330 | 2317 | 2307 | 2295 | 1 | 20% |
| 1977 | 2272 | 2251 | 2226 | 2221 | 2217 | 5 | 100% |
| 1978 | 2335 | 2332 | 2326 | 2318 | 2311 | 0 | 0% |
| 1979 | 2339 | 2340 | 2324 | 2308 | 2299 | 0 | 0% |
| 1980 | 2350 | 2340 | 2331 | 2322 | 2314 | 0 | 0% |
| 1981 | 2343 | 2338 | 2321 | 2305 | 2295 | 1 | 20% |
| 1982 | 2359 | 2351 | 2343 | 2336 | 2327 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2351 | 2342 | 2327 | 2319 | 2311 | 0 | 0% |
| 1985 | 2335 | 2321 | 2304 | 2289 | 2276 | 2 | 40% |
| 1986 | 2340 | 2333 | 2317 | 2301 | 2289 | 1 | 20% |
| 1987 | 2314 | 2307 | 2290 | 2271 | 2259 | 3 | 60% |
| 1988 | 2295 | 2295 | 2286 | 2265 | 2252 | 5 | 100% |
| 1989 | 2299 | 2288 | 2274 | 2263 | 2252 | 4 | 80% |
| 1990 | 2270 | 2269 | 2257 | 2245 | 2231 | 5 | 100% |
| 1991 | 2220 | 2219 | 2214 | 2209 | 2203 | 5 | 100% |
| | | | | | | 128 | 37% |
| | | | | Percent Availability During Recreation Season | | | 63% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Campground Use Declines threshold of 2270 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2339 | 2342 | 2329 | 2320 | 2307 | 0 | 0% |
| 1923 | 2328 | 2317 | 2300 | 2279 | 2268 | 1 | 20% |
| 1924 | 2248 | 2241 | 2227 | 2221 | 2215 | 5 | 100% |
| 1925 | 2302 | 2296 | 2284 | 2275 | 2264 | 1 | 20% |
| 1926 | 2296 | 2290 | 2280 | 2268 | 2255 | 2 | 40% |
| 1927 | 2344 | 2344 | 2333 | 2325 | 2312 | 0 | 0% |
| 1928 | 2348 | 2329 | 2311 | 2292 | 2271 | 0 | 0% |
| 1929 | 2278 | 2272 | 2262 | 2235 | 2220 | 3 | 60% |
| 1930 | 2264 | 2262 | 2253 | 2241 | 2226 | 5 | 100% |
| 1931 | 2232 | 2229 | 2224 | 2218 | 2212 | 5 | 100% |
| 1932 | 2244 | 2238 | 2226 | 2221 | 2215 | 5 | 100% |
| 1933 | 2238 | 2252 | 2243 | 2231 | 2216 | 5 | 100% |
| 1934 | 2258 | 2254 | 2242 | 2229 | 2213 | 5 | 100% |
| 1935 | 2271 | 2268 | 2260 | 2249 | 2233 | 4 | 80% |
| 1936 | 2272 | 2265 | 2253 | 2242 | 2228 | 4 | 80% |
| 1937 | 2269 | 2273 | 2267 | 2255 | 2230 | 4 | 80% |
| 1938 | 2347 | 2343 | 2335 | 2327 | 2319 | 0 | 0% |
| 1939 | 2328 | 2314 | 2296 | 2275 | 2263 | 1 | 20% |
| 1940 | 2339 | 2331 | 2320 | 2302 | 2286 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2362 | 2366 | 2358 | 2351 | 2337 | 0 | 0% |
| 1943 | 2351 | 2346 | 2334 | 2326 | 2312 | 0 | 0% |
| 1944 | 2326 | 2325 | 2313 | 2296 | 2283 | 0 | 0% |
| 1945 | 2318 | 2315 | 2303 | 2291 | 2281 | 0 | 0% |
| 1946 | 2339 | 2325 | 2311 | 2292 | 2277 | 0 | 0% |
| 1947 | 2294 | 2293 | 2283 | 2272 | 2260 | 1 | 20% |
| 1948 | 2302 | 2309 | 2299 | 2289 | 2279 | 0 | 0% |
| 1949 | 2319 | 2317 | 2305 | 2296 | 2283 | 0 | 0% |
| 1950 | 2309 | 2308 | 2292 | 2270 | 2259 | 2 | 40% |
| 1951 | 2341 | 2333 | 2323 | 2305 | 2296 | 0 | 0% |
| 1952 | 2365 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2356 | 2362 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2353 | 2335 | 2326 | 2309 | 2299 | 0 | 0% |
| 1955 | 2308 | 2308 | 2298 | 2288 | 2275 | 0 | 0% |
| 1956 | 2365 | 2360 | 2353 | 2345 | 2338 | 0 | 0% |
| 1957 | 2346 | 2344 | 2330 | 2322 | 2313 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2342 | 2327 | 2311 | 2292 | 2279 | 0 | 0% |
| 1960 | 2303 | 2301 | 2289 | 2280 | 2269 | 1 | 20% |
| 1961 | 2317 | 2317 | 2305 | 2296 | 2283 | 0 | 0% |
| 1962 | 2319 | 2320 | 2311 | 2293 | 2282 | 0 | 0% |
| 1963 | 2358 | 2352 | 2342 | 2334 | 2325 | 0 | 0% |
| 1964 | 2327 | 2321 | 2305 | 2289 | 2277 | 0 | 0% |
| 1965 | 2352 | 2341 | 2329 | 2322 | 2314 | 0 | 0% |
| 1966 | 2358 | 2344 | 2327 | 2311 | 2297 | 0 | 0% |
| 1967 | 2353 | 2360 | 2353 | 2347 | 2339 | 0 | 0% |
| 1968 | 2344 | 2331 | 2312 | 2293 | 2283 | 0 | 0% |
| 1969 | 2360 | 2364 | 2356 | 2349 | 2339 | 0 | 0% |
| 1970 | 2332 | 2325 | 2314 | 2301 | 2287 | 0 | 0% |
| 1971 | 2354 | 2356 | 2349 | 2341 | 2333 | 0 | 0% |
| 1972 | 2351 | 2340 | 2321 | 2304 | 2289 | 0 | 0% |
| 1973 | 2349 | 2341 | 2326 | 2317 | 2309 | 0 | 0% |
| 1974 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2361 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2336 | 2330 | 2317 | 2307 | 2295 | 0 | 0% |
| 1977 | 2272 | 2251 | 2226 | 2221 | 2217 | 4 | 80% |
| 1978 | 2335 | 2332 | 2326 | 2318 | 2311 | 0 | 0% |
| 1979 | 2339 | 2340 | 2324 | 2308 | 2299 | 0 | 0% |
| 1980 | 2350 | 2340 | 2331 | 2322 | 2314 | 0 | 0% |
| 1981 | 2343 | 2338 | 2321 | 2305 | 2295 | 0 | 0% |
| 1982 | 2359 | 2351 | 2343 | 2336 | 2327 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2351 | 2342 | 2327 | 2319 | 2311 | 0 | 0% |
| 1985 | 2335 | 2321 | 2304 | 2289 | 2276 | 0 | 0% |
| 1986 | 2340 | 2333 | 2317 | 2301 | 2289 | 0 | 0% |
| 1987 | 2314 | 2307 | 2290 | 2271 | 2259 | 1 | 20% |
| 1988 | 2295 | 2295 | 2286 | 2265 | 2252 | 2 | 40% |
| 1989 | 2299 | 2288 | 2274 | 2263 | 2252 | 2 | 40% |
| 1990 | 2270 | 2269 | 2257 | 2245 | 2231 | 5 | 100% |
| 1991 | 2220 | 2219 | 2214 | 2209 | 2203 | 5 | 100% |
| | | | | | | 73 | 21% |
| | | | | | Percent Availability During Recreation Season | | 79% |

**Trinity Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Minersville Ramp threshold of 2170 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2339 | 2342 | 2329 | 2320 | 2307 | 0 | 0% |
| 1923 | 2328 | 2317 | 2300 | 2279 | 2268 | 0 | 0% |
| 1924 | 2248 | 2241 | 2227 | 2221 | 2215 | 0 | 0% |
| 1925 | 2302 | 2296 | 2284 | 2275 | 2264 | 0 | 0% |
| 1926 | 2296 | 2290 | 2280 | 2268 | 2255 | 0 | 0% |
| 1927 | 2344 | 2344 | 2333 | 2325 | 2312 | 0 | 0% |
| 1928 | 2348 | 2329 | 2311 | 2292 | 2271 | 0 | 0% |
| 1929 | 2278 | 2272 | 2262 | 2235 | 2220 | 0 | 0% |
| 1930 | 2264 | 2262 | 2253 | 2241 | 2226 | 0 | 0% |
| 1931 | 2232 | 2229 | 2224 | 2218 | 2212 | 0 | 0% |
| 1932 | 2244 | 2238 | 2226 | 2221 | 2215 | 0 | 0% |
| 1933 | 2238 | 2252 | 2243 | 2231 | 2216 | 0 | 0% |
| 1934 | 2258 | 2254 | 2242 | 2229 | 2213 | 0 | 0% |
| 1935 | 2271 | 2268 | 2260 | 2249 | 2233 | 0 | 0% |
| 1936 | 2272 | 2265 | 2253 | 2242 | 2228 | 0 | 0% |
| 1937 | 2269 | 2273 | 2267 | 2255 | 2230 | 0 | 0% |
| 1938 | 2347 | 2343 | 2335 | 2327 | 2319 | 0 | 0% |
| 1939 | 2328 | 2314 | 2296 | 2275 | 2263 | 0 | 0% |
| 1940 | 2339 | 2331 | 2320 | 2302 | 2286 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2362 | 2366 | 2358 | 2351 | 2337 | 0 | 0% |
| 1943 | 2351 | 2346 | 2334 | 2326 | 2312 | 0 | 0% |
| 1944 | 2326 | 2325 | 2313 | 2296 | 2283 | 0 | 0% |
| 1945 | 2318 | 2315 | 2303 | 2291 | 2281 | 0 | 0% |
| 1946 | 2339 | 2325 | 2311 | 2292 | 2277 | 0 | 0% |
| 1947 | 2294 | 2293 | 2283 | 2272 | 2260 | 0 | 0% |
| 1948 | 2302 | 2309 | 2299 | 2289 | 2279 | 0 | 0% |
| 1949 | 2319 | 2317 | 2305 | 2296 | 2283 | 0 | 0% |
| 1950 | 2309 | 2308 | 2292 | 2270 | 2259 | 0 | 0% |
| 1951 | 2341 | 2333 | 2323 | 2305 | 2296 | 0 | 0% |
| 1952 | 2365 | 2368 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2356 | 2362 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2353 | 2335 | 2326 | 2309 | 2299 | 0 | 0% |
| 1955 | 2308 | 2308 | 2298 | 2288 | 2275 | 0 | 0% |
| 1956 | 2365 | 2360 | 2353 | 2345 | 2338 | 0 | 0% |
| 1957 | 2346 | 2344 | 2330 | 2322 | 2313 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2342 | 2327 | 2311 | 2292 | 2279 | 0 | 0% |
| 1960 | 2303 | 2301 | 2289 | 2280 | 2269 | 0 | 0% |
| 1961 | 2317 | 2317 | 2305 | 2296 | 2283 | 0 | 0% |
| 1962 | 2319 | 2320 | 2311 | 2293 | 2282 | 0 | 0% |
| 1963 | 2358 | 2352 | 2342 | 2334 | 2325 | 0 | 0% |
| 1964 | 2327 | 2321 | 2305 | 2289 | 2277 | 0 | 0% |
| 1965 | 2352 | 2341 | 2329 | 2322 | 2314 | 0 | 0% |
| 1966 | 2358 | 2344 | 2327 | 2311 | 2297 | 0 | 0% |
| 1967 | 2353 | 2360 | 2353 | 2347 | 2339 | 0 | 0% |
| 1968 | 2344 | 2331 | 2312 | 2293 | 2283 | 0 | 0% |
| 1969 | 2360 | 2364 | 2356 | 2349 | 2339 | 0 | 0% |
| 1970 | 2332 | 2325 | 2314 | 2301 | 2287 | 0 | 0% |
| 1971 | 2354 | 2356 | 2349 | 2341 | 2333 | 0 | 0% |
| 1972 | 2351 | 2340 | 2321 | 2304 | 2289 | 0 | 0% |
| 1973 | 2349 | 2341 | 2326 | 2317 | 2309 | 0 | 0% |
| 1974 | 2365 | 2365 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2361 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2336 | 2330 | 2317 | 2307 | 2295 | 0 | 0% |
| 1977 | 2272 | 2251 | 2226 | 2221 | 2217 | 0 | 0% |
| 1978 | 2335 | 2332 | 2326 | 2318 | 2311 | 0 | 0% |
| 1979 | 2339 | 2340 | 2324 | 2308 | 2299 | 0 | 0% |
| 1980 | 2350 | 2340 | 2331 | 2322 | 2314 | 0 | 0% |
| 1981 | 2343 | 2338 | 2321 | 2305 | 2295 | 0 | 0% |
| 1982 | 2359 | 2351 | 2343 | 2336 | 2327 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2351 | 2342 | 2327 | 2319 | 2311 | 0 | 0% |
| 1985 | 2335 | 2321 | 2304 | 2289 | 2276 | 0 | 0% |
| 1986 | 2340 | 2333 | 2317 | 2301 | 2289 | 0 | 0% |
| 1987 | 2314 | 2307 | 2290 | 2271 | 2259 | 0 | 0% |
| 1988 | 2295 | 2295 | 2286 | 2265 | 2252 | 0 | 0% |
| 1989 | 2299 | 2288 | 2274 | 2263 | 2252 | 0 | 0% |
| 1990 | 2270 | 2269 | 2257 | 2245 | 2231 | 0 | 0% |
| 1991 | 2220 | 2219 | 2214 | 2209 | 2203 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Stuart Forks Ramp threshold of 2320 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2346 | 2334 | 2328 | 2323 | 0 | 0% |
| 1923 | 2329 | 2316 | 2298 | 2278 | 2274 | 4 | 80% |
| 1924 | 2227 | 2219 | 2210 | 2192 | 2185 | 5 | 100% |
| 1925 | 2300 | 2301 | 2290 | 2285 | 2280 | 5 | 100% |
| 1926 | 2308 | 2290 | 2269 | 2243 | 2238 | 5 | 100% |
| 1927 | 2343 | 2349 | 2339 | 2333 | 2328 | 0 | 0% |
| 1928 | 2358 | 2345 | 2330 | 2312 | 2303 | 2 | 40% |
| 1929 | 2291 | 2279 | 2265 | 2250 | 2244 | 5 | 100% |
| 1930 | 2284 | 2276 | 2261 | 2255 | 2250 | 5 | 100% |
| 1931 | 2241 | 2226 | 2216 | 2190 | 2183 | 5 | 100% |
| 1932 | 2230 | 2208 | 2184 | 2179 | 2173 | 5 | 100% |
| 1933 | 2224 | 2228 | 2220 | 2196 | 2185 | 5 | 100% |
| 1934 | 2238 | 2221 | 2210 | 2185 | 2179 | 5 | 100% |
| 1935 | 2257 | 2250 | 2233 | 2228 | 2219 | 5 | 100% |
| 1936 | 2262 | 2259 | 2248 | 2242 | 2238 | 5 | 100% |
| 1937 | 2275 | 2276 | 2264 | 2258 | 2252 | 5 | 100% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2316 | 2300 | 2279 | 2255 | 2251 | 5 | 100% |
| 1940 | 2325 | 2317 | 2306 | 2286 | 2282 | 4 | 80% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2360 | 2355 | 2345 | 2339 | 2332 | 0 | 0% |
| 1944 | 2326 | 2314 | 2297 | 2276 | 2272 | 4 | 80% |
| 1945 | 2311 | 2314 | 2304 | 2285 | 2278 | 5 | 100% |
| 1946 | 2335 | 2326 | 2311 | 2292 | 2287 | 3 | 60% |
| 1947 | 2301 | 2293 | 2272 | 2248 | 2237 | 5 | 100% |
| 1948 | 2289 | 2304 | 2294 | 2290 | 2287 | 5 | 100% |
| 1949 | 2332 | 2328 | 2312 | 2294 | 2290 | 3 | 60% |
| 1950 | 2312 | 2308 | 2294 | 2276 | 2272 | 5 | 100% |
| 1951 | 2357 | 2347 | 2332 | 2317 | 2314 | 2 | 40% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2366 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2359 | 2350 | 2336 | 2320 | 2318 | 2 | 40% |
| 1955 | 2325 | 2313 | 2295 | 2276 | 2272 | 4 | 80% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2355 | 2354 | 2343 | 2338 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2339 | 2328 | 2311 | 2292 | 2289 | 3 | 60% |
| 1960 | 2317 | 2313 | 2302 | 2285 | 2277 | 5 | 100% |
| 1961 | 2333 | 2328 | 2313 | 2294 | 2291 | 3 | 60% |
| 1962 | 2320 | 2315 | 2305 | 2286 | 2281 | 5 | 100% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2314 | 2301 | 2283 | 2261 | 2258 | 5 | 100% |
| 1965 | 2343 | 2342 | 2332 | 2326 | 2323 | 0 | 0% |
| 1966 | 2359 | 2348 | 2335 | 2319 | 2312 | 2 | 40% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2342 | 2330 | 2314 | 2295 | 2287 | 3 | 60% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2337 | 2327 | 2311 | 2299 | 2295 | 3 | 60% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2352 | 2342 | 2327 | 2310 | 2301 | 2 | 40% |
| 1973 | 2361 | 2354 | 2340 | 2334 | 2331 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2333 | 2319 | 2302 | 2283 | 2280 | 4 | 80% |
| 1977 | 2230 | 2200 | 2184 | 2179 | 2176 | 5 | 100% |
| 1978 | 2332 | 2345 | 2338 | 2332 | 2331 | 0 | 0% |
| 1979 | 2356 | 2345 | 2330 | 2320 | 2317 | 2 | 40% |
| 1980 | 2361 | 2354 | 2344 | 2338 | 2335 | 0 | 0% |
| 1981 | 2347 | 2334 | 2317 | 2298 | 2294 | 3 | 60% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2362 | 2355 | 2344 | 2339 | 2336 | 0 | 0% |
| 1985 | 2333 | 2320 | 2302 | 2282 | 2278 | 4 | 80% |
| 1986 | 2343 | 2333 | 2317 | 2299 | 2296 | 3 | 60% |
| 1987 | 2318 | 2302 | 2283 | 2260 | 2255 | 5 | 100% |
| 1988 | 2280 | 2272 | 2258 | 2248 | 2241 | 5 | 100% |
| 1989 | 2300 | 2296 | 2283 | 2278 | 2274 | 5 | 100% |
| 1990 | 2291 | 2281 | 2267 | 2255 | 2249 | 5 | 100% |
| 1991 | 2236 | 2222 | 2216 | 2205 | 2198 | 5 | 100% |
| | | | | | | 190 | 54% |
| | | | | | Percent Availability During Recreation Season | | 46% |

# TRINITY RESERVOIR

| Trinity Elevation (ft) |
| --- |
| Existing Conditions |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Fairview Ramp and Major Marina Relocations threshold of 2310 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 2344 | 2346 | 2334 | 2328 | 2323 | 0 | 0% |
| 1923 | 2329 | 2316 | 2298 | 2278 | 2274 | 3 | 60% |
| 1924 | 2227 | 2219 | 2210 | 2192 | 2185 | 5 | 100% |
| 1925 | 2300 | 2301 | 2290 | 2285 | 2280 | 5 | 100% |
| 1926 | 2308 | 2290 | 2269 | 2243 | 2238 | 5 | 100% |
| 1927 | 2343 | 2349 | 2339 | 2333 | 2328 | 0 | 0% |
| 1928 | 2358 | 2345 | 2330 | 2312 | 2303 | 1 | 20% |
| 1929 | 2291 | 2279 | 2265 | 2250 | 2244 | 5 | 100% |
| 1930 | 2284 | 2276 | 2261 | 2255 | 2250 | 5 | 100% |
| 1931 | 2241 | 2226 | 2216 | 2190 | 2183 | 5 | 100% |
| 1932 | 2230 | 2208 | 2184 | 2179 | 2173 | 5 | 100% |
| 1933 | 2224 | 2228 | 2220 | 2196 | 2185 | 5 | 100% |
| 1934 | 2238 | 2221 | 2210 | 2185 | 2179 | 5 | 100% |
| 1935 | 2257 | 2250 | 2233 | 2228 | 2219 | 5 | 100% |
| 1936 | 2262 | 2259 | 2248 | 2242 | 2238 | 5 | 100% |
| 1937 | 2275 | 2276 | 2264 | 2258 | 2252 | 5 | 100% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2316 | 2300 | 2279 | 2255 | 2251 | 4 | 80% |
| 1940 | 2325 | 2317 | 2306 | 2286 | 2282 | 3 | 60% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2360 | 2355 | 2345 | 2339 | 2332 | 0 | 0% |
| 1944 | 2326 | 2314 | 2297 | 2276 | 2272 | 3 | 60% |
| 1945 | 2311 | 2314 | 2304 | 2285 | 2278 | 3 | 60% |
| 1946 | 2335 | 2326 | 2311 | 2292 | 2287 | 2 | 40% |
| 1947 | 2301 | 2293 | 2272 | 2248 | 2237 | 5 | 100% |
| 1948 | 2289 | 2304 | 2294 | 2290 | 2287 | 5 | 100% |
| 1949 | 2332 | 2328 | 2312 | 2294 | 2290 | 2 | 40% |
| 1950 | 2312 | 2308 | 2294 | 2276 | 2272 | 4 | 80% |
| 1951 | 2357 | 2347 | 2332 | 2317 | 2314 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2366 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2359 | 2350 | 2336 | 2320 | 2318 | 0 | 0% |
| 1955 | 2325 | 2313 | 2295 | 2276 | 2272 | 3 | 60% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2355 | 2354 | 2343 | 2338 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2339 | 2328 | 2311 | 2292 | 2289 | 2 | 40% |
| 1960 | 2317 | 2313 | 2302 | 2285 | 2277 | 3 | 60% |
| 1961 | 2333 | 2328 | 2313 | 2294 | 2291 | 2 | 40% |
| 1962 | 2320 | 2315 | 2305 | 2286 | 2281 | 3 | 60% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2314 | 2301 | 2283 | 2261 | 2258 | 4 | 80% |
| 1965 | 2343 | 2342 | 2332 | 2326 | 2323 | 0 | 0% |
| 1966 | 2359 | 2348 | 2335 | 2319 | 2312 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2342 | 2330 | 2314 | 2295 | 2287 | 2 | 40% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2337 | 2327 | 2311 | 2299 | 2295 | 2 | 40% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2352 | 2342 | 2327 | 2310 | 2301 | 2 | 40% |
| 1973 | 2361 | 2354 | 2340 | 2334 | 2331 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2333 | 2319 | 2302 | 2283 | 2280 | 3 | 60% |
| 1977 | 2230 | 2200 | 2184 | 2179 | 2176 | 5 | 100% |
| 1978 | 2332 | 2345 | 2338 | 2332 | 2331 | 0 | 0% |
| 1979 | 2356 | 2345 | 2330 | 2320 | 2317 | 0 | 0% |
| 1980 | 2361 | 2354 | 2344 | 2338 | 2335 | 0 | 0% |
| 1981 | 2347 | 2334 | 2317 | 2298 | 2294 | 2 | 40% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2362 | 2355 | 2344 | 2339 | 2336 | 0 | 0% |
| 1985 | 2333 | 2320 | 2302 | 2282 | 2278 | 3 | 60% |
| 1986 | 2343 | 2333 | 2317 | 2299 | 2296 | 2 | 40% |
| 1987 | 2318 | 2302 | 2283 | 2260 | 2255 | 4 | 80% |
| 1988 | 2280 | 2272 | 2258 | 2248 | 2241 | 5 | 100% |
| 1989 | 2300 | 2296 | 2283 | 2278 | 2274 | 5 | 100% |
| 1990 | 2291 | 2281 | 2267 | 2255 | 2249 | 5 | 100% |
| 1991 | 2236 | 2222 | 2216 | 2205 | 2198 | 5 | 100% |
| | | | | | | 157 | 45% |
| | | | | Percent Availability During Recreation Season | | | 55% |

# TRINITY RESERVOIR

**Trinity Elevation (ft)**
**Existing Conditions**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Trinity Center Ramp threshold of 2295 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2346 | 2334 | 2328 | 2323 | 0 | 0% |
| 1923 | 2329 | 2316 | 2298 | 2278 | 2274 | 2 | 40% |
| 1924 | 2227 | 2219 | 2210 | 2192 | 2185 | 5 | 100% |
| 1925 | 2300 | 2301 | 2290 | 2285 | 2280 | 3 | 60% |
| 1926 | 2308 | 2290 | 2269 | 2243 | 2238 | 4 | 80% |
| 1927 | 2343 | 2349 | 2339 | 2333 | 2328 | 0 | 0% |
| 1928 | 2358 | 2345 | 2330 | 2312 | 2303 | 0 | 0% |
| 1929 | 2291 | 2279 | 2265 | 2250 | 2244 | 5 | 100% |
| 1930 | 2284 | 2276 | 2261 | 2255 | 2250 | 5 | 100% |
| 1931 | 2241 | 2226 | 2216 | 2190 | 2183 | 5 | 100% |
| 1932 | 2230 | 2208 | 2184 | 2179 | 2173 | 5 | 100% |
| 1933 | 2224 | 2228 | 2220 | 2196 | 2185 | 5 | 100% |
| 1934 | 2238 | 2221 | 2210 | 2185 | 2179 | 5 | 100% |
| 1935 | 2257 | 2250 | 2233 | 2228 | 2219 | 5 | 100% |
| 1936 | 2262 | 2259 | 2248 | 2242 | 2238 | 5 | 100% |
| 1937 | 2275 | 2276 | 2264 | 2258 | 2252 | 5 | 100% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2316 | 2300 | 2279 | 2255 | 2251 | 3 | 60% |
| 1940 | 2325 | 2317 | 2306 | 2286 | 2282 | 2 | 40% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2360 | 2355 | 2345 | 2339 | 2332 | 0 | 0% |
| 1944 | 2326 | 2314 | 2297 | 2276 | 2272 | 2 | 40% |
| 1945 | 2311 | 2314 | 2304 | 2285 | 2278 | 2 | 40% |
| 1946 | 2335 | 2326 | 2311 | 2292 | 2287 | 2 | 40% |
| 1947 | 2301 | 2293 | 2272 | 2248 | 2237 | 4 | 80% |
| 1948 | 2289 | 2304 | 2294 | 2290 | 2287 | 4 | 80% |
| 1949 | 2332 | 2328 | 2312 | 2294 | 2290 | 2 | 40% |
| 1950 | 2312 | 2308 | 2294 | 2276 | 2272 | 3 | 60% |
| 1951 | 2357 | 2347 | 2332 | 2317 | 2314 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2366 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2359 | 2350 | 2336 | 2320 | 2318 | 0 | 0% |
| 1955 | 2325 | 2313 | 2295 | 2276 | 2272 | 3 | 60% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2355 | 2354 | 2343 | 2338 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2339 | 2328 | 2311 | 2292 | 2289 | 2 | 40% |
| 1960 | 2317 | 2313 | 2302 | 2285 | 2277 | 2 | 40% |
| 1961 | 2333 | 2328 | 2313 | 2294 | 2291 | 2 | 40% |
| 1962 | 2320 | 2315 | 2305 | 2286 | 2281 | 2 | 40% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2314 | 2301 | 2283 | 2261 | 2258 | 3 | 60% |
| 1965 | 2343 | 2342 | 2332 | 2326 | 2323 | 0 | 0% |
| 1966 | 2359 | 2348 | 2335 | 2319 | 2312 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2342 | 2330 | 2314 | 2295 | 2287 | 2 | 40% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2337 | 2327 | 2311 | 2299 | 2295 | 1 | 20% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2352 | 2342 | 2327 | 2310 | 2301 | 0 | 0% |
| 1973 | 2361 | 2354 | 2340 | 2334 | 2331 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2333 | 2319 | 2302 | 2283 | 2280 | 2 | 40% |
| 1977 | 2230 | 2200 | 2184 | 2179 | 2176 | 5 | 100% |
| 1978 | 2332 | 2345 | 2338 | 2332 | 2331 | 0 | 0% |
| 1979 | 2356 | 2345 | 2330 | 2320 | 2317 | 0 | 0% |
| 1980 | 2361 | 2354 | 2344 | 2338 | 2335 | 0 | 0% |
| 1981 | 2347 | 2334 | 2317 | 2298 | 2294 | 1 | 20% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2362 | 2355 | 2344 | 2339 | 2336 | 0 | 0% |
| 1985 | 2333 | 2320 | 2302 | 2282 | 2278 | 2 | 40% |
| 1986 | 2343 | 2333 | 2317 | 2299 | 2296 | 0 | 0% |
| 1987 | 2318 | 2302 | 2283 | 2260 | 2255 | 3 | 60% |
| 1988 | 2280 | 2272 | 2258 | 2248 | 2241 | 5 | 100% |
| 1989 | 2300 | 2296 | 2283 | 2278 | 2274 | 3 | 60% |
| 1990 | 2291 | 2281 | 2267 | 2255 | 2249 | 5 | 100% |
| 1991 | 2236 | 2222 | 2216 | 2205 | 2198 | 5 | 100% |
| | | | | | | 131 | 37% |
| | | | | Percent Availability During Recreation Season | | | 63% |

# TRINITY RESERVOIR

| | | Trinity Elevation (ft) | | | | | |
| | | Existing Conditions | | | | | |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Campground Use Declines threshold of 2270 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 2344 | 2346 | 2334 | 2328 | 2323 | 0 | 0% |
| 1923 | 2329 | 2316 | 2298 | 2278 | 2274 | 0 | 0% |
| 1924 | 2227 | 2219 | 2210 | 2192 | 2185 | 5 | 100% |
| 1925 | 2300 | 2301 | 2290 | 2285 | 2280 | 0 | 0% |
| 1926 | 2308 | 2290 | 2269 | 2243 | 2238 | 3 | 60% |
| 1927 | 2343 | 2349 | 2339 | 2333 | 2328 | 0 | 0% |
| 1928 | 2358 | 2345 | 2330 | 2312 | 2303 | 0 | 0% |
| 1929 | 2291 | 2279 | 2265 | 2250 | 2244 | 3 | 60% |
| 1930 | 2284 | 2276 | 2261 | 2255 | 2250 | 3 | 60% |
| 1931 | 2241 | 2226 | 2216 | 2190 | 2183 | 5 | 100% |
| 1932 | 2230 | 2208 | 2184 | 2179 | 2173 | 5 | 100% |
| 1933 | 2224 | 2228 | 2220 | 2196 | 2185 | 5 | 100% |
| 1934 | 2238 | 2221 | 2210 | 2185 | 2179 | 5 | 100% |
| 1935 | 2257 | 2250 | 2233 | 2228 | 2219 | 5 | 100% |
| 1936 | 2262 | 2259 | 2248 | 2242 | 2238 | 5 | 100% |
| 1937 | 2275 | 2276 | 2264 | 2258 | 2252 | 3 | 60% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2316 | 2300 | 2279 | 2255 | 2251 | 2 | 40% |
| 1940 | 2325 | 2317 | 2306 | 2286 | 2282 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2360 | 2355 | 2345 | 2339 | 2332 | 0 | 0% |
| 1944 | 2326 | 2314 | 2297 | 2276 | 2272 | 0 | 0% |
| 1945 | 2311 | 2314 | 2304 | 2285 | 2278 | 0 | 0% |
| 1946 | 2335 | 2326 | 2311 | 2292 | 2287 | 0 | 0% |
| 1947 | 2301 | 2293 | 2272 | 2248 | 2237 | 2 | 40% |
| 1948 | 2289 | 2304 | 2294 | 2290 | 2287 | 0 | 0% |
| 1949 | 2332 | 2328 | 2312 | 2294 | 2290 | 0 | 0% |
| 1950 | 2312 | 2308 | 2294 | 2276 | 2272 | 0 | 0% |
| 1951 | 2357 | 2347 | 2332 | 2317 | 2314 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2366 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2359 | 2350 | 2336 | 2320 | 2318 | 0 | 0% |
| 1955 | 2325 | 2313 | 2295 | 2276 | 2272 | 0 | 0% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2355 | 2354 | 2343 | 2338 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2339 | 2328 | 2311 | 2292 | 2289 | 0 | 0% |
| 1960 | 2317 | 2313 | 2302 | 2285 | 2277 | 0 | 0% |
| 1961 | 2333 | 2328 | 2313 | 2294 | 2291 | 0 | 0% |
| 1962 | 2320 | 2315 | 2305 | 2286 | 2281 | 0 | 0% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2314 | 2301 | 2283 | 2261 | 2258 | 2 | 40% |
| 1965 | 2343 | 2342 | 2332 | 2326 | 2323 | 0 | 0% |
| 1966 | 2359 | 2348 | 2335 | 2319 | 2312 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2342 | 2330 | 2314 | 2295 | 2287 | 0 | 0% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2337 | 2327 | 2311 | 2299 | 2295 | 0 | 0% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2352 | 2342 | 2327 | 2310 | 2301 | 0 | 0% |
| 1973 | 2361 | 2354 | 2340 | 2334 | 2331 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2333 | 2319 | 2302 | 2283 | 2280 | 0 | 0% |
| 1977 | 2230 | 2200 | 2184 | 2179 | 2176 | 5 | 100% |
| 1978 | 2332 | 2345 | 2338 | 2332 | 2331 | 0 | 0% |
| 1979 | 2356 | 2345 | 2330 | 2320 | 2317 | 0 | 0% |
| 1980 | 2361 | 2354 | 2344 | 2338 | 2335 | 0 | 0% |
| 1981 | 2347 | 2334 | 2317 | 2298 | 2294 | 0 | 0% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2362 | 2355 | 2344 | 2339 | 2336 | 0 | 0% |
| 1985 | 2333 | 2320 | 2302 | 2282 | 2278 | 0 | 0% |
| 1986 | 2343 | 2333 | 2317 | 2299 | 2296 | 0 | 0% |
| 1987 | 2318 | 2302 | 2283 | 2260 | 2255 | 2 | 40% |
| 1988 | 2280 | 2272 | 2258 | 2248 | 2241 | 3 | 60% |
| 1989 | 2300 | 2296 | 2283 | 2278 | 2274 | 0 | 0% |
| 1990 | 2291 | 2281 | 2267 | 2255 | 2249 | 3 | 60% |
| 1991 | 2236 | 2222 | 2216 | 2205 | 2198 | 5 | 100% |
| | | | | | | 71 | 20% |
| | | | | Percent Availability During Recreation Season | | | 80% |

# TRINITY RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Minersville Ramp threshold of 2170 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 2344 | 2346 | 2334 | 2328 | 2323 | 0 | 0% |
| 1923 | 2329 | 2316 | 2298 | 2278 | 2274 | 0 | 0% |
| 1924 | 2227 | 2219 | 2210 | 2192 | 2185 | 0 | 0% |
| 1925 | 2300 | 2301 | 2290 | 2285 | 2280 | 0 | 0% |
| 1926 | 2308 | 2290 | 2269 | 2243 | 2238 | 0 | 0% |
| 1927 | 2343 | 2349 | 2339 | 2333 | 2328 | 0 | 0% |
| 1928 | 2358 | 2345 | 2330 | 2312 | 2303 | 0 | 0% |
| 1929 | 2291 | 2279 | 2265 | 2250 | 2244 | 0 | 0% |
| 1930 | 2284 | 2276 | 2261 | 2255 | 2250 | 0 | 0% |
| 1931 | 2241 | 2226 | 2216 | 2190 | 2183 | 0 | 0% |
| 1932 | 2230 | 2208 | 2184 | 2179 | 2173 | 0 | 0% |
| 1933 | 2224 | 2228 | 2220 | 2196 | 2185 | 0 | 0% |
| 1934 | 2238 | 2221 | 2210 | 2185 | 2179 | 0 | 0% |
| 1935 | 2257 | 2250 | 2233 | 2228 | 2219 | 0 | 0% |
| 1936 | 2262 | 2259 | 2248 | 2242 | 2238 | 0 | 0% |
| 1937 | 2275 | 2276 | 2264 | 2258 | 2252 | 0 | 0% |
| 1938 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1939 | 2316 | 2300 | 2279 | 2255 | 2251 | 0 | 0% |
| 1940 | 2325 | 2317 | 2306 | 2286 | 2282 | 0 | 0% |
| 1941 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1942 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1943 | 2360 | 2355 | 2345 | 2339 | 2332 | 0 | 0% |
| 1944 | 2326 | 2314 | 2297 | 2276 | 2272 | 0 | 0% |
| 1945 | 2311 | 2314 | 2304 | 2285 | 2278 | 0 | 0% |
| 1946 | 2335 | 2326 | 2311 | 2292 | 2287 | 0 | 0% |
| 1947 | 2301 | 2293 | 2272 | 2248 | 2237 | 0 | 0% |
| 1948 | 2289 | 2304 | 2294 | 2290 | 2287 | 0 | 0% |
| 1949 | 2332 | 2328 | 2312 | 2294 | 2290 | 0 | 0% |
| 1950 | 2312 | 2308 | 2294 | 2276 | 2272 | 0 | 0% |
| 1951 | 2357 | 2347 | 2332 | 2317 | 2314 | 0 | 0% |
| 1952 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1953 | 2366 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1954 | 2359 | 2350 | 2336 | 2320 | 2318 | 0 | 0% |
| 1955 | 2325 | 2313 | 2295 | 2276 | 2272 | 0 | 0% |
| 1956 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1957 | 2355 | 2354 | 2343 | 2338 | 2334 | 0 | 0% |
| 1958 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1959 | 2339 | 2328 | 2311 | 2292 | 2289 | 0 | 0% |
| 1960 | 2317 | 2313 | 2302 | 2285 | 2277 | 0 | 0% |
| 1961 | 2333 | 2328 | 2313 | 2294 | 2291 | 0 | 0% |
| 1962 | 2320 | 2315 | 2305 | 2286 | 2281 | 0 | 0% |
| 1963 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1964 | 2314 | 2301 | 2283 | 2261 | 2258 | 0 | 0% |
| 1965 | 2343 | 2342 | 2332 | 2326 | 2323 | 0 | 0% |
| 1966 | 2359 | 2348 | 2335 | 2319 | 2312 | 0 | 0% |
| 1967 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1968 | 2342 | 2330 | 2314 | 2295 | 2287 | 0 | 0% |
| 1969 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1970 | 2337 | 2327 | 2311 | 2299 | 2295 | 0 | 0% |
| 1971 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1972 | 2352 | 2342 | 2327 | 2310 | 2301 | 0 | 0% |
| 1973 | 2361 | 2354 | 2340 | 2334 | 2331 | 0 | 0% |
| 1974 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1975 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1976 | 2333 | 2319 | 2302 | 2283 | 2280 | 0 | 0% |
| 1977 | 2230 | 2200 | 2184 | 2179 | 2176 | 0 | 0% |
| 1978 | 2332 | 2345 | 2338 | 2332 | 2331 | 0 | 0% |
| 1979 | 2356 | 2345 | 2330 | 2320 | 2317 | 0 | 0% |
| 1980 | 2361 | 2354 | 2344 | 2338 | 2335 | 0 | 0% |
| 1981 | 2347 | 2334 | 2317 | 2298 | 2294 | 0 | 0% |
| 1982 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1983 | 2368 | 2369 | 2358 | 2351 | 2339 | 0 | 0% |
| 1984 | 2362 | 2355 | 2344 | 2339 | 2336 | 0 | 0% |
| 1985 | 2333 | 2320 | 2302 | 2282 | 2278 | 0 | 0% |
| 1986 | 2343 | 2333 | 2317 | 2299 | 2296 | 0 | 0% |
| 1987 | 2318 | 2302 | 2283 | 2260 | 2255 | 0 | 0% |
| 1988 | 2280 | 2272 | 2258 | 2248 | 2241 | 0 | 0% |
| 1989 | 2300 | 2296 | 2283 | 2278 | 2274 | 0 | 0% |
| 1990 | 2291 | 2281 | 2267 | 2255 | 2249 | 0 | 0% |
| 1991 | 2236 | 2222 | 2216 | 2205 | 2198 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the McCloud Arm Ramps threshold of 952 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 999 | 0 | 0% |
| 1924 | 977 | 959 | 933 | 915 | 907 | 3 | 60% |
| 1925 | 1051 | 1042 | 1020 | 997 | 988 | 0 | 0% |
| 1926 | 1042 | 1026 | 1006 | 993 | 984 | 0 | 0% |
| 1927 | 1066 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1051 | 1026 | 1003 | 995 | 0 | 0% |
| 1929 | 1010 | 1006 | 986 | 960 | 951 | 1 | 20% |
| 1930 | 1034 | 1021 | 1005 | 983 | 974 | 0 | 0% |
| 1931 | 970 | 959 | 929 | 908 | 898 | 3 | 60% |
| 1932 | 972 | 971 | 956 | 929 | 919 | 2 | 40% |
| 1933 | 959 | 956 | 936 | 917 | 907 | 3 | 60% |
| 1934 | 957 | 945 | 924 | 902 | 886 | 4 | 80% |
| 1935 | 1024 | 1009 | 980 | 949 | 935 | 2 | 40% |
| 1936 | 1027 | 1018 | 992 | 961 | 950 | 1 | 20% |
| 1937 | 1013 | 1005 | 981 | 950 | 933 | 2 | 40% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1036 | 1024 | 1009 | 994 | 985 | 0 | 0% |
| 1940 | 1057 | 1048 | 1032 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1046 | 1039 | 1023 | 1006 | 999 | 0 | 0% |
| 1945 | 1062 | 1051 | 1032 | 1014 | 1007 | 0 | 0% |
| 1946 | 1053 | 1044 | 1026 | 1009 | 1002 | 0 | 0% |
| 1947 | 1036 | 1033 | 1014 | 1000 | 992 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1061 | 1047 | 1029 | 1011 | 1003 | 0 | 0% |
| 1950 | 1053 | 1041 | 1021 | 999 | 991 | 0 | 0% |
| 1951 | 1066 | 1057 | 1039 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1062 | 1055 | 1033 | 1021 | 1016 | 0 | 0% |
| 1955 | 1052 | 1038 | 1020 | 1006 | 1000 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1054 | 1044 | 1019 | 1004 | 1000 | 0 | 0% |
| 1960 | 1054 | 1041 | 1018 | 1000 | 993 | 0 | 0% |
| 1961 | 1053 | 1041 | 1021 | 1004 | 997 | 0 | 0% |
| 1962 | 1056 | 1047 | 1025 | 1010 | 1003 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1037 | 1031 | 1010 | 998 | 989 | 0 | 0% |
| 1965 | 1064 | 1057 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1061 | 1052 | 1032 | 1020 | 1014 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1048 | 1025 | 1019 | 1014 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1055 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1052 | 1028 | 1017 | 1012 | 0 | 0% |
| 1973 | 1066 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1035 | 1022 | 997 | 984 | 978 | 0 | 0% |
| 1977 | 946 | 937 | 915 | 898 | 896 | 5 | 100% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1035 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1058 | 1040 | 1019 | 1004 | 996 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1040 | 1024 | 1004 | 992 | 986 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1009 | 0 | 0% |
| 1987 | 1041 | 1017 | 996 | 983 | 976 | 0 | 0% |
| 1988 | 1021 | 1008 | 983 | 962 | 955 | 0 | 0% |
| 1989 | 1046 | 1031 | 1006 | 987 | 980 | 0 | 0% |
| 1990 | 1002 | 999 | 971 | 956 | 953 | 0 | 0% |
| 1991 | 964 | 954 | 934 | 917 | 911 | 3 | 60% |
| | | | | | | 29 | 8% |
| | | | | Percent Availability During Recreation Season | | | 92% |

# SHASTA RESERVOIR

| Shasta Elevation (ft) |
|---|
| No Action |

On average, how many of these months (recreation season May – Sept.) does the reservoir drop below the Sacramento Arm Ramps threshold of 950 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 999 | 0 | 0% |
| 1924 | 977 | 959 | 933 | 915 | 907 | 3 | 60% |
| 1925 | 1051 | 1042 | 1020 | 997 | 988 | 0 | 0% |
| 1926 | 1042 | 1026 | 1006 | 993 | 984 | 0 | 0% |
| 1927 | 1066 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1051 | 1026 | 1003 | 995 | 0 | 0% |
| 1929 | 1010 | 1006 | 986 | 960 | 951 | 0 | 0% |
| 1930 | 1034 | 1021 | 1005 | 983 | 974 | 0 | 0% |
| 1931 | 970 | 959 | 929 | 908 | 898 | 3 | 60% |
| 1932 | 972 | 971 | 956 | 929 | 919 | 2 | 40% |
| 1933 | 959 | 956 | 936 | 917 | 907 | 3 | 60% |
| 1934 | 957 | 945 | 924 | 902 | 886 | 4 | 80% |
| 1935 | 1024 | 1009 | 980 | 949 | 935 | 2 | 40% |
| 1936 | 1027 | 1018 | 992 | 961 | 950 | 1 | 20% |
| 1937 | 1013 | 1005 | 981 | 950 | 933 | 2 | 40% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1036 | 1024 | 1009 | 994 | 985 | 0 | 0% |
| 1940 | 1057 | 1048 | 1032 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1046 | 1039 | 1023 | 1006 | 999 | 0 | 0% |
| 1945 | 1062 | 1051 | 1032 | 1014 | 1007 | 0 | 0% |
| 1946 | 1053 | 1044 | 1026 | 1009 | 1002 | 0 | 0% |
| 1947 | 1036 | 1033 | 1014 | 1000 | 992 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1061 | 1047 | 1029 | 1011 | 1003 | 0 | 0% |
| 1950 | 1053 | 1041 | 1021 | 999 | 991 | 0 | 0% |
| 1951 | 1066 | 1057 | 1039 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1062 | 1055 | 1033 | 1021 | 1016 | 0 | 0% |
| 1955 | 1052 | 1038 | 1020 | 1006 | 1000 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1054 | 1044 | 1019 | 1004 | 1000 | 0 | 0% |
| 1960 | 1054 | 1041 | 1018 | 1000 | 993 | 0 | 0% |
| 1961 | 1053 | 1041 | 1021 | 1004 | 997 | 0 | 0% |
| 1962 | 1056 | 1047 | 1025 | 1010 | 1003 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1037 | 1031 | 1010 | 998 | 989 | 0 | 0% |
| 1965 | 1064 | 1057 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1061 | 1052 | 1032 | 1020 | 1014 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1048 | 1025 | 1019 | 1014 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1055 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1052 | 1028 | 1017 | 1012 | 0 | 0% |
| 1973 | 1066 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1035 | 1022 | 997 | 984 | 978 | 0 | 0% |
| 1977 | 946 | 937 | 915 | 898 | 896 | 5 | 100% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1035 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1058 | 1040 | 1019 | 1004 | 996 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1040 | 1024 | 1004 | 992 | 986 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1009 | 0 | 0% |
| 1987 | 1041 | 1017 | 996 | 983 | 976 | 0 | 0% |
| 1988 | 1021 | 1008 | 983 | 962 | 955 | 0 | 0% |
| 1989 | 1046 | 1031 | 1006 | 987 | 980 | 0 | 0% |
| 1990 | 1002 | 999 | 971 | 956 | 953 | 0 | 0% |
| 1991 | 964 | 954 | 934 | 917 | 911 | 3 | 60% |
| | | | | | | 28 | 8% |
| | | | | | Percent Availability During Recreation Season | | 92% |

# SHASTA RESERVOIR

| Shasta Elevation (ft) |
|---|
| No Action |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Marina threshold of 937 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 999 | 0 | 0% |
| 1924 | 977 | 959 | 933 | 915 | 907 | 3 | 60% |
| 1925 | 1051 | 1042 | 1020 | 997 | 988 | 0 | 0% |
| 1926 | 1042 | 1026 | 1006 | 993 | 984 | 0 | 0% |
| 1927 | 1066 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1051 | 1026 | 1003 | 995 | 0 | 0% |
| 1929 | 1010 | 1006 | 986 | 960 | 951 | 0 | 0% |
| 1930 | 1034 | 1021 | 1005 | 983 | 974 | 0 | 0% |
| 1931 | 970 | 959 | 929 | 908 | 898 | 3 | 60% |
| 1932 | 972 | 971 | 956 | 929 | 919 | 2 | 40% |
| 1933 | 959 | 956 | 936 | 917 | 907 | 3 | 60% |
| 1934 | 957 | 945 | 924 | 902 | 886 | 3 | 60% |
| 1935 | 1024 | 1009 | 980 | 949 | 935 | 1 | 20% |
| 1936 | 1027 | 1018 | 992 | 961 | 950 | 0 | 0% |
| 1937 | 1013 | 1005 | 981 | 950 | 933 | 1 | 20% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1036 | 1024 | 1009 | 994 | 985 | 0 | 0% |
| 1940 | 1057 | 1048 | 1032 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1046 | 1039 | 1023 | 1006 | 999 | 0 | 0% |
| 1945 | 1062 | 1051 | 1032 | 1014 | 1007 | 0 | 0% |
| 1946 | 1053 | 1044 | 1026 | 1009 | 1002 | 0 | 0% |
| 1947 | 1036 | 1033 | 1014 | 1000 | 992 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1061 | 1047 | 1029 | 1011 | 1003 | 0 | 0% |
| 1950 | 1053 | 1041 | 1021 | 999 | 991 | 0 | 0% |
| 1951 | 1066 | 1057 | 1039 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1062 | 1055 | 1033 | 1021 | 1016 | 0 | 0% |
| 1955 | 1052 | 1038 | 1020 | 1006 | 1000 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1054 | 1044 | 1019 | 1004 | 1000 | 0 | 0% |
| 1960 | 1054 | 1041 | 1018 | 1000 | 993 | 0 | 0% |
| 1961 | 1053 | 1041 | 1021 | 1004 | 997 | 0 | 0% |
| 1962 | 1056 | 1047 | 1025 | 1010 | 1003 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1037 | 1031 | 1010 | 998 | 989 | 0 | 0% |
| 1965 | 1064 | 1057 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1061 | 1052 | 1032 | 1020 | 1014 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1048 | 1025 | 1019 | 1014 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1055 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1052 | 1028 | 1017 | 1012 | 0 | 0% |
| 1973 | 1066 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1035 | 1022 | 997 | 984 | 978 | 0 | 0% |
| 1977 | 946 | 937 | 915 | 898 | 896 | 4 | 80% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1035 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1058 | 1040 | 1019 | 1004 | 996 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1040 | 1024 | 1004 | 992 | 986 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1009 | 0 | 0% |
| 1987 | 1041 | 1017 | 996 | 983 | 976 | 0 | 0% |
| 1988 | 1021 | 1008 | 983 | 962 | 955 | 0 | 0% |
| 1989 | 1046 | 1031 | 1006 | 987 | 980 | 0 | 0% |
| 1990 | 1002 | 999 | 971 | 956 | 953 | 0 | 0% |
| 1991 | 964 | 954 | 934 | 917 | 911 | 3 | 60% |
| | | | | | | 23 | 7% |
| | | | | Percent Availability During Recreation Season | | | 93% |

# SHASTA RESERVOIR

| Shasta Elevation (ft) |
| No Action |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Pit Arm Ramps threshold of 907 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 999 | 0 | 0% |
| 1924 | 977 | 959 | 933 | 915 | 907 | 1 | 20% |
| 1925 | 1051 | 1042 | 1020 | 997 | 988 | 0 | 0% |
| 1926 | 1042 | 1026 | 1006 | 993 | 984 | 0 | 0% |
| 1927 | 1066 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1051 | 1026 | 1003 | 995 | 0 | 0% |
| 1929 | 1010 | 1006 | 986 | 960 | 951 | 0 | 0% |
| 1930 | 1034 | 1021 | 1005 | 983 | 974 | 0 | 0% |
| 1931 | 970 | 959 | 929 | 908 | 898 | 1 | 20% |
| 1932 | 972 | 971 | 956 | 929 | 919 | 0 | 0% |
| 1933 | 959 | 956 | 936 | 917 | 907 | 1 | 20% |
| 1934 | 957 | 945 | 924 | 902 | 886 | 2 | 40% |
| 1935 | 1024 | 1009 | 980 | 949 | 935 | 0 | 0% |
| 1936 | 1027 | 1018 | 992 | 961 | 950 | 0 | 0% |
| 1937 | 1013 | 1005 | 981 | 950 | 933 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1036 | 1024 | 1009 | 994 | 985 | 0 | 0% |
| 1940 | 1057 | 1048 | 1032 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1046 | 1039 | 1023 | 1006 | 999 | 0 | 0% |
| 1945 | 1062 | 1051 | 1032 | 1014 | 1007 | 0 | 0% |
| 1946 | 1053 | 1044 | 1026 | 1009 | 1002 | 0 | 0% |
| 1947 | 1036 | 1033 | 1014 | 1000 | 992 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1061 | 1047 | 1029 | 1011 | 1003 | 0 | 0% |
| 1950 | 1053 | 1041 | 1021 | 999 | 991 | 0 | 0% |
| 1951 | 1066 | 1057 | 1039 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1062 | 1055 | 1033 | 1021 | 1016 | 0 | 0% |
| 1955 | 1052 | 1038 | 1020 | 1006 | 1000 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1054 | 1044 | 1019 | 1004 | 1000 | 0 | 0% |
| 1960 | 1054 | 1041 | 1018 | 1000 | 993 | 0 | 0% |
| 1961 | 1053 | 1041 | 1021 | 1004 | 997 | 0 | 0% |
| 1962 | 1056 | 1047 | 1025 | 1010 | 1003 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1037 | 1031 | 1010 | 998 | 989 | 0 | 0% |
| 1965 | 1064 | 1057 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1061 | 1052 | 1032 | 1020 | 1014 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1048 | 1025 | 1019 | 1014 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1055 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1052 | 1028 | 1017 | 1012 | 0 | 0% |
| 1973 | 1066 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1035 | 1022 | 997 | 984 | 978 | 0 | 0% |
| 1977 | 946 | 937 | 915 | 898 | 896 | 2 | 40% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1035 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1058 | 1040 | 1019 | 1004 | 996 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1040 | 1024 | 1004 | 992 | 986 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1009 | 0 | 0% |
| 1987 | 1041 | 1017 | 996 | 983 | 976 | 0 | 0% |
| 1988 | 1021 | 1008 | 983 | 962 | 955 | 0 | 0% |
| 1989 | 1046 | 1031 | 1006 | 987 | 980 | 0 | 0% |
| 1990 | 1002 | 999 | 971 | 956 | 953 | 0 | 0% |
| 1991 | 964 | 954 | 934 | 917 | 911 | 0 | 0% |
| | | | | | | 7 | 2% |
| | | | | Percent Availability During Recreation Season | | | 98% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Centimudi Ramp threshold of 844 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 999 | 0 | 0% |
| 1924 | 977 | 959 | 933 | 915 | 907 | 0 | 0% |
| 1925 | 1051 | 1042 | 1020 | 997 | 988 | 0 | 0% |
| 1926 | 1042 | 1026 | 1006 | 993 | 984 | 0 | 0% |
| 1927 | 1066 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1051 | 1026 | 1003 | 995 | 0 | 0% |
| 1929 | 1010 | 1006 | 986 | 960 | 951 | 0 | 0% |
| 1930 | 1034 | 1021 | 1005 | 983 | 974 | 0 | 0% |
| 1931 | 970 | 959 | 929 | 908 | 898 | 0 | 0% |
| 1932 | 972 | 971 | 956 | 929 | 919 | 0 | 0% |
| 1933 | 959 | 956 | 936 | 917 | 907 | 0 | 0% |
| 1934 | 957 | 945 | 924 | 902 | 886 | 0 | 0% |
| 1935 | 1024 | 1009 | 980 | 949 | 935 | 0 | 0% |
| 1936 | 1027 | 1018 | 992 | 961 | 950 | 0 | 0% |
| 1937 | 1013 | 1005 | 981 | 950 | 933 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1036 | 1024 | 1009 | 994 | 985 | 0 | 0% |
| 1940 | 1057 | 1048 | 1032 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1046 | 1039 | 1023 | 1006 | 999 | 0 | 0% |
| 1945 | 1062 | 1051 | 1032 | 1014 | 1007 | 0 | 0% |
| 1946 | 1053 | 1044 | 1026 | 1009 | 1002 | 0 | 0% |
| 1947 | 1036 | 1033 | 1014 | 1000 | 992 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1061 | 1047 | 1029 | 1011 | 1003 | 0 | 0% |
| 1950 | 1053 | 1041 | 1021 | 999 | 991 | 0 | 0% |
| 1951 | 1066 | 1057 | 1039 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1062 | 1055 | 1033 | 1021 | 1016 | 0 | 0% |
| 1955 | 1052 | 1038 | 1020 | 1006 | 1000 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1054 | 1044 | 1019 | 1004 | 1000 | 0 | 0% |
| 1960 | 1054 | 1041 | 1018 | 1000 | 993 | 0 | 0% |
| 1961 | 1053 | 1041 | 1021 | 1004 | 997 | 0 | 0% |
| 1962 | 1056 | 1047 | 1025 | 1010 | 1003 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1037 | 1031 | 1010 | 998 | 989 | 0 | 0% |
| 1965 | 1064 | 1057 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1061 | 1052 | 1032 | 1020 | 1014 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1048 | 1025 | 1019 | 1014 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1055 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1052 | 1028 | 1017 | 1012 | 0 | 0% |
| 1973 | 1066 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1035 | 1022 | 997 | 984 | 978 | 0 | 0% |
| 1977 | 946 | 937 | 915 | 898 | 896 | 0 | 0% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1035 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1060 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1058 | 1040 | 1019 | 1004 | 996 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1040 | 1024 | 1004 | 992 | 986 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1009 | 0 | 0% |
| 1987 | 1041 | 1017 | 996 | 983 | 976 | 0 | 0% |
| 1988 | 1021 | 1008 | 983 | 962 | 955 | 0 | 0% |
| 1989 | 1046 | 1031 | 1006 | 987 | 980 | 0 | 0% |
| 1990 | 1002 | 999 | 971 | 956 | 953 | 0 | 0% |
| 1991 | 964 | 954 | 934 | 917 | 911 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the McCloud Arm Ramps threshold of 952 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1060 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1002 | 0 | 0% |
| 1924 | 979 | 964 | 942 | 920 | 914 | 3 | 60% |
| 1925 | 1046 | 1041 | 1015 | 998 | 993 | 0 | 0% |
| 1926 | 1043 | 1028 | 1000 | 986 | 980 | 0 | 0% |
| 1927 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1928 | 1063 | 1052 | 1027 | 1006 | 1002 | 0 | 0% |
| 1929 | 1013 | 1001 | 974 | 956 | 952 | 1 | 20% |
| 1930 | 1033 | 1019 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 952 | 928 | 910 | 905 | 4 | 80% |
| 1932 | 981 | 978 | 963 | 938 | 927 | 2 | 40% |
| 1933 | 956 | 953 | 930 | 911 | 907 | 3 | 60% |
| 1934 | 953 | 936 | 916 | 899 | 887 | 4 | 80% |
| 1935 | 1024 | 1008 | 983 | 955 | 946 | 1 | 20% |
| 1936 | 1033 | 1025 | 998 | 969 | 961 | 0 | 0% |
| 1937 | 1025 | 1016 | 996 | 969 | 962 | 0 | 0% |
| 1938 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1939 | 1034 | 1020 | 996 | 978 | 972 | 0 | 0% |
| 1940 | 1060 | 1051 | 1036 | 1019 | 1015 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1944 | 1049 | 1042 | 1023 | 1005 | 1001 | 0 | 0% |
| 1945 | 1062 | 1052 | 1036 | 1020 | 1016 | 0 | 0% |
| 1946 | 1057 | 1048 | 1033 | 1018 | 1014 | 0 | 0% |
| 1947 | 1041 | 1036 | 1013 | 997 | 991 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1949 | 1063 | 1049 | 1031 | 1014 | 1010 | 0 | 0% |
| 1950 | 1059 | 1049 | 1034 | 1016 | 1011 | 0 | 0% |
| 1951 | 1066 | 1057 | 1038 | 1023 | 1019 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1063 | 1055 | 1033 | 1022 | 1020 | 0 | 0% |
| 1955 | 1054 | 1040 | 1021 | 1009 | 1006 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1029 | 1023 | 0 | 0% |
| 1959 | 1054 | 1045 | 1020 | 1005 | 1005 | 0 | 0% |
| 1960 | 1058 | 1045 | 1024 | 1009 | 1006 | 0 | 0% |
| 1961 | 1054 | 1042 | 1018 | 1006 | 1002 | 0 | 0% |
| 1962 | 1056 | 1049 | 1031 | 1016 | 1012 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1029 | 1000 | 986 | 980 | 0 | 0% |
| 1965 | 1065 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1061 | 1051 | 1032 | 1018 | 1015 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1968 | 1058 | 1049 | 1028 | 1021 | 1019 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1970 | 1056 | 1052 | 1037 | 1023 | 1020 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1972 | 1061 | 1053 | 1030 | 1019 | 1017 | 0 | 0% |
| 1973 | 1066 | 1058 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1975 | 1067 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 990 | 979 | 977 | 0 | 0% |
| 1977 | 949 | 939 | 923 | 912 | 915 | 5 | 100% |
| 1978 | 1066 | 1059 | 1044 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1054 | 1035 | 1023 | 1019 | 0 | 0% |
| 1980 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1059 | 1042 | 1020 | 1005 | 1001 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1040 | 1021 | 994 | 980 | 977 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1012 | 0 | 0% |
| 1987 | 1045 | 1022 | 997 | 981 | 978 | 0 | 0% |
| 1988 | 1024 | 1009 | 982 | 966 | 961 | 0 | 0% |
| 1989 | 1047 | 1033 | 1004 | 991 | 988 | 0 | 0% |
| 1990 | 1010 | 1000 | 972 | 958 | 952 | 1 | 20% |
| 1991 | 965 | 950 | 920 | 908 | 903 | 4 | 80% |
| | | | | | | 28 | 8% |
| | | | | Percent Availability During Recreation Season | | | 92% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Ramps threshold of 950 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1060 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1002 | 3 | 60% |
| 1924 | 979 | 964 | 942 | 920 | 914 | 3 | 60% |
| 1925 | 1046 | 1041 | 1015 | 998 | 993 | 0 | 0% |
| 1926 | 1043 | 1028 | 1000 | 986 | 980 | 0 | 0% |
| 1927 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1928 | 1063 | 1052 | 1027 | 1006 | 1002 | 0 | 0% |
| 1929 | 1013 | 1001 | 974 | 956 | 952 | 0 | 0% |
| 1930 | 1033 | 1019 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 952 | 928 | 910 | 905 | 3 | 60% |
| 1932 | 981 | 978 | 963 | 938 | 927 | 2 | 40% |
| 1933 | 956 | 953 | 930 | 911 | 907 | 3 | 60% |
| 1934 | 953 | 936 | 916 | 899 | 887 | 4 | 80% |
| 1935 | 1024 | 1008 | 983 | 955 | 946 | 1 | 20% |
| 1936 | 1033 | 1025 | 998 | 969 | 961 | 0 | 0% |
| 1937 | 1025 | 1016 | 996 | 969 | 962 | 0 | 0% |
| 1938 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1939 | 1034 | 1020 | 996 | 978 | 972 | 0 | 0% |
| 1940 | 1060 | 1051 | 1036 | 1019 | 1015 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1944 | 1049 | 1042 | 1023 | 1005 | 1001 | 0 | 0% |
| 1945 | 1062 | 1052 | 1036 | 1020 | 1016 | 0 | 0% |
| 1946 | 1057 | 1048 | 1033 | 1018 | 1014 | 0 | 0% |
| 1947 | 1041 | 1036 | 1013 | 997 | 991 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1949 | 1063 | 1049 | 1031 | 1014 | 1010 | 0 | 0% |
| 1950 | 1059 | 1049 | 1034 | 1016 | 1011 | 0 | 0% |
| 1951 | 1066 | 1057 | 1038 | 1023 | 1019 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1063 | 1055 | 1033 | 1022 | 1020 | 0 | 0% |
| 1955 | 1054 | 1040 | 1021 | 1009 | 1006 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1029 | 1023 | 0 | 0% |
| 1959 | 1054 | 1045 | 1020 | 1005 | 1005 | 0 | 0% |
| 1960 | 1058 | 1045 | 1024 | 1009 | 1006 | 0 | 0% |
| 1961 | 1054 | 1042 | 1018 | 1006 | 1002 | 0 | 0% |
| 1962 | 1056 | 1049 | 1031 | 1016 | 1012 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1029 | 1000 | 986 | 980 | 0 | 0% |
| 1965 | 1065 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1061 | 1051 | 1032 | 1018 | 1015 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1968 | 1058 | 1049 | 1028 | 1021 | 1019 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1970 | 1056 | 1052 | 1037 | 1023 | 1020 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1972 | 1061 | 1053 | 1030 | 1019 | 1017 | 0 | 0% |
| 1973 | 1066 | 1058 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1975 | 1067 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 990 | 979 | 977 | 0 | 0% |
| 1977 | 949 | 939 | 923 | 912 | 915 | 5 | 100% |
| 1978 | 1066 | 1059 | 1044 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1054 | 1035 | 1023 | 1019 | 0 | 0% |
| 1980 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1059 | 1042 | 1020 | 1005 | 1001 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1040 | 1021 | 994 | 980 | 977 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1012 | 0 | 0% |
| 1987 | 1045 | 1022 | 997 | 981 | 978 | 0 | 0% |
| 1988 | 1024 | 1009 | 982 | 966 | 961 | 0 | 0% |
| 1989 | 1047 | 1033 | 1004 | 991 | 988 | 0 | 0% |
| 1990 | 1010 | 1000 | 972 | 958 | 952 | 0 | 0% |
| 1991 | 965 | 950 | 920 | 908 | 903 | 4 | 80% |
| | | | | | | 28 | 8% |
| | | | | | Percent Availability During Recreation Season | | 92% |

# SHASTA RESERVOIR

| Shasta Elevation (ft) |
|---|
| State Permit Alternative |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Marina threshold of 937 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 1066 | 1060 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1002 | 2 | 40% |
| 1924 | 979 | 964 | 942 | 920 | 914 | 2 | 40% |
| 1925 | 1046 | 1041 | 1015 | 998 | 993 | 0 | 0% |
| 1926 | 1043 | 1028 | 1000 | 986 | 980 | 0 | 0% |
| 1927 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1928 | 1063 | 1052 | 1027 | 1006 | 1002 | 0 | 0% |
| 1929 | 1013 | 1001 | 974 | 956 | 952 | 0 | 0% |
| 1930 | 1033 | 1019 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 952 | 928 | 910 | 905 | 3 | 60% |
| 1932 | 981 | 978 | 963 | 938 | 927 | 1 | 20% |
| 1933 | 956 | 953 | 930 | 911 | 907 | 3 | 60% |
| 1934 | 953 | 936 | 916 | 899 | 887 | 4 | 80% |
| 1935 | 1024 | 1008 | 983 | 955 | 946 | 0 | 0% |
| 1936 | 1033 | 1025 | 998 | 969 | 961 | 0 | 0% |
| 1937 | 1025 | 1016 | 996 | 969 | 962 | 0 | 0% |
| 1938 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1939 | 1034 | 1020 | 996 | 978 | 972 | 0 | 0% |
| 1940 | 1060 | 1051 | 1036 | 1019 | 1015 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1944 | 1049 | 1042 | 1023 | 1005 | 1001 | 0 | 0% |
| 1945 | 1062 | 1052 | 1036 | 1020 | 1016 | 0 | 0% |
| 1946 | 1057 | 1048 | 1033 | 1018 | 1014 | 0 | 0% |
| 1947 | 1041 | 1036 | 1013 | 997 | 991 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1949 | 1063 | 1049 | 1031 | 1014 | 1010 | 0 | 0% |
| 1950 | 1059 | 1049 | 1034 | 1016 | 1011 | 0 | 0% |
| 1951 | 1066 | 1057 | 1038 | 1023 | 1019 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1063 | 1055 | 1033 | 1022 | 1020 | 0 | 0% |
| 1955 | 1054 | 1040 | 1021 | 1009 | 1006 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1029 | 1023 | 0 | 0% |
| 1959 | 1054 | 1045 | 1020 | 1005 | 1005 | 0 | 0% |
| 1960 | 1058 | 1045 | 1024 | 1009 | 1006 | 0 | 0% |
| 1961 | 1054 | 1042 | 1018 | 1006 | 1002 | 0 | 0% |
| 1962 | 1056 | 1049 | 1031 | 1016 | 1012 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1029 | 1000 | 986 | 980 | 0 | 0% |
| 1965 | 1065 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1061 | 1051 | 1032 | 1018 | 1015 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1968 | 1058 | 1049 | 1028 | 1021 | 1019 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1970 | 1056 | 1052 | 1037 | 1023 | 1020 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1972 | 1061 | 1053 | 1030 | 1019 | 1017 | 0 | 0% |
| 1973 | 1066 | 1058 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1975 | 1067 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 990 | 979 | 977 | 0 | 0% |
| 1977 | 949 | 939 | 923 | 912 | 915 | 3 | 60% |
| 1978 | 1066 | 1059 | 1044 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1054 | 1035 | 1023 | 1019 | 0 | 0% |
| 1980 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1059 | 1042 | 1020 | 1005 | 1001 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1040 | 1021 | 994 | 980 | 977 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1012 | 0 | 0% |
| 1987 | 1045 | 1022 | 997 | 981 | 978 | 0 | 0% |
| 1988 | 1024 | 1009 | 982 | 966 | 961 | 0 | 0% |
| 1989 | 1047 | 1033 | 1004 | 991 | 988 | 0 | 0% |
| 1990 | 1010 | 1000 | 972 | 958 | 952 | 0 | 0% |
| 1991 | 965 | 950 | 920 | 908 | 903 | 3 | 60% |
| | | | | | | 21 | 6% |
| | | | | | Percent Availability During Recreation Season | | 94% |

# SHASTA RESERVOIR

| | Shasta Elevation (ft) State Permit Alternative | | | | | | |
|---|---|---|---|---|---|---|---|

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Pit Arm Ramps threshold of 907 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 1066 | 1060 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1002 | 0 | 0% |
| 1924 | 979 | 964 | 942 | 920 | 914 | 0 | 0% |
| 1925 | 1046 | 1041 | 1015 | 998 | 993 | 0 | 0% |
| 1926 | 1043 | 1028 | 1000 | 986 | 980 | 0 | 0% |
| 1927 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1928 | 1063 | 1052 | 1027 | 1006 | 1002 | 0 | 0% |
| 1929 | 1013 | 1001 | 974 | 956 | 952 | 0 | 0% |
| 1930 | 1033 | 1019 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 952 | 928 | 910 | 905 | 1 | 20% |
| 1932 | 981 | 978 | 963 | 938 | 927 | 0 | 0% |
| 1933 | 956 | 953 | 930 | 911 | 907 | 1 | 20% |
| 1934 | 953 | 936 | 916 | 899 | 887 | 2 | 40% |
| 1935 | 1024 | 1008 | 983 | 955 | 946 | 0 | 0% |
| 1936 | 1033 | 1025 | 998 | 969 | 961 | 0 | 0% |
| 1937 | 1025 | 1016 | 996 | 969 | 962 | 0 | 0% |
| 1938 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1939 | 1034 | 1020 | 996 | 978 | 972 | 0 | 0% |
| 1940 | 1060 | 1051 | 1036 | 1019 | 1015 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1944 | 1049 | 1042 | 1023 | 1005 | 1001 | 0 | 0% |
| 1945 | 1062 | 1052 | 1036 | 1020 | 1016 | 0 | 0% |
| 1946 | 1057 | 1048 | 1033 | 1018 | 1014 | 0 | 0% |
| 1947 | 1041 | 1036 | 1013 | 997 | 991 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1949 | 1063 | 1049 | 1031 | 1014 | 1010 | 0 | 0% |
| 1950 | 1059 | 1049 | 1034 | 1016 | 1011 | 0 | 0% |
| 1951 | 1066 | 1057 | 1038 | 1023 | 1019 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1063 | 1055 | 1033 | 1022 | 1020 | 0 | 0% |
| 1955 | 1054 | 1040 | 1021 | 1009 | 1006 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1029 | 1023 | 0 | 0% |
| 1959 | 1054 | 1045 | 1020 | 1005 | 1005 | 0 | 0% |
| 1960 | 1058 | 1045 | 1024 | 1009 | 1006 | 0 | 0% |
| 1961 | 1054 | 1042 | 1018 | 1006 | 1002 | 0 | 0% |
| 1962 | 1056 | 1049 | 1031 | 1016 | 1012 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1029 | 1000 | 986 | 980 | 0 | 0% |
| 1965 | 1065 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1061 | 1051 | 1032 | 1018 | 1015 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1968 | 1058 | 1049 | 1028 | 1021 | 1019 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1970 | 1056 | 1052 | 1037 | 1023 | 1020 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1972 | 1061 | 1053 | 1030 | 1019 | 1017 | 0 | 0% |
| 1973 | 1066 | 1058 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1975 | 1067 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 990 | 979 | 977 | 0 | 0% |
| 1977 | 949 | 939 | 923 | 912 | 915 | 0 | 0% |
| 1978 | 1066 | 1059 | 1044 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1054 | 1035 | 1023 | 1019 | 0 | 0% |
| 1980 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1059 | 1042 | 1020 | 1005 | 1001 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1040 | 1021 | 994 | 980 | 977 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1012 | 0 | 0% |
| 1987 | 1045 | 1022 | 997 | 981 | 978 | 0 | 0% |
| 1988 | 1024 | 1009 | 982 | 966 | 961 | 0 | 0% |
| 1989 | 1047 | 1033 | 1004 | 991 | 988 | 0 | 0% |
| 1990 | 1010 | 1000 | 972 | 958 | 952 | 0 | 0% |
| 1991 | 965 | 950 | 920 | 908 | 903 | 1 | 20% |
| | | | | | | 5 | 1% |
| | | | | Percent Availability During Recreation Season | | | 99% |

# SHASTA RESERVOIR

| Shasta Elevation (ft) |
| State Permit Alternative |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Centimudi Ramp threshold of 844 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1060 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1002 | 0 | 0% |
| 1924 | 979 | 964 | 942 | 920 | 914 | 0 | 0% |
| 1925 | 1046 | 1041 | 1015 | 998 | 993 | 0 | 0% |
| 1926 | 1043 | 1028 | 1000 | 986 | 980 | 0 | 0% |
| 1927 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1928 | 1063 | 1052 | 1027 | 1006 | 1002 | 0 | 0% |
| 1929 | 1013 | 1001 | 974 | 956 | 952 | 0 | 0% |
| 1930 | 1033 | 1019 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 952 | 928 | 910 | 905 | 0 | 0% |
| 1932 | 981 | 978 | 963 | 938 | 927 | 0 | 0% |
| 1933 | 956 | 953 | 930 | 911 | 907 | 0 | 0% |
| 1934 | 953 | 936 | 916 | 899 | 887 | 0 | 0% |
| 1935 | 1024 | 1008 | 983 | 955 | 946 | 0 | 0% |
| 1936 | 1033 | 1025 | 998 | 969 | 961 | 0 | 0% |
| 1937 | 1025 | 1016 | 996 | 969 | 962 | 0 | 0% |
| 1938 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1939 | 1034 | 1020 | 996 | 978 | 972 | 0 | 0% |
| 1940 | 1060 | 1051 | 1036 | 1019 | 1015 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1944 | 1049 | 1042 | 1023 | 1005 | 1001 | 0 | 0% |
| 1945 | 1062 | 1052 | 1036 | 1020 | 1016 | 0 | 0% |
| 1946 | 1057 | 1048 | 1033 | 1018 | 1014 | 0 | 0% |
| 1947 | 1041 | 1036 | 1013 | 997 | 991 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1949 | 1063 | 1049 | 1031 | 1014 | 1010 | 0 | 0% |
| 1950 | 1059 | 1049 | 1034 | 1016 | 1011 | 0 | 0% |
| 1951 | 1066 | 1057 | 1038 | 1023 | 1019 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1063 | 1055 | 1033 | 1022 | 1020 | 0 | 0% |
| 1955 | 1054 | 1040 | 1021 | 1009 | 1006 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1029 | 1023 | 0 | 0% |
| 1959 | 1054 | 1045 | 1020 | 1005 | 1005 | 0 | 0% |
| 1960 | 1058 | 1045 | 1024 | 1009 | 1006 | 0 | 0% |
| 1961 | 1054 | 1042 | 1018 | 1006 | 1002 | 0 | 0% |
| 1962 | 1056 | 1049 | 1031 | 1016 | 1012 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1029 | 1000 | 986 | 980 | 0 | 0% |
| 1965 | 1065 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1061 | 1051 | 1032 | 1018 | 1015 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1968 | 1058 | 1049 | 1028 | 1021 | 1019 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1970 | 1056 | 1052 | 1037 | 1023 | 1020 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1972 | 1061 | 1053 | 1030 | 1019 | 1017 | 0 | 0% |
| 1973 | 1066 | 1058 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1975 | 1067 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 990 | 979 | 977 | 0 | 0% |
| 1977 | 949 | 939 | 923 | 912 | 915 | 0 | 0% |
| 1978 | 1066 | 1059 | 1044 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1054 | 1035 | 1023 | 1019 | 0 | 0% |
| 1980 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1059 | 1042 | 1020 | 1005 | 1001 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1040 | 1021 | 994 | 980 | 977 | 0 | 0% |
| 1986 | 1049 | 1040 | 1027 | 1014 | 1012 | 0 | 0% |
| 1987 | 1045 | 1022 | 997 | 981 | 978 | 0 | 0% |
| 1988 | 1024 | 1009 | 982 | 966 | 961 | 0 | 0% |
| 1989 | 1047 | 1033 | 1004 | 991 | 988 | 0 | 0% |
| 1990 | 1010 | 1000 | 972 | 958 | 952 | 0 | 0% |
| 1991 | 965 | 950 | 920 | 908 | 903 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | 0 | 100% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the McCloud Arm Ramps threshold of 952 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1044 | 1023 | 1018 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1001 | 0 | 0% |
| 1924 | 977 | 956 | 931 | 910 | 904 | 3 | 60% |
| 1925 | 1048 | 1039 | 1015 | 1000 | 994 | 0 | 0% |
| 1926 | 1041 | 1025 | 1008 | 996 | 988 | 0 | 0% |
| 1927 | 1066 | 1056 | 1044 | 1023 | 1018 | 0 | 0% |
| 1928 | 1060 | 1048 | 1022 | 999 | 994 | 0 | 0% |
| 1929 | 999 | 989 | 967 | 952 | 950 | 2 | 40% |
| 1930 | 1031 | 1016 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 949 | 918 | 902 | 895 | 4 | 80% |
| 1932 | 976 | 973 | 955 | 930 | 921 | 2 | 40% |
| 1933 | 960 | 954 | 933 | 910 | 905 | 3 | 60% |
| 1934 | 958 | 940 | 914 | 899 | 886 | 4 | 80% |
| 1935 | 1022 | 1003 | 976 | 947 | 936 | 2 | 40% |
| 1936 | 1027 | 1015 | 989 | 960 | 952 | 1 | 20% |
| 1937 | 1014 | 1004 | 977 | 948 | 942 | 2 | 40% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1037 | 1026 | 1011 | 996 | 989 | 0 | 0% |
| 1940 | 1055 | 1046 | 1026 | 1008 | 1003 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1047 | 1040 | 1023 | 1005 | 1000 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1012 | 1008 | 0 | 0% |
| 1946 | 1050 | 1041 | 1019 | 1003 | 999 | 0 | 0% |
| 1947 | 1031 | 1028 | 1009 | 995 | 988 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1949 | 1060 | 1044 | 1025 | 1008 | 1002 | 0 | 0% |
| 1950 | 1047 | 1035 | 1012 | 992 | 986 | 0 | 0% |
| 1951 | 1065 | 1055 | 1037 | 1023 | 1018 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1062 | 1054 | 1032 | 1020 | 1017 | 0 | 0% |
| 1955 | 1047 | 1034 | 1014 | 1001 | 997 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1957 | 1065 | 1058 | 1044 | 1023 | 1021 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1051 | 1041 | 1011 | 996 | 994 | 0 | 0% |
| 1960 | 1053 | 1038 | 1014 | 995 | 990 | 0 | 0% |
| 1961 | 1052 | 1040 | 1016 | 998 | 993 | 0 | 0% |
| 1962 | 1055 | 1045 | 1021 | 1007 | 1002 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1964 | 1039 | 1032 | 1014 | 1003 | 997 | 0 | 0% |
| 1965 | 1064 | 1053 | 1043 | 1023 | 1019 | 0 | 0% |
| 1966 | 1058 | 1049 | 1027 | 1013 | 1009 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1968 | 1055 | 1046 | 1022 | 1016 | 1012 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1052 | 1047 | 1028 | 1016 | 1013 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1972 | 1058 | 1051 | 1026 | 1015 | 1012 | 0 | 0% |
| 1973 | 1066 | 1057 | 1040 | 1023 | 1019 | 0 | 0% |
| 1974 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1029 | 1012 | 986 | 971 | 968 | 0 | 0% |
| 1977 | 939 | 930 | 910 | 894 | 894 | 5 | 100% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1979 | 1066 | 1051 | 1029 | 1020 | 1016 | 0 | 0% |
| 1980 | 1062 | 1057 | 1044 | 1023 | 1020 | 0 | 0% |
| 1981 | 1056 | 1039 | 1018 | 1003 | 998 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1985 | 1041 | 1025 | 1007 | 996 | 992 | 0 | 0% |
| 1986 | 1048 | 1038 | 1021 | 1007 | 1005 | 0 | 0% |
| 1987 | 1036 | 1014 | 997 | 986 | 980 | 0 | 0% |
| 1988 | 1023 | 1006 | 979 | 958 | 952 | 1 | 20% |
| 1989 | 1044 | 1026 | 1000 | 982 | 979 | 0 | 0% |
| 1990 | 1000 | 992 | 964 | 952 | 952 | 2 | 40% |
| 1991 | 969 | 952 | 933 | 912 | 908 | 4 | 80% |
| | | | | | | 35 | 10% |
| | | | | Percent Availability During Recreation Season | | | 90% |

# SHASTA RESERVOIR

**Shasta Elevation (ft)**
**Percent Inflow Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Ramps threshold of 950 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1044 | 1023 | 1018 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1001 | 0 | 0% |
| 1924 | 977 | 956 | 931 | 910 | 904 | 3 | 60% |
| 1925 | 1048 | 1039 | 1015 | 1000 | 994 | 0 | 0% |
| 1926 | 1041 | 1025 | 1008 | 996 | 988 | 0 | 0% |
| 1927 | 1066 | 1056 | 1044 | 1023 | 1018 | 0 | 0% |
| 1928 | 1060 | 1048 | 1022 | 999 | 994 | 0 | 0% |
| 1929 | 999 | 989 | 967 | 952 | 950 | 1 | 20% |
| 1930 | 1031 | 1016 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 949 | 918 | 902 | 895 | 4 | 80% |
| 1932 | 976 | 973 | 955 | 930 | 921 | 2 | 40% |
| 1933 | 960 | 954 | 933 | 910 | 905 | 3 | 60% |
| 1934 | 958 | 940 | 914 | 899 | 886 | 4 | 80% |
| 1935 | 1022 | 1003 | 976 | 947 | 936 | 2 | 40% |
| 1936 | 1027 | 1015 | 989 | 960 | 952 | 0 | 0% |
| 1937 | 1014 | 1004 | 977 | 948 | 942 | 2 | 40% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1037 | 1026 | 1011 | 996 | 989 | 0 | 0% |
| 1940 | 1055 | 1046 | 1026 | 1008 | 1003 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1047 | 1040 | 1023 | 1005 | 1000 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1012 | 1008 | 0 | 0% |
| 1946 | 1050 | 1041 | 1019 | 1003 | 999 | 0 | 0% |
| 1947 | 1031 | 1028 | 1009 | 995 | 988 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1949 | 1060 | 1044 | 1025 | 1008 | 1002 | 0 | 0% |
| 1950 | 1047 | 1035 | 1012 | 992 | 986 | 0 | 0% |
| 1951 | 1065 | 1055 | 1037 | 1023 | 1018 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1062 | 1054 | 1032 | 1020 | 1017 | 0 | 0% |
| 1955 | 1047 | 1034 | 1014 | 1001 | 997 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1957 | 1065 | 1058 | 1044 | 1023 | 1021 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1051 | 1041 | 1011 | 996 | 994 | 0 | 0% |
| 1960 | 1053 | 1038 | 1014 | 995 | 990 | 0 | 0% |
| 1961 | 1052 | 1040 | 1016 | 998 | 993 | 0 | 0% |
| 1962 | 1055 | 1045 | 1021 | 1007 | 1002 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1964 | 1039 | 1032 | 1014 | 1003 | 997 | 0 | 0% |
| 1965 | 1064 | 1053 | 1043 | 1023 | 1019 | 0 | 0% |
| 1966 | 1058 | 1049 | 1027 | 1013 | 1009 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1968 | 1055 | 1046 | 1022 | 1016 | 1012 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1052 | 1047 | 1028 | 1016 | 1013 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1972 | 1058 | 1051 | 1026 | 1015 | 1012 | 0 | 0% |
| 1973 | 1066 | 1057 | 1040 | 1023 | 1019 | 0 | 0% |
| 1974 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1029 | 1012 | 986 | 971 | 968 | 0 | 0% |
| 1977 | 939 | 930 | 910 | 894 | 894 | 5 | 100% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1979 | 1066 | 1051 | 1029 | 1020 | 1016 | 0 | 0% |
| 1980 | 1062 | 1057 | 1044 | 1023 | 1020 | 0 | 0% |
| 1981 | 1056 | 1039 | 1018 | 1003 | 998 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1985 | 1041 | 1025 | 1007 | 996 | 992 | 0 | 0% |
| 1986 | 1048 | 1038 | 1021 | 1007 | 1005 | 0 | 0% |
| 1987 | 1036 | 1014 | 997 | 986 | 980 | 0 | 0% |
| 1988 | 1023 | 1006 | 979 | 958 | 952 | 0 | 0% |
| 1989 | 1044 | 1026 | 1000 | 982 | 979 | 0 | 0% |
| 1990 | 1000 | 992 | 964 | 952 | 952 | 0 | 0% |
| 1991 | 969 | 952 | 933 | 912 | 908 | 3 | 60% |
| | | | | | | 29 | 8% |
| | | | | | Percent Availability During Recreation Season | | 92% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Marina threshold of 937 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1044 | 1023 | 1018 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1001 | 0 | 0% |
| 1924 | 977 | 956 | 931 | 910 | 904 | 3 | 60% |
| 1925 | 1048 | 1039 | 1015 | 1000 | 994 | 0 | 0% |
| 1926 | 1041 | 1025 | 1008 | 996 | 988 | 0 | 0% |
| 1927 | 1066 | 1056 | 1044 | 1023 | 1018 | 0 | 0% |
| 1928 | 1060 | 1048 | 1022 | 999 | 994 | 0 | 0% |
| 1929 | 999 | 989 | 967 | 952 | 950 | 0 | 0% |
| 1930 | 1031 | 1016 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 949 | 918 | 902 | 895 | 3 | 60% |
| 1932 | 976 | 973 | 955 | 930 | 921 | 2 | 40% |
| 1933 | 960 | 954 | 933 | 910 | 905 | 3 | 60% |
| 1934 | 958 | 940 | 914 | 899 | 886 | 3 | 60% |
| 1935 | 1022 | 1003 | 976 | 947 | 936 | 1 | 20% |
| 1936 | 1027 | 1015 | 989 | 960 | 952 | 0 | 0% |
| 1937 | 1014 | 1004 | 977 | 948 | 942 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1037 | 1026 | 1011 | 996 | 989 | 0 | 0% |
| 1940 | 1055 | 1046 | 1026 | 1008 | 1003 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1047 | 1040 | 1023 | 1005 | 1000 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1012 | 1008 | 0 | 0% |
| 1946 | 1050 | 1041 | 1019 | 1003 | 999 | 0 | 0% |
| 1947 | 1031 | 1028 | 1009 | 995 | 988 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1949 | 1060 | 1044 | 1025 | 1008 | 1002 | 0 | 0% |
| 1950 | 1047 | 1035 | 1012 | 992 | 986 | 0 | 0% |
| 1951 | 1065 | 1055 | 1037 | 1023 | 1018 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1062 | 1054 | 1032 | 1020 | 1017 | 0 | 0% |
| 1955 | 1047 | 1034 | 1014 | 1001 | 997 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1957 | 1065 | 1058 | 1044 | 1023 | 1021 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1051 | 1041 | 1011 | 996 | 994 | 0 | 0% |
| 1960 | 1053 | 1038 | 1014 | 995 | 990 | 0 | 0% |
| 1961 | 1052 | 1040 | 1016 | 998 | 993 | 0 | 0% |
| 1962 | 1055 | 1045 | 1021 | 1007 | 1002 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1964 | 1039 | 1032 | 1014 | 1003 | 997 | 0 | 0% |
| 1965 | 1064 | 1053 | 1043 | 1023 | 1019 | 0 | 0% |
| 1966 | 1058 | 1049 | 1027 | 1013 | 1009 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1968 | 1055 | 1046 | 1022 | 1016 | 1012 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1052 | 1047 | 1028 | 1016 | 1013 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1972 | 1058 | 1051 | 1026 | 1015 | 1012 | 0 | 0% |
| 1973 | 1066 | 1057 | 1040 | 1023 | 1019 | 0 | 0% |
| 1974 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1039 | 1012 | 986 | 971 | 968 | 0 | 0% |
| 1977 | 939 | 930 | 910 | 894 | 894 | 4 | 80% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1979 | 1066 | 1051 | 1029 | 1020 | 1016 | 0 | 0% |
| 1980 | 1062 | 1057 | 1044 | 1023 | 1020 | 0 | 0% |
| 1981 | 1056 | 1039 | 1018 | 1003 | 998 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1985 | 1041 | 1025 | 1007 | 996 | 992 | 0 | 0% |
| 1986 | 1048 | 1038 | 1021 | 1007 | 1005 | 0 | 0% |
| 1987 | 1036 | 1014 | 997 | 986 | 980 | 0 | 0% |
| 1988 | 1023 | 1006 | 979 | 958 | 952 | 0 | 0% |
| 1989 | 1044 | 1026 | 1000 | 982 | 979 | 0 | 0% |
| 1990 | 1000 | 992 | 964 | 952 | 952 | 0 | 0% |
| 1991 | 969 | 952 | 933 | 912 | 908 | 3 | 60% |
| | | | | | | 22 | 6% |
| | | | | Percent Availability During Recreation Season | | | 94% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Pit Arm Ramps threshold of 907 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1044 | 1023 | 1018 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1001 | 0 | 0% |
| 1924 | 977 | 956 | 931 | 910 | 904 | 1 | 20% |
| 1925 | 1048 | 1039 | 1015 | 1000 | 994 | 0 | 0% |
| 1926 | 1041 | 1025 | 1008 | 996 | 988 | 0 | 0% |
| 1927 | 1066 | 1056 | 1044 | 1023 | 1018 | 0 | 0% |
| 1928 | 1060 | 1048 | 1022 | 999 | 994 | 0 | 0% |
| 1929 | 999 | 989 | 967 | 952 | 950 | 0 | 0% |
| 1930 | 1031 | 1016 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 949 | 918 | 902 | 895 | 2 | 40% |
| 1932 | 976 | 973 | 955 | 930 | 921 | 0 | 0% |
| 1933 | 960 | 954 | 933 | 910 | 905 | 1 | 20% |
| 1934 | 958 | 940 | 914 | 899 | 886 | 2 | 40% |
| 1935 | 1022 | 1003 | 976 | 947 | 936 | 0 | 0% |
| 1936 | 1027 | 1015 | 989 | 960 | 952 | 0 | 0% |
| 1937 | 1014 | 1004 | 977 | 948 | 942 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1037 | 1026 | 1011 | 996 | 989 | 0 | 0% |
| 1940 | 1055 | 1046 | 1026 | 1008 | 1003 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1047 | 1040 | 1023 | 1005 | 1000 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1012 | 1008 | 0 | 0% |
| 1946 | 1050 | 1041 | 1019 | 1003 | 999 | 0 | 0% |
| 1947 | 1031 | 1028 | 1009 | 995 | 988 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1949 | 1060 | 1044 | 1025 | 1008 | 1002 | 0 | 0% |
| 1950 | 1047 | 1035 | 1012 | 992 | 986 | 0 | 0% |
| 1951 | 1065 | 1055 | 1037 | 1023 | 1018 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1062 | 1054 | 1032 | 1020 | 1017 | 0 | 0% |
| 1955 | 1047 | 1034 | 1014 | 1001 | 997 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1957 | 1065 | 1058 | 1044 | 1023 | 1021 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1051 | 1041 | 1011 | 996 | 994 | 0 | 0% |
| 1960 | 1053 | 1038 | 1014 | 995 | 990 | 0 | 0% |
| 1961 | 1052 | 1040 | 1016 | 998 | 993 | 0 | 0% |
| 1962 | 1055 | 1045 | 1021 | 1007 | 1002 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1964 | 1039 | 1032 | 1014 | 1003 | 997 | 0 | 0% |
| 1965 | 1064 | 1053 | 1043 | 1023 | 1019 | 0 | 0% |
| 1966 | 1058 | 1049 | 1027 | 1013 | 1009 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1968 | 1055 | 1046 | 1022 | 1016 | 1012 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1052 | 1047 | 1028 | 1016 | 1013 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1972 | 1058 | 1051 | 1026 | 1015 | 1012 | 0 | 0% |
| 1973 | 1066 | 1057 | 1040 | 1023 | 1019 | 0 | 0% |
| 1974 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1029 | 1012 | 986 | 971 | 968 | 0 | 0% |
| 1977 | 939 | 930 | 910 | 894 | 894 | 2 | 40% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1979 | 1066 | 1051 | 1029 | 1020 | 1016 | 0 | 0% |
| 1980 | 1062 | 1057 | 1044 | 1023 | 1020 | 0 | 0% |
| 1981 | 1056 | 1039 | 1018 | 1003 | 998 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1985 | 1041 | 1025 | 1007 | 996 | 992 | 0 | 0% |
| 1986 | 1048 | 1038 | 1021 | 1007 | 1005 | 0 | 0% |
| 1987 | 1036 | 1014 | 997 | 986 | 980 | 0 | 0% |
| 1988 | 1023 | 1006 | 979 | 958 | 952 | 0 | 0% |
| 1989 | 1044 | 1026 | 1000 | 982 | 979 | 0 | 0% |
| 1990 | 1000 | 992 | 964 | 952 | 952 | 0 | 0% |
| 1991 | 969 | 952 | 933 | 912 | 908 | 0 | 0% |
| | | | | | | 8 | 2% |
| | | | | | Percent Availability During Recreation Season | | 98% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Centimudi Ramp threshold of 844 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 1066 | 1057 | 1044 | 1023 | 1018 | 0 | 0% |
| 1923 | 1044 | 1036 | 1022 | 1006 | 1001 | 0 | 0% |
| 1924 | 977 | 956 | 931 | 910 | 904 | 0 | 0% |
| 1925 | 1048 | 1039 | 1015 | 1000 | 994 | 0 | 0% |
| 1926 | 1041 | 1025 | 1008 | 996 | 988 | 0 | 0% |
| 1927 | 1066 | 1056 | 1044 | 1023 | 1018 | 0 | 0% |
| 1928 | 1060 | 1048 | 1022 | 999 | 994 | 0 | 0% |
| 1929 | 999 | 989 | 967 | 952 | 950 | 0 | 0% |
| 1930 | 1031 | 1016 | 997 | 976 | 971 | 0 | 0% |
| 1931 | 963 | 949 | 918 | 902 | 895 | 0 | 0% |
| 1932 | 976 | 973 | 955 | 930 | 921 | 0 | 0% |
| 1933 | 960 | 954 | 933 | 910 | 905 | 0 | 0% |
| 1934 | 958 | 940 | 914 | 899 | 886 | 0 | 0% |
| 1935 | 1022 | 1003 | 976 | 947 | 936 | 0 | 0% |
| 1936 | 1027 | 1015 | 989 | 960 | 952 | 0 | 0% |
| 1937 | 1014 | 1004 | 977 | 948 | 942 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1037 | 1026 | 1011 | 996 | 989 | 0 | 0% |
| 1940 | 1055 | 1046 | 1026 | 1008 | 1003 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1943 | 1066 | 1060 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1047 | 1040 | 1023 | 1005 | 1000 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1012 | 1008 | 0 | 0% |
| 1946 | 1050 | 1041 | 1019 | 1003 | 999 | 0 | 0% |
| 1947 | 1031 | 1028 | 1009 | 995 | 988 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1949 | 1060 | 1044 | 1025 | 1008 | 1002 | 0 | 0% |
| 1950 | 1047 | 1035 | 1012 | 992 | 986 | 0 | 0% |
| 1951 | 1065 | 1055 | 1037 | 1023 | 1018 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1954 | 1062 | 1054 | 1032 | 1020 | 1017 | 0 | 0% |
| 1955 | 1047 | 1034 | 1014 | 1001 | 997 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1957 | 1065 | 1058 | 1044 | 1023 | 1021 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1051 | 1041 | 1011 | 996 | 994 | 0 | 0% |
| 1960 | 1053 | 1038 | 1014 | 995 | 990 | 0 | 0% |
| 1961 | 1052 | 1040 | 1016 | 998 | 993 | 0 | 0% |
| 1962 | 1055 | 1045 | 1021 | 1007 | 1002 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1964 | 1039 | 1032 | 1014 | 1003 | 997 | 0 | 0% |
| 1965 | 1064 | 1053 | 1043 | 1023 | 1019 | 0 | 0% |
| 1966 | 1058 | 1049 | 1027 | 1013 | 1009 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1968 | 1055 | 1046 | 1022 | 1016 | 1012 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1052 | 1047 | 1028 | 1016 | 1013 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1972 | 1058 | 1051 | 1026 | 1015 | 1012 | 0 | 0% |
| 1973 | 1066 | 1057 | 1040 | 1023 | 1019 | 0 | 0% |
| 1974 | 1066 | 1061 | 1046 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1025 | 1023 | 0 | 0% |
| 1976 | 1039 | 1012 | 986 | 971 | 968 | 0 | 0% |
| 1977 | 939 | 930 | 910 | 894 | 894 | 0 | 0% |
| 1978 | 1066 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1979 | 1066 | 1051 | 1029 | 1020 | 1016 | 0 | 0% |
| 1980 | 1062 | 1057 | 1044 | 1023 | 1020 | 0 | 0% |
| 1981 | 1056 | 1039 | 1018 | 1003 | 998 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1985 | 1041 | 1025 | 1007 | 996 | 992 | 0 | 0% |
| 1986 | 1048 | 1038 | 1021 | 1007 | 1005 | 0 | 0% |
| 1987 | 1036 | 1014 | 997 | 986 | 980 | 0 | 0% |
| 1988 | 1023 | 1006 | 979 | 958 | 952 | 0 | 0% |
| 1989 | 1044 | 1026 | 1000 | 982 | 979 | 0 | 0% |
| 1990 | 1000 | 992 | 964 | 952 | 952 | 0 | 0% |
| 1991 | 969 | 952 | 933 | 912 | 908 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | | 0 | 0% |

| | |
|---|---|
| Percent Availability During Recreation Season | 100% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the McCloud Arm Ramps threshold of 952 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1039 | 1019 | 1011 | 0 | 0% |
| 1923 | 1039 | 1027 | 1006 | 982 | 973 | 0 | 0% |
| 1924 | 945 | 919 | 883 | 847 | 829 | 0 | 0% |
| 1925 | 1026 | 1018 | 998 | 976 | 967 | 5 | 100% |
| 1926 | 1030 | 1013 | 992 | 971 | 961 | 0 | 0% |
| 1927 | 1066 | 1056 | 1038 | 1016 | 1006 | 0 | 0% |
| 1928 | 1062 | 1047 | 1029 | 1006 | 998 | 0 | 0% |
| 1929 | 1012 | 1002 | 979 | 956 | 946 | 0 | 0% |
| 1930 | 1029 | 1012 | 991 | 969 | 959 | 1 | 20% |
| 1931 | 945 | 922 | 886 | 841 | 819 | 0 | 0% |
| 1932 | 935 | 924 | 899 | 862 | 849 | 5 | 100% |
| 1933 | 920 | 909 | 878 | 838 | 814 | 5 | 100% |
| 1934 | 908 | 881 | 840 | 766 | 693 | 5 | 100% |
| 1935 | 982 | 966 | 940 | 906 | 893 | 5 | 100% |
| 1936 | 1014 | 1006 | 983 | 958 | 947 | 3 | 60% |
| 1937 | 1023 | 1016 | 994 | 969 | 958 | 1 | 20% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1939 | 1029 | 1010 | 987 | 963 | 953 | 0 | 0% |
| 1940 | 1055 | 1041 | 1018 | 992 | 983 | 0 | 0% |
| 1941 | 1066 | 1061 | 1044 | 1023 | 1013 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1014 | 0 | 0% |
| 1943 | 1066 | 1057 | 1039 | 1017 | 1007 | 0 | 0% |
| 1944 | 1039 | 1029 | 1008 | 984 | 975 | 0 | 0% |
| 1945 | 1063 | 1053 | 1032 | 1008 | 999 | 0 | 0% |
| 1946 | 1054 | 1041 | 1023 | 1001 | 993 | 0 | 0% |
| 1947 | 1034 | 1030 | 1010 | 989 | 980 | 0 | 0% |
| 1948 | 1066 | 1061 | 1043 | 1021 | 1014 | 0 | 0% |
| 1949 | 1066 | 1053 | 1035 | 1016 | 1007 | 0 | 0% |
| 1950 | 1060 | 1047 | 1027 | 1003 | 994 | 0 | 0% |
| 1951 | 1066 | 1052 | 1031 | 1008 | 1000 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1954 | 1061 | 1050 | 1031 | 1013 | 1007 | 0 | 0% |
| 1955 | 1055 | 1046 | 1033 | 1019 | 1012 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1957 | 1066 | 1058 | 1043 | 1023 | 1018 | 0 | 0% |
| 1958 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1959 | 1054 | 1042 | 1022 | 1001 | 996 | 0 | 0% |
| 1960 | 1066 | 1057 | 1043 | 1023 | 1016 | 0 | 0% |
| 1961 | 1066 | 1060 | 1044 | 1023 | 1015 | 0 | 0% |
| 1962 | 1064 | 1055 | 1034 | 1012 | 1004 | 0 | 0% |
| 1963 | 1066 | 1058 | 1042 | 1023 | 1017 | 0 | 0% |
| 1964 | 1029 | 1020 | 1003 | 984 | 975 | 0 | 0% |
| 1965 | 1063 | 1052 | 1035 | 1019 | 1012 | 0 | 0% |
| 1966 | 1062 | 1049 | 1033 | 1013 | 1006 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1968 | 1056 | 1043 | 1022 | 1009 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1970 | 1041 | 1030 | 1002 | 978 | 969 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1972 | 1061 | 1050 | 1025 | 1007 | 1002 | 0 | 0% |
| 1973 | 1065 | 1053 | 1036 | 1019 | 1012 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1976 | 1030 | 1016 | 993 | 978 | 971 | 0 | 0% |
| 1977 | 906 | 875 | 829 | 787 | 781 | 0 | 0% |
| 1978 | 1066 | 1056 | 1040 | 1021 | 1016 | 5 | 100% |
| 1979 | 1066 | 1052 | 1036 | 1023 | 1015 | 0 | 0% |
| 1980 | 1062 | 1052 | 1037 | 1021 | 1015 | 0 | 0% |
| 1981 | 1058 | 1045 | 1030 | 1013 | 1005 | 0 | 0% |
| 1982 | 1063 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1983 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1984 | 1063 | 1052 | 1034 | 1019 | 1013 | 0 | 0% |
| 1985 | 1038 | 1024 | 1007 | 990 | 983 | 0 | 0% |
| 1986 | 1041 | 1023 | 999 | 973 | 967 | 0 | 0% |
| 1987 | 1012 | 992 | 970 | 953 | 949 | 0 | 0% |
| 1988 | 1009 | 991 | 966 | 946 | 938 | 1 | 20% |
| 1989 | 1040 | 1030 | 1012 | 995 | 988 | 2 | 40% |
| 1990 | 1028 | 1022 | 996 | 975 | 966 | 0 | 0% |
| 1991 | 974 | 964 | 951 | 934 | 925 | 0 | 0% |
| | | | | | | 38 | 11% |
| | | | | Percent Availability During Recreation Season | | | 89% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Ramps threshold of 950 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1039 | 1019 | 1011 | 0 | 0% |
| 1923 | 1039 | 1027 | 1006 | 982 | 973 | 0 | 0% |
| 1924 | 945 | 919 | 883 | 847 | 829 | 5 | 100% |
| 1925 | 1026 | 1018 | 998 | 976 | 967 | 0 | 0% |
| 1926 | 1030 | 1013 | 992 | 971 | 961 | 0 | 0% |
| 1927 | 1066 | 1056 | 1038 | 1016 | 1006 | 0 | 0% |
| 1928 | 1062 | 1047 | 1029 | 1006 | 998 | 0 | 0% |
| 1929 | 1012 | 1002 | 979 | 956 | 946 | 1 | 20% |
| 1930 | 1029 | 1012 | 991 | 969 | 959 | 0 | 0% |
| 1931 | 945 | 922 | 886 | 841 | 819 | 5 | 100% |
| 1932 | 935 | 924 | 899 | 862 | 849 | 5 | 100% |
| 1933 | 920 | 909 | 878 | 838 | 814 | 5 | 100% |
| 1934 | 908 | 881 | 840 | 766 | 693 | 5 | 100% |
| 1935 | 982 | 966 | 940 | 906 | 893 | 3 | 60% |
| 1936 | 1014 | 1006 | 983 | 958 | 947 | 1 | 20% |
| 1937 | 1023 | 1016 | 994 | 969 | 958 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1939 | 1029 | 1010 | 987 | 963 | 953 | 0 | 0% |
| 1940 | 1055 | 1041 | 1018 | 992 | 983 | 0 | 0% |
| 1941 | 1066 | 1061 | 1044 | 1023 | 1013 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1014 | 0 | 0% |
| 1943 | 1066 | 1057 | 1039 | 1017 | 1007 | 0 | 0% |
| 1944 | 1039 | 1029 | 1008 | 984 | 975 | 0 | 0% |
| 1945 | 1063 | 1053 | 1032 | 1008 | 999 | 0 | 0% |
| 1946 | 1054 | 1041 | 1023 | 1001 | 993 | 0 | 0% |
| 1947 | 1034 | 1030 | 1010 | 989 | 980 | 0 | 0% |
| 1948 | 1066 | 1061 | 1043 | 1021 | 1014 | 0 | 0% |
| 1949 | 1066 | 1053 | 1035 | 1016 | 1007 | 0 | 0% |
| 1950 | 1060 | 1047 | 1027 | 1003 | 994 | 0 | 0% |
| 1951 | 1066 | 1052 | 1031 | 1008 | 1000 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1954 | 1061 | 1050 | 1031 | 1013 | 1007 | 0 | 0% |
| 1955 | 1055 | 1046 | 1033 | 1019 | 1012 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1957 | 1066 | 1058 | 1043 | 1023 | 1018 | 0 | 0% |
| 1958 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1959 | 1054 | 1042 | 1022 | 1001 | 996 | 0 | 0% |
| 1960 | 1066 | 1057 | 1043 | 1023 | 1016 | 0 | 0% |
| 1961 | 1066 | 1060 | 1044 | 1023 | 1015 | 0 | 0% |
| 1962 | 1064 | 1055 | 1034 | 1012 | 1004 | 0 | 0% |
| 1963 | 1066 | 1058 | 1042 | 1023 | 1017 | 0 | 0% |
| 1964 | 1029 | 1020 | 1003 | 984 | 975 | 0 | 0% |
| 1965 | 1063 | 1052 | 1035 | 1019 | 1012 | 0 | 0% |
| 1966 | 1062 | 1049 | 1033 | 1013 | 1006 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1968 | 1056 | 1043 | 1022 | 1009 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1970 | 1041 | 1030 | 1002 | 978 | 969 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1972 | 1061 | 1050 | 1025 | 1007 | 1002 | 0 | 0% |
| 1973 | 1065 | 1053 | 1036 | 1019 | 1012 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1976 | 1030 | 1016 | 993 | 978 | 971 | 0 | 0% |
| 1977 | 906 | 875 | 829 | 787 | 781 | 5 | 100% |
| 1978 | 1066 | 1056 | 1040 | 1021 | 1016 | 0 | 0% |
| 1979 | 1066 | 1052 | 1036 | 1023 | 1015 | 0 | 0% |
| 1980 | 1062 | 1052 | 1037 | 1021 | 1015 | 0 | 0% |
| 1981 | 1058 | 1045 | 1030 | 1013 | 1005 | 0 | 0% |
| 1982 | 1063 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1983 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1984 | 1063 | 1052 | 1034 | 1019 | 1013 | 0 | 0% |
| 1985 | 1038 | 1024 | 1007 | 990 | 983 | 0 | 0% |
| 1986 | 1041 | 1023 | 999 | 973 | 967 | 0 | 0% |
| 1987 | 1012 | 992 | 970 | 953 | 949 | 1 | 20% |
| 1988 | 1009 | 991 | 966 | 946 | 938 | 2 | 40% |
| 1989 | 1040 | 1030 | 1012 | 995 | 988 | 0 | 0% |
| 1990 | 1028 | 1022 | 996 | 975 | 966 | 0 | 0% |
| 1991 | 974 | 964 | 951 | 934 | 925 | 2 | 40% |
| | | | | | | 40 | 11% |
| | | | | | Percent Availability During Recreation Season | | 89% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Marina threshold of 937 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1039 | 1019 | 1011 | 0 | 0% |
| 1923 | 1039 | 1027 | 1006 | 982 | 973 | 0 | 0% |
| 1924 | 945 | 919 | 883 | 847 | 829 | 4 | 80% |
| 1925 | 1026 | 1018 | 998 | 976 | 967 | 0 | 0% |
| 1926 | 1030 | 1013 | 992 | 971 | 961 | 0 | 0% |
| 1927 | 1066 | 1056 | 1038 | 1016 | 1006 | 0 | 0% |
| 1928 | 1062 | 1047 | 1029 | 1006 | 998 | 0 | 0% |
| 1929 | 1012 | 1002 | 979 | 956 | 946 | 0 | 0% |
| 1930 | 1029 | 1012 | 991 | 969 | 959 | 0 | 0% |
| 1931 | 945 | 922 | 886 | 841 | 819 | 4 | 80% |
| 1932 | 935 | 924 | 899 | 862 | 849 | 5 | 100% |
| 1933 | 920 | 909 | 878 | 838 | 814 | 5 | 100% |
| 1934 | 908 | 881 | 840 | 766 | 693 | 5 | 100% |
| 1935 | 982 | 966 | 940 | 906 | 893 | 2 | 40% |
| 1936 | 1014 | 1006 | 983 | 958 | 947 | 0 | 0% |
| 1937 | 1023 | 1016 | 994 | 969 | 958 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1939 | 1029 | 1010 | 987 | 963 | 953 | 0 | 0% |
| 1940 | 1055 | 1041 | 1018 | 992 | 983 | 0 | 0% |
| 1941 | 1066 | 1061 | 1044 | 1023 | 1013 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1014 | 0 | 0% |
| 1943 | 1066 | 1057 | 1039 | 1017 | 1007 | 0 | 0% |
| 1944 | 1039 | 1029 | 1008 | 984 | 975 | 0 | 0% |
| 1945 | 1063 | 1053 | 1032 | 1008 | 999 | 0 | 0% |
| 1946 | 1054 | 1041 | 1023 | 1001 | 993 | 0 | 0% |
| 1947 | 1034 | 1030 | 1010 | 989 | 980 | 0 | 0% |
| 1948 | 1066 | 1061 | 1043 | 1021 | 1014 | 0 | 0% |
| 1949 | 1066 | 1053 | 1035 | 1016 | 1007 | 0 | 0% |
| 1950 | 1060 | 1047 | 1027 | 1003 | 994 | 0 | 0% |
| 1951 | 1066 | 1052 | 1031 | 1008 | 1000 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1954 | 1061 | 1050 | 1031 | 1013 | 1007 | 0 | 0% |
| 1955 | 1055 | 1046 | 1033 | 1019 | 1012 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1957 | 1066 | 1058 | 1043 | 1023 | 1018 | 0 | 0% |
| 1958 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1959 | 1054 | 1042 | 1022 | 1001 | 996 | 0 | 0% |
| 1960 | 1066 | 1057 | 1043 | 1023 | 1016 | 0 | 0% |
| 1961 | 1066 | 1060 | 1044 | 1023 | 1015 | 0 | 0% |
| 1962 | 1064 | 1055 | 1034 | 1012 | 1004 | 0 | 0% |
| 1963 | 1066 | 1058 | 1042 | 1023 | 1017 | 0 | 0% |
| 1964 | 1029 | 1020 | 1003 | 984 | 975 | 0 | 0% |
| 1965 | 1063 | 1052 | 1035 | 1019 | 1012 | 0 | 0% |
| 1966 | 1062 | 1049 | 1033 | 1013 | 1006 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1968 | 1056 | 1043 | 1022 | 1009 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1970 | 1041 | 1030 | 1002 | 978 | 969 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1972 | 1061 | 1050 | 1025 | 1007 | 1002 | 0 | 0% |
| 1973 | 1065 | 1053 | 1036 | 1019 | 1012 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1976 | 1030 | 1016 | 993 | 978 | 971 | 0 | 0% |
| 1977 | 906 | 875 | 829 | 787 | 781 | 5 | 100% |
| 1978 | 1066 | 1056 | 1040 | 1021 | 1016 | 0 | 0% |
| 1979 | 1066 | 1052 | 1036 | 1023 | 1015 | 0 | 0% |
| 1980 | 1062 | 1052 | 1037 | 1021 | 1015 | 0 | 0% |
| 1981 | 1058 | 1045 | 1030 | 1013 | 1005 | 0 | 0% |
| 1982 | 1063 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1983 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1984 | 1063 | 1052 | 1034 | 1019 | 1013 | 0 | 0% |
| 1985 | 1038 | 1024 | 1007 | 990 | 983 | 0 | 0% |
| 1986 | 1041 | 1023 | 999 | 973 | 967 | 0 | 0% |
| 1987 | 1012 | 992 | 970 | 953 | 949 | 0 | 0% |
| 1988 | 1009 | 991 | 966 | 946 | 938 | 0 | 0% |
| 1989 | 1040 | 1030 | 1012 | 995 | 988 | 0 | 0% |
| 1990 | 1028 | 1022 | 996 | 975 | 966 | 0 | 0% |
| 1991 | 974 | 964 | 951 | 934 | 925 | 2 | 40% |
| | | | | | | 32 | 9% |
| | | | | | Percent Availability During Recreation Season | | 91% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Pit Arm Ramps threshold of 907 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1057 | 1039 | 1019 | 1011 | 0 | 0% |
| 1923 | 1039 | 1027 | 1006 | 982 | 973 | 0 | 0% |
| 1924 | 945 | 919 | 883 | 847 | 829 | 3 | 60% |
| 1925 | 1026 | 1018 | 998 | 976 | 967 | 0 | 0% |
| 1926 | 1030 | 1013 | 992 | 971 | 961 | 0 | 0% |
| 1927 | 1066 | 1056 | 1038 | 1016 | 1006 | 0 | 0% |
| 1928 | 1062 | 1047 | 1029 | 1006 | 998 | 0 | 0% |
| 1929 | 1012 | 1002 | 979 | 956 | 946 | 0 | 0% |
| 1930 | 1029 | 1012 | 991 | 969 | 959 | 0 | 0% |
| 1931 | 945 | 922 | 886 | 841 | 819 | 3 | 60% |
| 1932 | 935 | 924 | 899 | 862 | 849 | 3 | 60% |
| 1933 | 920 | 909 | 878 | 838 | 814 | 3 | 60% |
| 1934 | 908 | 881 | 840 | 766 | 693 | 4 | 80% |
| 1935 | 982 | 966 | 940 | 906 | 893 | 2 | 40% |
| 1936 | 1014 | 1006 | 983 | 958 | 947 | 0 | 0% |
| 1937 | 1023 | 1016 | 994 | 969 | 958 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1939 | 1029 | 1010 | 987 | 963 | 953 | 0 | 0% |
| 1940 | 1055 | 1041 | 1018 | 992 | 983 | 0 | 0% |
| 1941 | 1066 | 1061 | 1044 | 1023 | 1013 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1014 | 0 | 0% |
| 1943 | 1066 | 1057 | 1039 | 1017 | 1007 | 0 | 0% |
| 1944 | 1039 | 1029 | 1008 | 984 | 975 | 0 | 0% |
| 1945 | 1063 | 1053 | 1032 | 1008 | 999 | 0 | 0% |
| 1946 | 1054 | 1041 | 1023 | 1001 | 993 | 0 | 0% |
| 1947 | 1034 | 1030 | 1010 | 989 | 980 | 0 | 0% |
| 1948 | 1066 | 1061 | 1043 | 1021 | 1014 | 0 | 0% |
| 1949 | 1066 | 1053 | 1035 | 1016 | 1007 | 0 | 0% |
| 1950 | 1060 | 1047 | 1027 | 1003 | 994 | 0 | 0% |
| 1951 | 1066 | 1052 | 1031 | 1008 | 1000 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1954 | 1061 | 1050 | 1031 | 1013 | 1007 | 0 | 0% |
| 1955 | 1055 | 1046 | 1033 | 1019 | 1012 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1957 | 1066 | 1058 | 1043 | 1023 | 1018 | 0 | 0% |
| 1958 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1959 | 1054 | 1042 | 1022 | 1001 | 996 | 0 | 0% |
| 1960 | 1066 | 1057 | 1043 | 1023 | 1016 | 0 | 0% |
| 1961 | 1066 | 1060 | 1044 | 1023 | 1015 | 0 | 0% |
| 1962 | 1064 | 1055 | 1034 | 1012 | 1004 | 0 | 0% |
| 1963 | 1066 | 1058 | 1042 | 1023 | 1017 | 0 | 0% |
| 1964 | 1029 | 1020 | 1003 | 984 | 975 | 0 | 0% |
| 1965 | 1063 | 1052 | 1035 | 1019 | 1012 | 0 | 0% |
| 1966 | 1062 | 1049 | 1033 | 1013 | 1006 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1968 | 1056 | 1043 | 1022 | 1009 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1970 | 1041 | 1030 | 1002 | 978 | 969 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1972 | 1061 | 1050 | 1025 | 1007 | 1002 | 0 | 0% |
| 1973 | 1065 | 1053 | 1036 | 1019 | 1012 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1976 | 1030 | 1016 | 993 | 978 | 971 | 0 | 0% |
| 1977 | 906 | 875 | 829 | 787 | 781 | 5 | 100% |
| 1978 | 1066 | 1056 | 1040 | 1021 | 1016 | 0 | 0% |
| 1979 | 1066 | 1052 | 1036 | 1023 | 1015 | 0 | 0% |
| 1980 | 1062 | 1052 | 1037 | 1021 | 1015 | 0 | 0% |
| 1981 | 1058 | 1045 | 1030 | 1013 | 1005 | 0 | 0% |
| 1982 | 1063 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1983 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1984 | 1063 | 1052 | 1034 | 1019 | 1013 | 0 | 0% |
| 1985 | 1038 | 1024 | 1007 | 990 | 983 | 0 | 0% |
| 1986 | 1041 | 1023 | 999 | 973 | 967 | 0 | 0% |
| 1987 | 1012 | 992 | 970 | 953 | 949 | 0 | 0% |
| 1988 | 1009 | 991 | 966 | 946 | 938 | 0 | 0% |
| 1989 | 1040 | 1030 | 1012 | 995 | 988 | 0 | 0% |
| 1990 | 1028 | 1022 | 996 | 975 | 966 | 0 | 0% |
| 1991 | 974 | 964 | 951 | 934 | 925 | 0 | 0% |
| | | | | | | 23 | 7% |
| | | | | | Percent Availability During Recreation Season | | 93% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Centimudi Ramp threshold of 844 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 1066 | 1057 | 1039 | 1019 | 1011 | 0 | 0% |
| 1923 | 1039 | 1027 | 1006 | 982 | 973 | 0 | 0% |
| 1924 | 945 | 919 | 883 | 847 | 829 | 1 | 20% |
| 1925 | 1026 | 1018 | 998 | 976 | 967 | 0 | 0% |
| 1926 | 1030 | 1013 | 992 | 971 | 961 | 0 | 0% |
| 1927 | 1066 | 1056 | 1038 | 1016 | 1006 | 0 | 0% |
| 1928 | 1062 | 1047 | 1029 | 1006 | 998 | 0 | 0% |
| 1929 | 1012 | 1002 | 979 | 956 | 946 | 0 | 0% |
| 1930 | 1029 | 1012 | 991 | 969 | 959 | 0 | 0% |
| 1931 | 945 | 922 | 886 | 841 | 819 | 2 | 40% |
| 1932 | 935 | 924 | 899 | 862 | 849 | 0 | 0% |
| 1933 | 920 | 909 | 878 | 838 | 814 | 2 | 40% |
| 1934 | 908 | 881 | 840 | 766 | 693 | 3 | 60% |
| 1935 | 982 | 966 | 940 | 906 | 893 | 0 | 0% |
| 1936 | 1014 | 1006 | 983 | 958 | 947 | 0 | 0% |
| 1937 | 1023 | 1016 | 994 | 969 | 958 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1939 | 1029 | 1010 | 987 | 963 | 953 | 0 | 0% |
| 1940 | 1055 | 1041 | 1018 | 992 | 983 | 0 | 0% |
| 1941 | 1066 | 1061 | 1044 | 1023 | 1013 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1014 | 0 | 0% |
| 1943 | 1066 | 1057 | 1039 | 1017 | 1007 | 0 | 0% |
| 1944 | 1039 | 1029 | 1008 | 984 | 975 | 0 | 0% |
| 1945 | 1063 | 1053 | 1032 | 1008 | 999 | 0 | 0% |
| 1946 | 1054 | 1041 | 1023 | 1001 | 993 | 0 | 0% |
| 1947 | 1034 | 1030 | 1010 | 989 | 980 | 0 | 0% |
| 1948 | 1066 | 1061 | 1043 | 1021 | 1014 | 0 | 0% |
| 1949 | 1066 | 1053 | 1035 | 1016 | 1007 | 0 | 0% |
| 1950 | 1060 | 1047 | 1027 | 1003 | 994 | 0 | 0% |
| 1951 | 1066 | 1052 | 1031 | 1008 | 1000 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1954 | 1061 | 1050 | 1031 | 1013 | 1007 | 0 | 0% |
| 1955 | 1055 | 1046 | 1033 | 1019 | 1012 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1957 | 1066 | 1058 | 1043 | 1023 | 1018 | 0 | 0% |
| 1958 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1959 | 1054 | 1042 | 1022 | 1001 | 996 | 0 | 0% |
| 1960 | 1066 | 1057 | 1043 | 1023 | 1016 | 0 | 0% |
| 1961 | 1066 | 1060 | 1044 | 1023 | 1015 | 0 | 0% |
| 1962 | 1064 | 1055 | 1034 | 1012 | 1004 | 0 | 0% |
| 1963 | 1066 | 1058 | 1042 | 1023 | 1017 | 0 | 0% |
| 1964 | 1029 | 1020 | 1003 | 984 | 975 | 0 | 0% |
| 1965 | 1063 | 1052 | 1035 | 1019 | 1012 | 0 | 0% |
| 1966 | 1062 | 1049 | 1033 | 1013 | 1006 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1968 | 1056 | 1043 | 1022 | 1009 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1970 | 1041 | 1030 | 1002 | 978 | 969 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1017 | 0 | 0% |
| 1972 | 1061 | 1050 | 1025 | 1007 | 1002 | 0 | 0% |
| 1973 | 1065 | 1053 | 1036 | 1019 | 1012 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1976 | 1030 | 1016 | 993 | 978 | 971 | 0 | 0% |
| 1977 | 906 | 875 | 829 | 787 | 781 | 3 | 60% |
| 1978 | 1066 | 1056 | 1040 | 1021 | 1016 | 0 | 0% |
| 1979 | 1066 | 1052 | 1036 | 1023 | 1015 | 0 | 0% |
| 1980 | 1062 | 1052 | 1037 | 1021 | 1015 | 0 | 0% |
| 1981 | 1058 | 1045 | 1030 | 1013 | 1005 | 0 | 0% |
| 1982 | 1063 | 1060 | 1044 | 1023 | 1017 | 0 | 0% |
| 1983 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1984 | 1063 | 1052 | 1034 | 1019 | 1013 | 0 | 0% |
| 1985 | 1038 | 1024 | 1007 | 990 | 983 | 0 | 0% |
| 1986 | 1041 | 1023 | 999 | 973 | 967 | 0 | 0% |
| 1987 | 1012 | 992 | 970 | 953 | 949 | 0 | 0% |
| 1988 | 1009 | 991 | 966 | 946 | 938 | 0 | 0% |
| 1989 | 1040 | 1030 | 1012 | 995 | 988 | 0 | 0% |
| 1990 | 1028 | 1022 | 996 | 975 | 966 | 0 | 0% |
| 1991 | 974 | 964 | 951 | 934 | 925 | 0 | 0% |
| | | | | | | 11 | 3% |
| | | | | | Percent Availability During Recreation Season | | 97% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the McCloud Arm Ramps threshold of 952 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1038 | 1028 | 1012 | 996 | 991 | 0 | 0% |
| 1924 | 960 | 939 | 913 | 884 | 872 | 4 | 80% |
| 1925 | 1041 | 1031 | 1010 | 989 | 984 | 0 | 0% |
| 1926 | 1034 | 1017 | 999 | 980 | 975 | 0 | 0% |
| 1927 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1928 | 1060 | 1048 | 1024 | 1002 | 997 | 0 | 0% |
| 1929 | 1003 | 995 | 974 | 956 | 951 | 1 | 20% |
| 1930 | 1029 | 1012 | 992 | 972 | 967 | 0 | 0% |
| 1931 | 957 | 938 | 904 | 864 | 851 | 4 | 80% |
| 1932 | 953 | 949 | 929 | 905 | 895 | 4 | 80% |
| 1933 | 956 | 948 | 929 | 907 | 903 | 4 | 80% |
| 1934 | 961 | 945 | 919 | 896 | 888 | 4 | 80% |
| 1935 | 1023 | 1004 | 976 | 947 | 936 | 2 | 40% |
| 1936 | 1025 | 1013 | 987 | 958 | 951 | 1 | 20% |
| 1937 | 1014 | 1005 | 977 | 950 | 943 | 2 | 40% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1029 | 1015 | 998 | 978 | 973 | 0 | 0% |
| 1940 | 1056 | 1042 | 1021 | 1003 | 1001 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1943 | 1066 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1043 | 1033 | 1014 | 998 | 993 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1008 | 1001 | 0 | 0% |
| 1946 | 1044 | 1034 | 1013 | 996 | 994 | 0 | 0% |
| 1947 | 1030 | 1023 | 1002 | 981 | 977 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1949 | 1062 | 1044 | 1024 | 1001 | 998 | 0 | 0% |
| 1950 | 1045 | 1030 | 1009 | 989 | 984 | 0 | 0% |
| 1951 | 1065 | 1049 | 1030 | 1013 | 1009 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1954 | 1060 | 1052 | 1025 | 1011 | 1010 | 0 | 0% |
| 1955 | 1047 | 1031 | 1015 | 1001 | 999 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1957 | 1066 | 1057 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1959 | 1046 | 1035 | 1006 | 990 | 991 | 0 | 0% |
| 1960 | 1050 | 1035 | 1017 | 998 | 994 | 0 | 0% |
| 1961 | 1054 | 1040 | 1019 | 1002 | 1000 | 0 | 0% |
| 1962 | 1055 | 1042 | 1021 | 1006 | 1001 | 0 | 0% |
| 1963 | 1066 | 1060 | 1044 | 1023 | 1021 | 0 | 0% |
| 1964 | 1030 | 1022 | 1007 | 992 | 989 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1058 | 1047 | 1029 | 1014 | 1011 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1968 | 1049 | 1038 | 1015 | 1008 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1050 | 1040 | 1019 | 1005 | 1003 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1972 | 1053 | 1044 | 1018 | 1006 | 1005 | 0 | 0% |
| 1973 | 1066 | 1056 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 992 | 978 | 977 | 0 | 0% |
| 1977 | 927 | 917 | 902 | 881 | 879 | 5 | 100% |
| 1978 | 1066 | 1056 | 1043 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1049 | 1031 | 1021 | 1014 | 0 | 0% |
| 1980 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1056 | 1038 | 1023 | 1007 | 1003 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1035 | 1020 | 1006 | 991 | 991 | 0 | 0% |
| 1986 | 1046 | 1032 | 1015 | 1000 | 1001 | 0 | 0% |
| 1987 | 1034 | 1010 | 993 | 975 | 972 | 0 | 0% |
| 1988 | 1018 | 1002 | 973 | 957 | 953 | 0 | 0% |
| 1989 | 1043 | 1028 | 1012 | 998 | 995 | 0 | 0% |
| 1990 | 1025 | 1018 | 986 | 964 | 960 | 0 | 0% |
| 1991 | 970 | 960 | 944 | 925 | 917 | 3 | 60% |
| | | | | | | 34 | 10% |
| | | | | Percent Availability During Recreation Season | | | 90% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Ramps threshold of 950 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1038 | 1028 | 1012 | 996 | 991 | 0 | 0% |
| 1924 | 960 | 939 | 913 | 884 | 872 | 4 | 80% |
| 1925 | 1041 | 1031 | 1010 | 989 | 984 | 0 | 0% |
| 1926 | 1034 | 1017 | 999 | 980 | 975 | 0 | 0% |
| 1927 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1928 | 1060 | 1048 | 1024 | 1002 | 997 | 0 | 0% |
| 1929 | 1003 | 995 | 974 | 956 | 951 | 0 | 0% |
| 1930 | 1029 | 1012 | 992 | 972 | 967 | 0 | 0% |
| 1931 | 957 | 938 | 904 | 864 | 851 | 4 | 80% |
| 1932 | 953 | 949 | 929 | 905 | 895 | 4 | 80% |
| 1933 | 956 | 948 | 929 | 907 | 903 | 4 | 80% |
| 1934 | 961 | 945 | 919 | 896 | 888 | 4 | 80% |
| 1935 | 1023 | 1004 | 976 | 947 | 936 | 2 | 40% |
| 1936 | 1025 | 1013 | 987 | 958 | 951 | 0 | 0% |
| 1937 | 1014 | 1005 | 977 | 950 | 943 | 2 | 40% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1029 | 1015 | 998 | 978 | 973 | 0 | 0% |
| 1940 | 1056 | 1042 | 1021 | 1003 | 1001 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1943 | 1066 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1043 | 1033 | 1014 | 998 | 993 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1008 | 1001 | 0 | 0% |
| 1946 | 1044 | 1034 | 1013 | 996 | 994 | 0 | 0% |
| 1947 | 1030 | 1023 | 1002 | 981 | 977 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1949 | 1062 | 1044 | 1024 | 1001 | 998 | 0 | 0% |
| 1950 | 1045 | 1030 | 1009 | 989 | 984 | 0 | 0% |
| 1951 | 1065 | 1049 | 1030 | 1013 | 1009 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1954 | 1060 | 1052 | 1025 | 1011 | 1010 | 0 | 0% |
| 1955 | 1047 | 1031 | 1015 | 1001 | 999 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1957 | 1066 | 1057 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1959 | 1046 | 1035 | 1006 | 990 | 991 | 0 | 0% |
| 1960 | 1050 | 1035 | 1017 | 998 | 994 | 0 | 0% |
| 1961 | 1054 | 1040 | 1019 | 1002 | 1000 | 0 | 0% |
| 1962 | 1055 | 1042 | 1021 | 1006 | 1001 | 0 | 0% |
| 1963 | 1066 | 1060 | 1044 | 1023 | 1021 | 0 | 0% |
| 1964 | 1030 | 1022 | 1007 | 992 | 989 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1058 | 1047 | 1029 | 1014 | 1011 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1968 | 1049 | 1038 | 1015 | 1008 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1050 | 1040 | 1019 | 1005 | 1003 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1972 | 1053 | 1044 | 1018 | 1006 | 1005 | 0 | 0% |
| 1973 | 1066 | 1056 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 992 | 978 | 977 | 0 | 0% |
| 1977 | 927 | 917 | 902 | 881 | 879 | 5 | 100% |
| 1978 | 1066 | 1056 | 1043 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1049 | 1031 | 1021 | 1014 | 0 | 0% |
| 1980 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1056 | 1038 | 1023 | 1007 | 1003 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1035 | 1020 | 1006 | 991 | 991 | 0 | 0% |
| 1986 | 1046 | 1032 | 1015 | 1000 | 1001 | 0 | 0% |
| 1987 | 1034 | 1010 | 993 | 975 | 972 | 0 | 0% |
| 1988 | 1018 | 1002 | 973 | 957 | 953 | 0 | 0% |
| 1989 | 1043 | 1028 | 1012 | 998 | 995 | 0 | 0% |
| 1990 | 1025 | 1018 | 986 | 964 | 960 | 0 | 0% |
| 1991 | 970 | 960 | 944 | 925 | 917 | 3 | 60% |
| | | | | | | 32 | 9% |
| | | | | | Percent Availability During Recreation Season | | 91% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Marina threshold of 937 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1038 | 1028 | 1012 | 996 | 991 | 0 | 0% |
| 1924 | 960 | 939 | 913 | 884 | 872 | 3 | 60% |
| 1925 | 1041 | 1031 | 1010 | 989 | 984 | 0 | 0% |
| 1926 | 1034 | 1017 | 999 | 980 | 975 | 0 | 0% |
| 1927 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1928 | 1060 | 1048 | 1024 | 1002 | 997 | 0 | 0% |
| 1929 | 1003 | 995 | 974 | 956 | 951 | 0 | 0% |
| 1930 | 1029 | 1012 | 992 | 972 | 967 | 0 | 0% |
| 1931 | 957 | 938 | 904 | 864 | 851 | 3 | 60% |
| 1932 | 953 | 949 | 929 | 905 | 895 | 3 | 60% |
| 1933 | 956 | 948 | 929 | 907 | 903 | 3 | 60% |
| 1934 | 961 | 945 | 919 | 896 | 888 | 3 | 60% |
| 1935 | 1023 | 1004 | 976 | 947 | 936 | 1 | 20% |
| 1936 | 1025 | 1013 | 987 | 958 | 951 | 0 | 0% |
| 1937 | 1014 | 1005 | 977 | 950 | 943 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1029 | 1015 | 998 | 978 | 973 | 0 | 0% |
| 1940 | 1056 | 1042 | 1021 | 1003 | 1001 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1943 | 1066 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1043 | 1033 | 1014 | 998 | 993 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1008 | 1001 | 0 | 0% |
| 1946 | 1044 | 1034 | 1013 | 996 | 994 | 0 | 0% |
| 1947 | 1030 | 1023 | 1002 | 981 | 977 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1949 | 1062 | 1044 | 1024 | 1001 | 998 | 0 | 0% |
| 1950 | 1045 | 1030 | 1009 | 989 | 984 | 0 | 0% |
| 1951 | 1065 | 1049 | 1030 | 1013 | 1009 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1954 | 1060 | 1052 | 1025 | 1011 | 1010 | 0 | 0% |
| 1955 | 1047 | 1031 | 1015 | 1001 | 999 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1957 | 1066 | 1057 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1959 | 1046 | 1035 | 1006 | 990 | 991 | 0 | 0% |
| 1960 | 1050 | 1035 | 1017 | 998 | 994 | 0 | 0% |
| 1961 | 1054 | 1040 | 1019 | 1002 | 1000 | 0 | 0% |
| 1962 | 1055 | 1042 | 1021 | 1006 | 1001 | 0 | 0% |
| 1963 | 1066 | 1060 | 1044 | 1023 | 1021 | 0 | 0% |
| 1964 | 1030 | 1022 | 1007 | 992 | 989 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1058 | 1047 | 1029 | 1014 | 1011 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1968 | 1049 | 1038 | 1015 | 1008 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1050 | 1040 | 1019 | 1005 | 1003 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1972 | 1053 | 1044 | 1018 | 1006 | 1005 | 0 | 0% |
| 1973 | 1066 | 1056 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 992 | 978 | 977 | 0 | 0% |
| 1977 | 927 | 917 | 902 | 881 | 879 | 5 | 100% |
| 1978 | 1066 | 1056 | 1043 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1049 | 1031 | 1021 | 1014 | 0 | 0% |
| 1980 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1056 | 1038 | 1023 | 1007 | 1003 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1035 | 1020 | 1006 | 991 | 991 | 0 | 0% |
| 1986 | 1046 | 1032 | 1015 | 1000 | 1001 | 0 | 0% |
| 1987 | 1034 | 1010 | 993 | 975 | 972 | 0 | 0% |
| 1988 | 1018 | 1002 | 973 | 957 | 953 | 0 | 0% |
| 1989 | 1043 | 1028 | 1012 | 998 | 995 | 0 | 0% |
| 1990 | 1025 | 1018 | 986 | 964 | 960 | 0 | 0% |
| 1991 | 970 | 960 | 944 | 925 | 917 | 2 | 40% |
| | | | | | | 23 | 7% |
| | | | | Percent Availability During Recreation Season | | | 93% |

# SHASTA RESERVOIR

| | | |
|---|---|---|
| **Shasta Elevation (ft)** | | |
| **Flow Evaluation Study Alternative** | | |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Pit Arm Ramps threshold of 907 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1038 | 1028 | 1012 | 996 | 991 | 0 | 0% |
| 1924 | 960 | 939 | 913 | 884 | 872 | 2 | 40% |
| 1925 | 1041 | 1031 | 1010 | 989 | 984 | 0 | 0% |
| 1926 | 1034 | 1017 | 999 | 980 | 975 | 0 | 0% |
| 1927 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1928 | 1060 | 1048 | 1024 | 1002 | 997 | 0 | 0% |
| 1929 | 1003 | 995 | 974 | 956 | 951 | 0 | 0% |
| 1930 | 1029 | 1012 | 992 | 972 | 967 | 0 | 0% |
| 1931 | 957 | 938 | 904 | 864 | 851 | 3 | 60% |
| 1932 | 953 | 949 | 929 | 905 | 895 | 2 | 40% |
| 1933 | 956 | 948 | 929 | 907 | 903 | 2 | 40% |
| 1934 | 961 | 945 | 919 | 896 | 888 | 2 | 40% |
| 1935 | 1023 | 1004 | 976 | 947 | 936 | 0 | 0% |
| 1936 | 1025 | 1013 | 987 | 958 | 951 | 0 | 0% |
| 1937 | 1014 | 1005 | 977 | 950 | 943 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1029 | 1015 | 998 | 978 | 973 | 0 | 0% |
| 1940 | 1056 | 1042 | 1021 | 1003 | 1001 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1943 | 1066 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1043 | 1033 | 1014 | 998 | 993 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1008 | 1001 | 0 | 0% |
| 1946 | 1044 | 1034 | 1013 | 996 | 994 | 0 | 0% |
| 1947 | 1030 | 1023 | 1002 | 981 | 977 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1949 | 1062 | 1044 | 1024 | 1001 | 998 | 0 | 0% |
| 1950 | 1045 | 1030 | 1009 | 989 | 984 | 0 | 0% |
| 1951 | 1065 | 1049 | 1030 | 1013 | 1009 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1954 | 1060 | 1052 | 1025 | 1011 | 1010 | 0 | 0% |
| 1955 | 1047 | 1031 | 1015 | 1001 | 999 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1957 | 1066 | 1057 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1959 | 1046 | 1035 | 1006 | 990 | 991 | 0 | 0% |
| 1960 | 1050 | 1035 | 1017 | 998 | 994 | 0 | 0% |
| 1961 | 1054 | 1040 | 1019 | 1002 | 1000 | 0 | 0% |
| 1962 | 1055 | 1042 | 1021 | 1006 | 1001 | 0 | 0% |
| 1963 | 1066 | 1060 | 1044 | 1023 | 1021 | 0 | 0% |
| 1964 | 1030 | 1022 | 1007 | 992 | 989 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1058 | 1047 | 1029 | 1014 | 1011 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1968 | 1049 | 1038 | 1015 | 1008 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1050 | 1040 | 1019 | 1005 | 1003 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1972 | 1053 | 1044 | 1018 | 1006 | 1005 | 0 | 0% |
| 1973 | 1066 | 1056 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 992 | 978 | 977 | 0 | 0% |
| 1977 | 927 | 917 | 902 | 881 | 879 | 3 | 60% |
| 1978 | 1066 | 1056 | 1043 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1049 | 1031 | 1021 | 1014 | 0 | 0% |
| 1980 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1056 | 1038 | 1023 | 1007 | 1003 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1035 | 1020 | 1006 | 991 | 991 | 0 | 0% |
| 1986 | 1046 | 1032 | 1015 | 1000 | 1001 | 0 | 0% |
| 1987 | 1034 | 1010 | 993 | 975 | 972 | 0 | 0% |
| 1988 | 1018 | 1002 | 973 | 957 | 953 | 0 | 0% |
| 1989 | 1043 | 1028 | 1012 | 998 | 995 | 0 | 0% |
| 1990 | 1025 | 1018 | 986 | 964 | 960 | 0 | 0% |
| 1991 | 970 | 960 | 944 | 925 | 917 | 0 | 0% |
| | | | | | | 14 | 4% |
| | | | | | Percent Availability During Recreation Season | | 96% |

# SHASTA RESERVOIR

**Shasta Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Centimudi Ramp threshold of 844 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1056 | 1044 | 1023 | 1019 | 0 | 0% |
| 1923 | 1038 | 1028 | 1012 | 996 | 991 | 0 | 0% |
| 1924 | 960 | 939 | 913 | 884 | 872 | 0 | 0% |
| 1925 | 1041 | 1031 | 1010 | 989 | 984 | 0 | 0% |
| 1926 | 1034 | 1017 | 999 | 980 | 975 | 0 | 0% |
| 1927 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1928 | 1060 | 1048 | 1024 | 1002 | 997 | 0 | 0% |
| 1929 | 1003 | 995 | 974 | 956 | 951 | 0 | 0% |
| 1930 | 1029 | 1012 | 992 | 972 | 967 | 0 | 0% |
| 1931 | 957 | 938 | 904 | 864 | 851 | 0 | 0% |
| 1932 | 953 | 949 | 929 | 905 | 895 | 0 | 0% |
| 1933 | 956 | 948 | 929 | 907 | 903 | 0 | 0% |
| 1934 | 961 | 945 | 919 | 896 | 888 | 0 | 0% |
| 1935 | 1023 | 1004 | 976 | 947 | 936 | 0 | 0% |
| 1936 | 1025 | 1013 | 987 | 958 | 951 | 0 | 0% |
| 1937 | 1014 | 1005 | 977 | 950 | 943 | 0 | 0% |
| 1938 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1939 | 1029 | 1015 | 998 | 978 | 973 | 0 | 0% |
| 1940 | 1056 | 1042 | 1021 | 1003 | 1001 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1943 | 1066 | 1058 | 1044 | 1023 | 1020 | 0 | 0% |
| 1944 | 1043 | 1033 | 1014 | 998 | 993 | 0 | 0% |
| 1945 | 1061 | 1050 | 1030 | 1008 | 1001 | 0 | 0% |
| 1946 | 1044 | 1034 | 1013 | 996 | 994 | 0 | 0% |
| 1947 | 1030 | 1023 | 1002 | 981 | 977 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1020 | 0 | 0% |
| 1949 | 1062 | 1044 | 1024 | 1001 | 998 | 0 | 0% |
| 1950 | 1045 | 1030 | 1009 | 989 | 984 | 0 | 0% |
| 1951 | 1065 | 1049 | 1030 | 1013 | 1009 | 0 | 0% |
| 1952 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1954 | 1060 | 1052 | 1025 | 1011 | 1010 | 0 | 0% |
| 1955 | 1047 | 1031 | 1015 | 1001 | 999 | 0 | 0% |
| 1956 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1957 | 1066 | 1057 | 1044 | 1023 | 1022 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1959 | 1046 | 1035 | 1006 | 990 | 991 | 0 | 0% |
| 1960 | 1050 | 1035 | 1017 | 998 | 994 | 0 | 0% |
| 1961 | 1054 | 1040 | 1019 | 1002 | 1000 | 0 | 0% |
| 1962 | 1055 | 1042 | 1021 | 1006 | 1001 | 0 | 0% |
| 1963 | 1066 | 1060 | 1044 | 1023 | 1021 | 0 | 0% |
| 1964 | 1030 | 1022 | 1007 | 992 | 989 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1020 | 0 | 0% |
| 1966 | 1058 | 1047 | 1029 | 1014 | 1011 | 0 | 0% |
| 1967 | 1066 | 1061 | 1044 | 1023 | 1022 | 0 | 0% |
| 1968 | 1049 | 1038 | 1015 | 1008 | 1003 | 0 | 0% |
| 1969 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1970 | 1050 | 1040 | 1019 | 1005 | 1003 | 0 | 0% |
| 1971 | 1066 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1972 | 1053 | 1044 | 1018 | 1006 | 1005 | 0 | 0% |
| 1973 | 1066 | 1056 | 1041 | 1023 | 1020 | 0 | 0% |
| 1974 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1976 | 1034 | 1018 | 992 | 978 | 977 | 0 | 0% |
| 1977 | 927 | 917 | 902 | 881 | 879 | 0 | 0% |
| 1978 | 1066 | 1056 | 1043 | 1023 | 1021 | 0 | 0% |
| 1979 | 1066 | 1049 | 1031 | 1021 | 1014 | 0 | 0% |
| 1980 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1981 | 1056 | 1038 | 1023 | 1007 | 1003 | 0 | 0% |
| 1982 | 1064 | 1061 | 1044 | 1023 | 1021 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1064 | 1056 | 1044 | 1023 | 1021 | 0 | 0% |
| 1985 | 1035 | 1020 | 1006 | 991 | 991 | 0 | 0% |
| 1986 | 1046 | 1032 | 1015 | 1000 | 1001 | 0 | 0% |
| 1987 | 1034 | 1010 | 993 | 975 | 972 | 0 | 0% |
| 1988 | 1018 | 1002 | 973 | 957 | 953 | 0 | 0% |
| 1989 | 1043 | 1028 | 1012 | 998 | 995 | 0 | 0% |
| 1990 | 1025 | 1018 | 986 | 964 | 960 | 0 | 0% |
| 1991 | 970 | 960 | 944 | 925 | 917 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the McCloud Arm Ramps threshold of 952 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1039 | 1032 | 1017 | 1002 | 994 | 0 | 0% |
| 1924 | 978 | 961 | 935 | 917 | 910 | 3 | 60% |
| 1925 | 1045 | 1038 | 1017 | 994 | 986 | 0 | 0% |
| 1926 | 1040 | 1026 | 1003 | 990 | 981 | 0 | 0% |
| 1927 | 1066 | 1059 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1052 | 1029 | 1010 | 1002 | 0 | 0% |
| 1929 | 1014 | 1009 | 985 | 961 | 953 | 0 | 0% |
| 1930 | 1034 | 1022 | 1006 | 986 | 977 | 0 | 0% |
| 1931 | 972 | 961 | 934 | 915 | 908 | 3 | 60% |
| 1932 | 976 | 974 | 959 | 932 | 921 | 2 | 40% |
| 1933 | 959 | 957 | 938 | 920 | 912 | 3 | 60% |
| 1934 | 966 | 952 | 930 | 912 | 902 | 4 | 80% |
| 1935 | 1030 | 1015 | 994 | 964 | 955 | 0 | 0% |
| 1936 | 1037 | 1030 | 1007 | 979 | 968 | 0 | 0% |
| 1937 | 1029 | 1022 | 1001 | 971 | 960 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1037 | 1027 | 1009 | 995 | 986 | 0 | 0% |
| 1940 | 1057 | 1048 | 1031 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1047 | 1041 | 1027 | 1010 | 1003 | 0 | 0% |
| 1945 | 1062 | 1052 | 1034 | 1017 | 1011 | 0 | 0% |
| 1946 | 1054 | 1046 | 1031 | 1016 | 1009 | 0 | 0% |
| 1947 | 1038 | 1035 | 1014 | 997 | 989 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1063 | 1048 | 1032 | 1016 | 1008 | 0 | 0% |
| 1950 | 1058 | 1045 | 1028 | 1009 | 1002 | 0 | 0% |
| 1951 | 1066 | 1057 | 1041 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1063 | 1056 | 1036 | 1023 | 1018 | 0 | 0% |
| 1955 | 1054 | 1042 | 1025 | 1010 | 1004 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1055 | 1044 | 1020 | 1004 | 1001 | 0 | 0% |
| 1960 | 1053 | 1042 | 1019 | 1000 | 992 | 0 | 0% |
| 1961 | 1052 | 1040 | 1020 | 1007 | 1001 | 0 | 0% |
| 1962 | 1056 | 1047 | 1029 | 1015 | 1008 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1034 | 1010 | 995 | 986 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1062 | 1052 | 1034 | 1023 | 1016 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1047 | 1025 | 1019 | 1013 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1054 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1051 | 1029 | 1016 | 1011 | 0 | 0% |
| 1973 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1034 | 1021 | 1001 | 988 | 982 | 0 | 0% |
| 1977 | 947 | 939 | 918 | 902 | 900 | 5 | 100% |
| 1978 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1039 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1057 | 1040 | 1018 | 1002 | 994 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1041 | 1025 | 1004 | 988 | 982 | 0 | 0% |
| 1986 | 1049 | 1040 | 1029 | 1017 | 1012 | 0 | 0% |
| 1987 | 1043 | 1022 | 1000 | 984 | 976 | 0 | 0% |
| 1988 | 1018 | 1006 | 982 | 960 | 953 | 0 | 0% |
| 1989 | 1047 | 1034 | 1011 | 992 | 985 | 0 | 0% |
| 1990 | 1010 | 1008 | 985 | 965 | 958 | 0 | 0% |
| 1991 | 972 | 964 | 946 | 926 | 920 | 3 | 60% |
| | | | | | | 23 | 7% |
| | | | | Percent Availability During Recreation Season | | | 93% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Ramps threshold of 950 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1039 | 1032 | 1017 | 1002 | 994 | 0 | 0% |
| 1924 | 978 | 961 | 935 | 917 | 910 | 3 | 60% |
| 1925 | 1045 | 1038 | 1017 | 994 | 986 | 0 | 0% |
| 1926 | 1040 | 1026 | 1003 | 990 | 981 | 0 | 0% |
| 1927 | 1066 | 1059 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1052 | 1029 | 1010 | 1002 | 0 | 0% |
| 1929 | 1014 | 1009 | 985 | 961 | 953 | 0 | 0% |
| 1930 | 1034 | 1022 | 1006 | 986 | 977 | 0 | 0% |
| 1931 | 972 | 961 | 934 | 915 | 908 | 3 | 60% |
| 1932 | 976 | 974 | 959 | 932 | 921 | 2 | 40% |
| 1933 | 959 | 957 | 938 | 920 | 912 | 3 | 60% |
| 1934 | 966 | 952 | 930 | 912 | 902 | 3 | 60% |
| 1935 | 1030 | 1015 | 994 | 964 | 955 | 0 | 0% |
| 1936 | 1037 | 1030 | 1007 | 979 | 968 | 0 | 0% |
| 1937 | 1029 | 1022 | 1001 | 971 | 960 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1037 | 1027 | 1009 | 995 | 986 | 0 | 0% |
| 1940 | 1057 | 1048 | 1031 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1047 | 1041 | 1027 | 1010 | 1003 | 0 | 0% |
| 1945 | 1062 | 1052 | 1034 | 1017 | 1011 | 0 | 0% |
| 1946 | 1054 | 1046 | 1031 | 1016 | 1009 | 0 | 0% |
| 1947 | 1038 | 1035 | 1014 | 997 | 989 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1063 | 1048 | 1032 | 1016 | 1008 | 0 | 0% |
| 1950 | 1058 | 1045 | 1028 | 1009 | 1002 | 0 | 0% |
| 1951 | 1066 | 1057 | 1041 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1063 | 1056 | 1036 | 1023 | 1018 | 0 | 0% |
| 1955 | 1054 | 1042 | 1025 | 1010 | 1004 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1055 | 1044 | 1020 | 1004 | 1001 | 0 | 0% |
| 1960 | 1053 | 1042 | 1019 | 1000 | 992 | 0 | 0% |
| 1961 | 1052 | 1040 | 1020 | 1007 | 1001 | 0 | 0% |
| 1962 | 1056 | 1047 | 1029 | 1015 | 1008 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1034 | 1010 | 995 | 986 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1062 | 1052 | 1034 | 1023 | 1016 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1047 | 1025 | 1019 | 1013 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1054 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1051 | 1029 | 1016 | 1011 | 0 | 0% |
| 1973 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1034 | 1021 | 1001 | 988 | 982 | 0 | 0% |
| 1977 | 947 | 939 | 918 | 902 | 900 | 5 | 100% |
| 1978 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1039 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1057 | 1040 | 1018 | 1002 | 994 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1041 | 1025 | 1004 | 988 | 982 | 0 | 0% |
| 1986 | 1049 | 1040 | 1029 | 1017 | 1012 | 0 | 0% |
| 1987 | 1043 | 1022 | 1000 | 984 | 976 | 0 | 0% |
| 1988 | 1018 | 1006 | 982 | 960 | 953 | 0 | 0% |
| 1989 | 1047 | 1034 | 1011 | 992 | 985 | 0 | 0% |
| 1990 | 1010 | 1008 | 985 | 965 | 958 | 0 | 0% |
| 1991 | 972 | 964 | 946 | 926 | 920 | 3 | 60% |
| | | | | | | 22 | 6% |
| | | | | | Percent Availability During Recreation Season | | 94% |

# SHASTA RESERVOIR

| Shasta Elevation (ft) |
| Existing Conditions |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Sacramento Arm Marina threshold of 937 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1039 | 1032 | 1017 | 1002 | 994 | 0 | 0% |
| 1924 | 978 | 961 | 935 | 917 | 910 | 3 | 60% |
| 1925 | 1045 | 1038 | 1017 | 994 | 986 | 0 | 0% |
| 1926 | 1040 | 1026 | 1003 | 990 | 981 | 0 | 0% |
| 1927 | 1066 | 1059 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1052 | 1029 | 1010 | 1002 | 0 | 0% |
| 1929 | 1014 | 1009 | 985 | 961 | 953 | 0 | 0% |
| 1930 | 1034 | 1022 | 1006 | 986 | 977 | 0 | 0% |
| 1931 | 972 | 961 | 934 | 915 | 908 | 3 | 60% |
| 1932 | 976 | 974 | 959 | 932 | 921 | 2 | 40% |
| 1933 | 959 | 957 | 938 | 920 | 912 | 2 | 40% |
| 1934 | 966 | 952 | 930 | 912 | 902 | 3 | 60% |
| 1935 | 1030 | 1015 | 994 | 964 | 955 | 0 | 0% |
| 1936 | 1037 | 1030 | 1007 | 979 | 968 | 0 | 0% |
| 1937 | 1029 | 1022 | 1001 | 971 | 960 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1037 | 1027 | 1009 | 995 | 986 | 0 | 0% |
| 1940 | 1057 | 1048 | 1031 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1047 | 1041 | 1027 | 1010 | 1003 | 0 | 0% |
| 1945 | 1062 | 1052 | 1034 | 1017 | 1011 | 0 | 0% |
| 1946 | 1054 | 1046 | 1031 | 1016 | 1009 | 0 | 0% |
| 1947 | 1038 | 1035 | 1014 | 997 | 989 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1063 | 1048 | 1032 | 1016 | 1008 | 0 | 0% |
| 1950 | 1058 | 1045 | 1028 | 1009 | 1002 | 0 | 0% |
| 1951 | 1066 | 1057 | 1041 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1063 | 1056 | 1036 | 1023 | 1018 | 0 | 0% |
| 1955 | 1054 | 1042 | 1025 | 1010 | 1004 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1055 | 1044 | 1020 | 1004 | 1001 | 0 | 0% |
| 1960 | 1053 | 1042 | 1019 | 1000 | 992 | 0 | 0% |
| 1961 | 1052 | 1040 | 1020 | 1007 | 1001 | 0 | 0% |
| 1962 | 1056 | 1047 | 1029 | 1015 | 1008 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1034 | 1010 | 995 | 986 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1062 | 1052 | 1034 | 1023 | 1016 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1047 | 1025 | 1019 | 1013 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1054 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1051 | 1029 | 1016 | 1011 | 0 | 0% |
| 1973 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1034 | 1021 | 1001 | 988 | 982 | 0 | 0% |
| 1977 | 947 | 939 | 918 | 902 | 900 | 3 | 60% |
| 1978 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1039 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1057 | 1040 | 1018 | 1002 | 994 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1041 | 1025 | 1004 | 988 | 982 | 0 | 0% |
| 1986 | 1049 | 1040 | 1029 | 1017 | 1012 | 0 | 0% |
| 1987 | 1043 | 1022 | 1000 | 984 | 976 | 0 | 0% |
| 1988 | 1018 | 1006 | 982 | 960 | 953 | 0 | 0% |
| 1989 | 1047 | 1034 | 1011 | 992 | 985 | 0 | 0% |
| 1990 | 1010 | 1008 | 985 | 965 | 958 | 0 | 0% |
| 1991 | 972 | 964 | 946 | 926 | 920 | 2 | 40% |
| | | | | | | 18 | 5% |
| | | | | Percent Availability During Recreation Season | | | 95% |

# SHASTA RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Pit Arm Ramps threshold of 907 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1039 | 1032 | 1017 | 1002 | 994 | 0 | 0% |
| 1924 | 978 | 961 | 935 | 917 | 910 | 0 | 0% |
| 1925 | 1045 | 1038 | 1017 | 994 | 986 | 0 | 0% |
| 1926 | 1040 | 1026 | 1003 | 990 | 981 | 0 | 0% |
| 1927 | 1066 | 1059 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1052 | 1029 | 1010 | 1002 | 0 | 0% |
| 1929 | 1014 | 1009 | 985 | 961 | 953 | 0 | 0% |
| 1930 | 1034 | 1022 | 1006 | 986 | 977 | 0 | 0% |
| 1931 | 972 | 961 | 934 | 915 | 908 | 0 | 0% |
| 1932 | 976 | 974 | 959 | 932 | 921 | 0 | 0% |
| 1933 | 959 | 957 | 938 | 920 | 912 | 0 | 0% |
| 1934 | 966 | 952 | 930 | 912 | 902 | 1 | 20% |
| 1935 | 1030 | 1015 | 994 | 964 | 955 | 0 | 0% |
| 1936 | 1037 | 1030 | 1007 | 979 | 968 | 0 | 0% |
| 1937 | 1029 | 1022 | 1001 | 971 | 960 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1037 | 1027 | 1009 | 995 | 986 | 0 | 0% |
| 1940 | 1057 | 1048 | 1031 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1047 | 1041 | 1027 | 1010 | 1003 | 0 | 0% |
| 1945 | 1062 | 1052 | 1034 | 1017 | 1011 | 0 | 0% |
| 1946 | 1054 | 1046 | 1031 | 1016 | 1009 | 0 | 0% |
| 1947 | 1038 | 1035 | 1014 | 997 | 989 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1063 | 1048 | 1032 | 1016 | 1008 | 0 | 0% |
| 1950 | 1058 | 1045 | 1028 | 1009 | 1002 | 0 | 0% |
| 1951 | 1066 | 1057 | 1041 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1063 | 1056 | 1036 | 1023 | 1018 | 0 | 0% |
| 1955 | 1054 | 1042 | 1025 | 1010 | 1004 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1055 | 1044 | 1020 | 1004 | 1001 | 0 | 0% |
| 1960 | 1053 | 1042 | 1019 | 1000 | 992 | 0 | 0% |
| 1961 | 1052 | 1040 | 1020 | 1007 | 1001 | 0 | 0% |
| 1962 | 1056 | 1047 | 1029 | 1015 | 1008 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1034 | 1010 | 995 | 986 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1062 | 1052 | 1034 | 1023 | 1016 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1047 | 1025 | 1019 | 1013 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1054 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1051 | 1029 | 1016 | 1011 | 0 | 0% |
| 1973 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1034 | 1021 | 1001 | 988 | 982 | 0 | 0% |
| 1977 | 947 | 939 | 918 | 902 | 900 | 2 | 40% |
| 1978 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1039 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1057 | 1040 | 1018 | 1002 | 994 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1041 | 1025 | 1004 | 988 | 982 | 0 | 0% |
| 1986 | 1049 | 1040 | 1029 | 1017 | 1012 | 0 | 0% |
| 1987 | 1043 | 1022 | 1000 | 984 | 976 | 0 | 0% |
| 1988 | 1018 | 1006 | 982 | 960 | 953 | 0 | 0% |
| 1989 | 1047 | 1034 | 1011 | 992 | 985 | 0 | 0% |
| 1990 | 1010 | 1008 | 985 | 965 | 958 | 0 | 0% |
| 1991 | 972 | 964 | 946 | 926 | 920 | 0 | 0% |
| | | | | | | 3 | 1% |
| | | | | | Percent Availability During Recreation Season | | 99% |

# SHASTA RESERVOIR

**Shasta Elevation (ft)**
**Existing Conditions**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Centimudi Ramp threshold of 844 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1066 | 1058 | 1044 | 1023 | 1017 | 0 | 0% |
| 1923 | 1039 | 1032 | 1017 | 1002 | 994 | 0 | 0% |
| 1924 | 978 | 961 | 935 | 917 | 910 | 0 | 0% |
| 1925 | 1045 | 1038 | 1017 | 994 | 986 | 0 | 0% |
| 1926 | 1040 | 1026 | 1003 | 990 | 981 | 0 | 0% |
| 1927 | 1066 | 1059 | 1044 | 1023 | 1017 | 0 | 0% |
| 1928 | 1062 | 1052 | 1029 | 1010 | 1002 | 0 | 0% |
| 1929 | 1014 | 1009 | 985 | 961 | 953 | 0 | 0% |
| 1930 | 1034 | 1022 | 1006 | 986 | 977 | 0 | 0% |
| 1931 | 972 | 961 | 934 | 915 | 908 | 0 | 0% |
| 1932 | 976 | 974 | 959 | 932 | 921 | 0 | 0% |
| 1933 | 959 | 957 | 938 | 920 | 912 | 0 | 0% |
| 1934 | 966 | 952 | 930 | 912 | 902 | 0 | 0% |
| 1935 | 1030 | 1015 | 994 | 964 | 955 | 0 | 0% |
| 1936 | 1037 | 1030 | 1007 | 979 | 968 | 0 | 0% |
| 1937 | 1029 | 1022 | 1001 | 971 | 960 | 0 | 0% |
| 1938 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1939 | 1037 | 1027 | 1009 | 995 | 986 | 0 | 0% |
| 1940 | 1057 | 1048 | 1031 | 1015 | 1008 | 0 | 0% |
| 1941 | 1066 | 1061 | 1046 | 1026 | 1023 | 0 | 0% |
| 1942 | 1066 | 1061 | 1046 | 1024 | 1023 | 0 | 0% |
| 1943 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1944 | 1047 | 1041 | 1027 | 1010 | 1003 | 0 | 0% |
| 1945 | 1062 | 1052 | 1034 | 1017 | 1011 | 0 | 0% |
| 1946 | 1054 | 1046 | 1031 | 1016 | 1009 | 0 | 0% |
| 1947 | 1038 | 1035 | 1014 | 997 | 989 | 0 | 0% |
| 1948 | 1066 | 1061 | 1044 | 1023 | 1016 | 0 | 0% |
| 1949 | 1063 | 1048 | 1032 | 1016 | 1008 | 0 | 0% |
| 1950 | 1058 | 1045 | 1028 | 1009 | 1002 | 0 | 0% |
| 1951 | 1066 | 1057 | 1041 | 1023 | 1016 | 0 | 0% |
| 1952 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1953 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1954 | 1063 | 1056 | 1036 | 1023 | 1018 | 0 | 0% |
| 1955 | 1054 | 1042 | 1025 | 1010 | 1004 | 0 | 0% |
| 1956 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1957 | 1066 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1958 | 1066 | 1061 | 1047 | 1028 | 1023 | 0 | 0% |
| 1959 | 1055 | 1044 | 1020 | 1004 | 1001 | 0 | 0% |
| 1960 | 1053 | 1042 | 1019 | 1000 | 992 | 0 | 0% |
| 1961 | 1052 | 1040 | 1020 | 1007 | 1001 | 0 | 0% |
| 1962 | 1056 | 1047 | 1029 | 1015 | 1008 | 0 | 0% |
| 1963 | 1066 | 1061 | 1044 | 1023 | 1023 | 0 | 0% |
| 1964 | 1036 | 1034 | 1010 | 995 | 986 | 0 | 0% |
| 1965 | 1064 | 1056 | 1044 | 1023 | 1017 | 0 | 0% |
| 1966 | 1062 | 1052 | 1034 | 1023 | 1016 | 0 | 0% |
| 1967 | 1067 | 1061 | 1046 | 1025 | 1023 | 0 | 0% |
| 1968 | 1056 | 1047 | 1025 | 1019 | 1013 | 0 | 0% |
| 1969 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1970 | 1054 | 1050 | 1035 | 1023 | 1017 | 0 | 0% |
| 1971 | 1066 | 1061 | 1046 | 1023 | 1023 | 0 | 0% |
| 1972 | 1060 | 1051 | 1029 | 1016 | 1011 | 0 | 0% |
| 1973 | 1066 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1974 | 1066 | 1061 | 1047 | 1027 | 1023 | 0 | 0% |
| 1975 | 1066 | 1061 | 1045 | 1024 | 1023 | 0 | 0% |
| 1976 | 1034 | 1021 | 1001 | 988 | 982 | 0 | 0% |
| 1977 | 947 | 939 | 918 | 902 | 900 | 0 | 0% |
| 1978 | 1066 | 1057 | 1044 | 1023 | 1019 | 0 | 0% |
| 1979 | 1066 | 1055 | 1039 | 1023 | 1016 | 0 | 0% |
| 1980 | 1065 | 1061 | 1044 | 1023 | 1018 | 0 | 0% |
| 1981 | 1057 | 1040 | 1018 | 1002 | 994 | 0 | 0% |
| 1982 | 1066 | 1061 | 1045 | 1023 | 1023 | 0 | 0% |
| 1983 | 1066 | 1065 | 1052 | 1036 | 1023 | 0 | 0% |
| 1984 | 1065 | 1061 | 1044 | 1023 | 1019 | 0 | 0% |
| 1985 | 1041 | 1025 | 1004 | 988 | 982 | 0 | 0% |
| 1986 | 1049 | 1040 | 1029 | 1017 | 1012 | 0 | 0% |
| 1987 | 1043 | 1022 | 1000 | 984 | 976 | 0 | 0% |
| 1988 | 1018 | 1006 | 982 | 960 | 953 | 0 | 0% |
| 1989 | 1047 | 1034 | 1011 | 992 | 985 | 0 | 0% |
| 1990 | 1010 | 1008 | 985 | 965 | 958 | 0 | 0% |
| 1991 | 972 | 964 | 946 | 926 | 920 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# FOLSOM RESERVOIR

| | Folsom Elevation (ft) |
|---|---|
| | No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 359 | 355 | 2 | 40% |
| 1925 | 465 | 442 | 423 | 405 | 401 | 0 | 0% |
| 1926 | 442 | 427 | 409 | 402 | 396 | 0 | 0% |
| 1927 | 465 | 465 | 454 | 442 | 432 | 0 | 0% |
| 1928 | 455 | 428 | 418 | 410 | 402 | 0 | 0% |
| 1929 | 424 | 424 | 406 | 395 | 389 | 0 | 0% |
| 1930 | 449 | 446 | 430 | 419 | 406 | 0 | 0% |
| 1931 | 399 | 397 | 392 | 387 | 378 | 0 | 0% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 425 | 416 | 404 | 0 | 0% |
| 1934 | 434 | 423 | 410 | 403 | 396 | 0 | 0% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 0 | 0% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 444 | 427 | 416 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 412 | 406 | 399 | 0 | 0% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 452 | 425 | 421 | 409 | 0 | 0% |
| 1945 | 465 | 457 | 428 | 414 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 0 | 0% |
| 1947 | 453 | 434 | 417 | 411 | 402 | 0 | 0% |
| 1948 | 465 | 465 | 458 | 445 | 434 | 0 | 0% |
| 1949 | 460 | 448 | 429 | 423 | 413 | 0 | 0% |
| 1950 | 465 | 465 | 447 | 439 | 429 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 420 | 412 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 0 | 0% |
| 1955 | 449 | 439 | 423 | 409 | 402 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 440 | 432 | 423 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 424 | 403 | 397 | 0 | 0% |
| 1960 | 454 | 442 | 420 | 403 | 397 | 0 | 0% |
| 1961 | 427 | 428 | 409 | 401 | 393 | 0 | 0% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 0 | 0% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 432 | 413 | 401 | 398 | 0 | 0% |
| 1965 | 460 | 464 | 446 | 440 | 431 | 0 | 0% |
| 1966 | 453 | 436 | 428 | 404 | 398 | 0 | 0% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 0 | 0% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 0 | 0% |
| 1973 | 465 | 449 | 429 | 425 | 418 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 0 | 0% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 414 | 404 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 435 | 420 | 406 | 398 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 443 | 436 | 427 | 0 | 0% |
| 1985 | 441 | 426 | 407 | 396 | 395 | 0 | 0% |
| 1986 | 465 | 465 | 449 | 432 | 424 | 0 | 0% |
| 1987 | 420 | 415 | 399 | 385 | 373 | 0 | 0% |
| 1988 | 392 | 388 | 383 | 377 | 370 | 0 | 0% |
| 1989 | 447 | 432 | 409 | 389 | 386 | 0 | 0% |
| 1990 | 415 | 414 | 406 | 395 | 389 | 0 | 0% |
| 1991 | 417 | 421 | 406 | 395 | 389 | 0 | 0% |
| | | | | | | 7 | 2% |
| | | | | Percent Availability During Recreation Season | | | 98% |

# FOLSOM RESERVOIR

| | Folsom Elevation (ft) | | | | | | |
|---|---|---|---|---|---|---|---|
| | No Action | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 400 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 359 | 355 | 5 | 100% |
| 1925 | 465 | 442 | 423 | 405 | 401 | 0 | 0% |
| 1926 | 442 | 427 | 409 | 402 | 396 | 1 | 20% |
| 1927 | 465 | 465 | 454 | 442 | 432 | 0 | 0% |
| 1928 | 455 | 428 | 418 | 410 | 402 | 0 | 0% |
| 1929 | 424 | 424 | 406 | 395 | 389 | 2 | 40% |
| 1930 | 449 | 446 | 430 | 419 | 406 | 0 | 0% |
| 1931 | 399 | 397 | 392 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 425 | 416 | 404 | 0 | 0% |
| 1934 | 434 | 423 | 410 | 403 | 396 | 1 | 20% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 0 | 0% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 444 | 427 | 416 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 412 | 406 | 399 | 1 | 20% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 452 | 425 | 421 | 409 | 0 | 0% |
| 1945 | 465 | 457 | 428 | 414 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 0 | 0% |
| 1947 | 453 | 434 | 417 | 411 | 402 | 0 | 0% |
| 1948 | 465 | 465 | 458 | 445 | 434 | 0 | 0% |
| 1949 | 460 | 448 | 429 | 423 | 413 | 0 | 0% |
| 1950 | 465 | 465 | 447 | 439 | 429 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 420 | 412 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 0 | 0% |
| 1955 | 449 | 439 | 423 | 409 | 402 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 440 | 432 | 423 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 424 | 403 | 397 | 1 | 20% |
| 1960 | 454 | 442 | 420 | 403 | 397 | 1 | 20% |
| 1961 | 427 | 428 | 409 | 401 | 393 | 1 | 20% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 1 | 20% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 432 | 413 | 401 | 398 | 1 | 20% |
| 1965 | 460 | 464 | 446 | 440 | 431 | 0 | 0% |
| 1966 | 453 | 436 | 428 | 404 | 398 | 1 | 20% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 0 | 0% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 1 | 20% |
| 1973 | 465 | 449 | 429 | 425 | 418 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 3 | 60% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 414 | 404 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 435 | 420 | 406 | 398 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 443 | 436 | 427 | 0 | 0% |
| 1985 | 441 | 426 | 407 | 396 | 395 | 2 | 40% |
| 1986 | 465 | 465 | 449 | 432 | 424 | 0 | 0% |
| 1987 | 420 | 415 | 399 | 385 | 373 | 3 | 60% |
| 1988 | 392 | 388 | 383 | 377 | 370 | 5 | 100% |
| 1989 | 447 | 432 | 409 | 389 | 386 | 2 | 40% |
| 1990 | 415 | 414 | 406 | 395 | 389 | 2 | 40% |
| 1991 | 417 | 421 | 406 | 395 | 389 | 2 | 40% |
| | | | | | | 47 | 13% |
| | | Percent Availability During Recreation Season | | | | | 87% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) |
| --- |
| No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 405 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 359 | 355 | 5 | 100% |
| 1925 | 465 | 442 | 423 | 405 | 401 | 2 | 40% |
| 1926 | 442 | 427 | 409 | 402 | 396 | 2 | 40% |
| 1927 | 465 | 465 | 454 | 442 | 432 | 0 | 0% |
| 1928 | 455 | 428 | 418 | 410 | 402 | 1 | 20% |
| 1929 | 424 | 424 | 406 | 395 | 389 | 2 | 40% |
| 1930 | 449 | 446 | 430 | 419 | 406 | 0 | 0% |
| 1931 | 399 | 397 | 392 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 425 | 416 | 404 | 1 | 20% |
| 1934 | 434 | 423 | 410 | 403 | 396 | 2 | 40% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 1 | 20% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 444 | 427 | 416 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 412 | 406 | 399 | 1 | 20% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 1 | 20% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 452 | 425 | 421 | 409 | 0 | 0% |
| 1945 | 465 | 457 | 428 | 414 | 403 | 1 | 20% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 1 | 20% |
| 1947 | 453 | 434 | 417 | 411 | 402 | 1 | 20% |
| 1948 | 465 | 465 | 458 | 445 | 434 | 0 | 0% |
| 1949 | 460 | 448 | 429 | 423 | 413 | 0 | 0% |
| 1950 | 465 | 465 | 447 | 439 | 429 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 420 | 412 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 1 | 20% |
| 1955 | 449 | 439 | 423 | 409 | 402 | 1 | 20% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 440 | 432 | 423 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 424 | 403 | 397 | 2 | 40% |
| 1960 | 454 | 442 | 420 | 403 | 397 | 2 | 40% |
| 1961 | 427 | 428 | 409 | 401 | 393 | 2 | 40% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 1 | 20% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 432 | 413 | 401 | 398 | 2 | 40% |
| 1965 | 460 | 464 | 446 | 440 | 431 | 0 | 0% |
| 1966 | 453 | 436 | 428 | 404 | 398 | 2 | 40% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 1 | 20% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 1 | 20% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 2 | 40% |
| 1973 | 465 | 449 | 429 | 425 | 418 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 3 | 60% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 414 | 404 | 1 | 20% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 435 | 420 | 406 | 398 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 443 | 436 | 427 | 0 | 0% |
| 1985 | 441 | 426 | 407 | 396 | 395 | 2 | 40% |
| 1986 | 465 | 465 | 449 | 432 | 424 | 0 | 0% |
| 1987 | 420 | 415 | 399 | 385 | 373 | 3 | 60% |
| 1988 | 392 | 388 | 383 | 377 | 370 | 5 | 100% |
| 1989 | 447 | 432 | 409 | 389 | 386 | 2 | 40% |
| 1990 | 415 | 414 | 406 | 395 | 389 | 2 | 40% |
| 1991 | 417 | 421 | 406 | 395 | 389 | 2 | 40% |
| | | | | | | 69 | 20% |
| | Percent Availability During Recreation Season | | | | | | 80% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) | | | | | | |
|---|---|---|---|---|---|---|
| No Action | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 430 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 2 | 40% |
| 1924 | 373 | 370 | 365 | 359 | 355 | 5 | 100% |
| 1925 | 465 | 442 | 423 | 405 | 401 | 3 | 60% |
| 1926 | 442 | 427 | 409 | 402 | 396 | 4 | 80% |
| 1927 | 465 | 465 | 454 | 442 | 432 | 0 | 0% |
| 1928 | 455 | 428 | 418 | 410 | 402 | 4 | 80% |
| 1929 | 424 | 424 | 406 | 395 | 389 | 5 | 100% |
| 1930 | 449 | 446 | 430 | 419 | 406 | 3 | 60% |
| 1931 | 399 | 397 | 392 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 425 | 416 | 404 | 3 | 60% |
| 1934 | 434 | 423 | 410 | 403 | 396 | 4 | 80% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 3 | 60% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 2 | 40% |
| 1937 | 465 | 461 | 444 | 427 | 416 | 2 | 40% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 412 | 406 | 399 | 3 | 60% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 452 | 425 | 421 | 409 | 3 | 60% |
| 1945 | 465 | 457 | 428 | 414 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 3 | 60% |
| 1947 | 453 | 434 | 417 | 411 | 402 | 3 | 60% |
| 1948 | 465 | 465 | 458 | 445 | 434 | 0 | 0% |
| 1949 | 460 | 448 | 429 | 423 | 413 | 3 | 60% |
| 1950 | 465 | 465 | 447 | 439 | 429 | 1 | 20% |
| 1951 | 465 | 455 | 428 | 420 | 412 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 3 | 60% |
| 1955 | 449 | 439 | 423 | 409 | 402 | 3 | 60% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 440 | 432 | 423 | 1 | 20% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 424 | 403 | 397 | 4 | 80% |
| 1960 | 454 | 442 | 420 | 403 | 397 | 3 | 60% |
| 1961 | 427 | 428 | 409 | 401 | 393 | 5 | 100% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 3 | 60% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 432 | 413 | 401 | 398 | 3 | 60% |
| 1965 | 460 | 464 | 446 | 440 | 431 | 0 | 0% |
| 1966 | 453 | 436 | 428 | 404 | 398 | 3 | 60% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 3 | 60% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 3 | 60% |
| 1973 | 465 | 449 | 429 | 425 | 418 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 5 | 100% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 414 | 404 | 3 | 60% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 435 | 420 | 406 | 398 | 3 | 60% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 443 | 436 | 427 | 1 | 20% |
| 1985 | 441 | 426 | 407 | 396 | 395 | 4 | 80% |
| 1986 | 465 | 465 | 449 | 432 | 424 | 1 | 20% |
| 1987 | 420 | 415 | 399 | 385 | 373 | 5 | 100% |
| 1988 | 392 | 388 | 383 | 377 | 370 | 5 | 100% |
| 1989 | 447 | 432 | 409 | 389 | 386 | 3 | 60% |
| 1990 | 415 | 414 | 406 | 395 | 389 | 5 | 100% |
| 1991 | 417 | 421 | 406 | 395 | 389 | 5 | 100% |
| | | | | | | 155 | 44% |
| | | Percent Availability During Recreation Season | | | | | 56% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) |
| --- |
| No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 450 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 3 | 60% |
| 1924 | 373 | 370 | 365 | 359 | 355 | 5 | 100% |
| 1925 | 465 | 442 | 423 | 405 | 401 | 4 | 80% |
| 1926 | 442 | 427 | 409 | 402 | 396 | 5 | 100% |
| 1927 | 465 | 465 | 454 | 442 | 432 | 2 | 40% |
| 1928 | 455 | 428 | 418 | 410 | 402 | 4 | 80% |
| 1929 | 424 | 424 | 406 | 395 | 389 | 5 | 100% |
| 1930 | 449 | 446 | 430 | 419 | 406 | 5 | 100% |
| 1931 | 399 | 397 | 392 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 2 | 40% |
| 1933 | 437 | 440 | 425 | 416 | 404 | 5 | 100% |
| 1934 | 434 | 423 | 410 | 403 | 396 | 5 | 100% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 3 | 60% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 3 | 60% |
| 1937 | 465 | 461 | 444 | 427 | 416 | 3 | 60% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1939 | 444 | 431 | 412 | 406 | 399 | 5 | 100% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1944 | 458 | 452 | 425 | 421 | 409 | 3 | 60% |
| 1945 | 465 | 457 | 428 | 414 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 3 | 60% |
| 1947 | 453 | 434 | 417 | 411 | 402 | 4 | 80% |
| 1948 | 465 | 465 | 458 | 445 | 434 | 2 | 40% |
| 1949 | 460 | 448 | 429 | 423 | 413 | 4 | 80% |
| 1950 | 465 | 465 | 447 | 439 | 429 | 3 | 60% |
| 1951 | 465 | 455 | 428 | 420 | 412 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 4 | 80% |
| 1955 | 449 | 439 | 423 | 409 | 402 | 5 | 100% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1957 | 465 | 456 | 440 | 432 | 423 | 3 | 60% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1959 | 447 | 429 | 424 | 403 | 397 | 5 | 100% |
| 1960 | 454 | 442 | 420 | 403 | 397 | 4 | 80% |
| 1961 | 427 | 428 | 409 | 401 | 393 | 5 | 100% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 4 | 80% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1964 | 443 | 432 | 413 | 401 | 398 | 5 | 100% |
| 1965 | 460 | 464 | 446 | 440 | 431 | 3 | 60% |
| 1966 | 453 | 436 | 428 | 404 | 398 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 5 | 100% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 4 | 80% |
| 1973 | 465 | 449 | 429 | 425 | 418 | 4 | 80% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 5 | 100% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1979 | 465 | 439 | 428 | 414 | 404 | 4 | 80% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1981 | 447 | 435 | 420 | 406 | 398 | 5 | 100% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1984 | 465 | 459 | 443 | 436 | 427 | 3 | 60% |
| 1985 | 441 | 426 | 407 | 396 | 395 | 5 | 100% |
| 1986 | 465 | 465 | 449 | 432 | 424 | 3 | 60% |
| 1987 | 420 | 415 | 399 | 385 | 373 | 5 | 100% |
| 1988 | 392 | 388 | 383 | 377 | 370 | 5 | 100% |
| 1989 | 447 | 432 | 409 | 389 | 386 | 5 | 100% |
| 1990 | 415 | 414 | 406 | 395 | 389 | 5 | 100% |
| 1991 | 417 | 421 | 406 | 395 | 389 | 5 | 100% |
|  |  |  |  |  |  | 243 | 69% |
|  |  |  |  | Percent Availability During Recreation Season |  |  | 31% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**State Permit Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 364 | 358 | 353 | 2 | 40% |
| 1925 | 465 | 441 | 428 | 416 | 406 | 0 | 0% |
| 1926 | 444 | 429 | 423 | 416 | 404 | 0 | 0% |
| 1927 | 465 | 465 | 458 | 449 | 434 | 0 | 0% |
| 1928 | 457 | 431 | 421 | 410 | 402 | 0 | 0% |
| 1929 | 423 | 423 | 410 | 398 | 392 | 0 | 0% |
| 1930 | 453 | 443 | 428 | 417 | 404 | 0 | 0% |
| 1931 | 397 | 395 | 391 | 385 | 376 | 0 | 0% |
| 1932 | 465 | 463 | 447 | 439 | 428 | 0 | 0% |
| 1933 | 435 | 427 | 410 | 401 | 396 | 0 | 0% |
| 1934 | 431 | 423 | 410 | 403 | 395 | 0 | 0% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 0 | 0% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 445 | 429 | 417 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 430 | 428 | 423 | 409 | 0 | 0% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 445 | 428 | 419 | 407 | 0 | 0% |
| 1945 | 465 | 456 | 429 | 414 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 417 | 403 | 0 | 0% |
| 1947 | 452 | 437 | 428 | 423 | 410 | 0 | 0% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 462 | 449 | 432 | 427 | 418 | 0 | 0% |
| 1950 | 465 | 465 | 447 | 439 | 428 | 0 | 0% |
| 1951 | 465 | 453 | 428 | 418 | 409 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 0 | 0% |
| 1955 | 449 | 440 | 428 | 413 | 404 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 443 | 436 | 425 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 423 | 403 | 397 | 0 | 0% |
| 1960 | 454 | 445 | 428 | 411 | 401 | 0 | 0% |
| 1961 | 429 | 429 | 424 | 411 | 401 | 0 | 0% |
| 1962 | 452 | 444 | 428 | 404 | 400 | 0 | 0% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 429 | 423 | 403 | 399 | 0 | 0% |
| 1965 | 461 | 465 | 456 | 449 | 434 | 0 | 0% |
| 1966 | 453 | 428 | 423 | 403 | 397 | 0 | 0% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 0 | 0% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 413 | 403 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 434 | 427 | 404 | 400 | 0 | 0% |
| 1973 | 465 | 446 | 428 | 425 | 417 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 0 | 0% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 436 | 428 | 420 | 410 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 437 | 428 | 415 | 402 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 447 | 440 | 431 | 0 | 0% |
| 1985 | 440 | 428 | 425 | 418 | 409 | 0 | 0% |
| 1986 | 465 | 465 | 455 | 438 | 429 | 0 | 0% |
| 1987 | 423 | 418 | 412 | 403 | 392 | 0 | 0% |
| 1988 | 395 | 391 | 385 | 379 | 370 | 0 | 0% |
| 1989 | 447 | 434 | 428 | 426 | 416 | 0 | 0% |
| 1990 | 426 | 423 | 410 | 399 | 393 | 0 | 0% |
| 1991 | 423 | 423 | 410 | 398 | 392 | 0 | 0% |
| | | | | | | 7 | 2% |
| | | | | | Percent Availability During Recreation Season | | 98% |

| | Folsom Elevation (ft) State Permit Alternative | | | | | | |
|---|---|---|---|---|---|---|---|

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 400 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 364 | 358 | 353 | 5 | 100% |
| 1925 | 465 | 441 | 428 | 416 | 406 | 0 | 0% |
| 1926 | 444 | 429 | 423 | 416 | 404 | 0 | 0% |
| 1927 | 465 | 465 | 458 | 449 | 434 | 0 | 0% |
| 1928 | 457 | 431 | 421 | 410 | 402 | 0 | 0% |
| 1929 | 423 | 423 | 410 | 398 | 392 | 2 | 40% |
| 1930 | 453 | 443 | 428 | 417 | 404 | 0 | 0% |
| 1931 | 397 | 395 | 391 | 385 | 376 | 5 | 100% |
| 1932 | 465 | 463 | 447 | 439 | 428 | 0 | 0% |
| 1933 | 435 | 427 | 410 | 401 | 396 | 1 | 20% |
| 1934 | 431 | 423 | 410 | 403 | 395 | 1 | 20% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 0 | 0% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 445 | 429 | 417 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 430 | 428 | 423 | 409 | 0 | 0% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 445 | 428 | 419 | 407 | 0 | 0% |
| 1945 | 465 | 456 | 429 | 414 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 417 | 403 | 0 | 0% |
| 1947 | 452 | 437 | 428 | 423 | 410 | 0 | 0% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 462 | 449 | 432 | 427 | 418 | 0 | 0% |
| 1950 | 465 | 465 | 447 | 439 | 428 | 0 | 0% |
| 1951 | 465 | 453 | 428 | 418 | 409 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 0 | 0% |
| 1955 | 449 | 440 | 428 | 413 | 404 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 443 | 436 | 425 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 423 | 403 | 397 | 1 | 20% |
| 1960 | 454 | 445 | 428 | 411 | 401 | 0 | 0% |
| 1961 | 429 | 429 | 424 | 411 | 401 | 0 | 0% |
| 1962 | 452 | 444 | 428 | 404 | 400 | 1 | 20% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 429 | 423 | 403 | 399 | 1 | 20% |
| 1965 | 461 | 465 | 456 | 449 | 434 | 0 | 0% |
| 1966 | 453 | 428 | 423 | 403 | 397 | 1 | 20% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 1 | 20% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 413 | 403 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 434 | 427 | 404 | 400 | 1 | 20% |
| 1973 | 465 | 446 | 428 | 425 | 417 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 3 | 60% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 436 | 428 | 420 | 410 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 437 | 428 | 415 | 402 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 447 | 440 | 431 | 0 | 0% |
| 1985 | 440 | 428 | 425 | 418 | 409 | 0 | 0% |
| 1986 | 465 | 465 | 455 | 438 | 429 | 0 | 0% |
| 1987 | 423 | 418 | 412 | 403 | 392 | 1 | 20% |
| 1988 | 395 | 391 | 385 | 379 | 370 | 5 | 100% |
| 1989 | 447 | 434 | 428 | 426 | 416 | 0 | 0% |
| 1990 | 426 | 423 | 410 | 399 | 393 | 2 | 40% |
| 1991 | 423 | 423 | 410 | 398 | 392 | 2 | 40% |
| | | | | | | 38 | 11% |
| | | | | Percent Availability During Recreation Season | | | 89% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**State Permit Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 405 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 364 | 358 | 353 | 5 | 100% |
| 1925 | 465 | 441 | 428 | 416 | 406 | 0 | 0% |
| 1926 | 444 | 429 | 423 | 416 | 404 | 1 | 20% |
| 1927 | 465 | 465 | 458 | 449 | 434 | 0 | 0% |
| 1928 | 457 | 431 | 421 | 410 | 402 | 1 | 20% |
| 1929 | 423 | 423 | 410 | 398 | 392 | 2 | 40% |
| 1930 | 453 | 443 | 428 | 417 | 404 | 1 | 20% |
| 1931 | 397 | 395 | 391 | 385 | 376 | 5 | 100% |
| 1932 | 465 | 463 | 447 | 439 | 428 | 0 | 0% |
| 1933 | 435 | 427 | 410 | 401 | 396 | 2 | 40% |
| 1934 | 431 | 423 | 410 | 403 | 395 | 2 | 40% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 1 | 20% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 445 | 429 | 417 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 430 | 428 | 423 | 409 | 0 | 0% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 1 | 20% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 445 | 428 | 419 | 407 | 0 | 0% |
| 1945 | 465 | 456 | 429 | 414 | 403 | 1 | 20% |
| 1946 | 465 | 451 | 428 | 417 | 403 | 1 | 20% |
| 1947 | 452 | 437 | 428 | 423 | 410 | 0 | 0% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 462 | 449 | 432 | 427 | 418 | 0 | 0% |
| 1950 | 465 | 465 | 447 | 439 | 428 | 0 | 0% |
| 1951 | 465 | 453 | 428 | 418 | 409 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 1 | 20% |
| 1955 | 449 | 440 | 428 | 413 | 404 | 1 | 20% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 443 | 436 | 425 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 423 | 403 | 397 | 2 | 40% |
| 1960 | 454 | 445 | 428 | 411 | 401 | 1 | 20% |
| 1961 | 429 | 429 | 424 | 411 | 401 | 1 | 20% |
| 1962 | 452 | 444 | 428 | 404 | 400 | 2 | 40% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 429 | 423 | 403 | 399 | 2 | 40% |
| 1965 | 461 | 465 | 456 | 449 | 434 | 0 | 0% |
| 1966 | 453 | 428 | 423 | 403 | 397 | 2 | 40% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 2 | 40% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 413 | 403 | 1 | 20% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 434 | 427 | 404 | 400 | 2 | 40% |
| 1973 | 465 | 446 | 428 | 425 | 417 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 3 | 60% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 436 | 428 | 420 | 410 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 437 | 428 | 415 | 402 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 447 | 440 | 431 | 0 | 0% |
| 1985 | 440 | 428 | 425 | 418 | 409 | 0 | 0% |
| 1986 | 465 | 465 | 455 | 438 | 429 | 0 | 0% |
| 1987 | 423 | 418 | 412 | 403 | 392 | 2 | 40% |
| 1988 | 395 | 391 | 385 | 379 | 370 | 5 | 100% |
| 1989 | 447 | 434 | 428 | 426 | 416 | 0 | 0% |
| 1990 | 426 | 423 | 410 | 399 | 393 | 2 | 40% |
| 1991 | 423 | 423 | 410 | 398 | 392 | 2 | 40% |
| | | | | | | 60 | 17% |
| | | | | Percent Availability During Recreation Season | | | 83% |

# FOLSOM RESERVOIR

| | | Folsom Elevation (ft) | | | | |
|---|---|---|---|---|---|---|
| | | State Permit Alternative | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 430 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 2 | 40% |
| 1924 | 373 | 370 | 364 | 358 | 353 | 5 | 100% |
| 1925 | 465 | 441 | 428 | 416 | 406 | 3 | 60% |
| 1926 | 444 | 429 | 423 | 416 | 404 | 4 | 80% |
| 1927 | 465 | 465 | 458 | 449 | 434 | 0 | 0% |
| 1928 | 457 | 431 | 421 | 410 | 402 | 3 | 60% |
| 1929 | 423 | 423 | 410 | 398 | 392 | 5 | 100% |
| 1930 | 453 | 443 | 428 | 417 | 404 | 3 | 60% |
| 1931 | 397 | 395 | 391 | 385 | 376 | 5 | 100% |
| 1932 | 465 | 463 | 447 | 439 | 428 | 1 | 20% |
| 1933 | 435 | 427 | 410 | 401 | 396 | 4 | 80% |
| 1934 | 431 | 423 | 410 | 403 | 395 | 4 | 80% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 3 | 60% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 2 | 40% |
| 1937 | 465 | 461 | 445 | 429 | 417 | 2 | 40% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 430 | 428 | 423 | 409 | 4 | 80% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 445 | 428 | 419 | 407 | 3 | 60% |
| 1945 | 465 | 456 | 429 | 414 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 417 | 403 | 3 | 60% |
| 1947 | 452 | 437 | 428 | 423 | 410 | 3 | 60% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 462 | 449 | 432 | 427 | 418 | 2 | 40% |
| 1950 | 465 | 465 | 447 | 439 | 428 | 1 | 20% |
| 1951 | 465 | 453 | 428 | 418 | 409 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 3 | 60% |
| 1955 | 449 | 440 | 428 | 413 | 404 | 3 | 60% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 443 | 436 | 425 | 1 | 20% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 429 | 423 | 403 | 397 | 4 | 80% |
| 1960 | 454 | 445 | 428 | 411 | 401 | 3 | 60% |
| 1961 | 429 | 429 | 424 | 411 | 401 | 5 | 100% |
| 1962 | 452 | 444 | 428 | 404 | 400 | 3 | 60% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 429 | 423 | 403 | 399 | 4 | 80% |
| 1965 | 461 | 465 | 456 | 449 | 434 | 0 | 0% |
| 1966 | 453 | 428 | 423 | 403 | 397 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 4 | 80% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 413 | 403 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 434 | 427 | 404 | 400 | 3 | 60% |
| 1973 | 465 | 446 | 428 | 425 | 417 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 5 | 100% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 436 | 428 | 420 | 410 | 3 | 60% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 437 | 428 | 415 | 402 | 3 | 60% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 447 | 440 | 431 | 0 | 0% |
| 1985 | 440 | 428 | 425 | 418 | 409 | 4 | 80% |
| 1986 | 465 | 465 | 455 | 438 | 429 | 1 | 20% |
| 1987 | 423 | 418 | 412 | 403 | 392 | 5 | 100% |
| 1988 | 395 | 391 | 385 | 379 | 370 | 5 | 100% |
| 1989 | 447 | 434 | 428 | 426 | 416 | 3 | 60% |
| 1990 | 426 | 423 | 410 | 399 | 393 | 5 | 100% |
| 1991 | 423 | 423 | 410 | 398 | 392 | 5 | 100% |
| | | | | | | 158 | 45% |
| | | | | Percent Availability During Recreation Season | | | 55% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) |
|:---:|
| State Permit Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 450 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 3 | 60% |
| 1924 | 373 | 370 | 364 | 358 | 353 | 5 | 100% |
| 1925 | 465 | 441 | 428 | 416 | 406 | 4 | 80% |
| 1926 | 444 | 429 | 423 | 416 | 404 | 5 | 100% |
| 1927 | 465 | 465 | 458 | 449 | 434 | 2 | 40% |
| 1928 | 457 | 431 | 421 | 410 | 402 | 4 | 80% |
| 1929 | 423 | 423 | 410 | 398 | 392 | 5 | 100% |
| 1930 | 453 | 443 | 428 | 417 | 404 | 4 | 80% |
| 1931 | 397 | 395 | 391 | 385 | 376 | 5 | 100% |
| 1932 | 465 | 463 | 447 | 439 | 428 | 3 | 60% |
| 1933 | 435 | 427 | 410 | 401 | 396 | 5 | 100% |
| 1934 | 431 | 423 | 410 | 403 | 395 | 5 | 100% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 3 | 60% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 3 | 60% |
| 1937 | 465 | 461 | 445 | 429 | 417 | 3 | 60% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1939 | 444 | 430 | 428 | 423 | 409 | 5 | 100% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1944 | 458 | 445 | 428 | 419 | 407 | 4 | 80% |
| 1945 | 465 | 456 | 429 | 414 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 417 | 403 | 3 | 60% |
| 1947 | 452 | 437 | 428 | 423 | 410 | 4 | 80% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1949 | 462 | 449 | 432 | 427 | 418 | 4 | 80% |
| 1950 | 465 | 465 | 447 | 439 | 428 | 3 | 60% |
| 1951 | 465 | 453 | 428 | 418 | 409 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1954 | 456 | 438 | 428 | 410 | 402 | 4 | 80% |
| 1955 | 449 | 440 | 428 | 413 | 404 | 5 | 100% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1957 | 465 | 457 | 443 | 436 | 425 | 3 | 60% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1959 | 447 | 429 | 423 | 403 | 397 | 5 | 100% |
| 1960 | 454 | 445 | 428 | 411 | 401 | 4 | 80% |
| 1961 | 429 | 429 | 424 | 411 | 401 | 5 | 100% |
| 1962 | 452 | 444 | 428 | 404 | 400 | 4 | 80% |
| 1963 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1964 | 439 | 429 | 423 | 403 | 399 | 5 | 100% |
| 1965 | 461 | 465 | 456 | 449 | 434 | 2 | 40% |
| 1966 | 453 | 428 | 423 | 403 | 397 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 5 | 100% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1970 | 463 | 452 | 428 | 413 | 403 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1972 | 455 | 434 | 427 | 404 | 400 | 4 | 80% |
| 1973 | 465 | 446 | 428 | 425 | 417 | 4 | 80% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 5 | 100% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1979 | 465 | 436 | 428 | 420 | 410 | 4 | 80% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1981 | 447 | 437 | 428 | 415 | 402 | 5 | 100% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1984 | 465 | 459 | 447 | 440 | 431 | 3 | 60% |
| 1985 | 440 | 428 | 425 | 418 | 409 | 5 | 100% |
| 1986 | 465 | 465 | 455 | 438 | 429 | 2 | 40% |
| 1987 | 423 | 418 | 412 | 403 | 392 | 5 | 100% |
| 1988 | 395 | 391 | 385 | 379 | 370 | 5 | 100% |
| 1989 | 447 | 434 | 428 | 426 | 416 | 5 | 100% |
| 1990 | 426 | 423 | 410 | 399 | 393 | 5 | 100% |
| 1991 | 423 | 423 | 410 | 398 | 392 | 5 | 100% |
| | | | | | | 242 | 69% |
| | | | | Percent Availability During Recreation Season | | | 31% |

**Folsom Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 359 | 354 | 2 | 40% |
| 1925 | 465 | 440 | 418 | 402 | 399 | 0 | 0% |
| 1926 | 442 | 427 | 411 | 403 | 398 | 0 | 0% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 0 | 0% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 0 | 0% |
| 1929 | 424 | 424 | 414 | 398 | 392 | 0 | 0% |
| 1930 | 450 | 447 | 431 | 420 | 407 | 0 | 0% |
| 1931 | 400 | 397 | 393 | 387 | 378 | 0 | 0% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 426 | 417 | 405 | 0 | 0% |
| 1934 | 432 | 423 | 411 | 404 | 396 | 0 | 0% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 0 | 0% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 447 | 431 | 420 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 413 | 408 | 400 | 0 | 0% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 447 | 424 | 420 | 409 | 0 | 0% |
| 1945 | 465 | 457 | 428 | 413 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 0 | 0% |
| 1947 | 451 | 430 | 412 | 407 | 400 | 0 | 0% |
| 1948 | 465 | 465 | 452 | 441 | 430 | 0 | 0% |
| 1949 | 460 | 445 | 427 | 423 | 413 | 0 | 0% |
| 1950 | 465 | 465 | 448 | 440 | 429 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 414 | 405 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 455 | 436 | 427 | 410 | 402 | 0 | 0% |
| 1955 | 447 | 435 | 416 | 404 | 400 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 458 | 434 | 428 | 419 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 0 | 0% |
| 1960 | 453 | 438 | 416 | 402 | 396 | 0 | 0% |
| 1961 | 427 | 427 | 409 | 401 | 392 | 0 | 0% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 0 | 0% |
| 1963 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 432 | 416 | 406 | 400 | 0 | 0% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 0 | 0% |
| 1966 | 446 | 428 | 423 | 403 | 397 | 0 | 0% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 0 | 0% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 0 | 0% |
| 1973 | 465 | 446 | 428 | 423 | 416 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 0 | 0% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 435 | 428 | 406 | 400 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 436 | 420 | 405 | 397 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 435 | 427 | 420 | 0 | 0% |
| 1985 | 441 | 427 | 409 | 401 | 399 | 0 | 0% |
| 1986 | 465 | 465 | 451 | 434 | 425 | 0 | 0% |
| 1987 | 423 | 416 | 399 | 388 | 376 | 0 | 0% |
| 1988 | 392 | 389 | 383 | 378 | 370 | 0 | 0% |
| 1989 | 445 | 427 | 402 | 383 | 380 | 0 | 0% |
| 1990 | 413 | 412 | 406 | 393 | 387 | 0 | 0% |
| 1991 | 420 | 423 | 406 | 395 | 389 | 0 | 0% |
|  |  |  |  |  |  | 7 | 2% |
|  |  |  |  |  | Percent Availability During Recreation Season | | 98% |

# FOLSOM RESERVOIR

| | Folsom Elevation (ft) |
|---|---|
| | Percent Inflow Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 400 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 359 | 354 | 5 | 100% |
| 1925 | 465 | 440 | 418 | 402 | 399 | 1 | 20% |
| 1926 | 442 | 427 | 411 | 403 | 398 | 1 | 20% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 0 | 0% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 0 | 0% |
| 1929 | 424 | 424 | 414 | 398 | 392 | 2 | 40% |
| 1930 | 450 | 447 | 431 | 420 | 407 | 0 | 0% |
| 1931 | 400 | 397 | 393 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 426 | 417 | 405 | 0 | 0% |
| 1934 | 432 | 423 | 411 | 404 | 396 | 1 | 20% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 0 | 0% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 447 | 431 | 420 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 413 | 408 | 400 | 1 | 20% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 447 | 424 | 420 | 409 | 0 | 0% |
| 1945 | 465 | 457 | 428 | 413 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 0 | 0% |
| 1947 | 451 | 430 | 412 | 407 | 400 | 1 | 20% |
| 1948 | 465 | 465 | 452 | 441 | 430 | 0 | 0% |
| 1949 | 460 | 445 | 427 | 423 | 413 | 0 | 0% |
| 1950 | 465 | 465 | 448 | 440 | 429 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 414 | 405 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 455 | 436 | 427 | 410 | 402 | 0 | 0% |
| 1955 | 447 | 435 | 416 | 404 | 400 | 1 | 20% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 458 | 434 | 428 | 419 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 1 | 20% |
| 1960 | 453 | 438 | 416 | 402 | 396 | 1 | 20% |
| 1961 | 427 | 427 | 409 | 401 | 392 | 1 | 20% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 1 | 20% |
| 1963 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 432 | 416 | 406 | 400 | 1 | 20% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 0 | 0% |
| 1966 | 446 | 428 | 423 | 403 | 397 | 1 | 20% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 0 | 0% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 1 | 20% |
| 1973 | 465 | 446 | 428 | 423 | 416 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 3 | 60% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 435 | 428 | 406 | 400 | 1 | 20% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 436 | 420 | 405 | 397 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 435 | 427 | 420 | 0 | 0% |
| 1985 | 441 | 427 | 409 | 401 | 399 | 1 | 20% |
| 1986 | 465 | 465 | 451 | 434 | 425 | 0 | 0% |
| 1987 | 423 | 416 | 399 | 388 | 376 | 3 | 60% |
| 1988 | 392 | 389 | 383 | 378 | 370 | 5 | 100% |
| 1989 | 445 | 427 | 402 | 383 | 380 | 2 | 40% |
| 1990 | 413 | 412 | 406 | 393 | 387 | 2 | 40% |
| 1991 | 420 | 423 | 406 | 395 | 389 | 2 | 40% |
| | | | | | | 50 | 14% |
| | | | | Percent Availability During Recreation Season | | | 86% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 405 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 359 | 354 | 5 | 100% |
| 1925 | 465 | 440 | 418 | 402 | 399 | 2 | 40% |
| 1926 | 442 | 427 | 411 | 403 | 398 | 2 | 40% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 0 | 0% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 1 | 20% |
| 1929 | 424 | 424 | 414 | 398 | 392 | 2 | 40% |
| 1930 | 450 | 447 | 431 | 420 | 407 | 0 | 0% |
| 1931 | 400 | 397 | 393 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 426 | 417 | 405 | 1 | 20% |
| 1934 | 432 | 423 | 411 | 404 | 396 | 2 | 40% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 1 | 20% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 0 | 0% |
| 1937 | 465 | 461 | 447 | 431 | 420 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 413 | 408 | 400 | 1 | 20% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 1 | 20% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 447 | 424 | 420 | 409 | 0 | 0% |
| 1945 | 465 | 457 | 428 | 413 | 403 | 1 | 20% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 1 | 20% |
| 1947 | 451 | 430 | 412 | 407 | 400 | 1 | 20% |
| 1948 | 465 | 465 | 452 | 441 | 430 | 0 | 0% |
| 1949 | 460 | 445 | 427 | 423 | 413 | 0 | 0% |
| 1950 | 465 | 465 | 448 | 440 | 429 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 414 | 405 | 1 | 20% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 455 | 436 | 427 | 410 | 402 | 1 | 20% |
| 1955 | 447 | 435 | 416 | 404 | 400 | 2 | 40% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 458 | 434 | 428 | 419 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 2 | 40% |
| 1960 | 453 | 438 | 416 | 402 | 396 | 2 | 40% |
| 1961 | 427 | 427 | 409 | 401 | 392 | 2 | 40% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 1 | 20% |
| 1963 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 432 | 416 | 406 | 400 | 1 | 20% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 0 | 0% |
| 1966 | 446 | 428 | 423 | 403 | 397 | 2 | 40% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 1 | 20% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 1 | 20% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 2 | 40% |
| 1973 | 465 | 446 | 428 | 423 | 416 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 3 | 60% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 435 | 428 | 406 | 400 | 1 | 20% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 436 | 420 | 405 | 397 | 2 | 40% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 435 | 427 | 420 | 0 | 0% |
| 1985 | 441 | 427 | 409 | 401 | 399 | 2 | 40% |
| 1986 | 465 | 465 | 451 | 434 | 425 | 0 | 0% |
| 1987 | 423 | 416 | 399 | 388 | 376 | 3 | 60% |
| 1988 | 392 | 389 | 383 | 378 | 370 | 5 | 100% |
| 1989 | 445 | 427 | 402 | 383 | 380 | 3 | 60% |
| 1990 | 413 | 412 | 406 | 393 | 387 | 2 | 40% |
| 1991 | 420 | 423 | 406 | 395 | 389 | 2 | 40% |
| | | | | | | 72 | 21% |
| | | | | Percent Availability During Recreation Season | | | 79% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 430 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 2 | 40% |
| 1924 | 373 | 370 | 365 | 359 | 354 | 5 | 100% |
| 1925 | 465 | 440 | 418 | 402 | 399 | 3 | 60% |
| 1926 | 442 | 427 | 411 | 403 | 398 | 4 | 80% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 1 | 20% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 4 | 80% |
| 1929 | 424 | 424 | 414 | 398 | 392 | 5 | 100% |
| 1930 | 450 | 447 | 431 | 420 | 407 | 2 | 40% |
| 1931 | 400 | 397 | 393 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 0 | 0% |
| 1933 | 437 | 440 | 426 | 417 | 405 | 3 | 60% |
| 1934 | 432 | 423 | 411 | 404 | 396 | 4 | 80% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 3 | 60% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 2 | 40% |
| 1937 | 465 | 461 | 447 | 431 | 420 | 1 | 20% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 444 | 431 | 413 | 408 | 400 | 3 | 60% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 458 | 447 | 424 | 420 | 409 | 3 | 60% |
| 1945 | 465 | 457 | 428 | 413 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 3 | 60% |
| 1947 | 451 | 430 | 412 | 407 | 400 | 4 | 80% |
| 1948 | 465 | 465 | 452 | 441 | 430 | 1 | 20% |
| 1949 | 460 | 445 | 427 | 423 | 413 | 3 | 60% |
| 1950 | 465 | 465 | 448 | 440 | 429 | 1 | 20% |
| 1951 | 465 | 455 | 428 | 414 | 405 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 455 | 436 | 427 | 410 | 402 | 3 | 60% |
| 1955 | 447 | 435 | 416 | 404 | 400 | 3 | 60% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 458 | 434 | 428 | 419 | 2 | 40% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 4 | 80% |
| 1960 | 453 | 438 | 416 | 402 | 396 | 3 | 60% |
| 1961 | 427 | 427 | 409 | 401 | 392 | 5 | 100% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 3 | 60% |
| 1963 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1964 | 439 | 432 | 416 | 406 | 400 | 3 | 60% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 1 | 20% |
| 1966 | 446 | 428 | 423 | 403 | 397 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 3 | 60% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 3 | 60% |
| 1973 | 465 | 446 | 428 | 423 | 416 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 5 | 100% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 435 | 428 | 406 | 400 | 3 | 60% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 436 | 420 | 405 | 397 | 3 | 60% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 435 | 427 | 420 | 2 | 40% |
| 1985 | 441 | 427 | 409 | 401 | 399 | 4 | 80% |
| 1986 | 465 | 465 | 451 | 434 | 425 | 1 | 20% |
| 1987 | 423 | 416 | 399 | 388 | 376 | 5 | 100% |
| 1988 | 392 | 389 | 383 | 378 | 370 | 5 | 100% |
| 1989 | 445 | 427 | 402 | 383 | 380 | 4 | 80% |
| 1990 | 413 | 412 | 406 | 393 | 387 | 5 | 100% |
| 1991 | 420 | 423 | 406 | 395 | 389 | 5 | 100% |
| | | | | | | 161 | 46% |
| | | | | | Percent Availability During Recreation Season | | 54% |

| Folsom Elevation (ft) | | | | | | |
| Percent Inflow Alternative | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 450 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 3 | 60% |
| 1924 | 373 | 370 | 365 | 359 | 354 | 5 | 100% |
| 1925 | 465 | 440 | 418 | 402 | 399 | 4 | 80% |
| 1926 | 442 | 427 | 411 | 403 | 398 | 5 | 100% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 3 | 60% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 4 | 80% |
| 1929 | 424 | 424 | 414 | 398 | 392 | 5 | 100% |
| 1930 | 450 | 447 | 431 | 420 | 407 | 5 | 100% |
| 1931 | 400 | 397 | 393 | 387 | 378 | 5 | 100% |
| 1932 | 465 | 465 | 454 | 446 | 434 | 2 | 40% |
| 1933 | 437 | 440 | 426 | 417 | 405 | 5 | 100% |
| 1934 | 432 | 423 | 411 | 404 | 396 | 5 | 100% |
| 1935 | 451 | 453 | 429 | 408 | 402 | 3 | 60% |
| 1936 | 465 | 465 | 439 | 423 | 410 | 3 | 60% |
| 1937 | 465 | 461 | 447 | 431 | 420 | 3 | 60% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1939 | 444 | 431 | 413 | 408 | 400 | 5 | 100% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1944 | 458 | 447 | 424 | 420 | 409 | 4 | 80% |
| 1945 | 465 | 457 | 428 | 413 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 415 | 403 | 3 | 60% |
| 1947 | 451 | 430 | 412 | 407 | 400 | 4 | 80% |
| 1948 | 465 | 465 | 452 | 441 | 430 | 2 | 40% |
| 1949 | 460 | 445 | 427 | 423 | 413 | 4 | 80% |
| 1950 | 465 | 465 | 448 | 440 | 429 | 3 | 60% |
| 1951 | 465 | 455 | 428 | 414 | 405 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1954 | 455 | 436 | 427 | 410 | 402 | 4 | 80% |
| 1955 | 447 | 435 | 416 | 404 | 400 | 5 | 100% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1957 | 465 | 458 | 434 | 428 | 419 | 3 | 60% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 5 | 100% |
| 1960 | 453 | 438 | 416 | 402 | 396 | 4 | 80% |
| 1961 | 427 | 427 | 409 | 401 | 392 | 5 | 100% |
| 1962 | 452 | 447 | 428 | 406 | 400 | 4 | 80% |
| 1963 | 465 | 465 | 457 | 449 | 434 | 2 | 40% |
| 1964 | 439 | 432 | 416 | 406 | 400 | 5 | 100% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 3 | 60% |
| 1966 | 446 | 428 | 423 | 403 | 397 | 5 | 100% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1968 | 448 | 433 | 421 | 408 | 401 | 5 | 100% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 4 | 80% |
| 1973 | 465 | 446 | 428 | 423 | 416 | 4 | 80% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1976 | 412 | 407 | 400 | 395 | 385 | 5 | 100% |
| 1977 | 349 | 349 | 344 | 339 | 335 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 2 | 40% |
| 1979 | 465 | 435 | 428 | 406 | 400 | 4 | 80% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1981 | 447 | 436 | 420 | 405 | 397 | 5 | 100% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1984 | 465 | 459 | 435 | 427 | 420 | 3 | 60% |
| 1985 | 441 | 427 | 409 | 401 | 399 | 5 | 100% |
| 1986 | 465 | 465 | 451 | 434 | 425 | 2 | 40% |
| 1987 | 423 | 416 | 399 | 388 | 376 | 5 | 100% |
| 1988 | 392 | 389 | 383 | 378 | 370 | 5 | 100% |
| 1989 | 445 | 427 | 402 | 383 | 380 | 5 | 100% |
| 1990 | 413 | 412 | 406 | 393 | 387 | 5 | 100% |
| 1991 | 420 | 423 | 406 | 395 | 389 | 5 | 100% |
| | | | | | | 245 | 70% |
| | | | | Percent Availability During Recreation Season | | | 30% |

# FOLSOM RESERVOIR

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 440 | 421 | 413 | 0 | 0% |
| 1924 | 366 | 363 | 356 | 349 | 344 | 3 | 60% |
| 1925 | 465 | 452 | 424 | 401 | 399 | 0 | 0% |
| 1926 | 440 | 433 | 423 | 416 | 404 | 0 | 0% |
| 1927 | 465 | 465 | 445 | 426 | 418 | 0 | 0% |
| 1928 | 446 | 431 | 394 | 379 | 377 | 0 | 0% |
| 1929 | 409 | 410 | 405 | 401 | 395 | 0 | 0% |
| 1930 | 453 | 449 | 433 | 423 | 410 | 0 | 0% |
| 1931 | 400 | 398 | 384 | 380 | 372 | 0 | 0% |
| 1932 | 465 | 465 | 458 | 438 | 427 | 0 | 0% |
| 1933 | 406 | 412 | 407 | 404 | 399 | 0 | 0% |
| 1934 | 423 | 403 | 386 | 377 | 371 | 0 | 0% |
| 1935 | 431 | 440 | 426 | 411 | 403 | 0 | 0% |
| 1936 | 465 | 465 | 443 | 425 | 417 | 0 | 0% |
| 1937 | 465 | 462 | 445 | 431 | 423 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 436 | 432 | 425 | 420 | 407 | 0 | 0% |
| 1940 | 462 | 455 | 443 | 435 | 425 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 457 | 442 | 431 | 0 | 0% |
| 1944 | 453 | 448 | 441 | 427 | 417 | 0 | 0% |
| 1945 | 464 | 452 | 426 | 414 | 404 | 0 | 0% |
| 1946 | 454 | 435 | 408 | 395 | 394 | 0 | 0% |
| 1947 | 449 | 444 | 435 | 427 | 416 | 0 | 0% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 465 | 457 | 447 | 438 | 428 | 0 | 0% |
| 1950 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1951 | 465 | 462 | 453 | 444 | 434 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 439 | 419 | 384 | 368 | 371 | 0 | 0% |
| 1955 | 429 | 420 | 408 | 405 | 401 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 456 | 447 | 417 | 409 | 402 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 417 | 396 | 372 | 360 | 361 | 1 | 20% |
| 1960 | 439 | 433 | 409 | 396 | 390 | 0 | 0% |
| 1961 | 418 | 410 | 389 | 382 | 374 | 0 | 0% |
| 1962 | 403 | 393 | 372 | 360 | 363 | 1 | 20% |
| 1963 | 465 | 465 | 447 | 430 | 423 | 0 | 0% |
| 1964 | 444 | 443 | 428 | 426 | 417 | 0 | 0% |
| 1965 | 457 | 462 | 444 | 429 | 421 | 0 | 0% |
| 1966 | 423 | 400 | 372 | 360 | 360 | 2 | 40% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 428 | 403 | 372 | 360 | 363 | 1 | 20% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 409 | 401 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 428 | 389 | 372 | 360 | 365 | 1 | 20% |
| 1973 | 465 | 457 | 426 | 413 | 405 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 408 | 380 | 374 | 360 | 354 | 2 | 40% |
| 1977 | 340 | 340 | 334 | 328 | 323 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 402 | 374 | 373 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 438 | 424 | 409 | 400 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 428 | 418 | 411 | 0 | 0% |
| 1985 | 447 | 434 | 414 | 394 | 394 | 0 | 0% |
| 1986 | 465 | 465 | 458 | 441 | 432 | 0 | 0% |
| 1987 | 402 | 387 | 372 | 369 | 361 | 0 | 0% |
| 1988 | 380 | 377 | 371 | 357 | 349 | 2 | 40% |
| 1989 | 447 | 438 | 419 | 413 | 404 | 0 | 0% |
| 1990 | 391 | 380 | 374 | 360 | 361 | 1 | 20% |
| 1991 | 410 | 405 | 400 | 397 | 391 | 0 | 0% |
| | | | | | | 19 | 5% |
| | | | | Percent Availability During Recreation Season | | | 95% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 400 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 440 | 421 | 413 | 0 | 0% |
| 1924 | 366 | 363 | 356 | 349 | 344 | 5 | 100% |
| 1925 | 465 | 452 | 424 | 401 | 399 | 1 | 20% |
| 1926 | 440 | 433 | 423 | 416 | 404 | 0 | 0% |
| 1927 | 465 | 465 | 445 | 426 | 418 | 0 | 0% |
| 1928 | 446 | 431 | 394 | 379 | 377 | 3 | 60% |
| 1929 | 409 | 410 | 405 | 401 | 395 | 1 | 20% |
| 1930 | 453 | 449 | 433 | 423 | 410 | 0 | 0% |
| 1931 | 400 | 398 | 384 | 380 | 372 | 5 | 100% |
| 1932 | 465 | 465 | 458 | 438 | 427 | 0 | 0% |
| 1933 | 406 | 412 | 407 | 404 | 399 | 1 | 20% |
| 1934 | 423 | 403 | 386 | 377 | 371 | 3 | 60% |
| 1935 | 431 | 440 | 426 | 411 | 403 | 0 | 0% |
| 1936 | 465 | 465 | 443 | 425 | 417 | 0 | 0% |
| 1937 | 465 | 462 | 445 | 431 | 423 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 436 | 432 | 425 | 420 | 407 | 0 | 0% |
| 1940 | 462 | 455 | 443 | 435 | 425 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 457 | 442 | 431 | 0 | 0% |
| 1944 | 453 | 448 | 441 | 427 | 417 | 0 | 0% |
| 1945 | 464 | 452 | 426 | 414 | 404 | 0 | 0% |
| 1946 | 454 | 435 | 408 | 395 | 394 | 2 | 40% |
| 1947 | 449 | 444 | 435 | 427 | 416 | 0 | 0% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 465 | 457 | 447 | 438 | 428 | 0 | 0% |
| 1950 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1951 | 465 | 462 | 453 | 444 | 434 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 439 | 419 | 384 | 368 | 371 | 3 | 60% |
| 1955 | 429 | 420 | 408 | 405 | 401 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 456 | 447 | 417 | 409 | 402 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 417 | 396 | 372 | 360 | 361 | 4 | 80% |
| 1960 | 439 | 433 | 409 | 396 | 390 | 2 | 40% |
| 1961 | 418 | 410 | 389 | 382 | 374 | 3 | 60% |
| 1962 | 403 | 393 | 372 | 360 | 363 | 4 | 80% |
| 1963 | 465 | 465 | 447 | 430 | 423 | 0 | 0% |
| 1964 | 444 | 443 | 428 | 426 | 417 | 0 | 0% |
| 1965 | 457 | 462 | 444 | 429 | 421 | 0 | 0% |
| 1966 | 423 | 400 | 372 | 360 | 360 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 428 | 403 | 372 | 360 | 363 | 3 | 60% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 409 | 401 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 428 | 389 | 372 | 360 | 365 | 4 | 80% |
| 1973 | 465 | 457 | 426 | 413 | 405 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 408 | 380 | 374 | 360 | 354 | 4 | 80% |
| 1977 | 340 | 340 | 334 | 328 | 323 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 402 | 374 | 373 | 2 | 40% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 438 | 424 | 409 | 400 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 428 | 418 | 411 | 0 | 0% |
| 1985 | 447 | 434 | 414 | 394 | 394 | 2 | 40% |
| 1986 | 465 | 465 | 458 | 441 | 432 | 0 | 0% |
| 1987 | 402 | 387 | 372 | 369 | 361 | 4 | 80% |
| 1988 | 380 | 377 | 371 | 357 | 349 | 5 | 100% |
| 1989 | 447 | 438 | 419 | 413 | 404 | 0 | 0% |
| 1990 | 391 | 380 | 374 | 360 | 361 | 5 | 100% |
| 1991 | 410 | 405 | 400 | 397 | 391 | 3 | 60% |
| | | | | | | 79 | 23% |
| | | | | | Percent Availability During Recreation Season | | 77% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) |
|---|
| Revised Max Flow Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 405 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 440 | 421 | 413 | 0 | 0% |
| 1924 | 366 | 363 | 356 | 349 | 344 | 5 | 100% |
| 1925 | 465 | 452 | 424 | 401 | 399 | 2 | 40% |
| 1926 | 440 | 433 | 423 | 416 | 404 | 1 | 20% |
| 1927 | 465 | 465 | 445 | 426 | 418 | 0 | 0% |
| 1928 | 446 | 431 | 394 | 379 | 377 | 3 | 60% |
| 1929 | 409 | 410 | 405 | 401 | 395 | 3 | 60% |
| 1930 | 453 | 449 | 433 | 423 | 410 | 0 | 0% |
| 1931 | 400 | 398 | 384 | 380 | 372 | 5 | 100% |
| 1932 | 465 | 465 | 458 | 438 | 427 | 0 | 0% |
| 1933 | 406 | 412 | 407 | 404 | 399 | 2 | 40% |
| 1934 | 423 | 403 | 386 | 377 | 371 | 4 | 80% |
| 1935 | 431 | 440 | 426 | 411 | 403 | 1 | 20% |
| 1936 | 465 | 465 | 443 | 425 | 417 | 0 | 0% |
| 1937 | 465 | 462 | 445 | 431 | 423 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 436 | 432 | 425 | 420 | 407 | 0 | 0% |
| 1940 | 462 | 455 | 443 | 435 | 425 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 457 | 442 | 431 | 0 | 0% |
| 1944 | 453 | 448 | 441 | 427 | 417 | 0 | 0% |
| 1945 | 464 | 452 | 426 | 414 | 404 | 1 | 20% |
| 1946 | 454 | 435 | 408 | 395 | 394 | 2 | 40% |
| 1947 | 449 | 444 | 435 | 427 | 416 | 0 | 0% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 465 | 457 | 447 | 438 | 428 | 0 | 0% |
| 1950 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1951 | 465 | 462 | 453 | 444 | 434 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 439 | 419 | 384 | 368 | 371 | 3 | 60% |
| 1955 | 429 | 420 | 408 | 405 | 401 | 2 | 40% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 456 | 447 | 417 | 409 | 402 | 1 | 20% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 417 | 396 | 372 | 360 | 361 | 4 | 80% |
| 1960 | 439 | 433 | 409 | 396 | 390 | 2 | 40% |
| 1961 | 418 | 410 | 389 | 382 | 374 | 3 | 60% |
| 1962 | 403 | 393 | 372 | 360 | 363 | 5 | 100% |
| 1963 | 465 | 465 | 447 | 430 | 423 | 0 | 0% |
| 1964 | 444 | 443 | 428 | 426 | 417 | 0 | 0% |
| 1965 | 457 | 462 | 444 | 429 | 421 | 0 | 0% |
| 1966 | 423 | 400 | 372 | 360 | 360 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 428 | 403 | 372 | 360 | 363 | 4 | 80% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 409 | 401 | 1 | 20% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 428 | 389 | 372 | 360 | 365 | 4 | 80% |
| 1973 | 465 | 457 | 426 | 413 | 405 | 1 | 20% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 408 | 380 | 374 | 360 | 354 | 4 | 80% |
| 1977 | 340 | 340 | 334 | 328 | 323 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 402 | 374 | 373 | 3 | 60% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 438 | 424 | 409 | 400 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 428 | 418 | 411 | 0 | 0% |
| 1985 | 447 | 434 | 414 | 394 | 394 | 2 | 40% |
| 1986 | 465 | 465 | 458 | 441 | 432 | 0 | 0% |
| 1987 | 402 | 387 | 372 | 369 | 361 | 5 | 100% |
| 1988 | 380 | 377 | 371 | 357 | 349 | 5 | 100% |
| 1989 | 447 | 438 | 419 | 413 | 404 | 1 | 20% |
| 1990 | 391 | 380 | 374 | 360 | 361 | 5 | 100% |
| 1991 | 410 | 405 | 400 | 397 | 391 | 4 | 80% |
| | | | | | | 98 | 28% |
| | | | | Percent Availability During Recreation Season | | | 72% |

| Folsom Elevation (ft) | | | | | | |
|---|---|---|---|---|---|---|
| Revised Max Flow Alternative | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 430 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 440 | 421 | 413 | 2 | 40% |
| 1924 | 366 | 363 | 356 | 349 | 344 | 5 | 100% |
| 1925 | 465 | 452 | 424 | 401 | 399 | 3 | 60% |
| 1926 | 440 | 433 | 423 | 416 | 404 | 3 | 60% |
| 1927 | 465 | 465 | 445 | 426 | 418 | 2 | 40% |
| 1928 | 446 | 431 | 394 | 379 | 377 | 3 | 60% |
| 1929 | 409 | 410 | 405 | 401 | 395 | 5 | 100% |
| 1930 | 453 | 449 | 433 | 423 | 410 | 2 | 40% |
| 1931 | 400 | 398 | 384 | 380 | 372 | 5 | 100% |
| 1932 | 465 | 465 | 458 | 438 | 427 | 1 | 20% |
| 1933 | 406 | 412 | 407 | 404 | 399 | 5 | 100% |
| 1934 | 423 | 403 | 386 | 377 | 371 | 5 | 100% |
| 1935 | 431 | 440 | 426 | 411 | 403 | 3 | 60% |
| 1936 | 465 | 465 | 443 | 425 | 417 | 2 | 40% |
| 1937 | 465 | 462 | 445 | 431 | 423 | 1 | 20% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 436 | 432 | 425 | 420 | 407 | 3 | 60% |
| 1940 | 462 | 455 | 443 | 435 | 425 | 1 | 20% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 457 | 442 | 431 | 0 | 0% |
| 1944 | 453 | 448 | 441 | 427 | 417 | 2 | 40% |
| 1945 | 464 | 452 | 426 | 414 | 404 | 3 | 60% |
| 1946 | 454 | 435 | 408 | 395 | 394 | 3 | 60% |
| 1947 | 449 | 444 | 435 | 427 | 416 | 2 | 40% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1949 | 465 | 457 | 447 | 438 | 428 | 1 | 20% |
| 1950 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1951 | 465 | 462 | 453 | 444 | 434 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 439 | 419 | 384 | 368 | 371 | 4 | 80% |
| 1955 | 429 | 420 | 408 | 405 | 401 | 5 | 100% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 456 | 447 | 417 | 409 | 402 | 3 | 60% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 417 | 396 | 372 | 360 | 361 | 5 | 100% |
| 1960 | 439 | 433 | 409 | 396 | 390 | 3 | 60% |
| 1961 | 418 | 410 | 389 | 382 | 374 | 5 | 100% |
| 1962 | 403 | 393 | 372 | 360 | 363 | 5 | 100% |
| 1963 | 465 | 465 | 447 | 430 | 423 | 2 | 40% |
| 1964 | 444 | 443 | 428 | 426 | 417 | 3 | 60% |
| 1965 | 457 | 462 | 444 | 429 | 421 | 2 | 40% |
| 1966 | 423 | 400 | 372 | 360 | 360 | 5 | 100% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 428 | 403 | 372 | 360 | 363 | 5 | 100% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 409 | 401 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 428 | 389 | 372 | 360 | 365 | 5 | 100% |
| 1973 | 465 | 457 | 426 | 413 | 405 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 408 | 380 | 374 | 360 | 354 | 5 | 100% |
| 1977 | 340 | 340 | 334 | 328 | 323 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 402 | 374 | 373 | 3 | 60% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 438 | 424 | 409 | 400 | 3 | 60% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 428 | 418 | 411 | 3 | 60% |
| 1985 | 447 | 434 | 414 | 394 | 394 | 3 | 60% |
| 1986 | 465 | 465 | 458 | 441 | 432 | 0 | 0% |
| 1987 | 402 | 387 | 372 | 369 | 361 | 5 | 100% |
| 1988 | 380 | 377 | 371 | 357 | 349 | 5 | 100% |
| 1989 | 447 | 438 | 419 | 413 | 404 | 3 | 60% |
| 1990 | 391 | 380 | 374 | 360 | 361 | 5 | 100% |
| 1991 | 410 | 405 | 400 | 397 | 391 | 5 | 100% |
| | | | | | | 165 | 47% |
| | | | | | Percent Availability During Recreation Season | | 53% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 450 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1923 | 465 | 464 | 440 | 421 | 413 | 3 | 60% |
| 1924 | 366 | 363 | 356 | 349 | 344 | 5 | 100% |
| 1925 | 465 | 452 | 424 | 401 | 399 | 3 | 60% |
| 1926 | 440 | 433 | 423 | 416 | 404 | 5 | 100% |
| 1927 | 465 | 465 | 445 | 426 | 418 | 3 | 60% |
| 1928 | 446 | 431 | 394 | 379 | 377 | 5 | 100% |
| 1929 | 409 | 410 | 405 | 401 | 395 | 5 | 100% |
| 1930 | 453 | 449 | 433 | 423 | 410 | 4 | 80% |
| 1931 | 400 | 398 | 384 | 380 | 372 | 5 | 100% |
| 1932 | 465 | 465 | 458 | 438 | 427 | 2 | 40% |
| 1933 | 406 | 412 | 407 | 404 | 399 | 5 | 100% |
| 1934 | 423 | 403 | 386 | 377 | 371 | 5 | 100% |
| 1935 | 431 | 440 | 426 | 411 | 403 | 5 | 100% |
| 1936 | 465 | 465 | 443 | 425 | 417 | 3 | 60% |
| 1937 | 465 | 462 | 445 | 431 | 423 | 3 | 60% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1939 | 436 | 432 | 425 | 420 | 407 | 5 | 100% |
| 1940 | 462 | 455 | 443 | 435 | 425 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1943 | 465 | 465 | 457 | 442 | 431 | 2 | 40% |
| 1944 | 453 | 448 | 441 | 427 | 417 | 4 | 80% |
| 1945 | 464 | 452 | 426 | 414 | 404 | 3 | 60% |
| 1946 | 454 | 435 | 408 | 395 | 394 | 4 | 80% |
| 1947 | 449 | 444 | 435 | 427 | 416 | 5 | 100% |
| 1948 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1949 | 465 | 457 | 447 | 438 | 428 | 3 | 60% |
| 1950 | 465 | 465 | 459 | 449 | 434 | 2 | 40% |
| 1951 | 465 | 462 | 453 | 444 | 434 | 2 | 40% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1954 | 439 | 419 | 384 | 368 | 371 | 5 | 100% |
| 1955 | 429 | 420 | 408 | 405 | 401 | 5 | 100% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1957 | 456 | 447 | 417 | 409 | 402 | 4 | 80% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1959 | 417 | 396 | 372 | 360 | 361 | 5 | 100% |
| 1960 | 439 | 433 | 409 | 396 | 390 | 5 | 100% |
| 1961 | 418 | 410 | 389 | 382 | 374 | 5 | 100% |
| 1962 | 403 | 393 | 372 | 360 | 363 | 5 | 100% |
| 1963 | 465 | 465 | 447 | 430 | 423 | 3 | 60% |
| 1964 | 444 | 443 | 428 | 426 | 417 | 5 | 100% |
| 1965 | 457 | 462 | 444 | 429 | 421 | 3 | 60% |
| 1966 | 423 | 400 | 372 | 360 | 360 | 5 | 100% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1968 | 428 | 403 | 372 | 360 | 363 | 5 | 100% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1970 | 463 | 452 | 428 | 409 | 401 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1972 | 428 | 389 | 372 | 360 | 365 | 5 | 100% |
| 1973 | 465 | 457 | 426 | 413 | 405 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1976 | 408 | 380 | 374 | 360 | 354 | 5 | 100% |
| 1977 | 340 | 340 | 334 | 328 | 323 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 2 | 40% |
| 1979 | 465 | 434 | 402 | 374 | 373 | 4 | 80% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1981 | 447 | 438 | 424 | 409 | 400 | 5 | 100% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1984 | 465 | 459 | 428 | 418 | 411 | 3 | 60% |
| 1985 | 447 | 434 | 414 | 394 | 394 | 5 | 100% |
| 1986 | 465 | 465 | 458 | 441 | 432 | 2 | 40% |
| 1987 | 402 | 387 | 372 | 369 | 361 | 5 | 100% |
| 1988 | 380 | 377 | 371 | 357 | 349 | 5 | 100% |
| 1989 | 447 | 438 | 419 | 413 | 404 | 5 | 100% |
| 1990 | 391 | 380 | 374 | 360 | 361 | 5 | 100% |
| 1991 | 410 | 405 | 400 | 397 | 391 | 5 | 100% |
| | | | | | | 250 | 71% |
| | | | | Percent Availability During Recreation Season | | | 29% |

# FOLSOM RESERVOIR

| | | | | | | |
|---|---|---|---|---|---|---|
| **Folsom Elevation (ft)** | | | | | | |
| **Flow Evaluation Study Alternative** | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 360 | 355 | 2 | 40% |
| 1925 | 465 | 439 | 413 | 391 | 386 | 0 | 0% |
| 1926 | 435 | 419 | 405 | 399 | 393 | 0 | 0% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 0 | 0% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 0 | 0% |
| 1929 | 423 | 423 | 400 | 391 | 385 | 0 | 0% |
| 1930 | 453 | 451 | 436 | 426 | 414 | 0 | 0% |
| 1931 | 403 | 401 | 395 | 389 | 380 | 0 | 0% |
| 1932 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1933 | 426 | 429 | 424 | 419 | 407 | 0 | 0% |
| 1934 | 425 | 406 | 399 | 394 | 385 | 0 | 0% |
| 1935 | 451 | 453 | 431 | 410 | 401 | 0 | 0% |
| 1936 | 465 | 465 | 448 | 430 | 419 | 0 | 0% |
| 1937 | 465 | 461 | 449 | 433 | 423 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 440 | 418 | 401 | 391 | 384 | 0 | 0% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 450 | 433 | 417 | 402 | 395 | 0 | 0% |
| 1945 | 465 | 456 | 428 | 415 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 414 | 403 | 0 | 0% |
| 1947 | 446 | 424 | 405 | 391 | 386 | 0 | 0% |
| 1948 | 465 | 465 | 455 | 447 | 434 | 0 | 0% |
| 1949 | 465 | 453 | 442 | 434 | 424 | 0 | 0% |
| 1950 | 465 | 465 | 446 | 438 | 428 | 0 | 0% |
| 1951 | 465 | 453 | 430 | 416 | 407 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 451 | 432 | 423 | 410 | 402 | 0 | 0% |
| 1955 | 448 | 431 | 418 | 405 | 400 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 432 | 428 | 418 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 0 | 0% |
| 1960 | 449 | 436 | 419 | 400 | 394 | 0 | 0% |
| 1961 | 427 | 428 | 421 | 405 | 397 | 0 | 0% |
| 1962 | 452 | 453 | 428 | 405 | 400 | 0 | 0% |
| 1963 | 465 | 465 | 452 | 444 | 433 | 0 | 0% |
| 1964 | 439 | 424 | 410 | 394 | 391 | 0 | 0% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 0 | 0% |
| 1966 | 445 | 428 | 423 | 403 | 397 | 0 | 0% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 0 | 0% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 0 | 0% |
| 1973 | 465 | 444 | 428 | 424 | 416 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 411 | 403 | 396 | 391 | 381 | 0 | 0% |
| 1977 | 346 | 346 | 341 | 336 | 332 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 428 | 404 | 400 | 0 | 0% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 439 | 424 | 410 | 400 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 430 | 425 | 419 | 0 | 0% |
| 1985 | 436 | 423 | 409 | 394 | 393 | 0 | 0% |
| 1986 | 465 | 465 | 455 | 438 | 430 | 0 | 0% |
| 1987 | 424 | 412 | 399 | 391 | 380 | 0 | 0% |
| 1988 | 393 | 389 | 384 | 378 | 370 | 0 | 0% |
| 1989 | 444 | 429 | 414 | 406 | 401 | 0 | 0% |
| 1990 | 403 | 402 | 399 | 391 | 385 | 0 | 0% |
| 1991 | 417 | 412 | 408 | 403 | 397 | 0 | 0% |
| | | | | | | 7 | 2% |
| | | Percent Availability During Recreation Season | | | | | 98% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 400 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 360 | 355 | 5 | 100% |
| 1925 | 465 | 439 | 413 | 391 | 386 | 2 | 40% |
| 1926 | 435 | 419 | 405 | 399 | 393 | 2 | 40% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 0 | 0% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 0 | 0% |
| 1929 | 423 | 423 | 400 | 391 | 385 | 3 | 60% |
| 1930 | 453 | 451 | 436 | 426 | 414 | 0 | 0% |
| 1931 | 403 | 401 | 395 | 389 | 380 | 3 | 60% |
| 1932 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1933 | 426 | 429 | 424 | 419 | 407 | 0 | 0% |
| 1934 | 425 | 406 | 399 | 394 | 385 | 3 | 60% |
| 1935 | 451 | 453 | 431 | 410 | 401 | 0 | 0% |
| 1936 | 465 | 465 | 448 | 430 | 419 | 0 | 0% |
| 1937 | 465 | 461 | 449 | 433 | 423 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 440 | 418 | 401 | 391 | 384 | 2 | 40% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 0 | 0% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 450 | 433 | 417 | 402 | 395 | 1 | 20% |
| 1945 | 465 | 456 | 428 | 415 | 403 | 0 | 0% |
| 1946 | 465 | 451 | 428 | 414 | 403 | 0 | 0% |
| 1947 | 446 | 424 | 405 | 391 | 386 | 2 | 40% |
| 1948 | 465 | 465 | 455 | 447 | 434 | 0 | 0% |
| 1949 | 465 | 453 | 442 | 434 | 424 | 0 | 0% |
| 1950 | 465 | 465 | 446 | 438 | 428 | 0 | 0% |
| 1951 | 465 | 453 | 430 | 416 | 407 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 451 | 432 | 423 | 410 | 402 | 0 | 0% |
| 1955 | 448 | 431 | 418 | 405 | 400 | 1 | 20% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 432 | 428 | 418 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 1 | 20% |
| 1960 | 449 | 436 | 419 | 400 | 394 | 2 | 40% |
| 1961 | 427 | 428 | 421 | 405 | 397 | 1 | 20% |
| 1962 | 452 | 453 | 428 | 405 | 400 | 1 | 20% |
| 1963 | 465 | 465 | 452 | 444 | 433 | 0 | 0% |
| 1964 | 439 | 424 | 410 | 394 | 391 | 2 | 40% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 0 | 0% |
| 1966 | 445 | 428 | 423 | 403 | 397 | 1 | 20% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 1 | 20% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 0 | 0% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 1 | 20% |
| 1973 | 465 | 444 | 428 | 424 | 416 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 411 | 403 | 396 | 391 | 381 | 3 | 60% |
| 1977 | 346 | 346 | 341 | 336 | 332 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 428 | 404 | 400 | 1 | 20% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 439 | 424 | 410 | 400 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 430 | 425 | 419 | 0 | 0% |
| 1985 | 436 | 423 | 409 | 394 | 393 | 2 | 40% |
| 1986 | 465 | 465 | 455 | 438 | 430 | 0 | 0% |
| 1987 | 424 | 412 | 399 | 391 | 380 | 3 | 60% |
| 1988 | 393 | 389 | 384 | 378 | 370 | 5 | 100% |
| 1989 | 444 | 429 | 414 | 406 | 401 | 0 | 0% |
| 1990 | 403 | 402 | 399 | 391 | 385 | 3 | 60% |
| 1991 | 417 | 412 | 408 | 403 | 397 | 1 | 20% |
| | | | | | | 58 | 17% |
| | | | | Percent Availability During Recreation Season | | | 83% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 405 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 0 | 0% |
| 1924 | 373 | 370 | 365 | 360 | 355 | 5 | 100% |
| 1925 | 465 | 439 | 413 | 391 | 386 | 2 | 40% |
| 1926 | 435 | 419 | 405 | 399 | 393 | 3 | 60% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 0 | 0% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 1 | 20% |
| 1929 | 423 | 423 | 400 | 391 | 385 | 3 | 60% |
| 1930 | 453 | 451 | 436 | 426 | 414 | 0 | 0% |
| 1931 | 403 | 401 | 395 | 389 | 380 | 5 | 100% |
| 1932 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1933 | 426 | 429 | 424 | 419 | 407 | 0 | 0% |
| 1934 | 425 | 406 | 399 | 394 | 385 | 3 | 60% |
| 1935 | 451 | 453 | 431 | 410 | 401 | 1 | 20% |
| 1936 | 465 | 465 | 448 | 430 | 419 | 0 | 0% |
| 1937 | 465 | 461 | 449 | 433 | 423 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 440 | 418 | 401 | 391 | 384 | 3 | 60% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 1 | 20% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 450 | 433 | 417 | 402 | 395 | 2 | 40% |
| 1945 | 465 | 456 | 428 | 415 | 403 | 1 | 20% |
| 1946 | 465 | 451 | 428 | 414 | 403 | 1 | 20% |
| 1947 | 446 | 424 | 405 | 391 | 386 | 3 | 60% |
| 1948 | 465 | 465 | 455 | 447 | 434 | 0 | 0% |
| 1949 | 465 | 453 | 442 | 434 | 424 | 0 | 0% |
| 1950 | 465 | 465 | 446 | 438 | 428 | 0 | 0% |
| 1951 | 465 | 453 | 430 | 416 | 407 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 451 | 432 | 423 | 410 | 402 | 1 | 20% |
| 1955 | 448 | 431 | 418 | 405 | 400 | 2 | 40% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 432 | 428 | 418 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 2 | 40% |
| 1960 | 449 | 436 | 419 | 400 | 394 | 2 | 40% |
| 1961 | 427 | 428 | 421 | 405 | 397 | 2 | 40% |
| 1962 | 452 | 453 | 428 | 405 | 400 | 2 | 40% |
| 1963 | 465 | 465 | 452 | 444 | 433 | 0 | 0% |
| 1964 | 439 | 424 | 410 | 394 | 391 | 2 | 40% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 0 | 0% |
| 1966 | 445 | 428 | 423 | 403 | 397 | 2 | 40% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 2 | 40% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 1 | 20% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 2 | 40% |
| 1973 | 465 | 444 | 428 | 424 | 416 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 411 | 403 | 396 | 391 | 381 | 4 | 80% |
| 1977 | 346 | 346 | 341 | 336 | 332 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 428 | 404 | 400 | 2 | 40% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 439 | 424 | 410 | 400 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 430 | 425 | 419 | 0 | 0% |
| 1985 | 436 | 423 | 409 | 394 | 393 | 2 | 40% |
| 1986 | 465 | 465 | 455 | 438 | 430 | 0 | 0% |
| 1987 | 424 | 412 | 399 | 391 | 380 | 3 | 60% |
| 1988 | 393 | 389 | 384 | 378 | 370 | 5 | 100% |
| 1989 | 444 | 429 | 414 | 406 | 401 | 1 | 20% |
| 1990 | 403 | 402 | 399 | 391 | 385 | 5 | 100% |
| 1991 | 417 | 412 | 408 | 403 | 397 | 2 | 40% |
| | | | | | | 84 | 24% |
| | | | | | Percent Availability During Recreation Season | | 76% |

# FOLSOM RESERVOIR

| | Folsom Elevation (ft) Flow Evaluation Study Alternative | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 430 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 2 | 40% |
| 1924 | 373 | 370 | 365 | 360 | 355 | 5 | 100% |
| 1925 | 465 | 439 | 413 | 391 | 386 | 3 | 60% |
| 1926 | 435 | 419 | 405 | 399 | 393 | 4 | 80% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 1 | 20% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 4 | 80% |
| 1929 | 423 | 423 | 400 | 391 | 385 | 5 | 100% |
| 1930 | 453 | 451 | 436 | 426 | 414 | 2 | 40% |
| 1931 | 403 | 401 | 395 | 389 | 380 | 5 | 100% |
| 1932 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1933 | 426 | 429 | 424 | 419 | 407 | 5 | 100% |
| 1934 | 425 | 406 | 399 | 394 | 385 | 5 | 100% |
| 1935 | 451 | 453 | 431 | 410 | 401 | 2 | 40% |
| 1936 | 465 | 465 | 448 | 430 | 419 | 2 | 40% |
| 1937 | 465 | 461 | 449 | 433 | 423 | 1 | 20% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 440 | 418 | 401 | 391 | 384 | 4 | 80% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 0 | 0% |
| 1944 | 450 | 433 | 417 | 402 | 395 | 3 | 60% |
| 1945 | 465 | 456 | 428 | 415 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 414 | 403 | 3 | 60% |
| 1947 | 446 | 424 | 405 | 391 | 386 | 4 | 80% |
| 1948 | 465 | 465 | 455 | 447 | 434 | 0 | 0% |
| 1949 | 465 | 453 | 442 | 434 | 424 | 1 | 20% |
| 1950 | 465 | 465 | 446 | 438 | 428 | 1 | 20% |
| 1951 | 465 | 453 | 430 | 416 | 407 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 451 | 432 | 423 | 410 | 402 | 3 | 60% |
| 1955 | 448 | 431 | 418 | 405 | 400 | 3 | 60% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 457 | 432 | 428 | 418 | 2 | 40% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 4 | 80% |
| 1960 | 449 | 436 | 419 | 400 | 394 | 3 | 60% |
| 1961 | 427 | 428 | 421 | 405 | 397 | 5 | 100% |
| 1962 | 452 | 453 | 428 | 405 | 400 | 3 | 60% |
| 1963 | 465 | 465 | 452 | 444 | 433 | 0 | 0% |
| 1964 | 439 | 424 | 410 | 394 | 391 | 4 | 80% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 1 | 20% |
| 1966 | 445 | 428 | 423 | 403 | 397 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 4 | 80% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 3 | 60% |
| 1973 | 465 | 444 | 428 | 424 | 416 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1976 | 411 | 403 | 396 | 391 | 381 | 5 | 100% |
| 1977 | 346 | 346 | 341 | 336 | 332 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 434 | 428 | 404 | 400 | 3 | 60% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1981 | 447 | 439 | 424 | 410 | 400 | 3 | 60% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1984 | 465 | 459 | 430 | 425 | 419 | 3 | 60% |
| 1985 | 436 | 423 | 409 | 394 | 393 | 4 | 80% |
| 1986 | 465 | 465 | 455 | 438 | 430 | 1 | 20% |
| 1987 | 424 | 412 | 399 | 391 | 380 | 5 | 100% |
| 1988 | 393 | 389 | 384 | 378 | 370 | 5 | 100% |
| 1989 | 444 | 429 | 414 | 406 | 401 | 4 | 80% |
| 1990 | 403 | 402 | 399 | 391 | 385 | 5 | 100% |
| 1991 | 417 | 412 | 408 | 403 | 397 | 5 | 100% |
| | | | | | | 164 | 47% |
| | | | | Percent Availability During Recreation Season | | | 53% |

# FOLSOM RESERVOIR

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 450 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1923 | 465 | 464 | 437 | 421 | 412 | 3 | 60% |
| 1924 | 373 | 370 | 365 | 360 | 355 | 5 | 100% |
| 1925 | 465 | 439 | 413 | 391 | 386 | 4 | 80% |
| 1926 | 435 | 419 | 405 | 399 | 393 | 5 | 100% |
| 1927 | 465 | 465 | 445 | 436 | 427 | 3 | 60% |
| 1928 | 451 | 428 | 417 | 410 | 402 | 4 | 80% |
| 1929 | 423 | 423 | 400 | 391 | 385 | 5 | 100% |
| 1930 | 453 | 451 | 436 | 426 | 414 | 3 | 60% |
| 1931 | 403 | 401 | 395 | 389 | 380 | 5 | 100% |
| 1932 | 465 | 465 | 459 | 449 | 434 | 2 | 40% |
| 1933 | 426 | 429 | 424 | 419 | 407 | 5 | 100% |
| 1934 | 425 | 406 | 399 | 394 | 385 | 5 | 100% |
| 1935 | 451 | 453 | 431 | 410 | 401 | 3 | 60% |
| 1936 | 465 | 465 | 448 | 430 | 419 | 3 | 60% |
| 1937 | 465 | 461 | 449 | 433 | 423 | 3 | 60% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1939 | 440 | 418 | 401 | 391 | 384 | 5 | 100% |
| 1940 | 465 | 457 | 428 | 410 | 403 | 3 | 60% |
| 1941 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1943 | 465 | 465 | 460 | 449 | 434 | 2 | 40% |
| 1944 | 450 | 433 | 417 | 402 | 395 | 5 | 100% |
| 1945 | 465 | 456 | 428 | 415 | 403 | 3 | 60% |
| 1946 | 465 | 451 | 428 | 414 | 403 | 3 | 60% |
| 1947 | 446 | 424 | 405 | 391 | 386 | 5 | 100% |
| 1948 | 465 | 465 | 455 | 447 | 434 | 2 | 40% |
| 1949 | 465 | 453 | 442 | 434 | 424 | 3 | 60% |
| 1950 | 465 | 465 | 446 | 438 | 428 | 3 | 60% |
| 1951 | 465 | 453 | 430 | 416 | 407 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1954 | 451 | 432 | 423 | 410 | 402 | 4 | 80% |
| 1955 | 448 | 431 | 418 | 405 | 400 | 5 | 100% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1957 | 465 | 457 | 432 | 428 | 418 | 3 | 60% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1959 | 447 | 430 | 424 | 403 | 397 | 5 | 100% |
| 1960 | 449 | 436 | 419 | 400 | 394 | 5 | 100% |
| 1961 | 427 | 428 | 421 | 405 | 397 | 5 | 100% |
| 1962 | 452 | 453 | 428 | 405 | 400 | 3 | 60% |
| 1963 | 465 | 465 | 452 | 444 | 433 | 2 | 40% |
| 1964 | 439 | 424 | 410 | 394 | 391 | 5 | 100% |
| 1965 | 458 | 463 | 440 | 434 | 425 | 3 | 60% |
| 1966 | 445 | 428 | 423 | 403 | 397 | 5 | 100% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1968 | 448 | 428 | 416 | 403 | 399 | 5 | 100% |
| 1969 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1970 | 463 | 452 | 428 | 410 | 402 | 3 | 60% |
| 1971 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1972 | 455 | 432 | 425 | 404 | 400 | 4 | 80% |
| 1973 | 465 | 444 | 428 | 424 | 416 | 4 | 80% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1975 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1976 | 411 | 403 | 396 | 391 | 381 | 5 | 100% |
| 1977 | 346 | 346 | 341 | 336 | 332 | 5 | 100% |
| 1978 | 465 | 465 | 459 | 449 | 434 | 2 | 40% |
| 1979 | 465 | 434 | 428 | 404 | 400 | 4 | 80% |
| 1980 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1981 | 447 | 439 | 424 | 410 | 400 | 5 | 100% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1983 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1984 | 465 | 459 | 430 | 425 | 419 | 3 | 60% |
| 1985 | 436 | 423 | 409 | 394 | 393 | 5 | 100% |
| 1986 | 465 | 465 | 455 | 438 | 430 | 2 | 40% |
| 1987 | 424 | 412 | 399 | 391 | 380 | 5 | 100% |
| 1988 | 393 | 389 | 384 | 378 | 370 | 5 | 100% |
| 1989 | 444 | 429 | 414 | 406 | 401 | 5 | 100% |
| 1990 | 403 | 402 | 399 | 391 | 385 | 5 | 100% |
| 1991 | 417 | 412 | 408 | 403 | 397 | 5 | 100% |
| | | | | | | 244 | 70% |
| | | | | Percent Availability During Recreation Season | | | 30% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Existing Conditions**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 459 | 432 | 412 | 406 | 0 | 0% |
| 1924 | 389 | 389 | 387 | 385 | 379 | 0 | 0% |
| 1925 | 465 | 442 | 420 | 407 | 404 | 0 | 0% |
| 1926 | 441 | 427 | 406 | 395 | 392 | 0 | 0% |
| 1927 | 465 | 465 | 454 | 448 | 434 | 0 | 0% |
| 1928 | 455 | 431 | 423 | 410 | 404 | 0 | 0% |
| 1929 | 433 | 426 | 406 | 395 | 392 | 0 | 0% |
| 1930 | 442 | 440 | 419 | 409 | 403 | 0 | 0% |
| 1931 | 407 | 406 | 403 | 399 | 393 | 0 | 0% |
| 1932 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1933 | 438 | 443 | 432 | 424 | 415 | 0 | 0% |
| 1934 | 423 | 419 | 407 | 403 | 397 | 0 | 0% |
| 1935 | 453 | 457 | 429 | 412 | 403 | 0 | 0% |
| 1936 | 465 | 465 | 442 | 433 | 426 | 0 | 0% |
| 1937 | 465 | 463 | 449 | 439 | 430 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 447 | 429 | 412 | 400 | 396 | 0 | 0% |
| 1940 | 465 | 459 | 428 | 411 | 405 | 0 | 0% |
| 1941 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1944 | 463 | 455 | 428 | 413 | 405 | 0 | 0% |
| 1945 | 465 | 451 | 428 | 411 | 404 | 0 | 0% |
| 1946 | 465 | 445 | 428 | 413 | 403 | 0 | 0% |
| 1947 | 458 | 440 | 417 | 400 | 396 | 0 | 0% |
| 1948 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1949 | 464 | 449 | 432 | 427 | 420 | 0 | 0% |
| 1950 | 465 | 465 | 446 | 440 | 431 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 421 | 414 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 441 | 428 | 418 | 410 | 0 | 0% |
| 1955 | 451 | 443 | 426 | 413 | 406 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 444 | 438 | 429 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 449 | 428 | 424 | 403 | 400 | 0 | 0% |
| 1960 | 453 | 443 | 420 | 402 | 398 | 0 | 0% |
| 1961 | 433 | 435 | 417 | 410 | 402 | 0 | 0% |
| 1962 | 454 | 451 | 428 | 406 | 403 | 0 | 0% |
| 1963 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 434 | 411 | 397 | 396 | 0 | 0% |
| 1965 | 460 | 465 | 448 | 443 | 434 | 0 | 0% |
| 1966 | 454 | 432 | 427 | 405 | 401 | 0 | 0% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 451 | 428 | 418 | 403 | 401 | 0 | 0% |
| 1969 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1970 | 464 | 445 | 428 | 410 | 404 | 0 | 0% |
| 1971 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 429 | 424 | 403 | 401 | 0 | 0% |
| 1973 | 465 | 452 | 441 | 434 | 427 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1976 | 420 | 417 | 406 | 395 | 388 | 0 | 0% |
| 1977 | 356 | 356 | 349 | 343 | 337 | 5 | 100% |
| 1978 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 423 | 415 | 0 | 0% |
| 1980 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1981 | 450 | 440 | 420 | 405 | 398 | 0 | 0% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 464 | 451 | 434 | 0 | 0% |
| 1984 | 465 | 453 | 444 | 439 | 431 | 0 | 0% |
| 1985 | 444 | 427 | 407 | 395 | 396 | 0 | 0% |
| 1986 | 465 | 465 | 455 | 443 | 434 | 0 | 0% |
| 1987 | 428 | 419 | 406 | 395 | 386 | 0 | 0% |
| 1988 | 404 | 401 | 397 | 393 | 386 | 0 | 0% |
| 1989 | 448 | 435 | 414 | 406 | 403 | 0 | 0% |
| 1990 | 423 | 419 | 406 | 395 | 392 | 0 | 0% |
| 1991 | 423 | 419 | 406 | 395 | 391 | 0 | 0% |
| | | | | | | 5 | 1% |
| | | | | | Percent Availability During Recreation Season | | 99% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) |
|---|
| Existing Conditions |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 400 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 459 | 432 | 412 | 406 | 0 | 0% |
| 1924 | 389 | 389 | 387 | 385 | 379 | 5 | 100% |
| 1925 | 465 | 442 | 420 | 407 | 404 | 0 | 0% |
| 1926 | 441 | 427 | 406 | 395 | 392 | 2 | 40% |
| 1927 | 465 | 465 | 454 | 448 | 434 | 0 | 0% |
| 1928 | 455 | 431 | 423 | 410 | 404 | 0 | 0% |
| 1929 | 433 | 426 | 406 | 395 | 392 | 2 | 40% |
| 1930 | 442 | 440 | 419 | 409 | 403 | 0 | 0% |
| 1931 | 407 | 406 | 403 | 399 | 393 | 2 | 40% |
| 1932 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1933 | 438 | 443 | 432 | 424 | 415 | 0 | 0% |
| 1934 | 423 | 419 | 407 | 403 | 397 | 1 | 20% |
| 1935 | 453 | 457 | 429 | 412 | 403 | 0 | 0% |
| 1936 | 465 | 465 | 442 | 433 | 426 | 0 | 0% |
| 1937 | 465 | 463 | 449 | 439 | 430 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 447 | 429 | 412 | 400 | 396 | 2 | 40% |
| 1940 | 465 | 459 | 428 | 411 | 405 | 0 | 0% |
| 1941 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1944 | 463 | 455 | 428 | 413 | 405 | 0 | 0% |
| 1945 | 465 | 451 | 428 | 411 | 404 | 0 | 0% |
| 1946 | 465 | 445 | 428 | 413 | 403 | 0 | 0% |
| 1947 | 458 | 440 | 417 | 400 | 396 | 2 | 40% |
| 1948 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1949 | 464 | 449 | 432 | 427 | 420 | 0 | 0% |
| 1950 | 465 | 465 | 446 | 440 | 431 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 421 | 414 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 441 | 428 | 418 | 410 | 0 | 0% |
| 1955 | 451 | 443 | 426 | 413 | 406 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 444 | 438 | 429 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 449 | 428 | 424 | 403 | 400 | 1 | 20% |
| 1960 | 453 | 443 | 420 | 402 | 398 | 1 | 20% |
| 1961 | 433 | 435 | 417 | 410 | 402 | 0 | 0% |
| 1962 | 454 | 451 | 428 | 406 | 403 | 0 | 0% |
| 1963 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 434 | 411 | 397 | 396 | 2 | 40% |
| 1965 | 460 | 465 | 448 | 443 | 434 | 0 | 0% |
| 1966 | 454 | 432 | 427 | 405 | 401 | 0 | 0% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 451 | 428 | 418 | 403 | 401 | 0 | 0% |
| 1969 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1970 | 464 | 445 | 428 | 410 | 404 | 0 | 0% |
| 1971 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 429 | 424 | 403 | 401 | 0 | 0% |
| 1973 | 465 | 452 | 441 | 434 | 427 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1976 | 420 | 417 | 406 | 395 | 388 | 2 | 40% |
| 1977 | 356 | 356 | 349 | 343 | 337 | 5 | 100% |
| 1978 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 423 | 415 | 0 | 0% |
| 1980 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1981 | 450 | 440 | 420 | 405 | 398 | 1 | 20% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 464 | 451 | 434 | 0 | 0% |
| 1984 | 465 | 453 | 444 | 439 | 431 | 0 | 0% |
| 1985 | 444 | 427 | 407 | 395 | 396 | 2 | 40% |
| 1986 | 465 | 465 | 455 | 443 | 434 | 0 | 0% |
| 1987 | 428 | 419 | 406 | 395 | 386 | 2 | 40% |
| 1988 | 404 | 401 | 397 | 393 | 386 | 3 | 60% |
| 1989 | 448 | 435 | 414 | 406 | 403 | 0 | 0% |
| 1990 | 423 | 419 | 406 | 395 | 392 | 2 | 40% |
| 1991 | 423 | 419 | 406 | 395 | 391 | 2 | 40% |
| | | | | | | 39 | 11% |
| | | | | Percent Availability During Recreation Season | | | 89% |

# FOLSOM RESERVOIR

**Folsom Elevation (ft)**
**Existing Conditions**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 405 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 459 | 432 | 412 | 406 | 0 | 0% |
| 1924 | 389 | 389 | 387 | 385 | 379 | 5 | 100% |
| 1925 | 465 | 442 | 420 | 407 | 404 | 1 | 20% |
| 1926 | 441 | 427 | 406 | 395 | 392 | 2 | 40% |
| 1927 | 465 | 465 | 454 | 448 | 434 | 0 | 0% |
| 1928 | 455 | 431 | 423 | 410 | 404 | 1 | 20% |
| 1929 | 433 | 426 | 406 | 395 | 392 | 2 | 40% |
| 1930 | 442 | 440 | 419 | 409 | 403 | 1 | 20% |
| 1931 | 407 | 406 | 403 | 399 | 393 | 3 | 60% |
| 1932 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1933 | 438 | 443 | 432 | 424 | 415 | 0 | 0% |
| 1934 | 423 | 419 | 407 | 403 | 397 | 2 | 40% |
| 1935 | 453 | 457 | 429 | 412 | 403 | 1 | 20% |
| 1936 | 465 | 465 | 442 | 433 | 426 | 0 | 0% |
| 1937 | 465 | 463 | 449 | 439 | 430 | 0 | 0% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 447 | 429 | 412 | 400 | 396 | 2 | 40% |
| 1940 | 465 | 459 | 428 | 411 | 405 | 1 | 20% |
| 1941 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1944 | 463 | 455 | 428 | 413 | 405 | 1 | 20% |
| 1945 | 465 | 451 | 428 | 411 | 404 | 1 | 20% |
| 1946 | 465 | 445 | 428 | 413 | 403 | 1 | 20% |
| 1947 | 458 | 440 | 417 | 400 | 396 | 2 | 40% |
| 1948 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1949 | 464 | 449 | 432 | 427 | 420 | 0 | 0% |
| 1950 | 465 | 465 | 446 | 440 | 431 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 421 | 414 | 0 | 0% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 441 | 428 | 418 | 410 | 0 | 0% |
| 1955 | 451 | 443 | 426 | 413 | 406 | 0 | 0% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 444 | 438 | 429 | 0 | 0% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 449 | 428 | 424 | 403 | 400 | 2 | 40% |
| 1960 | 453 | 443 | 420 | 402 | 398 | 2 | 40% |
| 1961 | 433 | 435 | 417 | 410 | 402 | 1 | 20% |
| 1962 | 454 | 451 | 428 | 406 | 403 | 1 | 20% |
| 1963 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 434 | 411 | 397 | 396 | 2 | 40% |
| 1965 | 460 | 465 | 448 | 443 | 434 | 0 | 0% |
| 1966 | 454 | 432 | 427 | 405 | 401 | 2 | 40% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 451 | 428 | 418 | 403 | 401 | 2 | 40% |
| 1969 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1970 | 464 | 445 | 428 | 410 | 404 | 1 | 20% |
| 1971 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 429 | 424 | 403 | 401 | 2 | 40% |
| 1973 | 465 | 452 | 441 | 434 | 427 | 0 | 0% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1976 | 420 | 417 | 406 | 395 | 388 | 2 | 40% |
| 1977 | 356 | 356 | 349 | 343 | 337 | 5 | 100% |
| 1978 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 423 | 415 | 0 | 0% |
| 1980 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1981 | 450 | 440 | 420 | 405 | 398 | 2 | 40% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 464 | 451 | 434 | 0 | 0% |
| 1984 | 465 | 453 | 444 | 439 | 431 | 0 | 0% |
| 1985 | 444 | 427 | 407 | 395 | 396 | 2 | 40% |
| 1986 | 465 | 465 | 455 | 443 | 434 | 0 | 0% |
| 1987 | 428 | 419 | 406 | 395 | 386 | 2 | 40% |
| 1988 | 404 | 401 | 397 | 393 | 386 | 5 | 100% |
| 1989 | 448 | 435 | 414 | 406 | 403 | 1 | 20% |
| 1990 | 423 | 419 | 406 | 395 | 392 | 2 | 40% |
| 1991 | 423 | 419 | 406 | 395 | 391 | 2 | 40% |
|      |     |     |     |     |     | 64 | 18% |
|      |     |     |     | Percent Availability During Recreation Season | | | 82% |

# FOLSOM RESERVOIR

| Folsom Elevation (ft) |
| Existing Conditions |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 430 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1923 | 465 | 459 | 432 | 412 | 406 | 2 | 40% |
| 1924 | 389 | 389 | 387 | 385 | 379 | 5 | 100% |
| 1925 | 465 | 442 | 420 | 407 | 404 | 3 | 60% |
| 1926 | 441 | 427 | 406 | 395 | 392 | 4 | 80% |
| 1927 | 465 | 465 | 454 | 448 | 434 | 0 | 0% |
| 1928 | 455 | 431 | 423 | 410 | 404 | 3 | 60% |
| 1929 | 433 | 426 | 406 | 395 | 392 | 4 | 80% |
| 1930 | 442 | 440 | 419 | 409 | 403 | 3 | 60% |
| 1931 | 407 | 406 | 403 | 399 | 393 | 5 | 100% |
| 1932 | 465 | 465 | 457 | 449 | 434 | 0 | 0% |
| 1933 | 438 | 443 | 432 | 424 | 415 | 2 | 40% |
| 1934 | 423 | 419 | 407 | 403 | 397 | 5 | 100% |
| 1935 | 453 | 457 | 429 | 412 | 403 | 3 | 60% |
| 1936 | 465 | 465 | 442 | 433 | 426 | 1 | 20% |
| 1937 | 465 | 463 | 449 | 439 | 430 | 1 | 20% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1939 | 447 | 429 | 412 | 400 | 396 | 4 | 80% |
| 1940 | 465 | 459 | 428 | 411 | 405 | 3 | 60% |
| 1941 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1943 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1944 | 463 | 455 | 428 | 413 | 405 | 3 | 60% |
| 1945 | 465 | 451 | 428 | 411 | 404 | 3 | 60% |
| 1946 | 465 | 445 | 428 | 413 | 403 | 3 | 60% |
| 1947 | 458 | 440 | 417 | 400 | 396 | 3 | 60% |
| 1948 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1949 | 464 | 449 | 432 | 427 | 420 | 2 | 40% |
| 1950 | 465 | 465 | 446 | 440 | 431 | 0 | 0% |
| 1951 | 465 | 455 | 428 | 421 | 414 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1954 | 456 | 441 | 428 | 418 | 410 | 3 | 60% |
| 1955 | 451 | 443 | 426 | 413 | 406 | 3 | 60% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1957 | 465 | 456 | 444 | 438 | 429 | 1 | 20% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1959 | 449 | 428 | 424 | 403 | 400 | 4 | 80% |
| 1960 | 453 | 443 | 420 | 402 | 398 | 3 | 60% |
| 1961 | 433 | 435 | 417 | 410 | 402 | 3 | 60% |
| 1962 | 454 | 451 | 428 | 406 | 403 | 3 | 60% |
| 1963 | 465 | 465 | 461 | 449 | 434 | 0 | 0% |
| 1964 | 443 | 434 | 411 | 397 | 396 | 3 | 60% |
| 1965 | 460 | 465 | 448 | 443 | 434 | 0 | 0% |
| 1966 | 454 | 432 | 427 | 405 | 401 | 3 | 60% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1968 | 451 | 428 | 418 | 403 | 401 | 4 | 80% |
| 1969 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1970 | 464 | 445 | 428 | 410 | 404 | 3 | 60% |
| 1971 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1972 | 455 | 429 | 424 | 403 | 401 | 4 | 80% |
| 1973 | 465 | 452 | 441 | 434 | 427 | 1 | 20% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1975 | 465 | 465 | 462 | 449 | 434 | 0 | 0% |
| 1976 | 420 | 417 | 406 | 395 | 388 | 5 | 100% |
| 1977 | 356 | 356 | 349 | 343 | 337 | 5 | 100% |
| 1978 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1979 | 465 | 439 | 428 | 423 | 415 | 3 | 60% |
| 1980 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1981 | 450 | 440 | 420 | 405 | 398 | 3 | 60% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 0 | 0% |
| 1983 | 465 | 465 | 464 | 451 | 434 | 0 | 0% |
| 1984 | 465 | 453 | 444 | 439 | 431 | 0 | 0% |
| 1985 | 444 | 427 | 407 | 395 | 396 | 4 | 80% |
| 1986 | 465 | 465 | 455 | 443 | 434 | 0 | 0% |
| 1987 | 428 | 419 | 406 | 395 | 386 | 5 | 100% |
| 1988 | 404 | 401 | 397 | 393 | 386 | 5 | 100% |
| 1989 | 448 | 435 | 414 | 406 | 403 | 3 | 60% |
| 1990 | 423 | 419 | 406 | 395 | 392 | 5 | 100% |
| 1991 | 423 | 419 | 406 | 395 | 391 | 5 | 100% |
| | | | | | | 146 | 42% |
| | Percent Availability During Recreation Season | | | | | | 58% |

# FOLSOM RESERVOIR

| | Folsom Elevation (ft) | | | | | | |
|---|---|---|---|---|---|---|---|
| | Existing Conditions | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 450 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1923 | 465 | 459 | 432 | 412 | 406 | 3 | 60% |
| 1924 | 389 | 389 | 387 | 385 | 379 | 5 | 100% |
| 1925 | 465 | 442 | 420 | 407 | 404 | 4 | 80% |
| 1926 | 441 | 427 | 406 | 395 | 392 | 5 | 100% |
| 1927 | 465 | 465 | 454 | 448 | 434 | 2 | 40% |
| 1928 | 455 | 431 | 423 | 410 | 404 | 4 | 80% |
| 1929 | 433 | 426 | 406 | 395 | 392 | 5 | 100% |
| 1930 | 442 | 440 | 419 | 409 | 403 | 5 | 100% |
| 1931 | 407 | 406 | 403 | 399 | 393 | 5 | 100% |
| 1932 | 465 | 465 | 457 | 449 | 434 | 2 | 40% |
| 1933 | 438 | 443 | 432 | 424 | 415 | 5 | 100% |
| 1934 | 423 | 419 | 407 | 403 | 397 | 5 | 100% |
| 1935 | 453 | 457 | 429 | 412 | 403 | 3 | 60% |
| 1936 | 465 | 465 | 442 | 433 | 426 | 3 | 60% |
| 1937 | 465 | 463 | 449 | 439 | 430 | 3 | 60% |
| 1938 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1939 | 447 | 429 | 412 | 400 | 396 | 5 | 100% |
| 1940 | 465 | 459 | 428 | 411 | 405 | 3 | 60% |
| 1941 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1942 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1943 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1944 | 463 | 455 | 428 | 413 | 405 | 3 | 60% |
| 1945 | 465 | 451 | 428 | 411 | 404 | 3 | 60% |
| 1946 | 465 | 445 | 428 | 413 | 403 | 4 | 80% |
| 1947 | 458 | 440 | 417 | 400 | 396 | 4 | 80% |
| 1948 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1949 | 464 | 449 | 432 | 427 | 420 | 4 | 80% |
| 1950 | 465 | 465 | 446 | 440 | 431 | 3 | 60% |
| 1951 | 465 | 455 | 428 | 421 | 414 | 3 | 60% |
| 1952 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1953 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1954 | 456 | 441 | 428 | 418 | 410 | 4 | 80% |
| 1955 | 451 | 443 | 426 | 413 | 406 | 4 | 80% |
| 1956 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1957 | 465 | 456 | 444 | 438 | 429 | 3 | 60% |
| 1958 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1959 | 449 | 428 | 424 | 403 | 400 | 5 | 100% |
| 1960 | 453 | 443 | 420 | 402 | 398 | 4 | 80% |
| 1961 | 433 | 435 | 417 | 410 | 402 | 5 | 100% |
| 1962 | 454 | 451 | 428 | 406 | 403 | 3 | 60% |
| 1963 | 465 | 465 | 461 | 449 | 434 | 2 | 40% |
| 1964 | 443 | 434 | 411 | 397 | 396 | 5 | 100% |
| 1965 | 460 | 465 | 448 | 443 | 434 | 3 | 60% |
| 1966 | 454 | 432 | 427 | 405 | 401 | 4 | 80% |
| 1967 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1968 | 451 | 428 | 418 | 403 | 401 | 4 | 80% |
| 1969 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1970 | 464 | 445 | 428 | 410 | 404 | 4 | 80% |
| 1971 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1972 | 455 | 429 | 424 | 403 | 401 | 4 | 80% |
| 1973 | 465 | 452 | 441 | 434 | 427 | 3 | 60% |
| 1974 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1975 | 465 | 465 | 462 | 449 | 434 | 2 | 40% |
| 1976 | 420 | 417 | 406 | 395 | 388 | 5 | 100% |
| 1977 | 356 | 356 | 349 | 343 | 337 | 5 | 100% |
| 1978 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1979 | 465 | 439 | 428 | 423 | 415 | 4 | 80% |
| 1980 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1981 | 450 | 440 | 420 | 405 | 398 | 5 | 100% |
| 1982 | 465 | 465 | 463 | 449 | 434 | 2 | 40% |
| 1983 | 465 | 465 | 464 | 451 | 434 | 1 | 20% |
| 1984 | 465 | 453 | 444 | 439 | 431 | 3 | 60% |
| 1985 | 444 | 427 | 407 | 395 | 396 | 5 | 100% |
| 1986 | 465 | 465 | 455 | 443 | 434 | 2 | 40% |
| 1987 | 428 | 419 | 406 | 395 | 386 | 5 | 100% |
| 1988 | 404 | 401 | 397 | 393 | 386 | 5 | 100% |
| 1989 | 448 | 435 | 414 | 406 | 403 | 5 | 100% |
| 1990 | 423 | 419 | 406 | 395 | 392 | 5 | 100% |
| 1991 | 423 | 419 | 406 | 395 | 391 | 5 | 100% |
| | | | | | | 239 | 68% |
| | | | Percent Availability During Recreation Season | | | | 32% |

# WHISKEYTOWN RESERVOIR

| Whiskeytown Elevation (ft) |
| --- |
| No Action |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Oak Bottom Marina threshold of 1198?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

**Whiskeytown Elevation (ft)**
**No Action**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Whiskey Creek/Bottom Ramps threshold of 1195?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | Percent Availability During Recreation Season | | | | 100% |

# WHISKEYTOWN RESERVOIR

| Whiskeytown Elevation (ft) |
|---|
| No Action |

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Brandy Creek Ramp threshold of 1190?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Oak Bottom Marina threshold of 1198?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Whiskey Creek/Bottom Ramps threshold of 1195?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Brandy Creek Ramp threshold of 1190?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Oak Bottom Marina threshold of 1198?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|------|------|------|------|------|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
|      |      |      |      |      |      | 0 | 0% |
| Percent Availability During Recreation Season | | | | | | | 100% |

**Whiskeytown Elevation (ft)**
**Percent Inflow Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Whiskey Creek/Bottom Ramps threshold of 1195?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 100% |

Percent Availability During Recreation Season

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Brandy Creek Ramp threshold of 1190?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Oak Bottom Marina threshold of 1198?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1923 | 1208 | 1207 | 1206 | 1205 | 1204 | 0 | 0% |
| 1924 | 1204 | 1203 | 1201 | 1199 | 1198 | 1 | 20% |
| 1925 | 1209 | 1209 | 1209 | 1207 | 1207 | 0 | 0% |
| 1926 | 1209 | 1208 | 1207 | 1206 | 1204 | 0 | 0% |
| 1927 | 1209 | 1209 | 1208 | 1207 | 1207 | 0 | 0% |
| 1928 | 1209 | 1209 | 1208 | 1206 | 1205 | 0 | 0% |
| 1929 | 1206 | 1206 | 1205 | 1203 | 1202 | 0 | 0% |
| 1930 | 1206 | 1206 | 1204 | 1203 | 1202 | 0 | 0% |
| 1931 | 1205 | 1204 | 1203 | 1202 | 1200 | 0 | 0% |
| 1932 | 1208 | 1208 | 1207 | 1205 | 1204 | 0 | 0% |
| 1933 | 1208 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1934 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1935 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1939 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1940 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1944 | 1204 | 1204 | 1204 | 1202 | 1201 | 0 | 0% |
| 1945 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1946 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1947 | 1205 | 1206 | 1206 | 1205 | 1204 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1950 | 1209 | 1208 | 1207 | 1206 | 1205 | 0 | 0% |
| 1951 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1208 | 1207 | 1206 | 1205 | 1205 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1962 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1208 | 1206 | 1205 | 1203 | 0 | 0% |
| 1965 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1966 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1203 | 1204 | 1207 | 1208 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1985 | 1205 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1987 | 1205 | 1204 | 1204 | 1202 | 1202 | 0 | 0% |
| 1988 | 1208 | 1209 | 1208 | 1208 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1207 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
|  |  |  |  |  |  | 1 | 0% |
|  |  |  |  |  | Percent Availability During Recreation Season |  | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Whiskey Creek/Bottom Ramps threshold of 1195?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1923 | 1208 | 1207 | 1206 | 1205 | 1204 | 0 | 0% |
| 1924 | 1204 | 1203 | 1201 | 1199 | 1198 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1207 | 1207 | 0 | 0% |
| 1926 | 1209 | 1208 | 1207 | 1206 | 1204 | 0 | 0% |
| 1927 | 1209 | 1209 | 1208 | 1207 | 1207 | 0 | 0% |
| 1928 | 1209 | 1209 | 1208 | 1206 | 1205 | 0 | 0% |
| 1929 | 1206 | 1206 | 1205 | 1203 | 1202 | 0 | 0% |
| 1930 | 1206 | 1206 | 1204 | 1203 | 1202 | 0 | 0% |
| 1931 | 1205 | 1204 | 1203 | 1202 | 1200 | 0 | 0% |
| 1932 | 1208 | 1208 | 1207 | 1205 | 1204 | 0 | 0% |
| 1933 | 1208 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1934 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1935 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1939 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1940 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1944 | 1204 | 1204 | 1204 | 1202 | 1201 | 0 | 0% |
| 1945 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1946 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1947 | 1205 | 1206 | 1206 | 1205 | 1204 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1950 | 1209 | 1208 | 1207 | 1206 | 1205 | 0 | 0% |
| 1951 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1208 | 1207 | 1206 | 1205 | 1205 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1962 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1964 | 1209 | 1208 | 1206 | 1205 | 1203 | 0 | 0% |
| 1965 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1966 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1203 | 1204 | 1207 | 1208 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1985 | 1205 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1987 | 1205 | 1204 | 1204 | 1202 | 1202 | 0 | 0% |
| 1988 | 1208 | 1209 | 1208 | 1208 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1207 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# WHISKEYTOWN RESERVOIR

**Whiskeytown Elevation (ft)**
**Revised Max Flow Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Brandy Creek Ramp threshold of 1190?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1923 | 1208 | 1207 | 1206 | 1205 | 1204 | 0 | 0% |
| 1924 | 1204 | 1203 | 1201 | 1199 | 1198 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1207 | 1207 | 0 | 0% |
| 1926 | 1209 | 1208 | 1207 | 1206 | 1204 | 0 | 0% |
| 1927 | 1209 | 1209 | 1208 | 1209 | 1207 | 0 | 0% |
| 1928 | 1209 | 1209 | 1208 | 1206 | 1205 | 0 | 0% |
| 1929 | 1206 | 1206 | 1205 | 1203 | 1202 | 0 | 0% |
| 1930 | 1206 | 1206 | 1204 | 1203 | 1202 | 0 | 0% |
| 1931 | 1205 | 1204 | 1203 | 1202 | 1200 | 0 | 0% |
| 1932 | 1208 | 1208 | 1207 | 1205 | 1204 | 0 | 0% |
| 1933 | 1208 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1934 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1935 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1939 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1940 | 1209 | 1209 | 1208 | 1208 | 1206 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1944 | 1204 | 1204 | 1204 | 1202 | 1201 | 0 | 0% |
| 1945 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1946 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1947 | 1205 | 1206 | 1206 | 1205 | 1204 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1950 | 1209 | 1208 | 1207 | 1206 | 1205 | 0 | 0% |
| 1951 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1208 | 1207 | 1206 | 1205 | 1205 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1962 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1208 | 1206 | 1205 | 1203 | 0 | 0% |
| 1965 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1966 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1203 | 1204 | 1207 | 1208 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1985 | 1205 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1987 | 1205 | 1204 | 1204 | 1202 | 1202 | 0 | 0% |
| 1988 | 1208 | 1209 | 1208 | 1208 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1207 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Oak Bottom Marina threshold of 1198?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Whiskey Creek/Bottom Ramps threshold of 1195?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

**Whiskeytown Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Brandy Creek Ramp threshold of 1190?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1923 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1924 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1926 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1928 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1929 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1930 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1931 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1932 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1933 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1934 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1935 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1939 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1940 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1944 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1945 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1946 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1947 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1950 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1951 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1962 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1965 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1966 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1985 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1987 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1988 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

**Whiskeytown Elevation (ft)**
**Existing Conditions**

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Oak Bottom Marina threshold of 1198?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1923 | 1208 | 1207 | 1206 | 1205 | 1204 | 0 | 0% |
| 1924 | 1204 | 1203 | 1201 | 1199 | 1198 | 1 | 20% |
| 1925 | 1209 | 1209 | 1209 | 1207 | 1207 | 0 | 0% |
| 1926 | 1209 | 1208 | 1207 | 1206 | 1204 | 0 | 0% |
| 1927 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1928 | 1209 | 1209 | 1208 | 1206 | 1205 | 0 | 0% |
| 1929 | 1206 | 1206 | 1205 | 1203 | 1202 | 0 | 0% |
| 1930 | 1206 | 1206 | 1204 | 1203 | 1202 | 0 | 0% |
| 1931 | 1205 | 1204 | 1203 | 1202 | 1200 | 0 | 0% |
| 1932 | 1208 | 1208 | 1207 | 1205 | 1204 | 0 | 0% |
| 1933 | 1208 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1934 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1935 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1939 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1940 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1944 | 1204 | 1204 | 1204 | 1202 | 1201 | 0 | 0% |
| 1945 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1946 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1947 | 1205 | 1206 | 1206 | 1205 | 1204 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1950 | 1209 | 1208 | 1207 | 1206 | 1205 | 0 | 0% |
| 1951 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1208 | 1207 | 1206 | 1205 | 1205 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1962 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1208 | 1206 | 1205 | 1203 | 0 | 0% |
| 1965 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1966 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1203 | 1204 | 1207 | 1208 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1985 | 1205 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1987 | 1205 | 1204 | 1204 | 1202 | 1202 | 0 | 0% |
| 1988 | 1208 | 1209 | 1208 | 1208 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1207 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| | | | | | | 1 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir drop below the Whiskey Creek/Bottom Ramps threshold of 1195?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1923 | 1208 | 1207 | 1206 | 1205 | 1204 | 0 | 0% |
| 1924 | 1204 | 1203 | 1201 | 1199 | 1198 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1207 | 1207 | 0 | 0% |
| 1926 | 1209 | 1208 | 1207 | 1206 | 1204 | 0 | 0% |
| 1927 | 1209 | 1209 | 1208 | 1207 | 1207 | 0 | 0% |
| 1928 | 1209 | 1209 | 1208 | 1206 | 1205 | 0 | 0% |
| 1929 | 1206 | 1206 | 1205 | 1203 | 1202 | 0 | 0% |
| 1930 | 1206 | 1206 | 1204 | 1203 | 1202 | 0 | 0% |
| 1931 | 1205 | 1204 | 1203 | 1202 | 1200 | 0 | 0% |
| 1932 | 1208 | 1208 | 1207 | 1205 | 1204 | 0 | 0% |
| 1933 | 1208 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1934 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1935 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1939 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1940 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1944 | 1204 | 1204 | 1204 | 1202 | 1201 | 0 | 0% |
| 1945 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1946 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1947 | 1205 | 1206 | 1206 | 1205 | 1204 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1950 | 1209 | 1208 | 1207 | 1206 | 1205 | 0 | 0% |
| 1951 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1208 | 1207 | 1206 | 1205 | 1205 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1962 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1208 | 1206 | 1205 | 1203 | 0 | 0% |
| 1965 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1966 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1203 | 1204 | 1207 | 1208 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1985 | 1205 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1987 | 1205 | 1204 | 1204 | 1202 | 1202 | 0 | 0% |
| 1988 | 1208 | 1209 | 1208 | 1208 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1207 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# WHISKEYTOWN RESERVOIR

On average, how many of these months (recreation season May - Sept.) does the reservoir A37drop below the Brandy Creek Ramp threshold of 1190?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1923 | 1208 | 1207 | 1206 | 1205 | 1204 | 0 | 0% |
| 1924 | 1204 | 1203 | 1201 | 1199 | 1198 | 0 | 0% |
| 1925 | 1209 | 1209 | 1209 | 1207 | 1207 | 0 | 0% |
| 1926 | 1209 | 1208 | 1207 | 1206 | 1204 | 0 | 0% |
| 1927 | 1209 | 1209 | 1208 | 1208 | 1207 | 0 | 0% |
| 1928 | 1209 | 1209 | 1208 | 1206 | 1205 | 0 | 0% |
| 1929 | 1206 | 1206 | 1205 | 1203 | 1202 | 0 | 0% |
| 1930 | 1206 | 1206 | 1204 | 1203 | 1202 | 0 | 0% |
| 1931 | 1205 | 1204 | 1203 | 1202 | 1200 | 0 | 0% |
| 1932 | 1208 | 1208 | 1207 | 1205 | 1204 | 0 | 0% |
| 1933 | 1208 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1934 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1935 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1936 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1937 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1938 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1939 | 1205 | 1204 | 1203 | 1201 | 1200 | 0 | 0% |
| 1940 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1941 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1942 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1943 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1944 | 1204 | 1204 | 1204 | 1202 | 1201 | 0 | 0% |
| 1945 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1946 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1947 | 1205 | 1206 | 1206 | 1205 | 1204 | 0 | 0% |
| 1948 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1949 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1950 | 1209 | 1208 | 1207 | 1206 | 1205 | 0 | 0% |
| 1951 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1952 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1953 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1954 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1955 | 1209 | 1209 | 1209 | 1207 | 1206 | 0 | 0% |
| 1956 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1957 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1958 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1959 | 1208 | 1207 | 1206 | 1205 | 1205 | 0 | 0% |
| 1960 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1961 | 1209 | 1209 | 1209 | 1208 | 1207 | 0 | 0% |
| 1962 | 1209 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1963 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1964 | 1209 | 1208 | 1206 | 1205 | 1203 | 0 | 0% |
| 1965 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1966 | 1209 | 1209 | 1208 | 1207 | 1205 | 0 | 0% |
| 1967 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1968 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1969 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1970 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1971 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1972 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1973 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1974 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1975 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1976 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1977 | 1203 | 1204 | 1207 | 1208 | 1208 | 0 | 0% |
| 1978 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1979 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1980 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1981 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1982 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1983 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1984 | 1208 | 1209 | 1208 | 1207 | 1206 | 0 | 0% |
| 1985 | 1205 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| 1986 | 1209 | 1209 | 1209 | 1208 | 1208 | 0 | 0% |
| 1987 | 1205 | 1204 | 1204 | 1202 | 1202 | 0 | 0% |
| 1988 | 1208 | 1209 | 1208 | 1208 | 1208 | 0 | 0% |
| 1989 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1990 | 1209 | 1209 | 1209 | 1209 | 1208 | 0 | 0% |
| 1991 | 1207 | 1205 | 1204 | 1203 | 1203 | 0 | 0% |
| | | | | | | 0 | 0% |
| | | | | Percent Availability During Recreation Season | | | 100% |

# SAN LUIS RESERVOIR

| San Luis Elevation (ft) |
|---|
| No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 340 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 489 | 476 | 422 | 398 | 403 | 0 | 0% |
| 1923 | 462 | 415 | 379 | 348 | 366 | 0 | 0% |
| 1924 | 450 | 433 | 412 | 402 | 408 | 0 | 0% |
| 1925 | 473 | 425 | 387 | 343 | 356 | 0 | 0% |
| 1926 | 443 | 423 | 397 | 354 | 363 | 0 | 0% |
| 1927 | 498 | 452 | 402 | 372 | 381 | 0 | 0% |
| 1928 | 501 | 452 | 410 | 391 | 399 | 0 | 0% |
| 1929 | 447 | 404 | 372 | 342 | 354 | 0 | 0% |
| 1930 | 479 | 435 | 397 | 363 | 379 | 0 | 0% |
| 1931 | 440 | 422 | 399 | 389 | 397 | 0 | 0% |
| 1932 | 487 | 435 | 397 | 365 | 379 | 0 | 0% |
| 1933 | 436 | 407 | 378 | 365 | 381 | 0 | 0% |
| 1934 | 476 | 447 | 410 | 383 | 380 | 0 | 0% |
| 1935 | 502 | 460 | 408 | 383 | 390 | 0 | 0% |
| 1936 | 494 | 453 | 409 | 382 | 389 | 0 | 0% |
| 1937 | 518 | 475 | 415 | 389 | 395 | 0 | 0% |
| 1938 | 543 | 532 | 508 | 478 | 481 | 0 | 0% |
| 1939 | 473 | 432 | 397 | 359 | 365 | 0 | 0% |
| 1940 | 483 | 444 | 400 | 378 | 385 | 0 | 0% |
| 1941 | 534 | 525 | 471 | 436 | 447 | 0 | 0% |
| 1942 | 536 | 524 | 471 | 436 | 444 | 0 | 0% |
| 1943 | 542 | 492 | 436 | 411 | 418 | 0 | 0% |
| 1944 | 475 | 432 | 397 | 352 | 361 | 0 | 0% |
| 1945 | 471 | 435 | 392 | 365 | 374 | 0 | 0% |
| 1946 | 471 | 433 | 397 | 375 | 382 | 0 | 0% |
| 1947 | 463 | 432 | 397 | 356 | 366 | 0 | 0% |
| 1948 | 422 | 401 | 385 | 368 | 378 | 0 | 0% |
| 1949 | 457 | 424 | 383 | 333 | 352 | 1 | 20% |
| 1950 | 445 | 417 | 396 | 383 | 393 | 0 | 0% |
| 1951 | 513 | 465 | 418 | 390 | 399 | 0 | 0% |
| 1952 | 543 | 537 | 516 | 498 | 507 | 0 | 0% |
| 1953 | 506 | 479 | 419 | 389 | 395 | 0 | 0% |
| 1954 | 493 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 438 | 412 | 378 | 336 | 353 | 1 | 20% |
| 1956 | 528 | 507 | 458 | 422 | 426 | 0 | 0% |
| 1957 | 504 | 462 | 415 | 388 | 395 | 0 | 0% |
| 1958 | 535 | 525 | 490 | 467 | 473 | 0 | 0% |
| 1959 | 495 | 455 | 405 | 381 | 388 | 0 | 0% |
| 1960 | 464 | 427 | 392 | 351 | 358 | 0 | 0% |
| 1961 | 455 | 422 | 385 | 347 | 359 | 0 | 0% |
| 1962 | 479 | 444 | 400 | 383 | 392 | 0 | 0% |
| 1963 | 513 | 474 | 429 | 402 | 411 | 0 | 0% |
| 1964 | 457 | 430 | 397 | 352 | 358 | 0 | 0% |
| 1965 | 517 | 470 | 405 | 379 | 384 | 0 | 0% |
| 1966 | 485 | 453 | 415 | 402 | 409 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 495 | 450 | 402 | 377 | 385 | 0 | 0% |
| 1969 | 543 | 536 | 521 | 500 | 508 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 478 | 444 | 396 | 364 | 376 | 0 | 0% |
| 1972 | 466 | 428 | 396 | 379 | 388 | 0 | 0% |
| 1973 | 510 | 465 | 418 | 389 | 399 | 0 | 0% |
| 1974 | 524 | 499 | 464 | 437 | 442 | 0 | 0% |
| 1975 | 521 | 497 | 449 | 417 | 422 | 0 | 0% |
| 1976 | 458 | 401 | 372 | 342 | 356 | 0 | 0% |
| 1977 | 415 | 399 | 369 | 349 | 362 | 0 | 0% |
| 1978 | 540 | 506 | 440 | 418 | 422 | 0 | 0% |
| 1979 | 496 | 459 | 412 | 382 | 392 | 0 | 0% |
| 1980 | 537 | 501 | 457 | 437 | 440 | 0 | 0% |
| 1981 | 484 | 436 | 389 | 343 | 355 | 0 | 0% |
| 1982 | 531 | 520 | 492 | 468 | 473 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 426 | 397 | 352 | 361 | 0 | 0% |
| 1986 | 525 | 492 | 421 | 396 | 401 | 0 | 0% |
| 1987 | 467 | 443 | 404 | 367 | 368 | 0 | 0% |
| 1988 | 440 | 400 | 372 | 342 | 357 | 0 | 0% |
| 1989 | 439 | 413 | 384 | 350 | 370 | 0 | 0% |
| 1990 | 428 | 400 | 372 | 342 | 350 | 0 | 0% |
| 1991 | 432 | 400 | 372 | 342 | 359 | 0 | 0% |
| | | | | | | 2 | 1% |
| | | | | Percent Availability During Recreation Season | | | 99% |

# SAN LUIS RESERVOIR

**San Luis Elevation (ft)**
**No Action**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 489 | 476 | 422 | 398 | 403 | 0 | 0% |
| 1923 | 462 | 415 | 379 | 348 | 366 | 1 | 20% |
| 1924 | 450 | 433 | 412 | 402 | 408 | 0 | 0% |
| 1925 | 473 | 425 | 387 | 343 | 356 | 2 | 40% |
| 1926 | 443 | 423 | 397 | 354 | 363 | 1 | 20% |
| 1927 | 498 | 452 | 402 | 372 | 381 | 0 | 0% |
| 1928 | 501 | 452 | 410 | 391 | 399 | 0 | 0% |
| 1929 | 447 | 404 | 372 | 342 | 354 | 2 | 40% |
| 1930 | 479 | 435 | 397 | 363 | 379 | 0 | 0% |
| 1931 | 440 | 422 | 399 | 389 | 397 | 0 | 0% |
| 1932 | 487 | 435 | 397 | 365 | 379 | 0 | 0% |
| 1933 | 436 | 407 | 378 | 365 | 381 | 0 | 0% |
| 1934 | 476 | 447 | 410 | 383 | 380 | 0 | 0% |
| 1935 | 502 | 460 | 408 | 383 | 390 | 0 | 0% |
| 1936 | 494 | 453 | 409 | 382 | 389 | 0 | 0% |
| 1937 | 518 | 475 | 415 | 389 | 395 | 0 | 0% |
| 1938 | 543 | 532 | 508 | 478 | 481 | 0 | 0% |
| 1939 | 473 | 432 | 397 | 359 | 365 | 1 | 20% |
| 1940 | 483 | 444 | 400 | 378 | 385 | 0 | 0% |
| 1941 | 534 | 525 | 471 | 436 | 447 | 0 | 0% |
| 1942 | 536 | 524 | 471 | 436 | 444 | 0 | 0% |
| 1943 | 542 | 492 | 436 | 411 | 418 | 0 | 0% |
| 1944 | 475 | 432 | 397 | 352 | 361 | 1 | 20% |
| 1945 | 471 | 435 | 392 | 365 | 374 | 0 | 0% |
| 1946 | 471 | 433 | 397 | 375 | 382 | 0 | 0% |
| 1947 | 463 | 432 | 397 | 356 | 366 | 1 | 20% |
| 1948 | 422 | 401 | 385 | 368 | 378 | 0 | 0% |
| 1949 | 457 | 424 | 383 | 333 | 352 | 2 | 40% |
| 1950 | 445 | 417 | 396 | 383 | 393 | 0 | 0% |
| 1951 | 513 | 465 | 418 | 390 | 399 | 0 | 0% |
| 1952 | 543 | 537 | 516 | 498 | 507 | 0 | 0% |
| 1953 | 506 | 479 | 419 | 389 | 395 | 0 | 0% |
| 1954 | 493 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 438 | 412 | 378 | 336 | 353 | 2 | 40% |
| 1956 | 528 | 507 | 458 | 422 | 426 | 0 | 0% |
| 1957 | 504 | 462 | 415 | 388 | 395 | 0 | 0% |
| 1958 | 535 | 525 | 490 | 467 | 473 | 0 | 0% |
| 1959 | 495 | 455 | 405 | 381 | 388 | 0 | 0% |
| 1960 | 464 | 427 | 392 | 351 | 358 | 2 | 40% |
| 1961 | 455 | 422 | 385 | 347 | 359 | 2 | 40% |
| 1962 | 479 | 444 | 400 | 383 | 392 | 0 | 0% |
| 1963 | 513 | 474 | 429 | 402 | 411 | 0 | 0% |
| 1964 | 457 | 430 | 397 | 352 | 358 | 2 | 40% |
| 1965 | 517 | 470 | 405 | 379 | 384 | 0 | 0% |
| 1966 | 485 | 453 | 415 | 402 | 409 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 495 | 450 | 402 | 377 | 385 | 0 | 0% |
| 1969 | 543 | 536 | 521 | 500 | 508 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 478 | 444 | 396 | 364 | 376 | 0 | 0% |
| 1972 | 466 | 428 | 396 | 379 | 388 | 0 | 0% |
| 1973 | 510 | 465 | 418 | 389 | 399 | 0 | 0% |
| 1974 | 524 | 499 | 464 | 437 | 442 | 0 | 0% |
| 1975 | 521 | 497 | 449 | 417 | 422 | 0 | 0% |
| 1976 | 458 | 401 | 372 | 342 | 356 | 2 | 40% |
| 1977 | 415 | 399 | 369 | 349 | 362 | 1 | 20% |
| 1978 | 540 | 506 | 440 | 418 | 422 | 0 | 0% |
| 1979 | 496 | 459 | 412 | 382 | 392 | 0 | 0% |
| 1980 | 537 | 501 | 457 | 437 | 440 | 0 | 0% |
| 1981 | 484 | 436 | 389 | 343 | 355 | 2 | 40% |
| 1982 | 531 | 520 | 492 | 468 | 473 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 426 | 397 | 352 | 361 | 1 | 20% |
| 1986 | 525 | 492 | 421 | 396 | 401 | 0 | 0% |
| 1987 | 467 | 443 | 404 | 367 | 368 | 0 | 0% |
| 1988 | 440 | 400 | 372 | 342 | 357 | 2 | 40% |
| 1989 | 439 | 413 | 384 | 350 | 370 | 1 | 20% |
| 1990 | 428 | 400 | 372 | 342 | 350 | 2 | 40% |
| 1991 | 432 | 400 | 372 | 342 | 359 | 2 | 40% |
| | | | | Average Percentage | | 32 | 9% |
| | | | | Percent Availability During Recreation Season | | | 91% |

# SAN LUIS RESERVOIR

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 340 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 489 | 476 | 429 | 406 | 411 | 0 | 0% |
| 1923 | 470 | 422 | 386 | 353 | 370 | 0 | 0% |
| 1924 | 446 | 425 | 402 | 388 | 394 | 0 | 0% |
| 1925 | 477 | 427 | 385 | 334 | 352 | 1 | 20% |
| 1926 | 440 | 419 | 397 | 352 | 367 | 0 | 0% |
| 1927 | 499 | 452 | 403 | 373 | 382 | 0 | 0% |
| 1928 | 503 | 453 | 411 | 392 | 399 | 0 | 0% |
| 1929 | 441 | 409 | 386 | 352 | 361 | 0 | 0% |
| 1930 | 474 | 432 | 397 | 360 | 375 | 0 | 0% |
| 1931 | 439 | 416 | 387 | 368 | 376 | 0 | 0% |
| 1932 | 481 | 432 | 397 | 363 | 377 | 0 | 0% |
| 1933 | 437 | 411 | 387 | 358 | 367 | 0 | 0% |
| 1934 | 470 | 437 | 397 | 366 | 376 | 0 | 0% |
| 1935 | 496 | 455 | 405 | 381 | 388 | 0 | 0% |
| 1936 | 495 | 454 | 411 | 384 | 390 | 0 | 0% |
| 1937 | 519 | 476 | 415 | 389 | 395 | 0 | 0% |
| 1938 | 543 | 532 | 508 | 478 | 481 | 0 | 0% |
| 1939 | 475 | 432 | 397 | 360 | 371 | 0 | 0% |
| 1940 | 483 | 442 | 397 | 375 | 382 | 0 | 0% |
| 1941 | 532 | 523 | 469 | 433 | 444 | 0 | 0% |
| 1942 | 536 | 524 | 471 | 436 | 444 | 0 | 0% |
| 1943 | 542 | 492 | 436 | 411 | 418 | 0 | 0% |
| 1944 | 472 | 432 | 393 | 348 | 357 | 0 | 0% |
| 1945 | 474 | 438 | 387 | 359 | 369 | 0 | 0% |
| 1946 | 463 | 422 | 391 | 366 | 378 | 0 | 0% |
| 1947 | 457 | 430 | 397 | 357 | 370 | 0 | 0% |
| 1948 | 414 | 391 | 374 | 364 | 374 | 0 | 0% |
| 1949 | 458 | 427 | 392 | 351 | 365 | 0 | 0% |
| 1950 | 451 | 420 | 394 | 376 | 386 | 0 | 0% |
| 1951 | 510 | 464 | 417 | 389 | 397 | 0 | 0% |
| 1952 | 543 | 537 | 515 | 497 | 506 | 0 | 0% |
| 1953 | 506 | 481 | 420 | 389 | 395 | 0 | 0% |
| 1954 | 496 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 439 | 412 | 379 | 337 | 356 | 1 | 20% |
| 1956 | 527 | 507 | 458 | 423 | 427 | 0 | 0% |
| 1957 | 504 | 462 | 415 | 388 | 396 | 0 | 0% |
| 1958 | 535 | 525 | 490 | 467 | 473 | 0 | 0% |
| 1959 | 495 | 455 | 405 | 382 | 388 | 0 | 0% |
| 1960 | 465 | 428 | 393 | 352 | 362 | 0 | 0% |
| 1961 | 464 | 433 | 397 | 352 | 363 | 0 | 0% |
| 1962 | 486 | 446 | 397 | 376 | 384 | 0 | 0% |
| 1963 | 505 | 462 | 412 | 384 | 392 | 0 | 0% |
| 1964 | 450 | 422 | 392 | 352 | 359 | 0 | 0% |
| 1965 | 515 | 468 | 403 | 376 | 382 | 0 | 0% |
| 1966 | 491 | 457 | 415 | 401 | 409 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 498 | 455 | 405 | 382 | 389 | 0 | 0% |
| 1969 | 543 | 537 | 522 | 501 | 510 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 481 | 447 | 396 | 368 | 376 | 0 | 0% |
| 1972 | 471 | 432 | 389 | 369 | 378 | 0 | 0% |
| 1973 | 506 | 465 | 418 | 389 | 399 | 0 | 0% |
| 1974 | 524 | 499 | 464 | 437 | 442 | 0 | 0% |
| 1975 | 521 | 497 | 449 | 417 | 422 | 0 | 0% |
| 1976 | 460 | 409 | 387 | 352 | 361 | 0 | 0% |
| 1977 | 415 | 397 | 365 | 341 | 353 | 0 | 0% |
| 1978 | 539 | 505 | 446 | 424 | 428 | 0 | 0% |
| 1979 | 501 | 465 | 412 | 382 | 392 | 0 | 0% |
| 1980 | 538 | 503 | 457 | 437 | 440 | 0 | 0% |
| 1981 | 490 | 445 | 395 | 352 | 366 | 0 | 0% |
| 1982 | 538 | 527 | 499 | 475 | 481 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 427 | 396 | 352 | 367 | 0 | 0% |
| 1986 | 529 | 497 | 421 | 396 | 401 | 0 | 0% |
| 1987 | 467 | 442 | 403 | 365 | 368 | 0 | 0% |
| 1988 | 438 | 409 | 387 | 352 | 360 | 0 | 0% |
| 1989 | 442 | 417 | 391 | 353 | 374 | 0 | 0% |
| 1990 | 432 | 409 | 387 | 352 | 362 | 0 | 0% |
| 1991 | 432 | 405 | 387 | 352 | 362 | 0 | 0% |
| | | | | Average Percentage | | 2 | 1% |
| | | | Percent Availability During Recreation Season | | | | 99% |

# SAN LUIS RESERVOIR

| San Luis Elevation (ft) |
| --- |
| State Permit Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1922 | 489 | 476 | 429 | 406 | 411 | 0 | 0% |
| 1923 | 470 | 422 | 386 | 353 | 370 | 1 | 20% |
| 1924 | 446 | 425 | 402 | 388 | 394 | 0 | 0% |
| 1925 | 477 | 427 | 385 | 334 | 352 | 2 | 40% |
| 1926 | 440 | 419 | 397 | 352 | 367 | 1 | 20% |
| 1927 | 499 | 452 | 403 | 373 | 382 | 0 | 0% |
| 1928 | 503 | 453 | 411 | 392 | 399 | 0 | 0% |
| 1929 | 441 | 409 | 386 | 352 | 361 | 1 | 20% |
| 1930 | 474 | 432 | 397 | 360 | 375 | 1 | 20% |
| 1931 | 439 | 416 | 387 | 368 | 376 | 0 | 0% |
| 1932 | 481 | 432 | 397 | 363 | 377 | 0 | 0% |
| 1933 | 437 | 411 | 387 | 358 | 367 | 1 | 20% |
| 1934 | 470 | 437 | 397 | 366 | 376 | 0 | 0% |
| 1935 | 496 | 455 | 405 | 381 | 388 | 0 | 0% |
| 1936 | 495 | 454 | 411 | 384 | 390 | 0 | 0% |
| 1937 | 519 | 476 | 415 | 389 | 395 | 0 | 0% |
| 1938 | 543 | 532 | 508 | 478 | 481 | 0 | 0% |
| 1939 | 475 | 432 | 397 | 360 | 371 | 1 | 20% |
| 1940 | 483 | 442 | 397 | 375 | 382 | 0 | 0% |
| 1941 | 532 | 523 | 469 | 433 | 444 | 0 | 0% |
| 1942 | 536 | 524 | 471 | 436 | 444 | 0 | 0% |
| 1943 | 542 | 492 | 436 | 411 | 418 | 0 | 0% |
| 1944 | 472 | 432 | 393 | 348 | 357 | 2 | 40% |
| 1945 | 474 | 438 | 387 | 359 | 369 | 1 | 20% |
| 1946 | 463 | 422 | 391 | 366 | 378 | 0 | 0% |
| 1947 | 457 | 430 | 397 | 357 | 370 | 1 | 20% |
| 1948 | 414 | 391 | 374 | 364 | 374 | 0 | 0% |
| 1949 | 458 | 427 | 392 | 351 | 365 | 1 | 20% |
| 1950 | 451 | 420 | 394 | 376 | 386 | 0 | 0% |
| 1951 | 510 | 464 | 417 | 389 | 397 | 0 | 0% |
| 1952 | 543 | 537 | 515 | 497 | 506 | 0 | 0% |
| 1953 | 506 | 481 | 420 | 389 | 395 | 0 | 0% |
| 1954 | 496 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 439 | 412 | 379 | 337 | 356 | 2 | 40% |
| 1956 | 527 | 507 | 458 | 423 | 427 | 0 | 0% |
| 1957 | 504 | 462 | 415 | 388 | 396 | 0 | 0% |
| 1958 | 535 | 525 | 490 | 467 | 473 | 0 | 0% |
| 1959 | 495 | 455 | 405 | 382 | 388 | 0 | 0% |
| 1960 | 465 | 428 | 393 | 352 | 362 | 1 | 20% |
| 1961 | 464 | 433 | 397 | 352 | 363 | 1 | 20% |
| 1962 | 486 | 446 | 397 | 376 | 384 | 0 | 0% |
| 1963 | 505 | 462 | 412 | 384 | 392 | 0 | 0% |
| 1964 | 450 | 422 | 392 | 352 | 359 | 2 | 40% |
| 1965 | 515 | 468 | 403 | 376 | 382 | 0 | 0% |
| 1966 | 491 | 457 | 415 | 401 | 409 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 498 | 455 | 405 | 382 | 389 | 0 | 0% |
| 1969 | 543 | 537 | 522 | 501 | 510 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 481 | 447 | 396 | 368 | 376 | 0 | 0% |
| 1972 | 471 | 432 | 389 | 369 | 378 | 0 | 0% |
| 1973 | 506 | 465 | 418 | 389 | 399 | 0 | 0% |
| 1974 | 524 | 499 | 464 | 437 | 442 | 0 | 0% |
| 1975 | 521 | 497 | 449 | 417 | 422 | 0 | 0% |
| 1976 | 460 | 409 | 387 | 352 | 361 | 1 | 20% |
| 1977 | 415 | 397 | 365 | 341 | 353 | 2 | 40% |
| 1978 | 539 | 505 | 446 | 424 | 428 | 0 | 0% |
| 1979 | 501 | 465 | 412 | 382 | 392 | 0 | 0% |
| 1980 | 538 | 503 | 457 | 437 | 440 | 0 | 0% |
| 1981 | 490 | 445 | 395 | 352 | 366 | 1 | 20% |
| 1982 | 538 | 527 | 499 | 475 | 481 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 427 | 396 | 352 | 367 | 1 | 20% |
| 1986 | 529 | 497 | 421 | 396 | 401 | 0 | 0% |
| 1987 | 467 | 442 | 403 | 365 | 368 | 0 | 0% |
| 1988 | 438 | 409 | 387 | 352 | 360 | 2 | 40% |
| 1989 | 442 | 417 | 391 | 353 | 374 | 1 | 20% |
| 1990 | 432 | 409 | 387 | 352 | 362 | 1 | 20% |
| 1991 | 432 | 405 | 387 | 352 | 362 | 1 | 20% |
| | | | | Average Percentage | | 29 | 8% |
| | | | | Percent Availability During Recreation Season | | | 92% |

# SAN LUIS RESERVOIR

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 340 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 489 | 476 | 421 | 396 | 401 | 0 | 0% |
| 1923 | 463 | 416 | 380 | 348 | 367 | 0 | 0% |
| 1924 | 450 | 433 | 410 | 399 | 406 | 0 | 0% |
| 1925 | 473 | 425 | 387 | 343 | 354 | 0 | 0% |
| 1926 | 447 | 430 | 397 | 357 | 366 | 0 | 0% |
| 1927 | 502 | 456 | 407 | 378 | 386 | 0 | 0% |
| 1928 | 504 | 455 | 415 | 396 | 403 | 0 | 0% |
| 1929 | 453 | 412 | 372 | 342 | 355 | 0 | 0% |
| 1930 | 479 | 435 | 397 | 363 | 379 | 0 | 0% |
| 1931 | 440 | 422 | 400 | 389 | 397 | 0 | 0% |
| 1932 | 487 | 435 | 397 | 365 | 379 | 0 | 0% |
| 1933 | 436 | 407 | 378 | 365 | 381 | 0 | 0% |
| 1934 | 476 | 443 | 402 | 372 | 370 | 0 | 0% |
| 1935 | 498 | 458 | 410 | 388 | 396 | 0 | 0% |
| 1936 | 502 | 461 | 415 | 389 | 395 | 0 | 0% |
| 1937 | 521 | 478 | 415 | 389 | 395 | 0 | 0% |
| 1938 | 543 | 532 | 505 | 471 | 475 | 0 | 0% |
| 1939 | 473 | 432 | 397 | 359 | 366 | 0 | 0% |
| 1940 | 483 | 444 | 400 | 378 | 385 | 0 | 0% |
| 1941 | 534 | 524 | 470 | 434 | 445 | 0 | 0% |
| 1942 | 536 | 524 | 471 | 436 | 444 | 0 | 0% |
| 1943 | 542 | 492 | 425 | 399 | 406 | 0 | 0% |
| 1944 | 471 | 432 | 397 | 352 | 361 | 0 | 0% |
| 1945 | 473 | 437 | 392 | 365 | 374 | 0 | 0% |
| 1946 | 471 | 433 | 397 | 375 | 382 | 0 | 0% |
| 1947 | 464 | 432 | 397 | 358 | 367 | 0 | 0% |
| 1948 | 414 | 391 | 375 | 364 | 374 | 0 | 0% |
| 1949 | 458 | 426 | 388 | 344 | 359 | 0 | 0% |
| 1950 | 443 | 410 | 393 | 377 | 388 | 0 | 0% |
| 1951 | 512 | 465 | 418 | 390 | 399 | 0 | 0% |
| 1952 | 543 | 537 | 516 | 498 | 507 | 0 | 0% |
| 1953 | 505 | 473 | 415 | 389 | 395 | 0 | 0% |
| 1954 | 492 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 444 | 417 | 386 | 350 | 362 | 0 | 0% |
| 1956 | 526 | 502 | 444 | 413 | 417 | 0 | 0% |
| 1957 | 500 | 458 | 411 | 383 | 391 | 0 | 0% |
| 1958 | 532 | 522 | 488 | 464 | 471 | 0 | 0% |
| 1959 | 495 | 454 | 404 | 381 | 387 | 0 | 0% |
| 1960 | 464 | 430 | 397 | 352 | 359 | 0 | 0% |
| 1961 | 457 | 424 | 387 | 349 | 360 | 0 | 0% |
| 1962 | 480 | 443 | 396 | 377 | 386 | 0 | 0% |
| 1963 | 508 | 468 | 421 | 392 | 401 | 0 | 0% |
| 1964 | 457 | 432 | 397 | 352 | 361 | 0 | 0% |
| 1965 | 520 | 473 | 410 | 384 | 389 | 0 | 0% |
| 1966 | 483 | 449 | 413 | 399 | 408 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 495 | 450 | 402 | 377 | 385 | 0 | 0% |
| 1969 | 543 | 534 | 519 | 496 | 505 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 478 | 444 | 396 | 364 | 376 | 0 | 0% |
| 1972 | 460 | 421 | 396 | 379 | 388 | 0 | 0% |
| 1973 | 509 | 465 | 418 | 389 | 399 | 0 | 0% |
| 1974 | 524 | 495 | 460 | 432 | 438 | 0 | 0% |
| 1975 | 521 | 495 | 447 | 414 | 419 | 0 | 0% |
| 1976 | 452 | 400 | 372 | 342 | 355 | 0 | 0% |
| 1977 | 415 | 399 | 369 | 349 | 362 | 0 | 0% |
| 1978 | 540 | 506 | 436 | 413 | 417 | 0 | 0% |
| 1979 | 496 | 459 | 412 | 382 | 392 | 0 | 0% |
| 1980 | 536 | 500 | 446 | 424 | 428 | 0 | 0% |
| 1981 | 481 | 432 | 385 | 336 | 352 | 1 | 20% |
| 1982 | 531 | 520 | 488 | 464 | 470 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 428 | 397 | 352 | 362 | 0 | 0% |
| 1986 | 526 | 494 | 421 | 396 | 401 | 0 | 0% |
| 1987 | 467 | 443 | 405 | 369 | 372 | 0 | 0% |
| 1988 | 440 | 400 | 372 | 342 | 359 | 0 | 0% |
| 1989 | 439 | 413 | 384 | 350 | 370 | 0 | 0% |
| 1990 | 429 | 400 | 372 | 342 | 351 | 0 | 0% |
| 1991 | 430 | 400 | 372 | 342 | 358 | 0 | 0% |
| | | | | | Average Percentage | 1 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# SAN LUIS RESERVOIR

**San Luis Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 489 | 476 | 421 | 396 | 401 | 0 | 0% |
| 1923 | 463 | 416 | 380 | 348 | 367 | 1 | 20% |
| 1924 | 450 | 433 | 410 | 399 | 406 | 0 | 0% |
| 1925 | 473 | 425 | 387 | 343 | 354 | 2 | 40% |
| 1926 | 447 | 430 | 397 | 357 | 366 | 1 | 20% |
| 1927 | 502 | 456 | 407 | 378 | 386 | 0 | 0% |
| 1928 | 504 | 455 | 415 | 396 | 403 | 0 | 0% |
| 1929 | 453 | 412 | 372 | 342 | 355 | 2 | 40% |
| 1930 | 479 | 435 | 397 | 363 | 379 | 0 | 0% |
| 1931 | 440 | 422 | 400 | 389 | 397 | 0 | 0% |
| 1932 | 487 | 435 | 397 | 365 | 379 | 0 | 0% |
| 1933 | 436 | 407 | 378 | 365 | 381 | 0 | 0% |
| 1934 | 476 | 443 | 402 | 372 | 370 | 0 | 0% |
| 1935 | 498 | 458 | 410 | 388 | 396 | 0 | 0% |
| 1936 | 502 | 461 | 415 | 389 | 395 | 0 | 0% |
| 1937 | 521 | 478 | 415 | 389 | 395 | 0 | 0% |
| 1938 | 543 | 532 | 505 | 471 | 475 | 0 | 0% |
| 1939 | 473 | 432 | 397 | 359 | 366 | 1 | 20% |
| 1940 | 483 | 444 | 400 | 378 | 385 | 0 | 0% |
| 1941 | 534 | 524 | 470 | 434 | 445 | 0 | 0% |
| 1942 | 536 | 524 | 471 | 436 | 444 | 0 | 0% |
| 1943 | 542 | 492 | 425 | 399 | 406 | 0 | 0% |
| 1944 | 471 | 432 | 397 | 352 | 361 | 1 | 20% |
| 1945 | 473 | 437 | 392 | 365 | 374 | 0 | 0% |
| 1946 | 471 | 433 | 397 | 375 | 382 | 0 | 0% |
| 1947 | 464 | 432 | 397 | 358 | 367 | 1 | 20% |
| 1948 | 414 | 391 | 375 | 364 | 374 | 0 | 0% |
| 1949 | 458 | 426 | 388 | 344 | 359 | 2 | 40% |
| 1950 | 443 | 410 | 393 | 377 | 388 | 0 | 0% |
| 1951 | 512 | 465 | 418 | 390 | 399 | 0 | 0% |
| 1952 | 543 | 537 | 516 | 498 | 507 | 0 | 0% |
| 1953 | 505 | 473 | 415 | 389 | 395 | 0 | 0% |
| 1954 | 492 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 444 | 417 | 386 | 350 | 362 | 1 | 20% |
| 1956 | 526 | 502 | 444 | 413 | 417 | 0 | 0% |
| 1957 | 500 | 458 | 411 | 383 | 391 | 0 | 0% |
| 1958 | 532 | 522 | 488 | 464 | 471 | 0 | 0% |
| 1959 | 495 | 454 | 404 | 381 | 387 | 0 | 0% |
| 1960 | 464 | 430 | 397 | 352 | 359 | 2 | 40% |
| 1961 | 457 | 424 | 387 | 349 | 360 | 2 | 40% |
| 1962 | 480 | 443 | 396 | 377 | 386 | 0 | 0% |
| 1963 | 508 | 468 | 421 | 392 | 401 | 0 | 0% |
| 1964 | 457 | 432 | 397 | 352 | 361 | 1 | 20% |
| 1965 | 520 | 473 | 410 | 384 | 389 | 0 | 0% |
| 1966 | 483 | 449 | 413 | 399 | 408 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 495 | 450 | 402 | 377 | 385 | 0 | 0% |
| 1969 | 543 | 534 | 519 | 496 | 505 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 478 | 444 | 396 | 364 | 376 | 0 | 0% |
| 1972 | 460 | 421 | 396 | 379 | 388 | 0 | 0% |
| 1973 | 509 | 465 | 418 | 389 | 399 | 0 | 0% |
| 1974 | 524 | 495 | 460 | 432 | 438 | 0 | 0% |
| 1975 | 521 | 495 | 447 | 414 | 419 | 0 | 0% |
| 1976 | 452 | 400 | 372 | 342 | 355 | 2 | 40% |
| 1977 | 415 | 399 | 369 | 349 | 362 | 1 | 20% |
| 1978 | 540 | 506 | 436 | 413 | 417 | 0 | 0% |
| 1979 | 496 | 459 | 412 | 382 | 392 | 0 | 0% |
| 1980 | 536 | 500 | 446 | 424 | 428 | 0 | 0% |
| 1981 | 481 | 432 | 385 | 336 | 352 | 2 | 40% |
| 1982 | 531 | 520 | 488 | 464 | 470 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 428 | 397 | 352 | 362 | 1 | 20% |
| 1986 | 526 | 494 | 421 | 396 | 401 | 0 | 0% |
| 1987 | 467 | 443 | 405 | 369 | 372 | 0 | 0% |
| 1988 | 440 | 400 | 372 | 342 | 359 | 2 | 40% |
| 1989 | 439 | 413 | 384 | 350 | 370 | 1 | 20% |
| 1990 | 429 | 400 | 372 | 342 | 351 | 2 | 40% |
| 1991 | 430 | 400 | 372 | 342 | 358 | 2 | 40% |
| | | | | | Average Percentage | 30 | 9% |
| | | | | | Percent Availability During Recreation Season | | 91% |

# SAN LUIS RESERVOIR

| San Luis Elevation (ft) |
|---|
| Revised Max Flow Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 340 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 490 | 480 | 427 | 403 | 409 | 0 | 0% |
| 1923 | 468 | 426 | 387 | 356 | 374 | 0 | 0% |
| 1924 | 443 | 427 | 408 | 399 | 406 | 0 | 0% |
| 1925 | 482 | 413 | 372 | 333 | 352 | 1 | 20% |
| 1926 | 452 | 418 | 384 | 357 | 379 | 0 | 0% |
| 1927 | 505 | 459 | 411 | 383 | 391 | 0 | 0% |
| 1928 | 517 | 457 | 409 | 383 | 380 | 0 | 0% |
| 1929 | 441 | 409 | 372 | 347 | 360 | 0 | 0% |
| 1930 | 489 | 447 | 412 | 383 | 398 | 0 | 0% |
| 1931 | 453 | 433 | 407 | 390 | 394 | 0 | 0% |
| 1932 | 481 | 426 | 374 | 342 | 358 | 0 | 0% |
| 1933 | 437 | 413 | 384 | 372 | 381 | 0 | 0% |
| 1934 | 482 | 451 | 412 | 382 | 375 | 0 | 0% |
| 1935 | 513 | 462 | 403 | 376 | 377 | 0 | 0% |
| 1936 | 485 | 448 | 403 | 376 | 381 | 0 | 0% |
| 1937 | 506 | 464 | 403 | 372 | 377 | 0 | 0% |
| 1938 | 543 | 532 | 500 | 460 | 463 | 0 | 0% |
| 1939 | 475 | 428 | 382 | 343 | 362 | 0 | 0% |
| 1940 | 499 | 464 | 409 | 385 | 395 | 0 | 0% |
| 1941 | 543 | 529 | 466 | 428 | 433 | 0 | 0% |
| 1942 | 536 | 524 | 458 | 421 | 426 | 0 | 0% |
| 1943 | 540 | 489 | 421 | 394 | 401 | 0 | 0% |
| 1944 | 471 | 426 | 376 | 342 | 358 | 0 | 0% |
| 1945 | 478 | 445 | 403 | 375 | 379 | 0 | 0% |
| 1946 | 482 | 452 | 403 | 376 | 374 | 0 | 0% |
| 1947 | 458 | 416 | 372 | 342 | 366 | 0 | 0% |
| 1948 | 439 | 421 | 397 | 386 | 396 | 0 | 0% |
| 1949 | 461 | 417 | 375 | 343 | 368 | 0 | 0% |
| 1950 | 463 | 438 | 403 | 390 | 400 | 0 | 0% |
| 1951 | 519 | 470 | 409 | 380 | 392 | 0 | 0% |
| 1952 | 543 | 537 | 516 | 491 | 500 | 0 | 0% |
| 1953 | 504 | 473 | 415 | 388 | 395 | 0 | 0% |
| 1954 | 496 | 457 | 409 | 383 | 384 | 0 | 0% |
| 1955 | 465 | 422 | 384 | 352 | 372 | 0 | 0% |
| 1956 | 537 | 513 | 449 | 427 | 432 | 0 | 0% |
| 1957 | 502 | 457 | 409 | 381 | 387 | 0 | 0% |
| 1958 | 535 | 525 | 484 | 458 | 464 | 0 | 0% |
| 1959 | 499 | 457 | 403 | 376 | 384 | 0 | 0% |
| 1960 | 452 | 406 | 372 | 358 | 374 | 0 | 0% |
| 1961 | 476 | 428 | 372 | 342 | 360 | 0 | 0% |
| 1962 | 495 | 457 | 403 | 376 | 378 | 0 | 0% |
| 1963 | 509 | 469 | 421 | 392 | 401 | 0 | 0% |
| 1964 | 470 | 436 | 401 | 365 | 382 | 0 | 0% |
| 1965 | 532 | 487 | 421 | 396 | 401 | 0 | 0% |
| 1966 | 493 | 457 | 403 | 376 | 376 | 0 | 0% |
| 1967 | 538 | 527 | 507 | 478 | 483 | 0 | 0% |
| 1968 | 499 | 457 | 403 | 376 | 374 | 0 | 0% |
| 1969 | 536 | 527 | 503 | 472 | 481 | 0 | 0% |
| 1970 | 496 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 478 | 444 | 396 | 364 | 376 | 0 | 0% |
| 1972 | 460 | 429 | 403 | 376 | 376 | 0 | 0% |
| 1973 | 507 | 457 | 409 | 379 | 389 | 0 | 0% |
| 1974 | 523 | 492 | 450 | 414 | 420 | 0 | 0% |
| 1975 | 521 | 494 | 431 | 397 | 402 | 0 | 0% |
| 1976 | 450 | 409 | 372 | 342 | 355 | 0 | 0% |
| 1977 | 413 | 397 | 366 | 346 | 359 | 0 | 0% |
| 1978 | 539 | 505 | 435 | 403 | 407 | 0 | 0% |
| 1979 | 490 | 457 | 403 | 376 | 375 | 0 | 0% |
| 1980 | 539 | 505 | 450 | 428 | 433 | 0 | 0% |
| 1981 | 489 | 432 | 380 | 342 | 362 | 0 | 0% |
| 1982 | 543 | 533 | 493 | 466 | 471 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 451 | 409 | 372 | 342 | 361 | 0 | 0% |
| 1986 | 534 | 502 | 424 | 400 | 405 | 0 | 0% |
| 1987 | 481 | 451 | 417 | 386 | 381 | 0 | 0% |
| 1988 | 437 | 404 | 374 | 342 | 355 | 0 | 0% |
| 1989 | 449 | 409 | 372 | 342 | 371 | 0 | 0% |
| 1990 | 429 | 400 | 372 | 342 | 356 | 0 | 0% |
| 1991 | 450 | 430 | 409 | 390 | 404 | 0 | 0% |
| | | | | | Average Percentage | 1 | 0% |
| | | | | | Percent Availability During Recreation Season | | 100% |

# SAN LUIS RESERVOIR

**San Luis Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 490 | 480 | 427 | 403 | 409 | 0 | 0% |
| 1923 | 468 | 426 | 387 | 356 | 374 | 1 | 20% |
| 1924 | 443 | 427 | 408 | 399 | 406 | 0 | 0% |
| 1925 | 482 | 413 | 372 | 333 | 352 | 2 | 40% |
| 1926 | 452 | 418 | 384 | 357 | 379 | 1 | 20% |
| 1927 | 505 | 459 | 411 | 383 | 391 | 0 | 0% |
| 1928 | 517 | 457 | 409 | 383 | 380 | 0 | 0% |
| 1929 | 441 | 409 | 372 | 347 | 360 | 2 | 40% |
| 1930 | 489 | 447 | 412 | 383 | 398 | 0 | 0% |
| 1931 | 453 | 433 | 407 | 390 | 394 | 0 | 0% |
| 1932 | 481 | 426 | 374 | 342 | 358 | 2 | 40% |
| 1933 | 437 | 413 | 384 | 372 | 381 | 0 | 0% |
| 1934 | 482 | 451 | 412 | 382 | 375 | 0 | 0% |
| 1935 | 513 | 462 | 403 | 376 | 377 | 0 | 0% |
| 1936 | 485 | 448 | 403 | 376 | 381 | 0 | 0% |
| 1937 | 506 | 464 | 403 | 372 | 377 | 0 | 0% |
| 1938 | 543 | 532 | 500 | 460 | 463 | 0 | 0% |
| 1939 | 475 | 428 | 382 | 343 | 362 | 1 | 20% |
| 1940 | 499 | 464 | 409 | 385 | 395 | 0 | 0% |
| 1941 | 543 | 529 | 466 | 428 | 433 | 0 | 0% |
| 1942 | 536 | 524 | 458 | 421 | 426 | 0 | 0% |
| 1943 | 540 | 489 | 421 | 394 | 401 | 0 | 0% |
| 1944 | 471 | 426 | 376 | 342 | 358 | 2 | 40% |
| 1945 | 478 | 445 | 403 | 375 | 379 | 0 | 0% |
| 1946 | 482 | 452 | 403 | 376 | 374 | 0 | 0% |
| 1947 | 458 | 416 | 372 | 342 | 366 | 1 | 20% |
| 1948 | 439 | 421 | 397 | 386 | 396 | 0 | 0% |
| 1949 | 461 | 417 | 375 | 343 | 368 | 1 | 20% |
| 1950 | 463 | 438 | 403 | 390 | 400 | 0 | 0% |
| 1951 | 519 | 470 | 409 | 380 | 392 | 0 | 0% |
| 1952 | 543 | 537 | 516 | 491 | 500 | 0 | 0% |
| 1953 | 504 | 473 | 415 | 388 | 395 | 0 | 0% |
| 1954 | 496 | 457 | 409 | 383 | 384 | 0 | 0% |
| 1955 | 465 | 422 | 384 | 352 | 372 | 1 | 20% |
| 1956 | 537 | 513 | 449 | 427 | 432 | 0 | 0% |
| 1957 | 502 | 457 | 409 | 381 | 387 | 0 | 0% |
| 1958 | 535 | 525 | 484 | 458 | 464 | 0 | 0% |
| 1959 | 499 | 457 | 403 | 376 | 384 | 0 | 0% |
| 1960 | 452 | 406 | 372 | 358 | 374 | 1 | 20% |
| 1961 | 476 | 428 | 372 | 342 | 360 | 2 | 40% |
| 1962 | 495 | 457 | 403 | 376 | 378 | 0 | 0% |
| 1963 | 509 | 469 | 421 | 392 | 401 | 0 | 0% |
| 1964 | 470 | 436 | 401 | 365 | 382 | 0 | 0% |
| 1965 | 532 | 487 | 421 | 396 | 401 | 0 | 0% |
| 1966 | 493 | 457 | 403 | 376 | 376 | 0 | 0% |
| 1967 | 538 | 527 | 507 | 478 | 483 | 0 | 0% |
| 1968 | 499 | 457 | 403 | 376 | 374 | 0 | 0% |
| 1969 | 536 | 527 | 503 | 472 | 481 | 0 | 0% |
| 1970 | 496 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 478 | 444 | 396 | 364 | 376 | 0 | 0% |
| 1972 | 460 | 429 | 403 | 376 | 376 | 0 | 0% |
| 1973 | 507 | 457 | 409 | 379 | 389 | 0 | 0% |
| 1974 | 523 | 492 | 450 | 414 | 420 | 0 | 0% |
| 1975 | 521 | 494 | 431 | 397 | 402 | 0 | 0% |
| 1976 | 450 | 409 | 372 | 342 | 355 | 2 | 40% |
| 1977 | 413 | 397 | 366 | 346 | 359 | 2 | 40% |
| 1978 | 539 | 505 | 435 | 403 | 407 | 0 | 0% |
| 1979 | 490 | 457 | 403 | 376 | 375 | 0 | 0% |
| 1980 | 539 | 505 | 450 | 428 | 433 | 0 | 0% |
| 1981 | 489 | 432 | 380 | 342 | 362 | 1 | 20% |
| 1982 | 543 | 533 | 493 | 466 | 471 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 451 | 409 | 372 | 342 | 361 | 1 | 20% |
| 1986 | 534 | 502 | 424 | 400 | 405 | 0 | 0% |
| 1987 | 481 | 451 | 417 | 386 | 381 | 0 | 0% |
| 1988 | 437 | 404 | 374 | 342 | 355 | 2 | 40% |
| 1989 | 449 | 409 | 372 | 342 | 371 | 1 | 20% |
| 1990 | 429 | 400 | 372 | 342 | 356 | 2 | 40% |
| 1991 | 450 | 430 | 409 | 390 | 404 | 0 | 0% |
| | | | | Average Percentage | | 28 | 8% |
| | | | | Percent Availability During Recreation Season | | | 92% |

**San Luis Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 340 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 489 | 476 | 420 | 396 | 401 | 0 | 0% |
| 1923 | 465 | 418 | 383 | 352 | 368 | 0 | 0% |
| 1924 | 452 | 437 | 418 | 410 | 416 | 0 | 0% |
| 1925 | 472 | 425 | 383 | 336 | 352 | 1 | 20% |
| 1926 | 457 | 429 | 387 | 349 | 363 | 0 | 0% |
| 1927 | 505 | 459 | 411 | 383 | 391 | 0 | 0% |
| 1928 | 508 | 459 | 409 | 389 | 397 | 0 | 0% |
| 1929 | 446 | 403 | 369 | 337 | 349 | 1 | 20% |
| 1930 | 478 | 436 | 402 | 372 | 389 | 0 | 0% |
| 1931 | 453 | 437 | 416 | 406 | 414 | 0 | 0% |
| 1932 | 485 | 434 | 388 | 354 | 372 | 0 | 0% |
| 1933 | 434 | 407 | 371 | 357 | 374 | 0 | 0% |
| 1934 | 474 | 441 | 400 | 364 | 360 | 0 | 0% |
| 1935 | 492 | 452 | 403 | 382 | 390 | 0 | 0% |
| 1936 | 500 | 459 | 403 | 375 | 382 | 0 | 0% |
| 1937 | 514 | 471 | 403 | 375 | 382 | 0 | 0% |
| 1938 | 542 | 531 | 504 | 470 | 473 | 0 | 0% |
| 1939 | 466 | 429 | 383 | 347 | 354 | 0 | 0% |
| 1940 | 483 | 445 | 402 | 382 | 390 | 0 | 0% |
| 1941 | 538 | 525 | 471 | 435 | 446 | 0 | 0% |
| 1942 | 536 | 524 | 469 | 431 | 438 | 0 | 0% |
| 1943 | 542 | 492 | 421 | 395 | 402 | 0 | 0% |
| 1944 | 466 | 429 | 383 | 341 | 352 | 0 | 0% |
| 1945 | 469 | 431 | 392 | 363 | 371 | 0 | 0% |
| 1946 | 475 | 441 | 399 | 378 | 386 | 0 | 0% |
| 1947 | 460 | 429 | 383 | 347 | 358 | 0 | 0% |
| 1948 | 416 | 395 | 381 | 373 | 383 | 0 | 0% |
| 1949 | 468 | 429 | 388 | 353 | 370 | 0 | 0% |
| 1950 | 459 | 427 | 399 | 380 | 389 | 0 | 0% |
| 1951 | 509 | 464 | 409 | 379 | 388 | 0 | 0% |
| 1952 | 538 | 531 | 509 | 492 | 501 | 0 | 0% |
| 1953 | 506 | 474 | 415 | 389 | 395 | 0 | 0% |
| 1954 | 492 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 450 | 429 | 383 | 347 | 362 | 0 | 0% |
| 1956 | 537 | 513 | 457 | 426 | 430 | 0 | 0% |
| 1957 | 503 | 461 | 409 | 380 | 388 | 0 | 0% |
| 1958 | 531 | 521 | 487 | 463 | 469 | 0 | 0% |
| 1959 | 495 | 455 | 403 | 379 | 386 | 0 | 0% |
| 1960 | 465 | 429 | 383 | 347 | 359 | 0 | 0% |
| 1961 | 467 | 434 | 383 | 347 | 361 | 0 | 0% |
| 1962 | 478 | 440 | 392 | 372 | 381 | 0 | 0% |
| 1963 | 505 | 465 | 418 | 390 | 399 | 0 | 0% |
| 1964 | 457 | 429 | 383 | 347 | 358 | 0 | 0% |
| 1965 | 526 | 480 | 417 | 393 | 398 | 0 | 0% |
| 1966 | 488 | 453 | 403 | 386 | 395 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 498 | 455 | 403 | 379 | 386 | 0 | 0% |
| 1969 | 543 | 537 | 519 | 494 | 503 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 480 | 448 | 402 | 374 | 386 | 0 | 0% |
| 1972 | 468 | 430 | 400 | 381 | 389 | 0 | 0% |
| 1973 | 508 | 465 | 409 | 379 | 388 | 0 | 0% |
| 1974 | 518 | 486 | 449 | 420 | 426 | 0 | 0% |
| 1975 | 515 | 488 | 439 | 405 | 410 | 0 | 0% |
| 1976 | 449 | 396 | 369 | 337 | 353 | 1 | 20% |
| 1977 | 409 | 393 | 362 | 340 | 349 | 1 | 20% |
| 1978 | 536 | 501 | 430 | 407 | 412 | 0 | 0% |
| 1979 | 497 | 460 | 403 | 371 | 382 | 0 | 0% |
| 1980 | 529 | 493 | 440 | 418 | 422 | 0 | 0% |
| 1981 | 490 | 437 | 383 | 346 | 362 | 0 | 0% |
| 1982 | 542 | 532 | 499 | 476 | 481 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 429 | 383 | 347 | 360 | 0 | 0% |
| 1986 | 534 | 502 | 427 | 403 | 408 | 0 | 0% |
| 1987 | 467 | 441 | 392 | 364 | 368 | 0 | 0% |
| 1988 | 431 | 393 | 369 | 337 | 350 | 1 | 20% |
| 1989 | 452 | 429 | 383 | 347 | 372 | 0 | 0% |
| 1990 | 426 | 391 | 369 | 337 | 353 | 1 | 20% |
| 1991 | 439 | 413 | 381 | 353 | 370 | 0 | 0% |
| | | | | Average Percentage | | 6 | 2% |
| | | | | Percent Availability During Recreation Season | | | 98% |

**San Luis Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 489 | 476 | 420 | 396 | 401 | 0 | 0% |
| 1923 | 465 | 418 | 383 | 352 | 368 | 1 | 20% |
| 1924 | 452 | 437 | 418 | 410 | 416 | 0 | 0% |
| 1925 | 472 | 425 | 383 | 336 | 352 | 2 | 40% |
| 1926 | 457 | 429 | 387 | 349 | 363 | 1 | 20% |
| 1927 | 505 | 459 | 411 | 383 | 391 | 0 | 0% |
| 1928 | 508 | 459 | 409 | 389 | 397 | 0 | 0% |
| 1929 | 446 | 403 | 369 | 337 | 349 | 2 | 40% |
| 1930 | 478 | 436 | 402 | 372 | 389 | 0 | 0% |
| 1931 | 453 | 437 | 416 | 406 | 414 | 0 | 0% |
| 1932 | 485 | 434 | 388 | 354 | 372 | 1 | 20% |
| 1933 | 434 | 407 | 371 | 357 | 374 | 1 | 20% |
| 1934 | 474 | 441 | 400 | 364 | 360 | 1 | 20% |
| 1935 | 492 | 452 | 403 | 382 | 390 | 0 | 0% |
| 1936 | 500 | 459 | 403 | 375 | 382 | 0 | 0% |
| 1937 | 514 | 471 | 403 | 375 | 382 | 0 | 0% |
| 1938 | 542 | 531 | 504 | 470 | 473 | 0 | 0% |
| 1939 | 466 | 429 | 383 | 347 | 354 | 2 | 40% |
| 1940 | 483 | 445 | 402 | 382 | 390 | 0 | 0% |
| 1941 | 538 | 525 | 471 | 435 | 446 | 0 | 0% |
| 1942 | 536 | 524 | 469 | 431 | 438 | 0 | 0% |
| 1943 | 542 | 492 | 421 | 395 | 402 | 0 | 0% |
| 1944 | 466 | 429 | 383 | 341 | 352 | 2 | 40% |
| 1945 | 469 | 431 | 392 | 363 | 371 | 0 | 0% |
| 1946 | 475 | 441 | 399 | 378 | 386 | 0 | 0% |
| 1947 | 460 | 429 | 383 | 347 | 358 | 2 | 40% |
| 1948 | 416 | 395 | 381 | 373 | 383 | 0 | 0% |
| 1949 | 468 | 429 | 388 | 353 | 370 | 1 | 20% |
| 1950 | 459 | 427 | 399 | 380 | 389 | 0 | 0% |
| 1951 | 509 | 464 | 409 | 379 | 388 | 0 | 0% |
| 1952 | 538 | 531 | 509 | 492 | 501 | 0 | 0% |
| 1953 | 506 | 474 | 415 | 389 | 395 | 0 | 0% |
| 1954 | 492 | 448 | 400 | 374 | 381 | 0 | 0% |
| 1955 | 450 | 429 | 383 | 347 | 362 | 1 | 20% |
| 1956 | 537 | 513 | 457 | 426 | 430 | 0 | 0% |
| 1957 | 503 | 461 | 409 | 380 | 388 | 0 | 0% |
| 1958 | 531 | 521 | 487 | 463 | 469 | 0 | 0% |
| 1959 | 495 | 455 | 403 | 379 | 386 | 0 | 0% |
| 1960 | 465 | 429 | 383 | 347 | 359 | 2 | 40% |
| 1961 | 467 | 434 | 383 | 347 | 361 | 1 | 20% |
| 1962 | 478 | 440 | 392 | 372 | 381 | 0 | 0% |
| 1963 | 505 | 465 | 418 | 390 | 399 | 0 | 0% |
| 1964 | 457 | 429 | 383 | 347 | 358 | 2 | 40% |
| 1965 | 526 | 480 | 417 | 393 | 398 | 0 | 0% |
| 1966 | 488 | 453 | 403 | 386 | 395 | 0 | 0% |
| 1967 | 543 | 533 | 513 | 490 | 495 | 0 | 0% |
| 1968 | 498 | 455 | 403 | 379 | 386 | 0 | 0% |
| 1969 | 543 | 537 | 519 | 494 | 503 | 0 | 0% |
| 1970 | 495 | 449 | 405 | 376 | 384 | 0 | 0% |
| 1971 | 480 | 448 | 402 | 374 | 386 | 0 | 0% |
| 1972 | 468 | 430 | 400 | 381 | 389 | 0 | 0% |
| 1973 | 508 | 465 | 409 | 379 | 388 | 0 | 0% |
| 1974 | 518 | 486 | 449 | 420 | 426 | 0 | 0% |
| 1975 | 515 | 488 | 439 | 405 | 410 | 0 | 0% |
| 1976 | 449 | 396 | 369 | 337 | 353 | 2 | 40% |
| 1977 | 409 | 393 | 362 | 340 | 349 | 2 | 40% |
| 1978 | 536 | 501 | 430 | 407 | 412 | 0 | 0% |
| 1979 | 497 | 460 | 403 | 371 | 382 | 0 | 0% |
| 1980 | 529 | 493 | 440 | 418 | 422 | 0 | 0% |
| 1981 | 490 | 437 | 383 | 346 | 362 | 1 | 20% |
| 1982 | 542 | 532 | 499 | 476 | 481 | 0 | 0% |
| 1983 | 543 | 538 | 526 | 518 | 532 | 0 | 0% |
| 1984 | 499 | 457 | 411 | 381 | 390 | 0 | 0% |
| 1985 | 457 | 429 | 383 | 347 | 360 | 2 | 40% |
| 1986 | 534 | 502 | 427 | 403 | 408 | 0 | 0% |
| 1987 | 467 | 441 | 392 | 364 | 368 | 0 | 0% |
| 1988 | 431 | 393 | 369 | 337 | 350 | 2 | 40% |
| 1989 | 452 | 429 | 383 | 347 | 372 | 1 | 20% |
| 1990 | 426 | 391 | 369 | 337 | 353 | 2 | 40% |
| 1991 | 439 | 413 | 381 | 353 | 370 | 1 | 20% |
| | | | | | Average Percentage | 35 | 10% |
| | | | | | Percent Availability During Recreation Season | | 90% |

# SAN LUIS RESERVOIR

San Luis Elevation (ft)
Existing Conditions

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 340 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 523 | 515 | 455 | 417 | 422 | 0 | 0% |
| 1923 | 492 | 453 | 398 | 370 | 376 | 0 | 0% |
| 1924 | 438 | 418 | 393 | 359 | 371 | 0 | 0% |
| 1925 | 479 | 432 | 391 | 343 | 352 | 0 | 0% |
| 1926 | 440 | 416 | 394 | 352 | 360 | 0 | 0% |
| 1927 | 517 | 481 | 416 | 379 | 385 | 0 | 0% |
| 1928 | 511 | 460 | 411 | 391 | 398 | 0 | 0% |
| 1929 | 437 | 400 | 372 | 340 | 349 | 1 | 20% |
| 1930 | 469 | 432 | 397 | 358 | 371 | 0 | 0% |
| 1931 | 436 | 416 | 390 | 375 | 380 | 0 | 0% |
| 1932 | 487 | 436 | 397 | 365 | 382 | 0 | 0% |
| 1933 | 434 | 400 | 372 | 347 | 365 | 0 | 0% |
| 1934 | 466 | 432 | 390 | 354 | 369 | 0 | 0% |
| 1935 | 502 | 452 | 399 | 375 | 382 | 0 | 0% |
| 1936 | 524 | 484 | 420 | 381 | 387 | 0 | 0% |
| 1937 | 540 | 489 | 417 | 390 | 395 | 0 | 0% |
| 1938 | 543 | 538 | 529 | 514 | 519 | 0 | 0% |
| 1939 | 469 | 432 | 397 | 352 | 358 | 0 | 0% |
| 1940 | 490 | 443 | 399 | 376 | 384 | 0 | 0% |
| 1941 | 533 | 528 | 488 | 467 | 485 | 0 | 0% |
| 1942 | 537 | 532 | 495 | 475 | 490 | 0 | 0% |
| 1943 | 543 | 503 | 440 | 416 | 421 | 0 | 0% |
| 1944 | 486 | 432 | 393 | 348 | 354 | 0 | 0% |
| 1945 | 494 | 445 | 391 | 363 | 370 | 0 | 0% |
| 1946 | 496 | 448 | 397 | 375 | 382 | 0 | 0% |
| 1947 | 458 | 418 | 383 | 341 | 352 | 0 | 0% |
| 1948 | 397 | 367 | 345 | 333 | 368 | 1 | 20% |
| 1949 | 457 | 427 | 391 | 350 | 363 | 0 | 0% |
| 1950 | 450 | 414 | 391 | 373 | 383 | 0 | 0% |
| 1951 | 506 | 454 | 406 | 379 | 385 | 0 | 0% |
| 1952 | 536 | 531 | 513 | 500 | 503 | 0 | 0% |
| 1953 | 517 | 498 | 457 | 432 | 444 | 0 | 0% |
| 1954 | 503 | 449 | 401 | 376 | 382 | 0 | 0% |
| 1955 | 442 | 412 | 378 | 337 | 354 | 1 | 20% |
| 1956 | 535 | 518 | 480 | 458 | 469 | 0 | 0% |
| 1957 | 510 | 459 | 412 | 387 | 392 | 0 | 0% |
| 1958 | 533 | 528 | 507 | 494 | 498 | 0 | 0% |
| 1959 | 505 | 459 | 408 | 384 | 390 | 0 | 0% |
| 1960 | 459 | 420 | 383 | 338 | 352 | 1 | 20% |
| 1961 | 443 | 419 | 393 | 352 | 363 | 0 | 0% |
| 1962 | 481 | 442 | 391 | 367 | 375 | 0 | 0% |
| 1963 | 513 | 477 | 411 | 379 | 385 | 0 | 0% |
| 1964 | 451 | 413 | 387 | 352 | 357 | 0 | 0% |
| 1965 | 510 | 462 | 402 | 375 | 381 | 0 | 0% |
| 1966 | 503 | 460 | 415 | 401 | 409 | 0 | 0% |
| 1967 | 543 | 538 | 529 | 516 | 519 | 0 | 0% |
| 1968 | 508 | 459 | 408 | 383 | 389 | 0 | 0% |
| 1969 | 543 | 538 | 529 | 516 | 519 | 0 | 0% |
| 1970 | 509 | 460 | 413 | 387 | 392 | 0 | 0% |
| 1971 | 497 | 471 | 424 | 392 | 407 | 0 | 0% |
| 1972 | 487 | 445 | 399 | 380 | 388 | 0 | 0% |
| 1973 | 523 | 466 | 418 | 394 | 399 | 0 | 0% |
| 1974 | 528 | 511 | 487 | 470 | 482 | 0 | 0% |
| 1975 | 527 | 505 | 469 | 450 | 461 | 0 | 0% |
| 1976 | 475 | 417 | 372 | 340 | 353 | 1 | 20% |
| 1977 | 405 | 388 | 355 | 337 | 350 | 1 | 20% |
| 1978 | 536 | 514 | 463 | 433 | 452 | 0 | 0% |
| 1979 | 524 | 470 | 412 | 387 | 392 | 0 | 0% |
| 1980 | 543 | 520 | 491 | 469 | 486 | 0 | 0% |
| 1981 | 477 | 427 | 390 | 346 | 356 | 0 | 0% |
| 1982 | 535 | 530 | 509 | 493 | 502 | 0 | 0% |
| 1983 | 543 | 538 | 529 | 523 | 532 | 0 | 0% |
| 1984 | 514 | 463 | 413 | 388 | 393 | 0 | 0% |
| 1985 | 471 | 430 | 397 | 352 | 359 | 0 | 0% |
| 1986 | 529 | 503 | 427 | 396 | 401 | 0 | 0% |
| 1987 | 462 | 431 | 397 | 352 | 357 | 0 | 0% |
| 1988 | 429 | 400 | 372 | 342 | 357 | 0 | 0% |
| 1989 | 440 | 412 | 387 | 352 | 374 | 0 | 0% |
| 1990 | 429 | 400 | 372 | 342 | 356 | 0 | 0% |
| 1991 | 429 | 400 | 372 | 342 | 353 | 0 | 0% |
| | | | | Average Percentage | | 6 | 2% |
| | | | | Percent Availability During Recreation Season | | | 98% |

# SAN LUIS RESERVOIR

| | | | | | | |
|---|---|---|---|---|---|---|
| **San Luis Elevation (ft)** | | | | | | |
| **Existing Conditions** | | | | | | |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 360 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 523 | 515 | 455 | 417 | 422 | 0 | 0% |
| 1923 | 492 | 453 | 398 | 370 | 376 | 0 | 0% |
| 1924 | 438 | 418 | 393 | 359 | 371 | 1 | 20% |
| 1925 | 479 | 432 | 391 | 343 | 352 | 2 | 40% |
| 1926 | 440 | 416 | 394 | 352 | 360 | 2 | 40% |
| 1927 | 517 | 481 | 416 | 379 | 385 | 0 | 0% |
| 1928 | 511 | 460 | 411 | 391 | 398 | 0 | 0% |
| 1929 | 437 | 400 | 372 | 340 | 349 | 2 | 40% |
| 1930 | 469 | 432 | 397 | 358 | 371 | 1 | 20% |
| 1931 | 436 | 416 | 390 | 375 | 380 | 0 | 0% |
| 1932 | 487 | 436 | 397 | 365 | 382 | 0 | 0% |
| 1933 | 434 | 400 | 372 | 347 | 365 | 1 | 20% |
| 1934 | 466 | 432 | 390 | 354 | 369 | 1 | 20% |
| 1935 | 502 | 452 | 399 | 375 | 382 | 0 | 0% |
| 1936 | 524 | 484 | 420 | 381 | 387 | 0 | 0% |
| 1937 | 540 | 489 | 417 | 390 | 395 | 0 | 0% |
| 1938 | 543 | 538 | 529 | 514 | 519 | 0 | 0% |
| 1939 | 469 | 432 | 397 | 352 | 358 | 2 | 40% |
| 1940 | 490 | 443 | 399 | 376 | 384 | 0 | 0% |
| 1941 | 533 | 528 | 488 | 467 | 485 | 0 | 0% |
| 1942 | 537 | 532 | 495 | 475 | 490 | 0 | 0% |
| 1943 | 543 | 503 | 440 | 416 | 421 | 0 | 0% |
| 1944 | 486 | 432 | 393 | 348 | 354 | 2 | 40% |
| 1945 | 494 | 445 | 391 | 363 | 370 | 0 | 0% |
| 1946 | 496 | 448 | 397 | 375 | 382 | 0 | 0% |
| 1947 | 458 | 418 | 383 | 341 | 352 | 2 | 40% |
| 1948 | 397 | 367 | 345 | 333 | 368 | 2 | 40% |
| 1949 | 457 | 427 | 391 | 350 | 363 | 1 | 20% |
| 1950 | 450 | 414 | 391 | 373 | 383 | 0 | 0% |
| 1951 | 506 | 454 | 406 | 379 | 385 | 0 | 0% |
| 1952 | 536 | 531 | 513 | 500 | 503 | 0 | 0% |
| 1953 | 517 | 498 | 457 | 432 | 444 | 0 | 0% |
| 1954 | 503 | 449 | 401 | 376 | 382 | 0 | 0% |
| 1955 | 442 | 412 | 378 | 337 | 354 | 2 | 40% |
| 1956 | 535 | 518 | 480 | 458 | 469 | 0 | 0% |
| 1957 | 510 | 459 | 412 | 387 | 392 | 0 | 0% |
| 1958 | 533 | 528 | 507 | 494 | 498 | 0 | 0% |
| 1959 | 505 | 459 | 408 | 384 | 390 | 0 | 0% |
| 1960 | 459 | 420 | 383 | 338 | 352 | 2 | 40% |
| 1961 | 443 | 419 | 393 | 352 | 363 | 1 | 20% |
| 1962 | 481 | 442 | 391 | 367 | 375 | 0 | 0% |
| 1963 | 513 | 477 | 411 | 379 | 385 | 0 | 0% |
| 1964 | 451 | 413 | 387 | 352 | 357 | 2 | 40% |
| 1965 | 510 | 462 | 402 | 375 | 381 | 0 | 0% |
| 1966 | 503 | 460 | 415 | 401 | 409 | 0 | 0% |
| 1967 | 543 | 538 | 529 | 516 | 519 | 0 | 0% |
| 1968 | 508 | 459 | 408 | 383 | 389 | 0 | 0% |
| 1969 | 543 | 538 | 529 | 516 | 519 | 0 | 0% |
| 1970 | 509 | 460 | 413 | 387 | 392 | 0 | 0% |
| 1971 | 497 | 471 | 424 | 392 | 407 | 0 | 0% |
| 1972 | 487 | 445 | 399 | 380 | 388 | 0 | 0% |
| 1973 | 523 | 466 | 418 | 394 | 399 | 0 | 0% |
| 1974 | 528 | 511 | 487 | 470 | 482 | 0 | 0% |
| 1975 | 527 | 505 | 469 | 450 | 461 | 0 | 0% |
| 1976 | 475 | 417 | 372 | 340 | 353 | 2 | 40% |
| 1977 | 405 | 388 | 355 | 337 | 350 | 3 | 60% |
| 1978 | 536 | 514 | 463 | 433 | 452 | 0 | 0% |
| 1979 | 524 | 470 | 412 | 387 | 392 | 0 | 0% |
| 1980 | 543 | 520 | 491 | 469 | 486 | 0 | 0% |
| 1981 | 477 | 427 | 390 | 346 | 356 | 2 | 40% |
| 1982 | 535 | 530 | 509 | 493 | 502 | 0 | 0% |
| 1983 | 543 | 538 | 529 | 523 | 532 | 0 | 0% |
| 1984 | 514 | 463 | 413 | 388 | 393 | 0 | 0% |
| 1985 | 471 | 430 | 397 | 352 | 359 | 2 | 40% |
| 1986 | 529 | 503 | 427 | 396 | 401 | 0 | 0% |
| 1987 | 462 | 431 | 397 | 352 | 357 | 2 | 40% |
| 1988 | 429 | 400 | 372 | 342 | 357 | 2 | 40% |
| 1989 | 440 | 412 | 387 | 352 | 374 | 1 | 20% |
| 1990 | 429 | 400 | 372 | 342 | 356 | 2 | 40% |
| 1991 | 429 | 400 | 372 | 342 | 353 | 2 | 40% |
| | | | | Average Percentage | | 44 | 13% |
| | | | | Percent Availability During Recreation Season | | | 87% |

# OROVILLE RESERVOIR

| Oroville Elevation (ft) |
| No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 700 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 849 | 841 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 803 | 794 | 750 | 710 | 672 | 1 | 20% |
| 1926 | 792 | 772 | 739 | 717 | 690 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 0 | 0% |
| 1929 | 731 | 722 | 700 | 685 | 670 | 3 | 60% |
| 1930 | 854 | 838 | 802 | 771 | 741 | 0 | 0% |
| 1931 | 705 | 691 | 665 | 647 | 641 | 4 | 80% |
| 1932 | 795 | 789 | 759 | 735 | 708 | 0 | 0% |
| 1933 | 711 | 707 | 690 | 677 | 672 | 3 | 60% |
| 1934 | 731 | 713 | 691 | 675 | 668 | 3 | 60% |
| 1935 | 850 | 847 | 816 | 765 | 728 | 0 | 0% |
| 1936 | 882 | 883 | 853 | 808 | 777 | 0 | 0% |
| 1937 | 825 | 812 | 777 | 716 | 668 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 0 | 0% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 870 | 832 | 816 | 0 | 0% |
| 1944 | 852 | 832 | 794 | 763 | 729 | 0 | 0% |
| 1945 | 859 | 838 | 801 | 748 | 708 | 0 | 0% |
| 1946 | 860 | 835 | 797 | 747 | 712 | 0 | 0% |
| 1947 | 766 | 759 | 736 | 722 | 706 | 0 | 0% |
| 1948 | 872 | 878 | 838 | 804 | 787 | 0 | 0% |
| 1949 | 817 | 796 | 760 | 733 | 702 | 0 | 0% |
| 1950 | 849 | 843 | 806 | 770 | 754 | 0 | 0% |
| 1951 | 900 | 890 | 856 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 883 | 877 | 0 | 0% |
| 1954 | 866 | 857 | 823 | 781 | 758 | 0 | 0% |
| 1955 | 816 | 799 | 768 | 746 | 724 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 840 | 800 | 781 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 0 | 0% |
| 1960 | 803 | 792 | 759 | 733 | 709 | 0 | 0% |
| 1961 | 791 | 783 | 761 | 745 | 728 | 0 | 0% |
| 1962 | 813 | 801 | 774 | 724 | 694 | 1 | 20% |
| 1963 | 900 | 900 | 875 | 841 | 834 | 0 | 0% |
| 1964 | 862 | 850 | 821 | 802 | 782 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 852 | 847 | 0 | 0% |
| 1966 | 870 | 847 | 824 | 783 | 758 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 755 | 724 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 892 | 875 | 865 | 0 | 0% |
| 1972 | 870 | 846 | 812 | 771 | 747 | 0 | 0% |
| 1973 | 900 | 886 | 854 | 818 | 792 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 820 | 806 | 789 | 0 | 0% |
| 1977 | 697 | 680 | 660 | 650 | 651 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 868 | 866 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 814 | 793 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 832 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 804 | 791 | 0 | 0% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 747 | 742 | 0 | 0% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 0 | 0% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 0 | 0% |
| 1990 | 816 | 798 | 764 | 745 | 724 | 0 | 0% |
| 1991 | 733 | 711 | 680 | 668 | 650 | 3 | 60% |
| | | | | | | 30 | 9% |
| | | | | Percent Availability During Recreation Season | | | 91% |

**Oroville Elevation (ft)**
**No Action**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 710 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 849 | 841 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 803 | 794 | 750 | 710 | 672 | 2 | 40% |
| 1926 | 792 | 772 | 739 | 717 | 690 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 0 | 0% |
| 1929 | 731 | 722 | 700 | 685 | 670 | 3 | 60% |
| 1930 | 854 | 838 | 802 | 771 | 741 | 0 | 0% |
| 1931 | 705 | 691 | 665 | 647 | 641 | 5 | 100% |
| 1932 | 795 | 789 | 759 | 735 | 708 | 1 | 20% |
| 1933 | 711 | 707 | 690 | 677 | 672 | 4 | 80% |
| 1934 | 731 | 713 | 691 | 675 | 668 | 3 | 60% |
| 1935 | 850 | 847 | 816 | 765 | 728 | 0 | 0% |
| 1936 | 882 | 883 | 853 | 808 | 777 | 0 | 0% |
| 1937 | 825 | 812 | 777 | 716 | 668 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 0 | 0% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 870 | 832 | 816 | 0 | 0% |
| 1944 | 852 | 832 | 794 | 763 | 729 | 0 | 0% |
| 1945 | 859 | 838 | 801 | 748 | 708 | 1 | 20% |
| 1946 | 860 | 835 | 797 | 747 | 712 | 0 | 0% |
| 1947 | 766 | 759 | 736 | 722 | 706 | 1 | 20% |
| 1948 | 872 | 878 | 838 | 804 | 787 | 0 | 0% |
| 1949 | 817 | 796 | 760 | 733 | 702 | 1 | 20% |
| 1950 | 849 | 843 | 806 | 770 | 754 | 0 | 0% |
| 1951 | 900 | 890 | 856 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 883 | 877 | 0 | 0% |
| 1954 | 866 | 857 | 823 | 781 | 758 | 0 | 0% |
| 1955 | 816 | 799 | 768 | 746 | 724 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 840 | 800 | 781 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 0 | 0% |
| 1960 | 803 | 792 | 759 | 733 | 709 | 1 | 20% |
| 1961 | 791 | 783 | 761 | 745 | 728 | 0 | 0% |
| 1962 | 813 | 801 | 774 | 724 | 694 | 1 | 20% |
| 1963 | 900 | 900 | 875 | 841 | 834 | 0 | 0% |
| 1964 | 862 | 850 | 821 | 802 | 782 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 852 | 847 | 0 | 0% |
| 1966 | 870 | 847 | 824 | 783 | 758 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 755 | 724 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 892 | 875 | 865 | 0 | 0% |
| 1972 | 870 | 846 | 812 | 771 | 747 | 0 | 0% |
| 1973 | 900 | 886 | 854 | 818 | 792 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 820 | 806 | 789 | 0 | 0% |
| 1977 | 697 | 680 | 660 | 650 | 651 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 868 | 866 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 814 | 793 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 832 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 804 | 791 | 0 | 0% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 747 | 742 | 0 | 0% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 0 | 0% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 0 | 0% |
| 1990 | 816 | 798 | 764 | 745 | 724 | 0 | 0% |
| 1991 | 733 | 711 | 680 | 668 | 650 | 3 | 60% |
| | | | | | | 38 | 11% |
| | | | | Percent Availability During Recreation Season | | | 89% |

# OROVILLE RESERVOIR

| Oroville Elevation (ft) |
| :--- |
| No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 750 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| 1922 | 900 | 900 | 880 | 849 | 841 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 803 | 794 | 750 | 710 | 672 | 3 | 60% |
| 1926 | 792 | 772 | 739 | 717 | 690 | 3 | 60% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 1 | 20% |
| 1929 | 731 | 722 | 700 | 685 | 670 | 5 | 100% |
| 1930 | 854 | 838 | 802 | 771 | 741 | 1 | 20% |
| 1931 | 705 | 691 | 665 | 647 | 641 | 5 | 100% |
| 1932 | 795 | 789 | 759 | 735 | 708 | 2 | 40% |
| 1933 | 711 | 707 | 690 | 677 | 672 | 5 | 100% |
| 1934 | 731 | 713 | 691 | 675 | 668 | 5 | 100% |
| 1935 | 850 | 847 | 816 | 765 | 728 | 1 | 20% |
| 1936 | 882 | 883 | 853 | 808 | 777 | 0 | 0% |
| 1937 | 825 | 812 | 777 | 716 | 668 | 2 | 40% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 0 | 0% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 870 | 832 | 816 | 0 | 0% |
| 1944 | 852 | 832 | 794 | 763 | 729 | 1 | 20% |
| 1945 | 859 | 838 | 801 | 748 | 708 | 2 | 40% |
| 1946 | 860 | 835 | 797 | 747 | 712 | 2 | 40% |
| 1947 | 766 | 759 | 736 | 722 | 706 | 3 | 60% |
| 1948 | 872 | 878 | 838 | 804 | 787 | 0 | 0% |
| 1949 | 817 | 796 | 760 | 733 | 702 | 2 | 40% |
| 1950 | 849 | 843 | 806 | 770 | 754 | 0 | 0% |
| 1951 | 900 | 890 | 856 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 883 | 877 | 0 | 0% |
| 1954 | 866 | 857 | 823 | 781 | 758 | 0 | 0% |
| 1955 | 816 | 799 | 768 | 746 | 724 | 2 | 40% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 840 | 800 | 781 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 1 | 20% |
| 1960 | 803 | 792 | 759 | 733 | 709 | 2 | 40% |
| 1961 | 791 | 783 | 761 | 745 | 728 | 2 | 40% |
| 1962 | 813 | 801 | 774 | 724 | 694 | 2 | 40% |
| 1963 | 900 | 900 | 875 | 841 | 834 | 0 | 0% |
| 1964 | 862 | 850 | 821 | 802 | 782 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 852 | 847 | 0 | 0% |
| 1966 | 870 | 847 | 824 | 783 | 758 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 755 | 724 | 1 | 20% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 892 | 875 | 865 | 0 | 0% |
| 1972 | 870 | 846 | 812 | 771 | 747 | 1 | 20% |
| 1973 | 900 | 886 | 854 | 818 | 792 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 820 | 806 | 789 | 0 | 0% |
| 1977 | 697 | 680 | 660 | 650 | 651 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 868 | 866 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 814 | 793 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 832 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 804 | 791 | 0 | 0% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 747 | 742 | 2 | 40% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 1 | 20% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 0 | 0% |
| 1990 | 816 | 798 | 764 | 745 | 724 | 2 | 40% |
| 1991 | 733 | 711 | 680 | 668 | 650 | 5 | 100% |
| | | | | | | 74 | 21% |
| | | | | Percent Availability During Recreation Season | | | 79% |

# OROVILLE RESERVOIR

| Oroville Elevation (ft) |
|---|
| No Action |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 819 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 849 | 841 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 803 | 794 | 750 | 710 | 672 | 5 | 100% |
| 1926 | 792 | 772 | 739 | 717 | 690 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 1 | 20% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 2 | 40% |
| 1929 | 731 | 722 | 700 | 685 | 670 | 5 | 100% |
| 1930 | 854 | 838 | 802 | 771 | 741 | 3 | 60% |
| 1931 | 705 | 691 | 665 | 647 | 641 | 5 | 100% |
| 1932 | 795 | 789 | 759 | 735 | 708 | 5 | 100% |
| 1933 | 711 | 707 | 690 | 677 | 672 | 5 | 100% |
| 1934 | 731 | 713 | 691 | 675 | 668 | 5 | 100% |
| 1935 | 850 | 847 | 816 | 765 | 728 | 3 | 60% |
| 1936 | 882 | 883 | 853 | 808 | 777 | 2 | 40% |
| 1937 | 825 | 812 | 777 | 716 | 668 | 4 | 80% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 2 | 40% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 870 | 832 | 816 | 1 | 20% |
| 1944 | 852 | 832 | 794 | 763 | 729 | 3 | 60% |
| 1945 | 859 | 838 | 801 | 748 | 708 | 3 | 60% |
| 1946 | 860 | 835 | 797 | 747 | 712 | 3 | 60% |
| 1947 | 766 | 759 | 736 | 722 | 706 | 5 | 100% |
| 1948 | 872 | 878 | 838 | 804 | 787 | 2 | 40% |
| 1949 | 817 | 796 | 760 | 733 | 702 | 5 | 100% |
| 1950 | 849 | 843 | 806 | 770 | 754 | 3 | 60% |
| 1951 | 900 | 890 | 856 | 813 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 883 | 877 | 0 | 0% |
| 1954 | 866 | 857 | 823 | 781 | 758 | 2 | 40% |
| 1955 | 816 | 799 | 768 | 746 | 724 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 840 | 800 | 781 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 3 | 60% |
| 1960 | 803 | 792 | 759 | 733 | 709 | 5 | 100% |
| 1961 | 791 | 783 | 761 | 745 | 728 | 5 | 100% |
| 1962 | 813 | 801 | 774 | 724 | 694 | 5 | 100% |
| 1963 | 900 | 900 | 875 | 841 | 834 | 0 | 0% |
| 1964 | 862 | 850 | 821 | 802 | 782 | 2 | 40% |
| 1965 | 883 | 885 | 875 | 852 | 847 | 0 | 0% |
| 1966 | 870 | 847 | 824 | 783 | 758 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 755 | 724 | 3 | 60% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 2 | 40% |
| 1971 | 900 | 900 | 892 | 875 | 865 | 0 | 0% |
| 1972 | 870 | 846 | 812 | 771 | 747 | 3 | 60% |
| 1973 | 900 | 886 | 854 | 818 | 792 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 820 | 806 | 789 | 2 | 40% |
| 1977 | 697 | 680 | 660 | 650 | 651 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 2 | 40% |
| 1980 | 893 | 889 | 882 | 868 | 866 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 814 | 793 | 2 | 40% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 832 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 804 | 791 | 2 | 40% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 2 | 40% |
| 1987 | 807 | 788 | 766 | 747 | 742 | 5 | 100% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 5 | 100% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 2 | 40% |
| 1990 | 816 | 798 | 764 | 745 | 724 | 5 | 100% |
| 1991 | 733 | 711 | 680 | 668 | 650 | 5 | 100% |
|  |  |  |  |  |  | 166 | 47% |
|  |  |  |  | Percent Availability During Recreation Season |  |  | 53% |

**Oroville Elevation (ft)**
**No Action**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 840 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 849 | 841 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 803 | 794 | 750 | 710 | 672 | 5 | 100% |
| 1926 | 792 | 772 | 739 | 717 | 690 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 2 | 40% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 3 | 60% |
| 1929 | 731 | 722 | 700 | 685 | 670 | 5 | 100% |
| 1930 | 854 | 838 | 802 | 771 | 741 | 4 | 80% |
| 1931 | 705 | 691 | 665 | 647 | 641 | 5 | 100% |
| 1932 | 795 | 789 | 759 | 735 | 708 | 5 | 100% |
| 1933 | 711 | 707 | 690 | 677 | 672 | 5 | 100% |
| 1934 | 731 | 713 | 691 | 675 | 668 | 5 | 100% |
| 1935 | 850 | 847 | 816 | 765 | 728 | 3 | 60% |
| 1936 | 882 | 883 | 853 | 808 | 777 | 2 | 40% |
| 1937 | 825 | 812 | 777 | 716 | 668 | 5 | 100% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 3 | 60% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 870 | 832 | 816 | 2 | 40% |
| 1944 | 852 | 832 | 794 | 763 | 729 | 4 | 80% |
| 1945 | 859 | 838 | 801 | 748 | 708 | 4 | 80% |
| 1946 | 860 | 835 | 797 | 747 | 712 | 4 | 80% |
| 1947 | 766 | 759 | 736 | 722 | 706 | 5 | 100% |
| 1948 | 872 | 878 | 838 | 804 | 787 | 3 | 60% |
| 1949 | 817 | 796 | 760 | 733 | 702 | 5 | 100% |
| 1950 | 849 | 843 | 806 | 770 | 754 | 3 | 60% |
| 1951 | 900 | 890 | 856 | 813 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 883 | 877 | 0 | 0% |
| 1954 | 866 | 857 | 823 | 781 | 758 | 3 | 60% |
| 1955 | 816 | 799 | 768 | 746 | 724 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 840 | 800 | 781 | 3 | 60% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 4 | 80% |
| 1960 | 803 | 792 | 759 | 733 | 709 | 5 | 100% |
| 1961 | 791 | 783 | 761 | 745 | 728 | 5 | 100% |
| 1962 | 813 | 801 | 774 | 724 | 694 | 5 | 100% |
| 1963 | 900 | 900 | 875 | 841 | 834 | 1 | 20% |
| 1964 | 862 | 850 | 821 | 802 | 782 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 852 | 847 | 0 | 0% |
| 1966 | 870 | 847 | 824 | 783 | 758 | 3 | 60% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 755 | 724 | 4 | 80% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 3 | 60% |
| 1971 | 900 | 900 | 892 | 875 | 865 | 0 | 0% |
| 1972 | 870 | 846 | 812 | 771 | 747 | 3 | 60% |
| 1973 | 900 | 886 | 854 | 818 | 792 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 820 | 806 | 789 | 3 | 60% |
| 1977 | 697 | 680 | 660 | 650 | 651 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 3 | 60% |
| 1980 | 893 | 889 | 882 | 868 | 866 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 814 | 793 | 3 | 60% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 832 | 822 | 2 | 40% |
| 1985 | 870 | 851 | 824 | 804 | 791 | 3 | 60% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 2 | 40% |
| 1987 | 807 | 788 | 766 | 747 | 742 | 5 | 100% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 5 | 100% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 3 | 60% |
| 1990 | 816 | 798 | 764 | 745 | 724 | 5 | 100% |
| 1991 | 733 | 711 | 680 | 668 | 650 | 5 | 100% |
| | | | | | | 191 | 55% |
| | | | Percent Availability During Recreation Season | | | | 45% |

**Oroville Elevation (ft)**
**State Permit Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 700 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 699 | 682 | 659 | 644 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 752 | 712 | 674 | 1 | 20% |
| 1926 | 796 | 779 | 749 | 730 | 708 | 0 | 0% |
| 1927 | 900 | 900 | 876 | 835 | 818 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 780 | 749 | 0 | 0% |
| 1929 | 731 | 720 | 690 | 674 | 657 | 3 | 60% |
| 1930 | 847 | 835 | 801 | 772 | 743 | 0 | 0% |
| 1931 | 708 | 694 | 669 | 650 | 644 | 4 | 80% |
| 1932 | 797 | 791 | 761 | 737 | 710 | 0 | 0% |
| 1933 | 710 | 706 | 688 | 675 | 669 | 3 | 60% |
| 1934 | 726 | 708 | 685 | 669 | 654 | 3 | 60% |
| 1935 | 842 | 838 | 807 | 753 | 714 | 0 | 0% |
| 1936 | 874 | 875 | 844 | 799 | 767 | 0 | 0% |
| 1937 | 818 | 805 | 768 | 705 | 655 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 854 | 828 | 808 | 786 | 0 | 0% |
| 1940 | 883 | 876 | 846 | 806 | 783 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 871 | 834 | 818 | 0 | 0% |
| 1944 | 861 | 843 | 808 | 781 | 751 | 0 | 0% |
| 1945 | 871 | 850 | 820 | 771 | 735 | 0 | 0% |
| 1946 | 875 | 851 | 803 | 751 | 714 | 0 | 0% |
| 1947 | 775 | 767 | 738 | 720 | 700 | 1 | 20% |
| 1948 | 864 | 871 | 830 | 791 | 777 | 0 | 0% |
| 1949 | 810 | 792 | 758 | 735 | 712 | 0 | 0% |
| 1950 | 858 | 853 | 819 | 785 | 769 | 0 | 0% |
| 1951 | 900 | 890 | 855 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 884 | 877 | 0 | 0% |
| 1954 | 866 | 859 | 826 | 784 | 761 | 0 | 0% |
| 1955 | 818 | 801 | 770 | 749 | 727 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 841 | 803 | 785 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 749 | 0 | 0% |
| 1960 | 803 | 792 | 758 | 732 | 707 | 0 | 0% |
| 1961 | 795 | 787 | 765 | 749 | 733 | 0 | 0% |
| 1962 | 817 | 809 | 777 | 725 | 692 | 1 | 20% |
| 1963 | 900 | 900 | 881 | 851 | 846 | 0 | 0% |
| 1964 | 866 | 856 | 830 | 812 | 795 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 855 | 855 | 0 | 0% |
| 1966 | 870 | 856 | 832 | 793 | 768 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 806 | 766 | 739 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 894 | 877 | 872 | 0 | 0% |
| 1972 | 870 | 846 | 819 | 778 | 755 | 0 | 0% |
| 1973 | 900 | 889 | 858 | 818 | 793 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 819 | 805 | 788 | 0 | 0% |
| 1977 | 701 | 684 | 664 | 655 | 656 | 4 | 80% |
| 1978 | 897 | 896 | 884 | 859 | 866 | 0 | 0% |
| 1979 | 896 | 871 | 842 | 800 | 768 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 871 | 869 | 0 | 0% |
| 1981 | 872 | 860 | 843 | 823 | 806 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 834 | 825 | 0 | 0% |
| 1985 | 876 | 859 | 834 | 817 | 806 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 748 | 742 | 0 | 0% |
| 1988 | 812 | 797 | 767 | 754 | 735 | 0 | 0% |
| 1989 | 869 | 855 | 832 | 820 | 822 | 0 | 0% |
| 1990 | 836 | 821 | 791 | 777 | 760 | 0 | 0% |
| 1991 | 758 | 733 | 690 | 667 | 638 | 3 | 60% |
| | | | | | | 29 | 8% |
| | | | | Percent Availability During Recreation Season | | | 92% |

**Oroville Elevation (ft)**
**State Permit Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 710 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 699 | 682 | 659 | 644 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 752 | 712 | 674 | 1 | 20% |
| 1926 | 796 | 779 | 749 | 730 | 708 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 818 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 780 | 749 | 0 | 0% |
| 1929 | 731 | 720 | 690 | 674 | 657 | 3 | 60% |
| 1930 | 847 | 835 | 801 | 772 | 743 | 0 | 0% |
| 1931 | 708 | 694 | 669 | 650 | 644 | 5 | 100% |
| 1932 | 797 | 791 | 761 | 737 | 710 | 1 | 20% |
| 1933 | 710 | 706 | 688 | 675 | 669 | 5 | 100% |
| 1934 | 726 | 708 | 685 | 669 | 654 | 4 | 80% |
| 1935 | 842 | 838 | 807 | 753 | 714 | 0 | 0% |
| 1936 | 874 | 875 | 844 | 799 | 767 | 0 | 0% |
| 1937 | 818 | 805 | 768 | 705 | 655 | 2 | 40% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 854 | 828 | 808 | 786 | 0 | 0% |
| 1940 | 883 | 876 | 846 | 806 | 783 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 871 | 834 | 818 | 0 | 0% |
| 1944 | 861 | 843 | 808 | 781 | 751 | 0 | 0% |
| 1945 | 871 | 850 | 820 | 771 | 735 | 0 | 0% |
| 1946 | 875 | 851 | 803 | 751 | 714 | 0 | 0% |
| 1947 | 775 | 767 | 738 | 720 | 700 | 1 | 20% |
| 1948 | 864 | 871 | 830 | 791 | 777 | 0 | 0% |
| 1949 | 810 | 792 | 758 | 735 | 712 | 0 | 0% |
| 1950 | 858 | 853 | 819 | 785 | 769 | 0 | 0% |
| 1951 | 900 | 890 | 855 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 884 | 877 | 0 | 0% |
| 1954 | 866 | 859 | 826 | 784 | 761 | 0 | 0% |
| 1955 | 818 | 801 | 770 | 749 | 727 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 841 | 803 | 785 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 749 | 0 | 0% |
| 1960 | 803 | 792 | 758 | 732 | 707 | 1 | 20% |
| 1961 | 795 | 787 | 765 | 749 | 733 | 0 | 0% |
| 1962 | 817 | 809 | 777 | 725 | 692 | 1 | 20% |
| 1963 | 900 | 900 | 881 | 851 | 846 | 0 | 0% |
| 1964 | 866 | 856 | 830 | 812 | 795 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 855 | 855 | 0 | 0% |
| 1966 | 870 | 856 | 832 | 793 | 768 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 806 | 766 | 739 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 894 | 877 | 872 | 0 | 0% |
| 1972 | 870 | 846 | 819 | 778 | 755 | 0 | 0% |
| 1973 | 900 | 889 | 858 | 818 | 793 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 819 | 805 | 788 | 0 | 0% |
| 1977 | 701 | 684 | 664 | 655 | 656 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 859 | 866 | 0 | 0% |
| 1979 | 896 | 871 | 842 | 800 | 768 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 871 | 869 | 0 | 0% |
| 1981 | 872 | 860 | 843 | 823 | 806 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 834 | 825 | 0 | 0% |
| 1985 | 876 | 859 | 834 | 817 | 806 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 748 | 742 | 0 | 0% |
| 1988 | 812 | 797 | 767 | 754 | 735 | 0 | 0% |
| 1989 | 869 | 855 | 832 | 820 | 822 | 0 | 0% |
| 1990 | 836 | 821 | 791 | 777 | 760 | 0 | 0% |
| 1991 | 758 | 733 | 690 | 667 | 638 | 3 | 60% |
| | | | | | | 38 | 11% |
| | | | | | Percent Availability During Recreation Season | | 89% |

# OROVILLE RESERVOIR

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 750 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 699 | 682 | 659 | 644 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 752 | 712 | 674 | 2 | 40% |
| 1926 | 796 | 779 | 749 | 730 | 708 | 3 | 60% |
| 1927 | 900 | 900 | 876 | 835 | 818 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 780 | 749 | 1 | 20% |
| 1929 | 731 | 720 | 690 | 674 | 657 | 5 | 100% |
| 1930 | 847 | 835 | 801 | 772 | 743 | 1 | 20% |
| 1931 | 708 | 694 | 669 | 650 | 644 | 5 | 100% |
| 1932 | 797 | 791 | 761 | 737 | 710 | 2 | 40% |
| 1933 | 710 | 706 | 688 | 675 | 669 | 5 | 100% |
| 1934 | 726 | 708 | 685 | 669 | 654 | 5 | 100% |
| 1935 | 842 | 838 | 807 | 753 | 714 | 1 | 20% |
| 1936 | 874 | 875 | 844 | 799 | 767 | 0 | 0% |
| 1937 | 818 | 805 | 768 | 705 | 655 | 2 | 40% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 854 | 828 | 808 | 786 | 0 | 0% |
| 1940 | 883 | 876 | 846 | 806 | 783 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 871 | 834 | 818 | 0 | 0% |
| 1944 | 861 | 843 | 808 | 781 | 751 | 0 | 0% |
| 1945 | 871 | 850 | 820 | 771 | 735 | 1 | 20% |
| 1946 | 875 | 851 | 803 | 751 | 714 | 1 | 20% |
| 1947 | 775 | 767 | 738 | 720 | 700 | 3 | 60% |
| 1948 | 864 | 871 | 830 | 791 | 777 | 0 | 0% |
| 1949 | 810 | 792 | 758 | 735 | 712 | 2 | 40% |
| 1950 | 858 | 853 | 819 | 785 | 769 | 0 | 0% |
| 1951 | 900 | 890 | 855 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 884 | 877 | 0 | 0% |
| 1954 | 866 | 859 | 826 | 784 | 761 | 0 | 0% |
| 1955 | 818 | 801 | 770 | 749 | 727 | 2 | 40% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 841 | 803 | 785 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 749 | 1 | 20% |
| 1960 | 803 | 792 | 758 | 732 | 707 | 2 | 40% |
| 1961 | 795 | 787 | 765 | 749 | 733 | 2 | 40% |
| 1962 | 817 | 809 | 777 | 725 | 692 | 2 | 40% |
| 1963 | 900 | 900 | 881 | 851 | 846 | 0 | 0% |
| 1964 | 866 | 856 | 830 | 812 | 795 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 855 | 855 | 0 | 0% |
| 1966 | 870 | 856 | 832 | 793 | 768 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 806 | 766 | 739 | 1 | 20% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 894 | 877 | 872 | 0 | 0% |
| 1972 | 870 | 846 | 819 | 778 | 755 | 0 | 0% |
| 1973 | 900 | 889 | 858 | 818 | 793 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 819 | 805 | 788 | 0 | 0% |
| 1977 | 701 | 684 | 664 | 655 | 656 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 859 | 866 | 0 | 0% |
| 1979 | 896 | 871 | 842 | 800 | 768 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 871 | 869 | 0 | 0% |
| 1981 | 872 | 860 | 843 | 823 | 806 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 834 | 825 | 0 | 0% |
| 1985 | 876 | 859 | 834 | 817 | 806 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 748 | 742 | 2 | 40% |
| 1988 | 812 | 797 | 767 | 754 | 735 | 1 | 20% |
| 1989 | 869 | 855 | 832 | 820 | 822 | 0 | 0% |
| 1990 | 836 | 821 | 791 | 777 | 760 | 0 | 0% |
| 1991 | 758 | 733 | 690 | 667 | 638 | 4 | 80% |
| | | | | | | 66 | 19% |
| | | | | Percent Availability During Recreation Season | | | 81% |

| Oroville Elevation (ft) |
| State Permit Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 819 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 699 | 682 | 659 | 644 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 752 | 712 | 674 | 5 | 100% |
| 1926 | 796 | 779 | 749 | 730 | 708 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 818 | 1 | 20% |
| 1928 | 862 | 850 | 822 | 780 | 749 | 2 | 40% |
| 1929 | 731 | 720 | 690 | 674 | 657 | 5 | 100% |
| 1930 | 847 | 835 | 801 | 772 | 743 | 3 | 60% |
| 1931 | 708 | 694 | 669 | 650 | 644 | 5 | 100% |
| 1932 | 797 | 791 | 761 | 737 | 710 | 5 | 100% |
| 1933 | 710 | 706 | 688 | 675 | 669 | 5 | 100% |
| 1934 | 726 | 708 | 685 | 669 | 654 | 5 | 100% |
| 1935 | 842 | 838 | 807 | 753 | 714 | 3 | 60% |
| 1936 | 874 | 875 | 844 | 799 | 767 | 2 | 40% |
| 1937 | 818 | 805 | 768 | 705 | 655 | 5 | 100% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 854 | 828 | 808 | 786 | 2 | 40% |
| 1940 | 883 | 876 | 846 | 806 | 783 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 871 | 834 | 818 | 1 | 20% |
| 1944 | 861 | 843 | 808 | 781 | 751 | 3 | 60% |
| 1945 | 871 | 850 | 820 | 771 | 735 | 2 | 40% |
| 1946 | 875 | 851 | 803 | 751 | 714 | 3 | 60% |
| 1947 | 775 | 767 | 738 | 720 | 700 | 5 | 100% |
| 1948 | 864 | 871 | 830 | 791 | 777 | 2 | 40% |
| 1949 | 810 | 792 | 758 | 735 | 712 | 5 | 100% |
| 1950 | 858 | 853 | 819 | 785 | 769 | 3 | 60% |
| 1951 | 900 | 890 | 855 | 813 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 884 | 877 | 0 | 0% |
| 1954 | 866 | 859 | 826 | 784 | 761 | 2 | 40% |
| 1955 | 818 | 801 | 770 | 749 | 727 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 841 | 803 | 785 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 749 | 3 | 60% |
| 1960 | 803 | 792 | 758 | 732 | 707 | 5 | 100% |
| 1961 | 795 | 787 | 765 | 749 | 733 | 5 | 100% |
| 1962 | 817 | 809 | 777 | 725 | 692 | 5 | 100% |
| 1963 | 900 | 900 | 881 | 851 | 846 | 0 | 0% |
| 1964 | 866 | 856 | 830 | 812 | 795 | 2 | 40% |
| 1965 | 883 | 885 | 875 | 855 | 855 | 0 | 0% |
| 1966 | 870 | 856 | 832 | 793 | 768 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 806 | 766 | 739 | 3 | 60% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 2 | 40% |
| 1971 | 900 | 900 | 894 | 877 | 872 | 0 | 0% |
| 1972 | 870 | 846 | 819 | 778 | 755 | 3 | 60% |
| 1973 | 900 | 889 | 858 | 818 | 793 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 819 | 805 | 788 | 3 | 60% |
| 1977 | 701 | 684 | 664 | 655 | 656 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 859 | 866 | 0 | 0% |
| 1979 | 896 | 871 | 842 | 800 | 768 | 2 | 40% |
| 1980 | 893 | 889 | 882 | 871 | 869 | 0 | 0% |
| 1981 | 872 | 860 | 843 | 823 | 806 | 1 | 20% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 834 | 825 | 0 | 0% |
| 1985 | 876 | 859 | 834 | 817 | 806 | 2 | 40% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 2 | 40% |
| 1987 | 807 | 788 | 766 | 748 | 742 | 5 | 100% |
| 1988 | 812 | 797 | 767 | 754 | 735 | 5 | 100% |
| 1989 | 869 | 855 | 832 | 820 | 822 | 0 | 0% |
| 1990 | 836 | 821 | 791 | 777 | 760 | 3 | 60% |
| 1991 | 758 | 733 | 690 | 667 | 638 | 5 | 100% |
| | | | | | | 162 | 46% |
| | | | | Percent Availability During Recreation Season | | | 54% |

# OROVILLE RESERVOIR

|  | Oroville Elevation (ft) |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  | State Permit Alternative |  |  |  |  |  |  |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 840 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|---|---|---|---|---|---|---|---|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 699 | 682 | 659 | 644 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 752 | 712 | 674 | 5 | 100% |
| 1926 | 796 | 779 | 749 | 730 | 708 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 818 | 2 | 40% |
| 1928 | 862 | 850 | 822 | 780 | 749 | 3 | 60% |
| 1929 | 731 | 720 | 690 | 674 | 657 | 5 | 100% |
| 1930 | 847 | 835 | 801 | 772 | 743 | 4 | 80% |
| 1931 | 708 | 694 | 669 | 650 | 644 | 5 | 100% |
| 1932 | 797 | 791 | 761 | 737 | 710 | 5 | 100% |
| 1933 | 710 | 706 | 688 | 675 | 669 | 5 | 100% |
| 1934 | 726 | 708 | 685 | 669 | 654 | 5 | 100% |
| 1935 | 842 | 838 | 807 | 753 | 714 | 4 | 80% |
| 1936 | 874 | 875 | 844 | 799 | 767 | 2 | 40% |
| 1937 | 818 | 805 | 768 | 705 | 655 | 5 | 100% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 854 | 828 | 808 | 786 | 3 | 60% |
| 1940 | 883 | 876 | 846 | 806 | 783 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 889 | 892 | 871 | 834 | 818 | 2 | 40% |
| 1944 | 861 | 843 | 808 | 781 | 751 | 3 | 60% |
| 1945 | 871 | 850 | 820 | 771 | 735 | 3 | 60% |
| 1946 | 875 | 851 | 803 | 751 | 714 | 3 | 60% |
| 1947 | 775 | 767 | 738 | 720 | 700 | 5 | 100% |
| 1948 | 864 | 871 | 830 | 791 | 777 | 3 | 60% |
| 1949 | 810 | 792 | 758 | 735 | 712 | 5 | 100% |
| 1950 | 858 | 853 | 819 | 785 | 769 | 3 | 60% |
| 1951 | 900 | 890 | 855 | 813 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 884 | 877 | 0 | 0% |
| 1954 | 866 | 859 | 826 | 784 | 761 | 3 | 60% |
| 1955 | 818 | 801 | 770 | 749 | 727 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 869 | 841 | 803 | 785 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 749 | 4 | 80% |
| 1960 | 803 | 792 | 758 | 732 | 707 | 5 | 100% |
| 1961 | 795 | 787 | 765 | 749 | 733 | 5 | 100% |
| 1962 | 817 | 809 | 777 | 725 | 692 | 5 | 100% |
| 1963 | 900 | 900 | 881 | 851 | 846 | 0 | 0% |
| 1964 | 866 | 856 | 830 | 812 | 795 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 855 | 855 | 0 | 0% |
| 1966 | 870 | 856 | 832 | 793 | 768 | 3 | 60% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 806 | 766 | 739 | 4 | 80% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 3 | 60% |
| 1971 | 900 | 900 | 894 | 877 | 872 | 0 | 0% |
| 1972 | 870 | 846 | 819 | 778 | 755 | 3 | 60% |
| 1973 | 900 | 889 | 858 | 818 | 793 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 850 | 819 | 805 | 788 | 3 | 60% |
| 1977 | 701 | 684 | 664 | 655 | 656 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 859 | 866 | 0 | 0% |
| 1979 | 896 | 871 | 842 | 800 | 768 | 2 | 40% |
| 1980 | 893 | 889 | 882 | 871 | 869 | 0 | 0% |
| 1981 | 872 | 860 | 843 | 823 | 806 | 2 | 40% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 834 | 825 | 2 | 40% |
| 1985 | 876 | 859 | 834 | 817 | 806 | 3 | 60% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 2 | 40% |
| 1987 | 807 | 788 | 766 | 748 | 742 | 5 | 100% |
| 1988 | 812 | 797 | 767 | 754 | 735 | 5 | 100% |
| 1989 | 869 | 855 | 832 | 820 | 822 | 3 | 60% |
| 1990 | 836 | 821 | 791 | 777 | 760 | 5 | 100% |
| 1991 | 758 | 733 | 690 | 667 | 638 | 5 | 100% |
|  |  |  |  |  |  | 185 | 53% |
|  |  |  |  | Percent Availability During Recreation Season |  |  | 47% |

# OROVILLE RESERVOIR

**Oroville Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 700 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 843 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 698 | 681 | 658 | 643 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 751 | 711 | 674 | 1 | 20% |
| 1926 | 793 | 773 | 741 | 719 | 693 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 812 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 747 | 0 | 0% |
| 1929 | 730 | 722 | 700 | 685 | 670 | 3 | 60% |
| 1930 | 854 | 839 | 802 | 771 | 741 | 0 | 0% |
| 1931 | 705 | 691 | 666 | 648 | 642 | 4 | 80% |
| 1932 | 795 | 790 | 760 | 736 | 708 | 0 | 0% |
| 1933 | 712 | 707 | 690 | 677 | 672 | 3 | 60% |
| 1934 | 731 | 713 | 691 | 674 | 668 | 3 | 60% |
| 1935 | 849 | 847 | 816 | 765 | 728 | 0 | 0% |
| 1936 | 882 | 883 | 853 | 808 | 778 | 0 | 0% |
| 1937 | 825 | 814 | 779 | 718 | 671 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 0 | 0% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 889 | 868 | 832 | 816 | 0 | 0% |
| 1944 | 850 | 829 | 791 | 760 | 726 | 0 | 0% |
| 1945 | 857 | 835 | 800 | 747 | 707 | 0 | 0% |
| 1946 | 859 | 834 | 797 | 747 | 711 | 0 | 0% |
| 1947 | 765 | 758 | 736 | 721 | 706 | 0 | 0% |
| 1948 | 872 | 878 | 838 | 796 | 778 | 0 | 0% |
| 1949 | 812 | 793 | 759 | 736 | 712 | 0 | 0% |
| 1950 | 857 | 852 | 806 | 767 | 748 | 0 | 0% |
| 1951 | 900 | 889 | 855 | 812 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 879 | 874 | 0 | 0% |
| 1954 | 866 | 856 | 822 | 780 | 757 | 0 | 0% |
| 1955 | 815 | 801 | 774 | 756 | 741 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 880 | 864 | 835 | 795 | 774 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 832 | 806 | 761 | 747 | 0 | 0% |
| 1960 | 802 | 792 | 759 | 735 | 711 | 0 | 0% |
| 1961 | 791 | 783 | 761 | 745 | 729 | 0 | 0% |
| 1962 | 813 | 802 | 774 | 725 | 695 | 1 | 20% |
| 1963 | 900 | 900 | 874 | 840 | 831 | 0 | 0% |
| 1964 | 855 | 843 | 815 | 795 | 775 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 869 | 846 | 820 | 779 | 753 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 754 | 723 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 887 | 866 | 854 | 0 | 0% |
| 1972 | 869 | 846 | 806 | 763 | 739 | 0 | 0% |
| 1973 | 900 | 885 | 853 | 813 | 787 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 817 | 803 | 787 | 0 | 0% |
| 1977 | 691 | 673 | 652 | 643 | 644 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 0 | 0% |
| 1980 | 893 | 889 | 880 | 864 | 863 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 815 | 792 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 833 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 805 | 792 | 0 | 0% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 748 | 743 | 0 | 0% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 0 | 0% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 0 | 0% |
| 1990 | 816 | 798 | 765 | 747 | 726 | 0 | 0% |
| 1991 | 734 | 712 | 681 | 669 | 651 | 3 | 60% |
|      |     |     |     |     |     | 30 | 9% |
|      |     |     | Percent Availability During Recreation Season | | | | 91% |

**Oroville Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 710 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 843 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 698 | 681 | 658 | 643 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 751 | 711 | 674 | 1 | 20% |
| 1926 | 793 | 773 | 741 | 719 | 693 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 812 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 747 | 0 | 0% |
| 1929 | 730 | 722 | 700 | 685 | 670 | 3 | 60% |
| 1930 | 854 | 839 | 802 | 771 | 741 | 0 | 0% |
| 1931 | 705 | 691 | 666 | 648 | 642 | 5 | 100% |
| 1932 | 795 | 790 | 760 | 736 | 708 | 1 | 20% |
| 1933 | 712 | 707 | 690 | 677 | 672 | 4 | 80% |
| 1934 | 731 | 713 | 691 | 674 | 668 | 3 | 60% |
| 1935 | 849 | 847 | 816 | 765 | 728 | 0 | 0% |
| 1936 | 882 | 883 | 853 | 808 | 778 | 0 | 0% |
| 1937 | 825 | 814 | 779 | 718 | 671 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 0 | 0% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 889 | 868 | 832 | 816 | 0 | 0% |
| 1944 | 850 | 829 | 791 | 760 | 726 | 0 | 0% |
| 1945 | 857 | 835 | 800 | 747 | 707 | 1 | 20% |
| 1946 | 859 | 834 | 797 | 747 | 711 | 0 | 0% |
| 1947 | 765 | 758 | 736 | 721 | 706 | 1 | 20% |
| 1948 | 872 | 878 | 838 | 796 | 778 | 0 | 0% |
| 1949 | 812 | 793 | 759 | 736 | 712 | 0 | 0% |
| 1950 | 857 | 852 | 806 | 767 | 748 | 0 | 0% |
| 1951 | 900 | 889 | 855 | 812 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 879 | 874 | 0 | 0% |
| 1954 | 866 | 856 | 822 | 780 | 757 | 0 | 0% |
| 1955 | 815 | 801 | 774 | 756 | 741 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 880 | 864 | 835 | 795 | 774 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 832 | 806 | 761 | 747 | 0 | 0% |
| 1960 | 802 | 792 | 759 | 735 | 711 | 0 | 0% |
| 1961 | 791 | 783 | 761 | 745 | 729 | 0 | 0% |
| 1962 | 813 | 802 | 774 | 725 | 695 | 1 | 20% |
| 1963 | 900 | 900 | 874 | 840 | 831 | 0 | 0% |
| 1964 | 855 | 843 | 815 | 795 | 775 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 869 | 846 | 820 | 779 | 753 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 754 | 723 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 887 | 866 | 854 | 0 | 0% |
| 1972 | 869 | 846 | 806 | 763 | 739 | 0 | 0% |
| 1973 | 900 | 885 | 853 | 813 | 787 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 817 | 803 | 787 | 0 | 0% |
| 1977 | 691 | 673 | 652 | 643 | 644 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 0 | 0% |
| 1980 | 893 | 889 | 880 | 864 | 863 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 815 | 792 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 833 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 805 | 792 | 0 | 0% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 748 | 743 | 0 | 0% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 0 | 0% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 0 | 0% |
| 1990 | 816 | 798 | 765 | 747 | 726 | 0 | 0% |
| 1991 | 734 | 712 | 681 | 669 | 651 | 3 | 60% |
| | | | | | | 35 | 10% |
| | | | | Percent Availability During Recreation Season | | | 90% |

# OROVILLE RESERVOIR

**Oroville Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 750 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 843 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 698 | 681 | 658 | 643 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 751 | 711 | 674 | 2 | 40% |
| 1926 | 793 | 773 | 741 | 719 | 693 | 3 | 60% |
| 1927 | 900 | 900 | 876 | 835 | 812 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 747 | 1 | 20% |
| 1929 | 730 | 722 | 700 | 685 | 670 | 5 | 100% |
| 1930 | 854 | 839 | 802 | 771 | 741 | 1 | 20% |
| 1931 | 705 | 691 | 666 | 648 | 642 | 5 | 100% |
| 1932 | 795 | 790 | 760 | 736 | 708 | 2 | 40% |
| 1933 | 712 | 707 | 690 | 677 | 672 | 5 | 100% |
| 1934 | 731 | 713 | 691 | 674 | 668 | 5 | 100% |
| 1935 | 849 | 847 | 816 | 765 | 728 | 1 | 20% |
| 1936 | 882 | 883 | 853 | 808 | 778 | 0 | 0% |
| 1937 | 825 | 814 | 779 | 718 | 671 | 2 | 40% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 0 | 0% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 889 | 868 | 832 | 816 | 0 | 0% |
| 1944 | 850 | 829 | 791 | 760 | 726 | 1 | 20% |
| 1945 | 857 | 835 | 800 | 747 | 707 | 2 | 40% |
| 1946 | 859 | 834 | 797 | 747 | 711 | 2 | 40% |
| 1947 | 765 | 758 | 736 | 721 | 706 | 3 | 60% |
| 1948 | 872 | 878 | 838 | 796 | 778 | 0 | 0% |
| 1949 | 812 | 793 | 759 | 736 | 712 | 2 | 40% |
| 1950 | 857 | 852 | 806 | 767 | 748 | 1 | 20% |
| 1951 | 900 | 889 | 855 | 812 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 879 | 874 | 0 | 0% |
| 1954 | 866 | 856 | 822 | 780 | 757 | 0 | 0% |
| 1955 | 815 | 801 | 774 | 756 | 741 | 1 | 20% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 880 | 864 | 835 | 795 | 774 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 832 | 806 | 761 | 747 | 1 | 20% |
| 1960 | 802 | 792 | 759 | 735 | 711 | 2 | 40% |
| 1961 | 791 | 783 | 761 | 745 | 729 | 2 | 40% |
| 1962 | 813 | 802 | 774 | 725 | 695 | 2 | 40% |
| 1963 | 900 | 900 | 874 | 840 | 831 | 0 | 0% |
| 1964 | 855 | 843 | 815 | 795 | 775 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 869 | 846 | 820 | 779 | 753 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 754 | 723 | 1 | 20% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 887 | 866 | 854 | 0 | 0% |
| 1972 | 869 | 846 | 806 | 763 | 739 | 1 | 20% |
| 1973 | 900 | 885 | 853 | 813 | 787 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 817 | 803 | 787 | 0 | 0% |
| 1977 | 691 | 673 | 652 | 643 | 644 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 0 | 0% |
| 1980 | 893 | 889 | 880 | 864 | 863 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 815 | 792 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 833 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 805 | 792 | 0 | 0% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 0 | 0% |
| 1987 | 807 | 788 | 766 | 748 | 743 | 2 | 40% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 1 | 20% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 0 | 0% |
| 1990 | 816 | 798 | 765 | 747 | 726 | 2 | 40% |
| 1991 | 734 | 712 | 681 | 669 | 651 | 5 | 100% |
| | | | | | | 73 | 21% |
| | | | | Percent Availability During Recreation Season | | | 79% |

**Oroville Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 819 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 843 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 698 | 681 | 658 | 643 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 751 | 711 | 674 | 5 | 100% |
| 1926 | 793 | 773 | 741 | 719 | 693 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 812 | 1 | 20% |
| 1928 | 862 | 850 | 822 | 779 | 747 | 2 | 40% |
| 1929 | 730 | 722 | 700 | 685 | 670 | 5 | 100% |
| 1930 | 854 | 839 | 802 | 771 | 741 | 3 | 60% |
| 1931 | 705 | 691 | 666 | 648 | 642 | 5 | 100% |
| 1932 | 795 | 790 | 760 | 736 | 708 | 5 | 100% |
| 1933 | 712 | 707 | 690 | 677 | 672 | 5 | 100% |
| 1934 | 731 | 713 | 691 | 674 | 668 | 5 | 100% |
| 1935 | 849 | 847 | 816 | 765 | 728 | 3 | 60% |
| 1936 | 882 | 883 | 853 | 808 | 778 | 2 | 40% |
| 1937 | 825 | 814 | 779 | 718 | 671 | 4 | 80% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 2 | 40% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 889 | 868 | 832 | 816 | 1 | 20% |
| 1944 | 850 | 829 | 791 | 760 | 726 | 3 | 60% |
| 1945 | 857 | 835 | 800 | 747 | 707 | 3 | 60% |
| 1946 | 859 | 834 | 797 | 747 | 711 | 3 | 60% |
| 1947 | 765 | 758 | 736 | 721 | 706 | 5 | 100% |
| 1948 | 872 | 878 | 838 | 796 | 778 | 2 | 40% |
| 1949 | 812 | 793 | 759 | 736 | 712 | 5 | 100% |
| 1950 | 857 | 852 | 806 | 767 | 748 | 3 | 60% |
| 1951 | 900 | 889 | 855 | 812 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 879 | 874 | 0 | 0% |
| 1954 | 866 | 856 | 822 | 780 | 757 | 2 | 40% |
| 1955 | 815 | 801 | 774 | 756 | 741 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 880 | 864 | 835 | 795 | 774 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 832 | 806 | 761 | 747 | 3 | 60% |
| 1960 | 802 | 792 | 759 | 735 | 711 | 5 | 100% |
| 1961 | 791 | 783 | 761 | 745 | 729 | 5 | 100% |
| 1962 | 813 | 802 | 774 | 725 | 695 | 5 | 100% |
| 1963 | 900 | 900 | 894 | 840 | 831 | 0 | 0% |
| 1964 | 855 | 843 | 815 | 795 | 775 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 869 | 846 | 820 | 779 | 753 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 754 | 723 | 3 | 60% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 2 | 40% |
| 1971 | 900 | 900 | 887 | 866 | 854 | 0 | 0% |
| 1972 | 869 | 846 | 806 | 763 | 739 | 3 | 60% |
| 1973 | 900 | 885 | 853 | 813 | 787 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 817 | 803 | 787 | 3 | 60% |
| 1977 | 691 | 673 | 652 | 643 | 644 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 2 | 40% |
| 1980 | 893 | 889 | 880 | 864 | 863 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 815 | 792 | 2 | 40% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 833 | 822 | 0 | 0% |
| 1985 | 870 | 851 | 824 | 805 | 792 | 2 | 40% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 2 | 40% |
| 1987 | 807 | 788 | 766 | 748 | 743 | 5 | 100% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 5 | 100% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 2 | 40% |
| 1990 | 816 | 798 | 765 | 747 | 726 | 5 | 100% |
| 1991 | 734 | 712 | 681 | 669 | 651 | 5 | 100% |
| | | | | | | 168 | 48% |
| | | | | Percent Availability During Recreation Season | | | 52% |

# OROVILLE RESERVOIR

**Oroville Elevation (ft)**
**Percent Inflow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 840 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 843 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 698 | 681 | 658 | 643 | 637 | 5 | 100% |
| 1925 | 804 | 795 | 751 | 711 | 674 | 5 | 100% |
| 1926 | 793 | 773 | 741 | 719 | 693 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 812 | 2 | 40% |
| 1928 | 862 | 850 | 822 | 779 | 747 | 3 | 60% |
| 1929 | 730 | 722 | 700 | 685 | 670 | 5 | 100% |
| 1930 | 854 | 839 | 802 | 771 | 741 | 4 | 80% |
| 1931 | 705 | 691 | 666 | 648 | 642 | 5 | 100% |
| 1932 | 795 | 790 | 760 | 736 | 708 | 5 | 100% |
| 1933 | 712 | 707 | 690 | 677 | 672 | 5 | 100% |
| 1934 | 731 | 713 | 691 | 674 | 668 | 5 | 100% |
| 1935 | 849 | 847 | 816 | 765 | 728 | 3 | 60% |
| 1936 | 882 | 883 | 853 | 808 | 778 | 2 | 40% |
| 1937 | 825 | 814 | 779 | 718 | 671 | 5 | 100% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 853 | 824 | 800 | 776 | 3 | 60% |
| 1940 | 883 | 874 | 845 | 804 | 781 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 889 | 868 | 832 | 816 | 2 | 40% |
| 1944 | 850 | 829 | 791 | 760 | 726 | 4 | 80% |
| 1945 | 857 | 835 | 800 | 747 | 707 | 4 | 80% |
| 1946 | 859 | 834 | 797 | 747 | 711 | 4 | 80% |
| 1947 | 765 | 758 | 736 | 721 | 706 | 5 | 100% |
| 1948 | 872 | 878 | 838 | 796 | 778 | 3 | 60% |
| 1949 | 812 | 793 | 759 | 736 | 712 | 5 | 100% |
| 1950 | 857 | 852 | 806 | 767 | 748 | 3 | 60% |
| 1951 | 900 | 889 | 855 | 812 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 886 | 874 | 0 | 0% |
| 1954 | 866 | 856 | 822 | 780 | 757 | 3 | 60% |
| 1955 | 815 | 801 | 774 | 756 | 741 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 880 | 864 | 835 | 795 | 774 | 3 | 60% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 832 | 806 | 761 | 747 | 4 | 80% |
| 1960 | 802 | 792 | 759 | 735 | 711 | 5 | 100% |
| 1961 | 791 | 783 | 761 | 745 | 729 | 5 | 100% |
| 1962 | 813 | 802 | 774 | 725 | 695 | 5 | 100% |
| 1963 | 900 | 900 | 894 | 840 | 831 | 2 | 40% |
| 1964 | 855 | 843 | 815 | 795 | 775 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 869 | 846 | 820 | 779 | 753 | 3 | 60% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 830 | 798 | 754 | 723 | 4 | 80% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 3 | 60% |
| 1971 | 900 | 900 | 887 | 866 | 854 | 0 | 0% |
| 1972 | 869 | 846 | 806 | 763 | 739 | 3 | 60% |
| 1973 | 900 | 885 | 853 | 813 | 787 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 817 | 803 | 787 | 3 | 60% |
| 1977 | 691 | 673 | 652 | 643 | 644 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 856 | 864 | 0 | 0% |
| 1979 | 896 | 866 | 837 | 794 | 761 | 3 | 60% |
| 1980 | 893 | 889 | 880 | 864 | 863 | 0 | 0% |
| 1981 | 872 | 860 | 836 | 815 | 792 | 3 | 60% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 833 | 822 | 2 | 40% |
| 1985 | 870 | 851 | 824 | 805 | 792 | 3 | 60% |
| 1986 | 875 | 872 | 857 | 818 | 819 | 2 | 40% |
| 1987 | 807 | 788 | 766 | 748 | 743 | 5 | 100% |
| 1988 | 810 | 798 | 774 | 761 | 747 | 5 | 100% |
| 1989 | 868 | 853 | 827 | 812 | 812 | 3 | 60% |
| 1990 | 816 | 798 | 765 | 747 | 726 | 5 | 100% |
| 1991 | 734 | 712 | 681 | 669 | 651 | 5 | 100% |
| | | | | | | 192 | 55% |
| | | | | Percent Availability During Recreation Season | | | 45% |

**Oroville Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 700 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 881 | 846 | 837 | 0 | 0% |
| 1923 | 900 | 879 | 836 | 790 | 769 | 0 | 0% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 802 | 794 | 755 | 721 | 687 | 1 | 20% |
| 1926 | 800 | 782 | 751 | 731 | 708 | 0 | 0% |
| 1927 | 900 | 900 | 876 | 835 | 811 | 0 | 0% |
| 1928 | 863 | 851 | 822 | 782 | 753 | 0 | 0% |
| 1929 | 735 | 727 | 708 | 695 | 684 | 2 | 40% |
| 1930 | 860 | 846 | 811 | 781 | 753 | 0 | 0% |
| 1931 | 717 | 704 | 680 | 663 | 658 | 3 | 60% |
| 1932 | 805 | 801 | 771 | 743 | 710 | 0 | 0% |
| 1933 | 699 | 695 | 678 | 665 | 660 | 5 | 100% |
| 1934 | 723 | 705 | 683 | 667 | 660 | 3 | 60% |
| 1935 | 847 | 846 | 821 | 773 | 740 | 0 | 0% |
| 1936 | 892 | 891 | 860 | 818 | 790 | 0 | 0% |
| 1937 | 831 | 816 | 780 | 720 | 671 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 853 | 825 | 803 | 778 | 0 | 0% |
| 1940 | 882 | 874 | 845 | 805 | 785 | 0 | 0% |
| 1941 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 886 | 889 | 868 | 827 | 806 | 0 | 0% |
| 1944 | 834 | 815 | 781 | 751 | 719 | 0 | 0% |
| 1945 | 851 | 829 | 791 | 736 | 697 | 1 | 20% |
| 1946 | 850 | 822 | 794 | 747 | 718 | 0 | 0% |
| 1947 | 773 | 766 | 741 | 725 | 708 | 0 | 0% |
| 1948 | 868 | 874 | 835 | 794 | 781 | 0 | 0% |
| 1949 | 816 | 798 | 765 | 741 | 717 | 0 | 0% |
| 1950 | 853 | 843 | 807 | 769 | 759 | 0 | 0% |
| 1951 | 900 | 888 | 855 | 813 | 794 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 889 | 859 | 845 | 0 | 0% |
| 1954 | 865 | 850 | 818 | 779 | 761 | 0 | 0% |
| 1955 | 819 | 809 | 785 | 770 | 759 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 872 | 875 | 0 | 0% |
| 1957 | 881 | 871 | 840 | 796 | 776 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 856 | 836 | 809 | 767 | 754 | 0 | 0% |
| 1960 | 807 | 797 | 767 | 744 | 726 | 0 | 0% |
| 1961 | 807 | 800 | 783 | 766 | 751 | 0 | 0% |
| 1962 | 823 | 812 | 781 | 732 | 705 | 0 | 0% |
| 1963 | 900 | 900 | 874 | 835 | 819 | 0 | 0% |
| 1964 | 837 | 826 | 797 | 777 | 758 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 842 | 835 | 0 | 0% |
| 1966 | 870 | 847 | 823 | 783 | 761 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 852 | 830 | 797 | 755 | 727 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 876 | 857 | 824 | 778 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 881 | 853 | 840 | 0 | 0% |
| 1972 | 870 | 847 | 806 | 767 | 749 | 0 | 0% |
| 1973 | 900 | 885 | 854 | 813 | 790 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 885 | 877 | 0 | 0% |
| 1976 | 862 | 847 | 819 | 809 | 795 | 0 | 0% |
| 1977 | 703 | 685 | 666 | 656 | 657 | 4 | 80% |
| 1978 | 897 | 896 | 884 | 852 | 860 | 0 | 0% |
| 1979 | 896 | 867 | 841 | 801 | 775 | 0 | 0% |
| 1980 | 893 | 889 | 881 | 852 | 850 | 0 | 0% |
| 1981 | 872 | 861 | 836 | 816 | 797 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 848 | 811 | 799 | 0 | 0% |
| 1985 | 852 | 834 | 809 | 792 | 781 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 820 | 0 | 0% |
| 1987 | 813 | 794 | 773 | 755 | 750 | 0 | 0% |
| 1988 | 817 | 804 | 778 | 766 | 749 | 0 | 0% |
| 1989 | 867 | 853 | 829 | 816 | 818 | 0 | 0% |
| 1990 | 828 | 812 | 781 | 766 | 747 | 0 | 0% |
| 1991 | 750 | 728 | 698 | 685 | 667 | 3 | 60% |
|  |  |  |  |  |  | 28 | 8% |
|  |  |  |  | Percent Availability During Recreation Season |  |  | 92% |

**Oroville Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 710 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 881 | 846 | 837 | 0 | 0% |
| 1923 | 900 | 879 | 836 | 790 | 769 | 0 | 0% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 802 | 794 | 755 | 721 | 687 | 1 | 20% |
| 1926 | 800 | 782 | 751 | 731 | 708 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 811 | 0 | 0% |
| 1928 | 863 | 851 | 822 | 782 | 753 | 0 | 0% |
| 1929 | 735 | 727 | 708 | 695 | 684 | 3 | 60% |
| 1930 | 860 | 846 | 811 | 781 | 753 | 0 | 0% |
| 1931 | 717 | 704 | 680 | 663 | 658 | 4 | 80% |
| 1932 | 805 | 801 | 771 | 743 | 710 | 1 | 20% |
| 1933 | 699 | 695 | 678 | 665 | 660 | 5 | 100% |
| 1934 | 723 | 705 | 683 | 667 | 660 | 4 | 80% |
| 1935 | 847 | 846 | 821 | 773 | 740 | 0 | 0% |
| 1936 | 892 | 891 | 860 | 818 | 790 | 0 | 0% |
| 1937 | 831 | 816 | 780 | 720 | 671 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 853 | 825 | 803 | 778 | 0 | 0% |
| 1940 | 882 | 874 | 845 | 805 | 785 | 0 | 0% |
| 1941 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 886 | 889 | 868 | 827 | 806 | 0 | 0% |
| 1944 | 834 | 815 | 781 | 751 | 719 | 0 | 0% |
| 1945 | 851 | 829 | 791 | 736 | 697 | 1 | 20% |
| 1946 | 850 | 822 | 794 | 747 | 718 | 0 | 0% |
| 1947 | 773 | 766 | 741 | 725 | 708 | 1 | 20% |
| 1948 | 868 | 874 | 835 | 794 | 781 | 0 | 0% |
| 1949 | 816 | 798 | 765 | 741 | 717 | 0 | 0% |
| 1950 | 853 | 843 | 807 | 769 | 759 | 0 | 0% |
| 1951 | 900 | 888 | 855 | 813 | 794 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 889 | 859 | 845 | 0 | 0% |
| 1954 | 865 | 850 | 818 | 779 | 761 | 0 | 0% |
| 1955 | 819 | 809 | 785 | 770 | 759 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 872 | 875 | 0 | 0% |
| 1957 | 881 | 871 | 840 | 796 | 776 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 856 | 836 | 809 | 767 | 754 | 0 | 0% |
| 1960 | 807 | 797 | 767 | 744 | 726 | 0 | 0% |
| 1961 | 807 | 800 | 783 | 766 | 751 | 0 | 0% |
| 1962 | 823 | 812 | 781 | 732 | 705 | 1 | 20% |
| 1963 | 900 | 900 | 874 | 835 | 819 | 0 | 0% |
| 1964 | 837 | 826 | 797 | 777 | 758 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 842 | 835 | 0 | 0% |
| 1966 | 870 | 847 | 823 | 783 | 761 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 852 | 830 | 797 | 755 | 727 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 876 | 857 | 824 | 778 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 881 | 853 | 840 | 0 | 0% |
| 1972 | 870 | 847 | 806 | 767 | 749 | 0 | 0% |
| 1973 | 900 | 885 | 854 | 813 | 790 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 885 | 877 | 0 | 0% |
| 1976 | 862 | 847 | 819 | 809 | 795 | 0 | 0% |
| 1977 | 703 | 685 | 666 | 656 | 657 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 852 | 860 | 0 | 0% |
| 1979 | 896 | 867 | 841 | 801 | 775 | 0 | 0% |
| 1980 | 893 | 889 | 881 | 852 | 850 | 0 | 0% |
| 1981 | 872 | 861 | 836 | 816 | 797 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 848 | 811 | 799 | 0 | 0% |
| 1985 | 852 | 834 | 809 | 792 | 781 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 820 | 0 | 0% |
| 1987 | 813 | 794 | 773 | 755 | 750 | 0 | 0% |
| 1988 | 817 | 804 | 778 | 766 | 749 | 0 | 0% |
| 1989 | 867 | 853 | 829 | 816 | 818 | 0 | 0% |
| 1990 | 828 | 812 | 781 | 766 | 747 | 0 | 0% |
| 1991 | 750 | 728 | 698 | 685 | 667 | 3 | 60% |
| | | | | | | 36 | 10% |
| | | | | Percent Availability During Recreation Season | | | 90% |

**Oroville Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 750 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 881 | 846 | 837 | 0 | 0% |
| 1923 | 900 | 879 | 836 | 790 | 769 | 0 | 0% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 802 | 794 | 755 | 721 | 687 | 2 | 40% |
| 1926 | 800 | 782 | 751 | 731 | 708 | 2 | 40% |
| 1927 | 900 | 900 | 876 | 835 | 811 | 0 | 0% |
| 1928 | 863 | 851 | 822 | 782 | 753 | 0 | 0% |
| 1929 | 735 | 727 | 708 | 695 | 684 | 5 | 100% |
| 1930 | 860 | 846 | 811 | 781 | 753 | 0 | 0% |
| 1931 | 717 | 704 | 680 | 663 | 658 | 5 | 100% |
| 1932 | 805 | 801 | 771 | 743 | 710 | 2 | 40% |
| 1933 | 699 | 695 | 678 | 665 | 660 | 5 | 100% |
| 1934 | 723 | 705 | 683 | 667 | 660 | 5 | 100% |
| 1935 | 847 | 846 | 821 | 773 | 740 | 1 | 20% |
| 1936 | 892 | 891 | 860 | 818 | 790 | 0 | 0% |
| 1937 | 831 | 816 | 780 | 720 | 671 | 2 | 40% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 853 | 825 | 803 | 778 | 0 | 0% |
| 1940 | 882 | 874 | 845 | 805 | 785 | 0 | 0% |
| 1941 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 886 | 889 | 868 | 827 | 806 | 0 | 0% |
| 1944 | 834 | 815 | 781 | 751 | 719 | 1 | 20% |
| 1945 | 851 | 829 | 791 | 736 | 697 | 2 | 40% |
| 1946 | 850 | 822 | 794 | 747 | 718 | 2 | 40% |
| 1947 | 773 | 766 | 741 | 725 | 708 | 3 | 60% |
| 1948 | 868 | 874 | 835 | 794 | 781 | 0 | 0% |
| 1949 | 816 | 798 | 765 | 741 | 717 | 2 | 40% |
| 1950 | 853 | 843 | 807 | 769 | 759 | 0 | 0% |
| 1951 | 900 | 888 | 855 | 813 | 794 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 889 | 859 | 845 | 0 | 0% |
| 1954 | 865 | 850 | 818 | 779 | 761 | 0 | 0% |
| 1955 | 819 | 809 | 785 | 770 | 759 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 872 | 875 | 0 | 0% |
| 1957 | 881 | 871 | 840 | 796 | 776 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 856 | 836 | 809 | 767 | 754 | 0 | 0% |
| 1960 | 807 | 797 | 767 | 744 | 726 | 2 | 40% |
| 1961 | 807 | 800 | 783 | 766 | 751 | 0 | 0% |
| 1962 | 823 | 812 | 781 | 732 | 705 | 2 | 40% |
| 1963 | 900 | 900 | 874 | 835 | 819 | 0 | 0% |
| 1964 | 837 | 826 | 797 | 777 | 758 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 842 | 835 | 0 | 0% |
| 1966 | 870 | 847 | 823 | 783 | 761 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 852 | 830 | 797 | 755 | 727 | 1 | 20% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 876 | 857 | 824 | 778 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 881 | 853 | 840 | 0 | 0% |
| 1972 | 870 | 847 | 806 | 767 | 749 | 1 | 20% |
| 1973 | 900 | 885 | 854 | 813 | 790 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 885 | 877 | 0 | 0% |
| 1976 | 862 | 847 | 819 | 809 | 795 | 0 | 0% |
| 1977 | 703 | 685 | 666 | 656 | 657 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 852 | 860 | 0 | 0% |
| 1979 | 896 | 867 | 841 | 801 | 775 | 0 | 0% |
| 1980 | 893 | 889 | 881 | 852 | 850 | 0 | 0% |
| 1981 | 872 | 861 | 836 | 816 | 797 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 848 | 811 | 799 | 0 | 0% |
| 1985 | 852 | 834 | 809 | 792 | 781 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 820 | 0 | 0% |
| 1987 | 813 | 794 | 773 | 755 | 750 | 1 | 20% |
| 1988 | 817 | 804 | 778 | 766 | 749 | 1 | 20% |
| 1989 | 867 | 853 | 829 | 816 | 818 | 0 | 0% |
| 1990 | 828 | 812 | 781 | 766 | 747 | 1 | 20% |
| 1991 | 750 | 728 | 698 | 685 | 667 | 5 | 100% |
| | | | | | | 63 | 18% |
| | | | | | Percent Availability During Recreation Season | | 82% |

**Oroville Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 819 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 881 | 846 | 837 | 0 | 0% |
| 1923 | 900 | 879 | 836 | 790 | 769 | 2 | 40% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 802 | 794 | 755 | 721 | 687 | 5 | 100% |
| 1926 | 800 | 782 | 751 | 731 | 708 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 811 | 1 | 20% |
| 1928 | 863 | 851 | 822 | 782 | 753 | 2 | 40% |
| 1929 | 735 | 727 | 708 | 695 | 684 | 5 | 100% |
| 1930 | 860 | 846 | 811 | 781 | 753 | 3 | 60% |
| 1931 | 717 | 704 | 680 | 663 | 658 | 5 | 100% |
| 1932 | 805 | 801 | 771 | 743 | 710 | 5 | 100% |
| 1933 | 699 | 695 | 678 | 665 | 660 | 5 | 100% |
| 1934 | 723 | 705 | 683 | 667 | 660 | 5 | 100% |
| 1935 | 847 | 846 | 821 | 773 | 740 | 2 | 40% |
| 1936 | 892 | 891 | 860 | 818 | 790 | 2 | 40% |
| 1937 | 831 | 816 | 780 | 720 | 671 | 4 | 80% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 853 | 825 | 803 | 778 | 2 | 40% |
| 1940 | 882 | 874 | 845 | 805 | 785 | 2 | 40% |
| 1941 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 886 | 889 | 868 | 827 | 806 | 1 | 20% |
| 1944 | 834 | 815 | 781 | 751 | 719 | 4 | 80% |
| 1945 | 851 | 829 | 791 | 736 | 697 | 3 | 60% |
| 1946 | 850 | 822 | 794 | 747 | 718 | 3 | 60% |
| 1947 | 773 | 766 | 741 | 725 | 708 | 5 | 100% |
| 1948 | 868 | 874 | 835 | 794 | 781 | 2 | 40% |
| 1949 | 816 | 798 | 765 | 741 | 717 | 5 | 100% |
| 1950 | 853 | 843 | 807 | 769 | 759 | 3 | 60% |
| 1951 | 900 | 888 | 855 | 813 | 794 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 889 | 859 | 845 | 0 | 0% |
| 1954 | 865 | 850 | 818 | 779 | 761 | 3 | 60% |
| 1955 | 819 | 809 | 785 | 770 | 759 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 872 | 875 | 0 | 0% |
| 1957 | 881 | 871 | 840 | 796 | 776 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 856 | 836 | 809 | 767 | 754 | 3 | 60% |
| 1960 | 807 | 797 | 767 | 744 | 726 | 5 | 100% |
| 1961 | 807 | 800 | 783 | 766 | 751 | 5 | 100% |
| 1962 | 823 | 812 | 781 | 732 | 705 | 4 | 80% |
| 1963 | 900 | 900 | 874 | 835 | 819 | 1 | 20% |
| 1964 | 837 | 826 | 797 | 777 | 758 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 842 | 835 | 0 | 0% |
| 1966 | 870 | 847 | 823 | 783 | 761 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 852 | 830 | 797 | 755 | 727 | 3 | 60% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 876 | 857 | 824 | 778 | 751 | 2 | 40% |
| 1971 | 900 | 900 | 881 | 853 | 840 | 0 | 0% |
| 1972 | 870 | 847 | 806 | 767 | 749 | 3 | 60% |
| 1973 | 900 | 885 | 854 | 813 | 790 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 885 | 877 | 0 | 0% |
| 1976 | 862 | 847 | 819 | 809 | 795 | 3 | 60% |
| 1977 | 703 | 685 | 666 | 656 | 657 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 852 | 860 | 0 | 0% |
| 1979 | 896 | 867 | 841 | 801 | 775 | 2 | 40% |
| 1980 | 893 | 889 | 881 | 852 | 850 | 0 | 0% |
| 1981 | 872 | 861 | 836 | 816 | 797 | 2 | 40% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 848 | 811 | 799 | 2 | 40% |
| 1985 | 852 | 834 | 809 | 792 | 781 | 3 | 60% |
| 1986 | 875 | 872 | 856 | 817 | 820 | 1 | 20% |
| 1987 | 813 | 794 | 773 | 755 | 750 | 5 | 100% |
| 1988 | 817 | 804 | 778 | 766 | 749 | 5 | 100% |
| 1989 | 867 | 853 | 829 | 816 | 818 | 2 | 40% |
| 1990 | 828 | 812 | 781 | 766 | 747 | 4 | 80% |
| 1991 | 750 | 728 | 698 | 685 | 667 | 5 | 100% |
| | | | | | | 170 | 49% |
| | | | | Percent Availability During Recreation Season | | | 51% |

**Oroville Elevation (ft)**
**Revised Max Flow Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 840 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 881 | 846 | 837 | 1 | 20% |
| 1923 | 900 | 879 | 836 | 790 | 769 | 3 | 60% |
| 1924 | 696 | 679 | 656 | 641 | 634 | 5 | 100% |
| 1925 | 802 | 794 | 755 | 721 | 687 | 5 | 100% |
| 1926 | 800 | 782 | 751 | 731 | 708 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 811 | 2 | 40% |
| 1928 | 863 | 851 | 822 | 782 | 753 | 3 | 60% |
| 1929 | 735 | 727 | 708 | 695 | 684 | 5 | 100% |
| 1930 | 860 | 846 | 811 | 781 | 753 | 3 | 60% |
| 1931 | 717 | 704 | 680 | 663 | 658 | 5 | 100% |
| 1932 | 805 | 801 | 771 | 743 | 710 | 5 | 100% |
| 1933 | 699 | 695 | 678 | 665 | 660 | 5 | 100% |
| 1934 | 723 | 705 | 683 | 667 | 660 | 5 | 100% |
| 1935 | 847 | 846 | 821 | 773 | 740 | 3 | 60% |
| 1936 | 892 | 891 | 860 | 818 | 790 | 2 | 40% |
| 1937 | 831 | 816 | 780 | 720 | 671 | 5 | 100% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 853 | 825 | 803 | 778 | 3 | 60% |
| 1940 | 882 | 874 | 845 | 805 | 785 | 2 | 40% |
| 1941 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 886 | 889 | 868 | 827 | 806 | 2 | 40% |
| 1944 | 834 | 815 | 781 | 751 | 719 | 5 | 100% |
| 1945 | 851 | 829 | 791 | 736 | 697 | 4 | 80% |
| 1946 | 850 | 822 | 794 | 747 | 718 | 4 | 80% |
| 1947 | 773 | 766 | 741 | 725 | 708 | 5 | 100% |
| 1948 | 868 | 874 | 835 | 794 | 781 | 3 | 60% |
| 1949 | 816 | 798 | 765 | 741 | 717 | 5 | 100% |
| 1950 | 853 | 843 | 807 | 769 | 759 | 3 | 60% |
| 1951 | 900 | 888 | 855 | 813 | 794 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 889 | 859 | 845 | 0 | 0% |
| 1954 | 865 | 850 | 818 | 779 | 761 | 3 | 60% |
| 1955 | 819 | 809 | 785 | 770 | 759 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 872 | 875 | 0 | 0% |
| 1957 | 881 | 871 | 840 | 796 | 776 | 3 | 60% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 856 | 836 | 809 | 767 | 754 | 4 | 80% |
| 1960 | 807 | 797 | 767 | 744 | 726 | 5 | 100% |
| 1961 | 807 | 800 | 783 | 766 | 751 | 5 | 100% |
| 1962 | 823 | 812 | 781 | 732 | 705 | 5 | 100% |
| 1963 | 900 | 900 | 874 | 835 | 819 | 2 | 40% |
| 1964 | 837 | 826 | 797 | 777 | 758 | 5 | 100% |
| 1965 | 883 | 885 | 875 | 842 | 835 | 1 | 20% |
| 1966 | 870 | 847 | 823 | 783 | 761 | 3 | 60% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 852 | 830 | 797 | 755 | 727 | 4 | 80% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 876 | 857 | 824 | 778 | 751 | 3 | 60% |
| 1971 | 900 | 900 | 881 | 853 | 840 | 1 | 20% |
| 1972 | 870 | 847 | 806 | 767 | 749 | 3 | 60% |
| 1973 | 900 | 885 | 854 | 813 | 790 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 885 | 877 | 0 | 0% |
| 1976 | 862 | 847 | 819 | 809 | 795 | 3 | 60% |
| 1977 | 703 | 685 | 666 | 656 | 657 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 852 | 860 | 0 | 0% |
| 1979 | 896 | 867 | 841 | 801 | 775 | 2 | 40% |
| 1980 | 893 | 889 | 881 | 852 | 850 | 0 | 0% |
| 1981 | 872 | 861 | 836 | 816 | 797 | 3 | 60% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 848 | 811 | 799 | 2 | 40% |
| 1985 | 852 | 834 | 809 | 792 | 781 | 4 | 80% |
| 1986 | 875 | 872 | 856 | 817 | 820 | 2 | 40% |
| 1987 | 813 | 794 | 773 | 755 | 750 | 5 | 100% |
| 1988 | 817 | 804 | 778 | 766 | 749 | 5 | 100% |
| 1989 | 867 | 853 | 829 | 816 | 818 | 3 | 60% |
| 1990 | 828 | 812 | 781 | 766 | 747 | 5 | 100% |
| 1991 | 750 | 728 | 698 | 685 | 667 | 5 | 100% |
| | | | | | | 198 | 57% |
| | | | | Percent Availability During Recreation Season | | | 43% |

**Oroville Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 700 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 699 | 683 | 660 | 645 | 639 | 5 | 100% |
| 1925 | 806 | 797 | 753 | 714 | 677 | 1 | 20% |
| 1926 | 795 | 775 | 744 | 723 | 697 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 0 | 0% |
| 1929 | 732 | 724 | 704 | 690 | 676 | 2 | 40% |
| 1930 | 857 | 842 | 806 | 777 | 748 | 0 | 0% |
| 1931 | 716 | 703 | 679 | 662 | 656 | 3 | 60% |
| 1932 | 804 | 800 | 770 | 745 | 714 | 0 | 0% |
| 1933 | 704 | 700 | 683 | 671 | 665 | 4 | 80% |
| 1934 | 727 | 708 | 687 | 671 | 664 | 3 | 60% |
| 1935 | 847 | 845 | 814 | 762 | 725 | 0 | 0% |
| 1936 | 880 | 881 | 851 | 806 | 775 | 0 | 0% |
| 1937 | 823 | 811 | 775 | 713 | 666 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 852 | 823 | 798 | 772 | 0 | 0% |
| 1940 | 882 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 890 | 868 | 832 | 816 | 0 | 0% |
| 1944 | 847 | 827 | 790 | 758 | 723 | 0 | 0% |
| 1945 | 855 | 833 | 791 | 735 | 694 | 1 | 20% |
| 1946 | 852 | 826 | 797 | 749 | 716 | 0 | 0% |
| 1947 | 772 | 765 | 740 | 724 | 704 | 0 | 0% |
| 1948 | 866 | 873 | 832 | 790 | 774 | 0 | 0% |
| 1949 | 808 | 793 | 760 | 743 | 721 | 0 | 0% |
| 1950 | 863 | 858 | 825 | 791 | 776 | 0 | 0% |
| 1951 | 900 | 889 | 856 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 874 | 863 | 0 | 0% |
| 1954 | 866 | 856 | 823 | 780 | 757 | 0 | 0% |
| 1955 | 816 | 802 | 775 | 758 | 742 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 868 | 839 | 798 | 778 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 0 | 0% |
| 1960 | 805 | 794 | 762 | 738 | 714 | 0 | 0% |
| 1961 | 797 | 790 | 769 | 754 | 739 | 0 | 0% |
| 1962 | 819 | 803 | 773 | 720 | 687 | 1 | 20% |
| 1963 | 900 | 900 | 874 | 840 | 827 | 0 | 0% |
| 1964 | 852 | 841 | 812 | 792 | 770 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 870 | 846 | 822 | 781 | 755 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 805 | 766 | 739 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 888 | 867 | 854 | 0 | 0% |
| 1972 | 870 | 846 | 813 | 774 | 753 | 0 | 0% |
| 1973 | 900 | 885 | 854 | 813 | 787 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 818 | 805 | 787 | 0 | 0% |
| 1977 | 683 | 664 | 643 | 632 | 638 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 855 | 863 | 0 | 0% |
| 1979 | 896 | 867 | 839 | 797 | 764 | 0 | 0% |
| 1980 | 893 | 889 | 877 | 861 | 860 | 0 | 0% |
| 1981 | 872 | 860 | 838 | 816 | 796 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 831 | 820 | 0 | 0% |
| 1985 | 870 | 851 | 825 | 805 | 792 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 0 | 0% |
| 1987 | 809 | 790 | 768 | 750 | 745 | 0 | 0% |
| 1988 | 815 | 799 | 770 | 758 | 741 | 0 | 0% |
| 1989 | 864 | 850 | 825 | 811 | 811 | 0 | 0% |
| 1990 | 816 | 798 | 763 | 745 | 723 | 0 | 0% |
| 1991 | 728 | 706 | 676 | 664 | 646 | 3 | 60% |
| | | | | | | 30 | 9% |
| | | | | Percent Availability During Recreation Season | | | 91% |

**Oroville Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 710 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 699 | 683 | 660 | 645 | 639 | 5 | 100% |
| 1925 | 806 | 797 | 753 | 714 | 677 | 1 | 20% |
| 1926 | 795 | 775 | 744 | 723 | 697 | 1 | 20% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 0 | 0% |
| 1929 | 732 | 724 | 704 | 690 | 676 | 3 | 60% |
| 1930 | 857 | 842 | 806 | 777 | 748 | 0 | 0% |
| 1931 | 716 | 703 | 679 | 662 | 656 | 4 | 80% |
| 1932 | 804 | 800 | 770 | 745 | 714 | 0 | 0% |
| 1933 | 704 | 700 | 683 | 671 | 665 | 5 | 100% |
| 1934 | 727 | 708 | 687 | 671 | 664 | 4 | 80% |
| 1935 | 847 | 845 | 814 | 762 | 725 | 0 | 0% |
| 1936 | 880 | 881 | 851 | 806 | 775 | 0 | 0% |
| 1937 | 823 | 811 | 775 | 713 | 666 | 1 | 20% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 852 | 823 | 798 | 772 | 0 | 0% |
| 1940 | 882 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 890 | 868 | 832 | 816 | 0 | 0% |
| 1944 | 847 | 827 | 790 | 758 | 723 | 0 | 0% |
| 1945 | 855 | 833 | 791 | 735 | 694 | 1 | 20% |
| 1946 | 852 | 826 | 797 | 749 | 716 | 0 | 0% |
| 1947 | 772 | 765 | 740 | 724 | 704 | 1 | 20% |
| 1948 | 866 | 873 | 832 | 790 | 774 | 0 | 0% |
| 1949 | 808 | 793 | 760 | 743 | 721 | 0 | 0% |
| 1950 | 863 | 858 | 825 | 791 | 776 | 0 | 0% |
| 1951 | 900 | 889 | 856 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 874 | 863 | 0 | 0% |
| 1954 | 866 | 856 | 823 | 780 | 757 | 0 | 0% |
| 1955 | 816 | 802 | 775 | 758 | 742 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 868 | 839 | 798 | 778 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 0 | 0% |
| 1960 | 805 | 794 | 762 | 738 | 714 | 0 | 0% |
| 1961 | 797 | 790 | 769 | 754 | 739 | 0 | 0% |
| 1962 | 819 | 803 | 773 | 720 | 687 | 1 | 20% |
| 1963 | 900 | 900 | 874 | 840 | 827 | 0 | 0% |
| 1964 | 852 | 841 | 812 | 792 | 770 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 870 | 846 | 822 | 781 | 755 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 805 | 766 | 739 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 888 | 867 | 854 | 0 | 0% |
| 1972 | 870 | 846 | 813 | 774 | 753 | 0 | 0% |
| 1973 | 900 | 885 | 854 | 813 | 787 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 818 | 805 | 787 | 0 | 0% |
| 1977 | 683 | 664 | 643 | 632 | 638 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 855 | 863 | 0 | 0% |
| 1979 | 896 | 867 | 839 | 797 | 764 | 0 | 0% |
| 1980 | 893 | 889 | 877 | 861 | 860 | 0 | 0% |
| 1981 | 872 | 860 | 838 | 816 | 796 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 831 | 820 | 0 | 0% |
| 1985 | 870 | 851 | 825 | 805 | 792 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 0 | 0% |
| 1987 | 809 | 790 | 768 | 750 | 745 | 0 | 0% |
| 1988 | 815 | 799 | 770 | 758 | 741 | 0 | 0% |
| 1989 | 864 | 850 | 825 | 811 | 811 | 0 | 0% |
| 1990 | 816 | 798 | 763 | 745 | 723 | 0 | 0% |
| 1991 | 728 | 706 | 676 | 664 | 646 | 4 | 80% |
|      |     |     |     |     |     | 36 | 10% |
|      |     |     | Percent Availability During Recreation Season | | | | 90% |

OROVILLE RESERVOIR

| | Oroville Elevation (ft) |
| | Flow Evaluation Study Alternative |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 750 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 0 | 0% |
| 1924 | 699 | 683 | 660 | 645 | 639 | 5 | 100% |
| 1925 | 806 | 797 | 753 | 714 | 677 | 2 | 40% |
| 1926 | 795 | 775 | 744 | 723 | 697 | 3 | 60% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 0 | 0% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 1 | 20% |
| 1929 | 732 | 724 | 704 | 690 | 676 | 5 | 100% |
| 1930 | 857 | 842 | 806 | 777 | 748 | 1 | 20% |
| 1931 | 716 | 703 | 679 | 662 | 656 | 5 | 100% |
| 1932 | 804 | 800 | 770 | 745 | 714 | 2 | 40% |
| 1933 | 704 | 700 | 683 | 671 | 665 | 5 | 100% |
| 1934 | 727 | 708 | 687 | 671 | 664 | 5 | 100% |
| 1935 | 847 | 845 | 814 | 762 | 725 | 1 | 20% |
| 1936 | 880 | 881 | 851 | 806 | 775 | 0 | 0% |
| 1937 | 823 | 811 | 775 | 713 | 666 | 2 | 40% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 852 | 823 | 798 | 772 | 0 | 0% |
| 1940 | 882 | 874 | 845 | 804 | 781 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 890 | 868 | 832 | 816 | 0 | 0% |
| 1944 | 847 | 827 | 790 | 758 | 723 | 1 | 20% |
| 1945 | 855 | 833 | 791 | 735 | 694 | 2 | 40% |
| 1946 | 852 | 826 | 797 | 749 | 716 | 2 | 40% |
| 1947 | 772 | 765 | 740 | 724 | 704 | 3 | 60% |
| 1948 | 866 | 873 | 832 | 790 | 774 | 0 | 0% |
| 1949 | 808 | 793 | 760 | 743 | 721 | 2 | 40% |
| 1950 | 863 | 858 | 825 | 791 | 776 | 0 | 0% |
| 1951 | 900 | 889 | 856 | 813 | 789 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 874 | 863 | 0 | 0% |
| 1954 | 866 | 856 | 823 | 780 | 757 | 0 | 0% |
| 1955 | 816 | 802 | 775 | 758 | 742 | 1 | 20% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 868 | 839 | 798 | 778 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 1 | 20% |
| 1960 | 805 | 794 | 762 | 738 | 714 | 2 | 40% |
| 1961 | 797 | 790 | 769 | 754 | 739 | 1 | 20% |
| 1962 | 819 | 803 | 773 | 720 | 687 | 2 | 40% |
| 1963 | 900 | 900 | 874 | 840 | 827 | 0 | 0% |
| 1964 | 852 | 841 | 812 | 792 | 770 | 0 | 0% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 870 | 846 | 822 | 781 | 755 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 805 | 766 | 739 | 1 | 20% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 0 | 0% |
| 1971 | 900 | 900 | 888 | 867 | 854 | 0 | 0% |
| 1972 | 870 | 846 | 813 | 774 | 753 | 0 | 0% |
| 1973 | 900 | 885 | 854 | 813 | 787 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 818 | 805 | 787 | 0 | 0% |
| 1977 | 683 | 664 | 643 | 632 | 638 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 855 | 863 | 0 | 0% |
| 1979 | 896 | 867 | 839 | 797 | 764 | 0 | 0% |
| 1980 | 893 | 889 | 877 | 861 | 860 | 0 | 0% |
| 1981 | 872 | 860 | 838 | 816 | 796 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 831 | 820 | 0 | 0% |
| 1985 | 870 | 851 | 825 | 805 | 792 | 0 | 0% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 0 | 0% |
| 1987 | 809 | 790 | 768 | 750 | 745 | 2 | 40% |
| 1988 | 815 | 799 | 770 | 758 | 741 | 1 | 20% |
| 1989 | 864 | 850 | 825 | 811 | 811 | 0 | 0% |
| 1990 | 816 | 798 | 763 | 745 | 723 | 2 | 40% |
| 1991 | 728 | 706 | 676 | 664 | 646 | 5 | 100% |
| | | | | | | 70 | 20% |
| | | | | | Percent Availability During Recreation Season | | 80% |

# OROVILLE RESERVOIR

**Oroville Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 819 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 699 | 683 | 660 | 645 | 639 | 5 | 100% |
| 1925 | 806 | 797 | 753 | 714 | 677 | 5 | 100% |
| 1926 | 795 | 775 | 744 | 723 | 697 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 1 | 20% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 2 | 40% |
| 1929 | 732 | 724 | 704 | 690 | 676 | 5 | 100% |
| 1930 | 857 | 842 | 806 | 777 | 748 | 3 | 60% |
| 1931 | 716 | 703 | 679 | 662 | 656 | 5 | 100% |
| 1932 | 804 | 800 | 770 | 745 | 714 | 5 | 100% |
| 1933 | 704 | 700 | 683 | 671 | 665 | 5 | 100% |
| 1934 | 727 | 708 | 687 | 671 | 664 | 5 | 100% |
| 1935 | 847 | 845 | 814 | 762 | 725 | 3 | 60% |
| 1936 | 880 | 881 | 851 | 806 | 775 | 2 | 40% |
| 1937 | 823 | 811 | 775 | 713 | 666 | 4 | 80% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 852 | 823 | 798 | 772 | 2 | 40% |
| 1940 | 882 | 874 | 845 | 804 | 781 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 890 | 868 | 832 | 816 | 1 | 20% |
| 1944 | 847 | 827 | 790 | 758 | 723 | 3 | 60% |
| 1945 | 855 | 833 | 791 | 735 | 694 | 3 | 60% |
| 1946 | 852 | 826 | 797 | 749 | 716 | 3 | 60% |
| 1947 | 772 | 765 | 740 | 724 | 704 | 5 | 100% |
| 1948 | 866 | 873 | 832 | 790 | 774 | 2 | 40% |
| 1949 | 808 | 793 | 760 | 743 | 721 | 5 | 100% |
| 1950 | 863 | 858 | 825 | 791 | 776 | 2 | 40% |
| 1951 | 900 | 889 | 856 | 813 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 874 | 863 | 0 | 0% |
| 1954 | 866 | 856 | 823 | 780 | 757 | 2 | 40% |
| 1955 | 816 | 802 | 775 | 758 | 742 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 868 | 839 | 798 | 778 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 3 | 60% |
| 1960 | 805 | 794 | 762 | 738 | 714 | 5 | 100% |
| 1961 | 797 | 790 | 769 | 754 | 739 | 5 | 100% |
| 1962 | 819 | 803 | 773 | 720 | 687 | 5 | 100% |
| 1963 | 900 | 900 | 874 | 840 | 827 | 0 | 0% |
| 1964 | 852 | 841 | 812 | 792 | 770 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 870 | 846 | 822 | 781 | 755 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 805 | 766 | 739 | 3 | 60% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 2 | 40% |
| 1971 | 900 | 900 | 888 | 867 | 854 | 0 | 0% |
| 1972 | 870 | 846 | 813 | 774 | 753 | 3 | 60% |
| 1973 | 900 | 885 | 854 | 813 | 787 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 818 | 805 | 787 | 3 | 60% |
| 1977 | 683 | 664 | 643 | 632 | 638 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 855 | 863 | 0 | 0% |
| 1979 | 896 | 867 | 839 | 797 | 764 | 2 | 40% |
| 1980 | 893 | 889 | 877 | 861 | 860 | 0 | 0% |
| 1981 | 872 | 860 | 838 | 816 | 796 | 2 | 40% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 831 | 820 | 0 | 0% |
| 1985 | 870 | 851 | 825 | 805 | 792 | 2 | 40% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 2 | 40% |
| 1987 | 809 | 790 | 768 | 750 | 745 | 5 | 100% |
| 1988 | 815 | 799 | 770 | 758 | 741 | 5 | 100% |
| 1989 | 864 | 850 | 825 | 811 | 811 | 2 | 40% |
| 1990 | 816 | 798 | 763 | 745 | 723 | 5 | 100% |
| 1991 | 728 | 706 | 676 | 664 | 646 | 5 | 100% |
| | | | | | | 167 | 48% |
| | | | | Percent Availability During Recreation Season | | | 52% |

**Oroville Elevation (ft)**
**Flow Evaluation Study Alternative**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 840 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 880 | 851 | 844 | 0 | 0% |
| 1923 | 900 | 883 | 841 | 795 | 774 | 2 | 40% |
| 1924 | 699 | 683 | 660 | 645 | 639 | 5 | 100% |
| 1925 | 806 | 797 | 753 | 714 | 677 | 5 | 100% |
| 1926 | 795 | 775 | 744 | 723 | 697 | 5 | 100% |
| 1927 | 900 | 900 | 876 | 835 | 813 | 2 | 40% |
| 1928 | 862 | 850 | 822 | 779 | 748 | 3 | 60% |
| 1929 | 732 | 724 | 704 | 690 | 676 | 5 | 100% |
| 1930 | 857 | 842 | 806 | 777 | 748 | 3 | 60% |
| 1931 | 716 | 703 | 679 | 662 | 656 | 5 | 100% |
| 1932 | 804 | 800 | 770 | 745 | 714 | 5 | 100% |
| 1933 | 704 | 700 | 683 | 671 | 665 | 5 | 100% |
| 1934 | 727 | 708 | 687 | 671 | 664 | 5 | 100% |
| 1935 | 847 | 845 | 814 | 762 | 725 | 3 | 60% |
| 1936 | 880 | 881 | 851 | 806 | 775 | 2 | 40% |
| 1937 | 823 | 811 | 775 | 713 | 666 | 5 | 100% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 867 | 852 | 823 | 798 | 772 | 3 | 60% |
| 1940 | 882 | 874 | 845 | 804 | 781 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 887 | 890 | 868 | 832 | 816 | 2 | 40% |
| 1944 | 847 | 827 | 790 | 758 | 723 | 4 | 80% |
| 1945 | 855 | 833 | 791 | 735 | 694 | 4 | 80% |
| 1946 | 852 | 826 | 797 | 749 | 716 | 4 | 80% |
| 1947 | 772 | 765 | 740 | 724 | 704 | 5 | 100% |
| 1948 | 866 | 873 | 832 | 790 | 774 | 3 | 60% |
| 1949 | 808 | 793 | 760 | 743 | 721 | 5 | 100% |
| 1950 | 863 | 858 | 825 | 791 | 776 | 3 | 60% |
| 1951 | 900 | 889 | 856 | 813 | 789 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 874 | 863 | 0 | 0% |
| 1954 | 866 | 856 | 823 | 780 | 757 | 3 | 60% |
| 1955 | 816 | 802 | 775 | 758 | 742 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 881 | 868 | 839 | 798 | 778 | 3 | 60% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 854 | 833 | 807 | 762 | 748 | 4 | 80% |
| 1960 | 805 | 794 | 762 | 738 | 714 | 5 | 100% |
| 1961 | 797 | 790 | 769 | 754 | 739 | 5 | 100% |
| 1962 | 819 | 803 | 773 | 720 | 687 | 5 | 100% |
| 1963 | 900 | 900 | 874 | 840 | 827 | 2 | 40% |
| 1964 | 852 | 841 | 812 | 792 | 770 | 3 | 60% |
| 1965 | 883 | 885 | 875 | 854 | 848 | 0 | 0% |
| 1966 | 870 | 846 | 822 | 781 | 755 | 3 | 60% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 833 | 805 | 766 | 739 | 4 | 80% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 877 | 858 | 824 | 779 | 751 | 3 | 60% |
| 1971 | 900 | 900 | 888 | 867 | 854 | 0 | 0% |
| 1972 | 870 | 846 | 813 | 774 | 753 | 3 | 60% |
| 1973 | 900 | 885 | 854 | 813 | 787 | 2 | 40% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 862 | 849 | 818 | 805 | 787 | 3 | 60% |
| 1977 | 683 | 664 | 643 | 632 | 638 | 5 | 100% |
| 1978 | 897 | 896 | 884 | 855 | 863 | 0 | 0% |
| 1979 | 896 | 867 | 839 | 797 | 764 | 3 | 60% |
| 1980 | 893 | 889 | 877 | 861 | 860 | 0 | 0% |
| 1981 | 872 | 860 | 838 | 816 | 796 | 3 | 60% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 895 | 877 | 849 | 831 | 820 | 2 | 40% |
| 1985 | 870 | 851 | 825 | 805 | 792 | 3 | 60% |
| 1986 | 875 | 872 | 856 | 817 | 819 | 2 | 40% |
| 1987 | 809 | 790 | 768 | 750 | 745 | 5 | 100% |
| 1988 | 815 | 799 | 770 | 758 | 741 | 5 | 100% |
| 1989 | 864 | 850 | 825 | 811 | 811 | 3 | 60% |
| 1990 | 816 | 798 | 763 | 745 | 723 | 5 | 100% |
| 1991 | 728 | 706 | 676 | 664 | 646 | 5 | 100% |
| | | | | | | 191 | 55% |
| | | | | Percent Availability During Recreation Season | | | 45% |

| Oroville Elevation (ft) |
| Existing Conditions |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 700 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1923 | 900 | 895 | 879 | 847 | 835 | 0 | 0% |
| 1924 | 777 | 759 | 734 | 723 | 710 | 0 | 0% |
| 1925 | 824 | 813 | 773 | 741 | 706 | 0 | 0% |
| 1926 | 819 | 799 | 767 | 746 | 723 | 0 | 0% |
| 1927 | 900 | 900 | 891 | 874 | 871 | 0 | 0% |
| 1928 | 863 | 853 | 831 | 794 | 769 | 0 | 0% |
| 1929 | 751 | 740 | 708 | 693 | 671 | 2 | 40% |
| 1930 | 854 | 833 | 799 | 771 | 745 | 0 | 0% |
| 1931 | 707 | 694 | 670 | 652 | 648 | 4 | 80% |
| 1932 | 799 | 794 | 764 | 741 | 715 | 0 | 0% |
| 1933 | 714 | 711 | 693 | 682 | 678 | 3 | 60% |
| 1934 | 734 | 716 | 696 | 680 | 660 | 3 | 60% |
| 1935 | 847 | 848 | 833 | 797 | 777 | 0 | 0% |
| 1936 | 897 | 898 | 886 | 867 | 853 | 0 | 0% |
| 1937 | 897 | 895 | 883 | 858 | 845 | 0 | 0% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 848 | 815 | 787 | 759 | 0 | 0% |
| 1940 | 884 | 879 | 855 | 819 | 801 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 896 | 899 | 889 | 874 | 875 | 0 | 0% |
| 1944 | 894 | 884 | 854 | 830 | 807 | 0 | 0% |
| 1945 | 894 | 891 | 875 | 845 | 828 | 0 | 0% |
| 1946 | 888 | 880 | 862 | 828 | 808 | 0 | 0% |
| 1947 | 834 | 815 | 777 | 747 | 715 | 0 | 0% |
| 1948 | 858 | 865 | 825 | 782 | 753 | 0 | 0% |
| 1949 | 789 | 767 | 729 | 702 | 674 | 1 | 20% |
| 1950 | 839 | 836 | 797 | 758 | 742 | 0 | 0% |
| 1951 | 900 | 894 | 868 | 832 | 820 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1954 | 866 | 860 | 837 | 800 | 782 | 0 | 0% |
| 1955 | 836 | 817 | 784 | 759 | 737 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 882 | 881 | 858 | 826 | 815 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 857 | 847 | 825 | 788 | 779 | 0 | 0% |
| 1960 | 842 | 823 | 784 | 751 | 720 | 0 | 0% |
| 1961 | 791 | 779 | 748 | 730 | 712 | 0 | 0% |
| 1962 | 804 | 792 | 770 | 725 | 703 | 0 | 0% |
| 1963 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1964 | 883 | 867 | 833 | 808 | 783 | 0 | 0% |
| 1965 | 884 | 886 | 878 | 860 | 861 | 0 | 0% |
| 1966 | 873 | 864 | 844 | 808 | 787 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 844 | 826 | 797 | 781 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 872 | 864 | 846 | 816 | 804 | 0 | 0% |
| 1971 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1972 | 872 | 854 | 830 | 790 | 768 | 0 | 0% |
| 1973 | 900 | 893 | 875 | 855 | 846 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 863 | 850 | 834 | 819 | 804 | 0 | 0% |
| 1977 | 710 | 690 | 672 | 663 | 660 | 4 | 80% |
| 1978 | 897 | 896 | 885 | 881 | 877 | 0 | 0% |
| 1979 | 896 | 884 | 874 | 849 | 839 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 876 | 875 | 0 | 0% |
| 1981 | 872 | 860 | 827 | 800 | 776 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 892 | 889 | 873 | 866 | 868 | 0 | 0% |
| 1985 | 880 | 868 | 836 | 809 | 790 | 0 | 0% |
| 1986 | 875 | 872 | 860 | 843 | 855 | 0 | 0% |
| 1987 | 855 | 839 | 810 | 789 | 766 | 0 | 0% |
| 1988 | 800 | 780 | 751 | 739 | 721 | 0 | 0% |
| 1989 | 858 | 842 | 816 | 800 | 797 | 0 | 0% |
| 1990 | 805 | 790 | 760 | 746 | 730 | 0 | 0% |
| 1991 | 736 | 709 | 675 | 659 | 637 | 3 | 60% |
| | | | | | | 20 | 6% |
| | | | | | Percent Availability During Recreation Season | | 94% |

# OROVILLE RESERVOIR

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 710 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1923 | 900 | 895 | 879 | 847 | 835 | 0 | 0% |
| 1924 | 777 | 759 | 734 | 723 | 710 | 1 | 20% |
| 1925 | 824 | 813 | 773 | 741 | 706 | 1 | 20% |
| 1926 | 819 | 799 | 767 | 746 | 723 | 0 | 0% |
| 1927 | 900 | 900 | 891 | 874 | 871 | 0 | 0% |
| 1928 | 863 | 853 | 831 | 794 | 769 | 0 | 0% |
| 1929 | 751 | 740 | 708 | 693 | 671 | 3 | 60% |
| 1930 | 854 | 833 | 799 | 771 | 745 | 0 | 0% |
| 1931 | 707 | 694 | 670 | 652 | 648 | 5 | 100% |
| 1932 | 799 | 794 | 764 | 741 | 715 | 0 | 0% |
| 1933 | 714 | 711 | 693 | 682 | 678 | 3 | 60% |
| 1934 | 734 | 716 | 696 | 680 | 660 | 3 | 60% |
| 1935 | 847 | 848 | 833 | 797 | 777 | 0 | 0% |
| 1936 | 897 | 898 | 886 | 867 | 853 | 0 | 0% |
| 1937 | 897 | 895 | 883 | 858 | 845 | 0 | 0% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 848 | 815 | 787 | 759 | 0 | 0% |
| 1940 | 884 | 879 | 855 | 819 | 801 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 896 | 899 | 889 | 874 | 875 | 0 | 0% |
| 1944 | 894 | 884 | 854 | 830 | 807 | 0 | 0% |
| 1945 | 894 | 891 | 875 | 845 | 828 | 0 | 0% |
| 1946 | 888 | 880 | 862 | 828 | 808 | 0 | 0% |
| 1947 | 834 | 815 | 777 | 747 | 715 | 0 | 0% |
| 1948 | 858 | 865 | 825 | 782 | 753 | 0 | 0% |
| 1949 | 789 | 767 | 729 | 702 | 674 | 2 | 40% |
| 1950 | 839 | 836 | 797 | 758 | 742 | 0 | 0% |
| 1951 | 900 | 894 | 868 | 832 | 820 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1954 | 866 | 860 | 837 | 800 | 782 | 0 | 0% |
| 1955 | 836 | 817 | 784 | 759 | 737 | 0 | 0% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 882 | 881 | 858 | 826 | 815 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 857 | 847 | 825 | 788 | 779 | 0 | 0% |
| 1960 | 842 | 823 | 784 | 751 | 720 | 0 | 0% |
| 1961 | 791 | 779 | 748 | 730 | 712 | 0 | 0% |
| 1962 | 804 | 792 | 770 | 725 | 703 | 1 | 20% |
| 1963 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1964 | 883 | 867 | 833 | 808 | 783 | 0 | 0% |
| 1965 | 884 | 886 | 878 | 860 | 861 | 0 | 0% |
| 1966 | 873 | 864 | 844 | 808 | 787 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 844 | 826 | 797 | 781 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 872 | 864 | 846 | 816 | 804 | 0 | 0% |
| 1971 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1972 | 872 | 854 | 830 | 790 | 768 | 0 | 0% |
| 1973 | 900 | 893 | 875 | 855 | 846 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 863 | 850 | 834 | 819 | 804 | 0 | 0% |
| 1977 | 710 | 690 | 672 | 663 | 660 | 5 | 100% |
| 1978 | 897 | 896 | 885 | 881 | 877 | 0 | 0% |
| 1979 | 896 | 884 | 874 | 849 | 839 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 876 | 875 | 0 | 0% |
| 1981 | 872 | 860 | 827 | 800 | 776 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 892 | 889 | 873 | 866 | 868 | 0 | 0% |
| 1985 | 880 | 868 | 836 | 809 | 790 | 0 | 0% |
| 1986 | 875 | 872 | 860 | 843 | 855 | 0 | 0% |
| 1987 | 855 | 839 | 810 | 789 | 766 | 0 | 0% |
| 1988 | 800 | 780 | 751 | 739 | 721 | 0 | 0% |
| 1989 | 858 | 842 | 816 | 800 | 797 | 0 | 0% |
| 1990 | 805 | 790 | 760 | 746 | 730 | 0 | 0% |
| 1991 | 736 | 709 | 675 | 659 | 637 | 4 | 80% |
| | | | | | | 28 | 8% |
| | | | | Percent Availability During Recreation Season | | | 92% |

# OROVILLE RESERVOIR

**Oroville Elevation (ft)**
**Existing Conditions**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 750 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1923 | 900 | 895 | 879 | 847 | 835 | 0 | 0% |
| 1924 | 777 | 759 | 734 | 723 | 710 | 3 | 60% |
| 1925 | 824 | 813 | 773 | 741 | 706 | 2 | 40% |
| 1926 | 819 | 799 | 767 | 746 | 723 | 2 | 40% |
| 1927 | 900 | 900 | 891 | 874 | 871 | 0 | 0% |
| 1928 | 863 | 853 | 831 | 794 | 769 | 0 | 0% |
| 1929 | 751 | 740 | 708 | 693 | 671 | 4 | 80% |
| 1930 | 854 | 833 | 799 | 771 | 745 | 1 | 20% |
| 1931 | 707 | 694 | 670 | 652 | 648 | 5 | 100% |
| 1932 | 799 | 794 | 764 | 741 | 715 | 2 | 40% |
| 1933 | 714 | 711 | 693 | 682 | 678 | 5 | 100% |
| 1934 | 734 | 716 | 696 | 680 | 660 | 5 | 100% |
| 1935 | 847 | 848 | 833 | 797 | 777 | 0 | 0% |
| 1936 | 897 | 898 | 886 | 867 | 853 | 0 | 0% |
| 1937 | 897 | 895 | 883 | 858 | 845 | 0 | 0% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 848 | 815 | 787 | 759 | 0 | 0% |
| 1940 | 884 | 879 | 855 | 819 | 801 | 0 | 0% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 896 | 899 | 889 | 874 | 875 | 0 | 0% |
| 1944 | 894 | 884 | 854 | 830 | 807 | 0 | 0% |
| 1945 | 894 | 891 | 875 | 845 | 828 | 0 | 0% |
| 1946 | 888 | 880 | 862 | 828 | 808 | 0 | 0% |
| 1947 | 834 | 815 | 777 | 747 | 715 | 2 | 40% |
| 1948 | 858 | 865 | 825 | 782 | 753 | 0 | 0% |
| 1949 | 789 | 767 | 729 | 702 | 674 | 3 | 60% |
| 1950 | 839 | 836 | 797 | 758 | 742 | 1 | 20% |
| 1951 | 900 | 894 | 868 | 832 | 820 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1954 | 866 | 860 | 837 | 800 | 782 | 0 | 0% |
| 1955 | 836 | 817 | 784 | 759 | 737 | 1 | 20% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 882 | 881 | 858 | 826 | 815 | 0 | 0% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 857 | 847 | 825 | 788 | 779 | 0 | 0% |
| 1960 | 842 | 823 | 784 | 751 | 720 | 1 | 20% |
| 1961 | 791 | 779 | 748 | 730 | 712 | 3 | 60% |
| 1962 | 804 | 792 | 770 | 725 | 703 | 2 | 40% |
| 1963 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1964 | 883 | 867 | 833 | 808 | 783 | 0 | 0% |
| 1965 | 884 | 886 | 878 | 860 | 861 | 0 | 0% |
| 1966 | 873 | 864 | 844 | 808 | 787 | 0 | 0% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 844 | 826 | 797 | 781 | 0 | 0% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 872 | 864 | 846 | 816 | 804 | 0 | 0% |
| 1971 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1972 | 872 | 854 | 830 | 790 | 768 | 0 | 0% |
| 1973 | 900 | 893 | 875 | 855 | 846 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 863 | 850 | 834 | 819 | 804 | 0 | 0% |
| 1977 | 710 | 690 | 672 | 663 | 660 | 5 | 100% |
| 1978 | 897 | 896 | 885 | 881 | 877 | 0 | 0% |
| 1979 | 896 | 884 | 874 | 849 | 839 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 876 | 875 | 0 | 0% |
| 1981 | 872 | 860 | 827 | 800 | 776 | 0 | 0% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 892 | 889 | 873 | 866 | 868 | 0 | 0% |
| 1985 | 880 | 868 | 836 | 809 | 790 | 0 | 0% |
| 1986 | 875 | 872 | 860 | 843 | 855 | 0 | 0% |
| 1987 | 855 | 839 | 810 | 789 | 766 | 0 | 0% |
| 1988 | 800 | 780 | 751 | 739 | 721 | 2 | 40% |
| 1989 | 858 | 842 | 816 | 800 | 797 | 0 | 0% |
| 1990 | 805 | 790 | 760 | 746 | 730 | 2 | 40% |
| 1991 | 736 | 709 | 675 | 659 | 637 | 5 | 100% |
| | | | | | | 56 | 16% |
| | | | | Percent Availability During Recreation Season | | | 84% |

# OROVILLE RESERVOIR

**Oroville Elevation (ft)**
**Existing Conditions**

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 819 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1923 | 900 | 895 | 879 | 847 | 835 | 0 | 0% |
| 1924 | 777 | 759 | 734 | 723 | 710 | 5 | 100% |
| 1925 | 824 | 813 | 773 | 741 | 706 | 4 | 80% |
| 1926 | 819 | 799 | 767 | 746 | 723 | 5 | 100% |
| 1927 | 900 | 900 | 891 | 874 | 871 | 0 | 0% |
| 1928 | 863 | 853 | 831 | 794 | 769 | 2 | 40% |
| 1929 | 751 | 740 | 708 | 693 | 671 | 5 | 100% |
| 1930 | 854 | 833 | 799 | 771 | 745 | 3 | 60% |
| 1931 | 707 | 694 | 670 | 652 | 648 | 5 | 100% |
| 1932 | 799 | 794 | 764 | 741 | 715 | 5 | 100% |
| 1933 | 714 | 711 | 693 | 682 | 678 | 5 | 100% |
| 1934 | 734 | 716 | 696 | 680 | 660 | 5 | 100% |
| 1935 | 847 | 848 | 833 | 797 | 777 | 2 | 40% |
| 1936 | 897 | 898 | 886 | 867 | 853 | 0 | 0% |
| 1937 | 897 | 895 | 883 | 858 | 845 | 0 | 0% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 848 | 815 | 787 | 759 | 3 | 60% |
| 1940 | 884 | 879 | 855 | 819 | 801 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 896 | 899 | 889 | 874 | 875 | 0 | 0% |
| 1944 | 894 | 884 | 854 | 830 | 807 | 1 | 20% |
| 1945 | 894 | 891 | 875 | 845 | 828 | 0 | 0% |
| 1946 | 888 | 880 | 862 | 828 | 808 | 1 | 20% |
| 1947 | 834 | 815 | 777 | 747 | 715 | 4 | 80% |
| 1948 | 858 | 865 | 825 | 782 | 753 | 2 | 40% |
| 1949 | 789 | 767 | 729 | 702 | 674 | 5 | 100% |
| 1950 | 839 | 836 | 797 | 758 | 742 | 3 | 60% |
| 1951 | 900 | 894 | 868 | 832 | 820 | 0 | 0% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1954 | 866 | 860 | 837 | 800 | 782 | 2 | 40% |
| 1955 | 836 | 817 | 784 | 759 | 737 | 4 | 80% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 882 | 881 | 858 | 826 | 815 | 1 | 20% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 857 | 847 | 825 | 788 | 779 | 2 | 40% |
| 1960 | 842 | 823 | 784 | 751 | 720 | 3 | 60% |
| 1961 | 791 | 779 | 748 | 730 | 712 | 5 | 100% |
| 1962 | 804 | 792 | 770 | 725 | 703 | 5 | 100% |
| 1963 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1964 | 883 | 867 | 833 | 808 | 783 | 2 | 40% |
| 1965 | 884 | 886 | 878 | 860 | 861 | 0 | 0% |
| 1966 | 873 | 864 | 844 | 808 | 787 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 844 | 826 | 797 | 781 | 2 | 40% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 872 | 864 | 846 | 816 | 804 | 2 | 40% |
| 1971 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1972 | 872 | 854 | 830 | 790 | 768 | 2 | 40% |
| 1973 | 900 | 893 | 875 | 855 | 846 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 863 | 850 | 834 | 819 | 804 | 2 | 40% |
| 1977 | 710 | 690 | 672 | 663 | 660 | 5 | 100% |
| 1978 | 897 | 896 | 885 | 881 | 877 | 0 | 0% |
| 1979 | 896 | 884 | 874 | 849 | 839 | 0 | 0% |
| 1980 | 893 | 889 | 882 | 876 | 875 | 0 | 0% |
| 1981 | 872 | 860 | 827 | 800 | 776 | 2 | 40% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 892 | 889 | 873 | 866 | 868 | 0 | 0% |
| 1985 | 880 | 868 | 836 | 809 | 790 | 2 | 40% |
| 1986 | 875 | 872 | 860 | 843 | 855 | 0 | 0% |
| 1987 | 855 | 839 | 810 | 789 | 766 | 3 | 60% |
| 1988 | 800 | 780 | 751 | 739 | 721 | 5 | 100% |
| 1989 | 858 | 842 | 816 | 800 | 797 | 3 | 60% |
| 1990 | 805 | 790 | 760 | 746 | 730 | 5 | 100% |
| 1991 | 736 | 709 | 675 | 659 | 637 | 5 | 100% |
| | | | | | | 131 | 37% |
| | | Percent Availability During Recreation Season | | | | | 63% |

# OROVILLE RESERVOIR

| Oroville Elevation (ft) |
| Existing Conditions |

On average, during how many of these months (recreation season May - Sept.) does the reservoir drop below 840 msl?

| Year | MAY | JUN | JUL | AUG | SEP | Months | % of Season |
|------|-----|-----|-----|-----|-----|--------|-------------|
| 1922 | 900 | 900 | 893 | 886 | 877 | 0 | 0% |
| 1923 | 900 | 895 | 879 | 847 | 835 | 1 | 20% |
| 1924 | 777 | 759 | 734 | 723 | 710 | 5 | 100% |
| 1925 | 824 | 813 | 773 | 741 | 706 | 5 | 100% |
| 1926 | 819 | 799 | 767 | 746 | 723 | 5 | 100% |
| 1927 | 900 | 900 | 891 | 874 | 871 | 0 | 0% |
| 1928 | 863 | 853 | 831 | 794 | 769 | 3 | 60% |
| 1929 | 751 | 740 | 708 | 693 | 671 | 5 | 100% |
| 1930 | 854 | 833 | 799 | 771 | 745 | 4 | 80% |
| 1931 | 707 | 694 | 670 | 652 | 648 | 5 | 100% |
| 1932 | 799 | 794 | 764 | 741 | 715 | 5 | 100% |
| 1933 | 714 | 711 | 693 | 682 | 678 | 5 | 100% |
| 1934 | 734 | 716 | 696 | 680 | 660 | 5 | 100% |
| 1935 | 847 | 848 | 833 | 797 | 777 | 3 | 60% |
| 1936 | 897 | 898 | 886 | 867 | 853 | 0 | 0% |
| 1937 | 897 | 895 | 883 | 858 | 845 | 0 | 0% |
| 1938 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1939 | 866 | 848 | 815 | 787 | 759 | 3 | 60% |
| 1940 | 884 | 879 | 855 | 819 | 801 | 2 | 40% |
| 1941 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1942 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1943 | 896 | 899 | 889 | 874 | 875 | 0 | 0% |
| 1944 | 894 | 884 | 854 | 830 | 807 | 2 | 40% |
| 1945 | 894 | 891 | 875 | 845 | 828 | 1 | 20% |
| 1946 | 888 | 880 | 862 | 828 | 808 | 2 | 40% |
| 1947 | 834 | 815 | 777 | 747 | 715 | 5 | 100% |
| 1948 | 858 | 865 | 825 | 782 | 753 | 3 | 60% |
| 1949 | 789 | 767 | 729 | 702 | 674 | 5 | 100% |
| 1950 | 839 | 836 | 797 | 758 | 742 | 5 | 100% |
| 1951 | 900 | 894 | 868 | 832 | 820 | 2 | 40% |
| 1952 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1953 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1954 | 866 | 860 | 837 | 800 | 782 | 3 | 60% |
| 1955 | 836 | 817 | 784 | 759 | 737 | 5 | 100% |
| 1956 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1957 | 882 | 881 | 858 | 826 | 815 | 2 | 40% |
| 1958 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1959 | 857 | 847 | 825 | 788 | 779 | 3 | 60% |
| 1960 | 842 | 823 | 784 | 751 | 720 | 4 | 80% |
| 1961 | 791 | 779 | 748 | 730 | 712 | 5 | 100% |
| 1962 | 804 | 792 | 770 | 725 | 703 | 5 | 100% |
| 1963 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1964 | 883 | 867 | 833 | 808 | 783 | 3 | 60% |
| 1965 | 884 | 886 | 878 | 860 | 861 | 0 | 0% |
| 1966 | 873 | 864 | 844 | 808 | 787 | 2 | 40% |
| 1967 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1968 | 854 | 844 | 826 | 797 | 781 | 3 | 60% |
| 1969 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1970 | 872 | 864 | 846 | 816 | 804 | 2 | 40% |
| 1971 | 900 | 900 | 894 | 886 | 875 | 0 | 0% |
| 1972 | 872 | 854 | 830 | 790 | 768 | 3 | 60% |
| 1973 | 900 | 893 | 875 | 855 | 846 | 0 | 0% |
| 1974 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1975 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1976 | 863 | 850 | 834 | 819 | 804 | 3 | 60% |
| 1977 | 710 | 690 | 672 | 663 | 660 | 5 | 100% |
| 1978 | 897 | 896 | 885 | 881 | 877 | 0 | 0% |
| 1979 | 896 | 884 | 874 | 849 | 839 | 1 | 20% |
| 1980 | 893 | 889 | 882 | 876 | 875 | 0 | 0% |
| 1981 | 872 | 860 | 827 | 800 | 776 | 3 | 60% |
| 1982 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1983 | 900 | 900 | 894 | 886 | 877 | 0 | 0% |
| 1984 | 892 | 889 | 873 | 866 | 868 | 0 | 0% |
| 1985 | 880 | 868 | 836 | 809 | 790 | 3 | 60% |
| 1986 | 875 | 872 | 860 | 843 | 855 | 0 | 0% |
| 1987 | 855 | 839 | 810 | 789 | 766 | 4 | 80% |
| 1988 | 800 | 780 | 751 | 739 | 721 | 5 | 100% |
| 1989 | 858 | 842 | 816 | 800 | 797 | 3 | 60% |
| 1990 | 805 | 790 | 760 | 746 | 730 | 5 | 100% |
| 1991 | 736 | 709 | 675 | 659 | 637 | 5 | 100% |
| | | | | | | 158 | 45% |
| | | | | Percent Availability During Recreation Season | | | 55% |

# Land Use

# Appendix E

**Trinity River Mainstem**
**Fishery Restoration**

**October 1999**

# CONTENTS

**Page**

1.0  LAND USE ....................................................... E-1

  1.1  RESIDENTIAL/MUNICIPAL AND INDUSTRIAL ................. E-1

    1.1.1  Affected Environment ..................................... E-1

    1.1.2  Environmental Consequences ............................. E-7

    1.1.3  Mitigation ............................................. E-18

  1.2  AGRICULTURE ........................................... E-19

    1.2.1  Affected Environment ................................... E-19

    1.2.2  Environmental Consequences ............................ E-24

  1.3  REAL ESTATE ........................................... E-36

    1.3.1  Affected Environment ................................... E-36

    1.3.2  Environmental Consequences ............................ E-38

  1.4  BIBLIOGRAPHY .......................................... E-52

# CONTENTS, CONTINUED

**Tables**

E-1A   Land Use Impacts—Residential/Municipal & Industrial Comparison of
Alternatives . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-55

E-1B   Land Use Impacts—Agriculture Comparison of Alternatives . . . . . . . . . . . . . . . E-56

E-1C   Land Use Impacts—Real Estate Comparison of Alternatives . . . . . . . . . . . . . . . E-57

E-2    1990 Populations for the Largest Communities in the Trinity River Basin . . . . . E-58

E-3    Parcels Located in Flood Areas along the Trinity River . . . . . . . . . . . . . . . . . . . E-59

E-4    Population, Urban Applied Water, and Gallons per Capita per Day—Selected
Years . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-60

E-5    Population of Metropolitan Statistical Areas 1980 and 1990 . . . . . . . . . . . . . . . E-61

E-6    CVP M&I Contract Water Deliveries (af) Fiscal Years 1983-1997 . . . . . . . . . . E-62

E-7    Existing Conditions Water Costs and Water Balance for Provider Groups . . . . . E-63

E-8    Supply Cost Data Used to Estimate Alternative Supply Cost Functions in the Bay
Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-64

E-9    Municipal Water Supply Economics, No Action Alternative . . . . . . . . . . . . . . . . E-65

E-10   M&I Providers Included in the Analysis, 2020 Contract Amounts and Shares,
No Action Deliveries, and Change in Deliveries by Alternative—Sacramento
Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-66

E-11   M&I Providers Included in the Analysis, 2020 Contract Amounts and Shares,
No Action Deliveries, and Change in Deliveries by Alternative—San
Joaquin Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-67

E-12   M&I Providers Included in the Analysis, 2020 Contract Amounts and Shares,
No Action Deliveries, and Change in Deliveries by Alternative—Bay Area . . . . . E-68

E-13   Parcels and Bridges Inundated by Alternative and Site . . . . . . . . . . . . . . . . . . . . E-69

E-14   Municipal Water Supply Economics, Maximum Flow Alternative Minus
No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-70

E-15   2020 Estimated Service Area Connections and Population for Selected
Providers and Dollar Cost of Alternatives per Capita per Year in Each . . . . . . . . E-71

# CONTENTS, CONTINUED

**Page**

E-16  Municipal Water Supply Economics, Flow Evaluation Alternative Minus
No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-72

E-17  Municipal Water Supply Economics, Percent Inflow Alternative Minus
No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-73

E-18  Municipal Water Supply Economics, State Permit Alternative Minus No
Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-74

E-19  Area and Commercial Forest Land in National Forests . . . . . . . . . . . . . . . . . . . . . E-75

E-20  Ranking of Central Valley Counties by Total Value of Production in  . . . . . . . . . E-76

E-21  Crop Mix, Value per Acre, and Total Value of Crops Produced on Land
Receiving Some CVP Water (1988) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-77

E-22  Central Valley Agricultural Land Use, Water Use, and Revenue . . . . . . . . . . . . . E-78

E-23  Agriculture Alternative Summary, Average Year (1922-1990) . . . . . . . . . . . . . . E-79

E-24  Agriculture Alternative Summary, Dry Year (1928-1934) . . . . . . . . . . . . . . . . . . E-80

E-25  Irrigated Acreage in No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-81

E-26  Gross Revenue in No Action Alternative  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-82

E-27  Net Revenue in the No Action Alternative  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-83

E-28  Irrigation Water Applied in the No Action Alternative . . . . . . . . . . . . . . . . . . . . . E-84

E-29  Irrigated Acreage in Maximum Flow Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-85

E-30  Gross Revenue in Maximum Flow Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-86

E-31  Change in Net Revenue in Maximum Flow Alternative as Compared to No
Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-87

E-32  Irrigation Water Applied in Maximum Flow Alternative as Compared to
No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-88

E-33  Irrigated Acreage in Flow Evaluation Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-89

E-34  Gross Revenue in Flow Evaluation Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-90

# CONTENTS, CONTINUED

**Page**

E-35    Change in Net Revenue in Flow Evaluation Alternative as Compared to
No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-91

E-36    Irrigation Water Applied in Flow Evaluation Alternative as Compared to
No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-92

E-37    Irrigated Acreage in Percent Inflow Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-93

E-38    Gross Revenue in Percent Inflow Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-94

E-39    Change in Net Revenue in Percent Inflow Alternative as Compared to No
Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-95

E-40    Irrigation Water Applied in Percent Inflow Alternative as Compared to No
Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-96

E-41    Irrigated Acreage in State Permit Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-97

E-42    Gross Revenue in State Permit Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-98

E-43    Change in Net Revenue in State Permit Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-99

E-44    Irrigation Water Applied in State Permit Alternative as Compared to No Action
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-100

E-45    Trinity Reservoir Property Value Impact Ranking—Full Year Comparison . . . . E-101

E-46    Trinity Reservoir Property Value Impact Ranking—High Recreation Season
(May-September) Comparison . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-102

E-47    Shasta Reservoir Property Value Impact Ranking—Full Year Comparison . . . . E-103

E-48    Shasta Reservoir Property Value Impact Ranking—High Recreation Season
(May-September) Comparison . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-104

E-49    Trinity River Property Value Impact Ranking . . . . . . . . . . . . . . . . . . . . . . . . . . E-105

E-50    Property Value Impact NEPA Ranking Summary . . . . . . . . . . . . . . . . . . . . . . . E-106

# CONTENTS, CONTINUED

Page

**Figures**

E-1    Trinity River Basin Land Ownership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-107

E-2    1990 Agricultural Land Use in the Central Valley and San Felipe Unit . . . . . . . E-108

E-3    1990 Normalized Irrigated Acres and Central Valley Irrigation Water
Deliveries by Source from 1985-1992 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-109

E-4    Flood Damage Study Site Locations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . E-110

**Appendix E**
# 1.0 LAND USE

Land uses within the Trinity River Basin, Lower Klamath River Basin/Coastal Area, and Central Valley vary greatly given the difference in population, development, and general economy of each area. Land use within the Trinity River Basin and the lower Klamath Valley is greatly influenced by land held in public ownership or by Indian tribes. Private uses along the Trinity and Klamath Rivers are generally limited to scattered residential development. Land use within the Central Valley is more diverse, but is dominated by agriculture on privately held lands.

A summary of impacts (compared to No Action) is presented for each alternative in Tables E-1A, E-1B, and E-1C (all tables and figures located at the end of this appendix).

This section describes the primary land uses within each area with regard to, residential/municipal and industrial (M&I), agriculture, and real estate. Only those areas that are expected to be impacted by the proposed action and alternatives are discussed.

# 1.1 RESIDENTIAL/MUNICIPAL AND INDUSTRIAL

This section provides an analysis of the municipal and residential environment in several regions focusing on key factors and characteristics that might be affected by Trinity River fisheries restoration alternatives. The major issues involve flood control and M&I water supply. Central Valley Project (CVP) M&I contract supplies may be affected by fisheries restoration actions on the Trinity River. An analysis of M&I water costs is conducted to show how costs of water are affected by the alternatives.

## 1.1.1 Affected Environment

The affected environment includes areas served or otherwise affected by CVP M&I contract water, areas protected by CVP flood control, and persons who live or work in these areas or closely related municipal economies.

### 1.1.1.1 Trinity River Basin

The Trinity River Basin study area consists of the majority of Trinity County, the eastern-most portion of Humboldt County, and the majority of the Hoopa Reservation. The largest town in the Trinity River Basin is Weaverville, followed by Hoopa (which is located in Humboldt County), Hayfork, and Lewiston. Table E-2 shows the 1990 populations for the largest communities in the River Basin. The population of Trinity County was 13,400 in

1995 (compiled by the Watershed Research & Training Center from Census data). Humboldt County had a larger population (124,500 for 1995) and lower rates for unemployment (8.3 percent) because of Humboldt County's more diversified economy; however, the portion of the County included within the study area is very lightly populated.

Urban development within the Trinity River Basin is primarily limited to the communities of Weaverville, Lewiston, Junction City, and Willow Creek. Development potential of the overwhelming majority of acres in the watershed is restricted by topography, public owner-ship, Timber Production Zone zoning (which applies to most private land), and by county and tribal planning policies that guide development towards already developed areas and discourage development on resource lands. Several small communities exist along State Highway 299 on shallow terrain adjacent to the river. This development has been primarily residential in nature, typified by scattered single-family residences and mobile homes.

Much of this residential development has encroached on the floodplain of the Trinity River and some of its tributaries. Accordingly, flooding of some homes and bridges occurs during heavy storm events. The Trinity County Planning Department no longer allows development within the 100-year floodplain of the Trinity River.

In December 1996, the California Department of Water Resources (DWR) conducted an evaluation of flood risk from various flow releases from Lewiston Reservoir. The investiga-tion determined the risk on bridges, houses, and other properties within the most developed portions along the river. These areas are generally limited to the area between Douglas City and Lewiston, although a limited number of other private properties are located adjacent to the river. Table E-3 shows the number of parcels located in flood areas along the Trinity River. The study site locations are shown on Figure E-1 (located at end of this appendix).

The Hoopa Valley Indian Reservation is located north of Willow Creek along the Trinity River and State Highway 96. The reservation is approximately 140 square miles, with the northern border lying near Weitchpec at the confluence of the Klamath River. Water diver-sions in the watershed serve a variety of uses including domestic, irrigation, agricultural, and mining. The majority of the diversions are located along the Trinity River around the popu-lation centers of Junction City and Willow Creek. Other diversions are located on tributaries such as South Fork, Hayfork Creek, Canyon Creek, New River, and Weaver Creek. The Trinity River Basin does not receive any CVP M&I contract supplies.

## 1.1.1.2 Lower Klamath River Basin/Coastal Area

The lower Klamath River flows entirely within the boundaries of the Yurok Indian Reservation, which comprises about a quarter of the watershed. The reservation extends from the northern border of the Hoopa Reservation along the Klamath River and State Highway 169 to the Pacific Ocean near Requa. Population in the overall watershed is 1,900, the majority of which are in the lower river area in or near the towns of Klamath Glen, Klamath, and Requa and along Highway 101. The primary commercial activities are tourism, forest management, and fishing. A gravel mine near the mouth of the Klamath River is the sole industrial operation. The predominant land use in the watershed is forest management; development of most of the land not situated near the river is constrained by Timber Production Zoning, county, and tribal land use restrictions, topography, and public

ownership. The annual value of (non-timber) commercial agricultural production in the lower Klamath watershed is less than 1 percent of the totals for Humboldt and Del Norte Counties.

### 1.1.1.3 Central Valley

The Central Valley region extends between the coastal ranges and the Sierra from north to south central California. The bases for the region's economy have been cattle, gold, agriculture, and services. The continued population growth in California and corresponding changes in land use and the economy have profoundly affected the Central Valley land and water resource base. Increased population has led to greater urban water demand and more urbanization of agricultural and other lands. Until recently, most urbanization in California occurred near the coastal cities. In the last decade, there has been a relative shift in new development from the coast to the Central Valley and inland deserts, and the rate of urbanization of Central Valley land has increased.

Table E-4 shows some of the consequences of these trends in terms of population and water use. The increase in population in the San Francisco Region between 1967 and 1990 was 27 percent, but population doubled in the Sacramento Valley and tripled in the San Joaquin Valley and North Coast Regions during this same period.

Urban water conservation measures have tended to reduce urban per capita use, but total municipal water use has increased with population. Use per capita has declined in all regions since 1980 except in the San Francisco Region. Smaller lot sizes, new home construction with water-saving features, and a shift to less water-intensive manufacturing have worked to reduce per capita use; but higher real incomes and more urbanization farther from the ocean have increased per capita use. Recent urban development in the San Francisco Region has centered more to the east where a warmer climate and increased residential lot size has increased average use.

Table E-5 shows the population of some metropolitan areas within the scope of the municipal land and water use analysis. The Bay Area, which may be affected through CVP San Felipe deliveries, is the largest metropolitan area within the study area. Sacramento, Fresno, and Stockton also receive CVP supplies. These metropolitan areas are discussed below in the context of their regions.

The CVP supplies M&I project water to more than 40 entities in the CVP service area under contracts that total approximately 500,000 af. Table E-6 shows CVP M&I contract water deliveries between 1983 and 1991. CVP M&I contracts are subject to curtailments in dry years.

In addition to those deliveries, the CVP must be operated to provide M&I water under state water rights and exchange contracts. Water rights of approximately 410,000 af and exchange contracts typically must be given priority over any other deliveries if requested. M&I exchange contract deliveries recently ranged from 43,000-55,000 af on the basis of rights of approximately 75,000 af. As further described in Water Resources Technical Appendix A, the Trinity Reservoir represents approximately 23 percent of the reservoir storage capacity of the CVP.

Use of CVP contracts by M&I contractors varies considerably. Some M&I users have used their full contract amounts in recent years; most are not expected to do so until sometime after the year 2000. Total use of CVP M&I contracts, water rights contracts, and exchange contracts could exceed 800,000 af as early as 2010.

Table E-7 shows existing conditions for 1990 water use and costs for the provider groups within the scope of the analysis. These data are discussed under the subheading for each region.

**Sacramento Valley**. Residential and M&I land uses are concentrated primarily around the City of Sacramento along the major highway corridors leading out of the city; near Redding and near Yuba City/ Marysville, Davis, and Woodland in Yolo County; Chico and Paradise in Butte County; and Vacaville in the Solano County area. The largest metropolitan area in the Sacramento Valley is Sacramento, including the cities of Sacramento, Orangevale, Carmichael, and Roseville. The Sacramento area accounts for most of the region's CVP M&I contracts, and most of this water is provided by the American River system. The Redding area in Shasta County in the northern Sacramento Valley is the second largest metropolitan area.

The Shasta group includes a number of CVP contractors on the upper Sacramento River, including Clear Creek Community Services District (CSD), Bella Vista Water District, Shasta CSD, Keswick CSD, City of Redding, City of Shasta Lake, Mountain Gate CSD, Shasta County Water Agency, and some miscellaneous small users. The City of Redding, with a population of about 65,000, has grown rapidly in recent years. Redding is an agricultural, transportation, and service center for the northern Sacramento Valley. The Sacramento Valley service area for urban water supply potentially affected by Trinity River restoration includes most of the Sacramento area and another area near Redding.

The Sacramento group includes West Sacramento, the City of Sacramento, the entire CVP service area near Sacramento, and the Placer County Water Agency. Folsom Dam and Reservoir and the Folsom South Canal of the CVP currently serve the Sacramento area with American River water. Table E-6 shows that deliveries have averaged over 60,000 af over the 15-year period 1983 through 1997. Major Folsom Dam and Reservoir water users include Roseville, San Juan Suburban, and El Dorado Irrigation District (ID). The Sacramento Municipal Utility District (SMUD) is the major owner of Folsom South Canal water. Sacramento obtains its water from the Sacramento River.

As the state capital, Sacramento provides a base for many state and federal government offices. Its location in proximity to major transportation corridors, including the Sacramento River shipping channel and Interstate 80, and a large, diverse economy make it the largest urban area in the Central Valley.

Residential development has had a major impact on Sacramento County as well as surrounding areas including Placer, El Dorado, Butte, Yolo, Solano, and Sutter Counties. During the 1980s, the Auburn and Sacramento areas were among the fastest growing areas in California.

Table E-7 shows water balance estimates for the Shasta and Sacramento groups based primarily on PROSIM results, 1990 normalized demands, and local supplies from DWR's

Bulletin 160-93, as well as the hydrologic model runs. The total amount of demand served in the Shasta group is about 108,000 af annually. The region has contracts for about 54,000 af of CVP contracts and water rights, which yield about 46,000 af on average. Other supplies, primarily groundwater, can normally meet the remaining demand. In the dry condition, average demand is slightly larger, and CVP deliveries and other supplies are smaller; so the annual deficit during the dry condition is about 12,000 af. Much of this deficit is accommodated by drought conservation and by increased use of groundwater.

The Sacramento area has an average annual M&I demand of 458,000 af, most of which is met with water rights delivered by the CVP and CVP contract water (308 taf). Other supplies, primarily groundwater, meet the remaining demand. Demand during the dry condition is estimated to be about 50,000 more than average, and CVP contract supplies are reduced. Some of the increased need for water can be met with increased groundwater pumping and other local supplies, and some of the remaining deficit (40,000 af) can be met with drought conservation. Some CVP water users in this region rely on CVP water for a large share of their supplies.

Retail water costs for the Shasta and Sacramento areas reflect some of the lowest in the state. The average cost of water service in the City of Sacramento was recently estimated to be $165 per af (Department of Water Resources, 1994b). Some of the residential water use in the region is not metered because residential housing built prior to 1992 was not required to install residential water meters. Typical retail water costs range from $200-400 per month depending on source and other cost factors. Water costs in areas served by CVP contract water are often higher than average.

Raw water costs paid by providers vary substantially by location. CVP cost of service rates typically range from $15-45 per af, and full cost is typically $25-65 (U.S. Bureau of Reclamation, 1996). Folsom South, Clear Creek CSD, and Bella Vista Water District pay costs in the higher range. The CVPIA will add at least $12 to these costs in the form of restoration payments. DWR (1994) reports that the cost of groundwater in the region ranges from $50-80 per af.

**San Joaquin Valley**. The M&I analysis includes several San Joaquin Valley cities with some current or planned use of CVP supplies. Potentially affected CVP water contracts are held by the cities of Avenal, Coalinga, Huron, Tracy, and other small users in the Delta-Mendota Canal and the San Luis Unit. The largest single city that obtains CVP supplies in the region is Fresno. Fresno and other Friant Unit M&I deliveries are unaffected by Trinity River actions. Stockton East and Modesto are also included in the group but are not expected to be affected by Trinity River actions.

Major urban centers in the San Joaquin River Basin include the cities of Fresno, Stockton, Modesto, and Merced (1990 population 55,700). DWR (1994) places most of the Fresno metropolitan area in the Tulare Lake Hydrologic Region. These cities are regional hubs for food transportation and processing. The cities of Tracy (1990 population 32,400) and Stockton have grown recently as a direct result of growth increases in the Bay Area. The cost of living is one factor attracting many Bay Area workers to live in the San Joaquin Valley.

Residential and M&I land use occurs primarily near the cities of Fresno, Stockton, Modesto, Merced, and Tracy. These cities are large industrial and transportation centers for food and grain processing. The City of Fresno is the major urban center for the San Joaquin Valley. Agriculture and food processing are still its major industries. Other industries include services, chemicals, lumber and wood products, glass, textiles, paper, machinery, and fabricated metal products.

Table E-7 shows estimated water balance for the region. Supplies include 60,000 af of CVP supplies delivered through the Delta-Mendota Canal (DMC), the San Luis Unit, and the Friant Unit. Most of these supplies are delivered to agriculture to replace groundwater pumped by the City of Fresno. Remaining supplies needed to meet demand in the region are 127,000 af. These supplies are mostly groundwater, although Stockton East supplies water from the Calaveras River. In the dry condition, only 52,000 af of CVP supplies and 99,000 af of other supplies are available, leaving a shortage of 43,000 af. Much of this shortage can be met by increased groundwater pumping and drought conservation.

Retail water costs in this region are generally low relative to the coastal regions of the state, ranging from $131 in Modesto to $485 in Tracy (DWR, 1994b). Much residential water use in the region is not metered.

Raw water costs paid by providers vary substantially by location. CVP cost of service rates typically range from $30-70 per af, and full cost is typically $50-100 (U.S. Bureau of Reclamation, 1996). The CVPIA will add at least $12 to the cost of CVP contract supplies and more in the Friant Division. DWR (1994) reports that the cost of groundwater ranges from $70-270 per af.

### 1.1.1.4 Bay Area

For this documentation, the Bay Area includes most of the San Francisco Bay area except for the North Bay and parts of the East Bay. The region includes San Francisco, Contra Costa, Santa Clara, San Benito, and San Mateo Counties. The largest city in the Bay Area in population is San Francisco, followed by San Jose. Oakland is not within the scope of this environmental documentation because water supplies would not be affected by Trinity River fisheries restoration actions. Table E-5 shows populations of primary metropolitan statistical areas within the Bay Area.

The Bay Area is potentially affected through the San Felipe Unit of the CVP and the Contra Costa Water District (CCWD). The San Felipe Unit delivers water to Santa Clara Valley Water District (SCVWD) and San Benito County Water District (SBCWD). Table E-6 shows that over the 11-year period 1987 through 1997, deliveries averaged over 64,000 af. SCVWD wholesales water in a large part of the south San Francisco Bay. San Francisco and State Water Project (SWP) entitlement holders in the region are potentially affected through interactions with SCVWD. SCVWD also uses SWP supplies, and some providers within the SCVWD service area also receive supplies through the Hetch-Hetchy system.

The CCWD provides CVP M&I water in Contra Costa County for the cities of Antioch, Martinez, Pittsburg, Concord, Walnut Creek, and other areas. CCWD diverts its supply from the Delta and is the single largest CVP M&I contractor with 195,000 af of contract.

Table E-6 shows that deliveries averaged about 130,000 af over the 15-year period 1983 through 1997. CCWD provides water to the east San Francisco Bay Region north and east of Oakland.

The Bay Area is extensively urbanized. Undeveloped parts of the region are located in the west, north, and south, but much of the remaining undeveloped land is protected from or unsuitable for development. In 1990, urban land uses (residential and M&I) accounted for about 25 percent of the land area.

Table E-7 shows estimated water balance for the region. For purposes of this report, the Bay Area does not include East Bay Municipal Utility District (EBMUD) or regions north of the Bay/Delta. In the 1990 development condition in an average year, 772,000 af of demand is exceeded by available supplies of about 908,000 af made up of 257,000 af from the CVP; 448,000 from Hetch-Hetchy and the SWP; and 203,000 af from local supplies. Excess supply is about 153,000 af in the average condition. In the dry condition, however, supplies are not sufficient to meet demand of about 792,000 af. CVP supplies are reduced to 227,000 af; Hetch-Hetchy and SWP supplies are reduced to 371,000 af; and local supplies fall to 141,000 af. Shortage averages 149,000 af annually during the dry condition.

The retail costs of water in the Bay Area are some of the highest in the state for large providers, ranging from about $400-800 per af (Table E-7). Raw water costs paid by providers vary substantially by location. 1994 revenues paid to Reclamation per af delivered in the SFD ranged from $133-169 per af (U.S. Bureau of Reclamation, 1996), and Contra Costa paid about $10 per af delivered. The CVPIA will add at least $12 to the cost of CVP contract supplies. DWR (1994) reported that the cost of groundwater for urban uses ranges from $85-330 per af.

# 1.1.2 Environmental Consequences

## 1.1.2.1 Methodology

The potential for flood damage was taken from an investigation conducted by the DWR. The Trinity River Damage Assessment - Lewiston to Douglas City was conducted to analyze potential damage associated with a number of potential peak flow releases from Lewiston Dam (Department of Water Resources, 1997). DWR utilized BOSS HEC-2 software, a version of the United States Corps of Engineer's HEC-2 model, to perform the hydraulic modeling. In May 1996, a constant flow of 5,000 cubic feet per second (cfs) was released from Lewiston Reservoir for several days to allow for model calibration through surveying a number of cross sections. This level was staked and surveyed at 59 cross sections within six separate sites, and the model was determined to be within 0.3 foot of the surveyed water elevation for 90 percent of the surveyed sites. The results of model runs are presented for the peak flows associated with each alternative.

The economic analysis of M&I water supply involves the costs of alternative supplies and end-user costs. PROSIM provides M&I contract deliveries for each alternative, and these deliveries are input to the M&I water supply economics model.

The economic analysis for each alternative includes both a long-run and a short-run analysis. The differences between these analyses are as follows:

- The short-run condition analysis estimates economic impacts during drought; the long-run analysis estimates impacts based on average supplies. The drought condition is the hydrology that occurred during the period of 1928 through 1934. The average condition is the period of 1922 through 1990.

- Most water supply facilities are fixed going into a drought because they have a long planning and construction horizon. The long-run analysis determines supplies to meet average conditions, and these supplies are also available during drought. This assumption is allowed because the alternative supply options considered can provide the same supply during drought as in average years.

- Retail customers are less willing and able to make adjustments in the short run than in the long run. This means the quantity of water demanded is less responsive to price during a drought than in the long run; demand is less elastic (more inelastic).

- In the long run, economic revenues must equal costs. Prices must respond to water sales and costs in the long run. The model calculates costs of additional supplies needed to meet demand where demand depends on water price and price depends on supply costs. In the short run during drought, the financial resources of providers can be drawn down. Most providers maintain contingency funds for use during drought. The model assumes that price is not affected by incremental costs of drought conditions.

- For purposes of economic analysis, shortage is defined as a situation in which water customers cannot take the quantity of water they want at the existing price. Shortage is not allowed in the long-run analysis. Shortage is allowed in the short-run analysis in the form of drought conservation. Drought water conservation is required before drought make-up supplies can be bought. Total dry condition costs are estimated as the costs of customer shortage, plus costs of new supplies, plus net revenue losses from reduced water sales.

Economic demand functions show the relationship between the price of a good and how much customers want to buy. Water demand functions have several purposes in the analysis. They define a maximum willingness to pay for alternative supplies, they calculate response to long-run price changes, and they determine costs of shortage in the drought condition. Retail water demand functions are obtained by using a baseline retail price and quantity of water to define a point, and an elasticity of demand defines the slope. The standard elasticity assumption for residential, government, and other unclassified demands (RGO) is -0.2 in the long run and -0.1 in the drought condition. For example, a permanent price increase of 10 percent results in a 2 percent decline in RGO quantity demanded, on average, but the reduction would be only 1 percent if the price increase occurred in the dry condition.

Industrial and commercial demands are assumed to be insensitive to price. The reason for this assumption is, primarily, a lack of data concerning price responsiveness. The result of the assumption is that overall demand elasticity is decreased by the percent of demand that is industrial and commercial. For example, if 30 percent of total M&I demand is industrial and commercial, the overall demand elasticity is reduced to -0.14 ( .7*0.20).

Use of alternative supplies and demand reduction are the only means of coping with permanent shortage in the long-run analysis. The additional costs of make-up supplies are passed on to customers in the form of higher water prices. Higher water prices reduce customer use according to the long-run water demand function. Economic loss is calculated as the cost of new water supplies.

In the Central Valley groups, cost of groundwater is used as the basis for water supply costs. Alternative supply costs, based on data from DWR (1994a), range from $200-300 and $240-400 per af in the Sacramento and San Joaquin Valleys, respectively.

In the Bay Area, alternative costs are calculated based on data developed for CALFED's Economic Evaluation of Water Management Alternatives process (CALFED, 1999). Data on costs of alternative supplies were used to estimate a cost function. The data used for these functions are provided in Table E-8. The economic costs of recycling include a benefit, or negative cost, of $300 per acre-foot for reduced waste loading in the San Francisco Bay. To reflect uncertainty in the cost estimates, impacts involving water supply costs are expressed as a range within plus or minus 25 percent.

Voluntary water transfers are not allowed as an alternative supply in the analysis. Relative to a with-transfer case, the lack of transfers increases the costs of CVP water supply reductions because potentially lower-cost supplies are not included.

Costs of customer shortage during the dry condition include lost consumer surplus, which is the value of water to customers above what is actually paid for it. These costs are estimated using the retail water demand functions. Drought water conservation also creates costs in the form of reduced net revenues to water providers. Net revenue losses are reduced water sales less variable water cost savings. If drought conservation cannot accommodate the shortfall, then more supplies are bought and their cost is included in the total.

## 1.1.2.2 Significance Criteria

Significance criteria have not been developed for municipal land use economics because economic impacts are not physical effects. However, economic effects can be used to assist in judging if a physical effect is significant. The term "substantial" is reserved for economic effects that may indicate a significant physical effect. Impacts to residential and M&I land uses would be significant if they would result in any of the following:

- Flooding and resultant damage to structures or improvements such as homes and bridges, or increasing the likelihood of flooding such structures or improvements, or periodic flooding of entire vacant parcels that currently have buildable areas outside of the 100-year floodplain

- Substantially degrading existing roads or resultant levels of service

- Precluding the continued residential or M&I use of an existing parcel

- Conflicting with adopted plans and goals of a community (e.g., general, community, or specific plan)

Water supply reductions might conflict with continued residential or M&I use of land, and supply reductions could conflict with adopted plans. An increase in regional average water price of more than 1 percent is assumed to have potential to substantially impact existing M&I use of land. In these cases, a potentially significant adverse effect on M&I water supply is suggested.

Population and urbanization are two concerns associated with M&I water supply costs, but no quantitative techniques are available to relate water supply or costs to growth. This analysis assumes that a change in average water supply of less than 5 percent has little potential to affect growth, and a change of 5-15 percent has some potential to affect growth. There is no need to consider larger changes for this analysis because no average water supply changes exceed 15 percent.

A 1 percent retail water price increase for a region in the average condition is considered substantial and suggests a potentially significant impact on adopted plans or continued residential use. A 1 percent increase in regional average price is usually caused by a much larger price increase in a small part of the larger region. Price impacts would be significant only for those CVP M&I water service contractors within each region who have limited supply alternatives.

Some M&I providers obtain water supplies from many sources, but others are completely dependent on CVP contract supplies. The main analysis does not differentiate these CVP-dependent users, but results can be used to infer the size of local water supply impacts. CVP-dependent users are characterized by a relatively high average cost per capita because there are no other water supplies to reduce the average cost. To reveal impacts on CVP service areas, water supply reductions for individual providers are interpolated from PROSIM results. Per capita costs are estimated and provided for some CVP service areas.

### 1.1.2.3 No Action Alternative

**Trinity River Basin**. Peak scheduled releases with the No Action Alternative are assumed to remain approximately 2,000 cfs in May, excluding uncontrolled spill events. Since the construction of the Trinity River Division (TRD), flows have greatly exceeded this amount, including approximately 14,500 cfs in 1974. Consequently, such events could occur again with or without the proposed action and, as such, represent the true No Action condition. Storm events within the past few years have resulted in flooding of some residences and would continue to flood some residences absent the proposed action. However, for this analysis, it was determined that the anticipated controlled peak flow of 2,000 cfs should be used as the basis for comparison because it represents a "normal" condition. At this flow level, no residences or structures are impacted. It was determined that impacts should be identified with regard to an alternative increasing the frequency of flooding given its relative flow schedule.

M&I water use within the basin is not served by the CVP and is not anticipated to be served in the future.

**Lower Klamath River Basin/Coastal Area**. As described in the Water Resources section, tributary flow is the primary influence on Trinity River flows at the confluence with the

Klamath. It is assumed that the area will continue to contain a very limited number of structures or improvements.

M&I water use within the Lower Klamath River Basin/Coastal Area is not served by the CVP and is not anticipated to be served in the future.

**Central Valley**. Results for the No Action Alternative are shown in Table E-9. The Central Valley is broken into two subregions: the Sacramento Valley and the San Joaquin Valley. The affected region in the San Joaquin Valley includes the Tulare subregion defined as Kings, Tulare, and Kern Counties.

Sacramento Valley. The Sacramento Valley subregion includes two separate groups of potentially affected M&I providers. The Shasta Area, primarily M&I use around Redding, would have 36,900 af of CVP M&I contracts in 2020. The Sacramento Area would have 75,900 af of CVP M&I contracts from the Sacramento and American Rivers. Total 2020 M&I demand is estimated to be 933,000 af. The incremental cost of supplies needed to serve demand in average years is about $200-350 per af measured at the treatment plant. Under the No Action Alternative, the project simulation model (PROSIM) estimates that average delivery of water under CVP contracts would be about 94 percent (105.5/112.8) of the contract level. In the dry condition, demand is increased to about 1.011 million af, but CVP contract deliveries would be reduced to 73 percent of the contract amount, resulting in a shortfall of 24,000 af. This shortfall would be managed with drought conservation, and no additional water supplies are needed. Dry condition costs, which include net revenue and consumer surplus losses, are about $5.6 million annually.

Table E-10 shows M&I providers included in the analysis, their 2020 contract amounts, No Action deliveries, and change in deliveries by alternative. CVP contract deliveries would be a small share (11 percent = 105.5/933) of all supplies in the region, but some CVP contractors in the group would be entirely dependent on CVP M&I supplies for their water.

The Shasta subregion of the Sacramento Valley includes a large number of small M&I contractors. Clear Creek CSD would have about one-third of the subregion's contract amount, and this amount would be about 9 percent of the Sacramento Valley total. The City of Redding obtains much of its water through a water rights contract not shown in Table E-10. Almost half of all CVP M&I contract water in the Sacramento Valley is delivered to three providers: Roseville, SMUD, and San Juan Suburban.

San Joaquin Valley. Table E-11 shows that the San Joaquin Valley subregion would have 29,100 af of CVP M&I contract that could be affected by Trinity River fisheries restoration actions. Most of the contract water is provided for Tracy (10,000 af) and Coalinga (10,000 af). Friant-Kern M&I contracts are not included in the analysis.

Under the No Action Alternative, the San Joaquin Valley cities would receive about 93 percent of their contract amounts on average. CVP contract deliveries would be a small share (7 percent = 27/414) of all supplies in the region, but some CVP contractors in the group would be entirely dependent on CVP M&I supplies for their water.

Table E-9 shows that total supplies and demand would be equal at 414,000 af in the average condition. The incremental cost of supplies needed to serve demand in average years is about

$200-350 per af measured at the treatment plant. Retail water prices in the No Action condition are little changed from their 2020 baseline level. In the dry condition, CVP contract deliveries would be reduced to 73 percent of the contract amount, resulting in a shortfall of 11,900 af. This entire shortfall could be met with drought conservation. The dry condition costs are estimated to be $1.7 million annually.

<u>Bay Area</u>. The Bay Area includes two separate provider groups. The South Bay group includes providers potentially affected by San Felipe Unit contracts of 119,400 af for SCVWD and 8,250 af for SBCWD. CCWD would have the single largest CVP M&I contract of 167,000 af. Table E-12 shows M&I providers included in the analysis, their 2020 contract amounts, No Action deliveries, and change in deliveries by alternative.

Table E-9 shows that CVP contract deliveries would be an important share (30 percent = 279.4/937) of all supplies in the region, and one CVP contractor in the group (CCWD) would be almost entirely dependent on CVP contract supplies for its water supply.

Under the No Action Alternative, PROSIM results suggest that SCVWD would receive about 93 percent of its contract amounts on average (Table E-12). CCWD would receive about 96 percent of its contract amount. Table E-9 shows that total supplies would be slightly larger than demand in the average condition, but CCWD would have a small shortfall on average. CCWD acquires a small amount of new supplies in the average condition, and retail water prices in the No Action condition would be increased 0.2 percent, region-wide, from their 2020 baseline level.

In the dry condition, San Felipe CVP contract deliveries would be reduced to 73 percent of the contract amount. CCWD obtains 83 percent of its demand. The shortfall would be met with drought conservation and the acquisition of new supplies. The costs of this shortfall are estimated to be between $137-225 million annually during the dry period.

## 1.1.2.4 Maximum Flow Alternative

This alternative would have the largest adverse impact on municipal flooding and M&I water supplies and economics. Flooding effects would occur primarily in the Trinity River Basin. CVP contract water supplies for M&I use would be decreased by anywhere from about 8-13 percent in the average condition. Supplies would be decreased by 6-22 percent in the dry condition. These impacts, taken alone, are not believed to suggest a substantial region-wide adverse impact on M&I water supplies. However, individual providers who are entirely dependent on CVP contract supplies and have no alternative supplies available at a comparable cost might experience a substantial increase in water costs and customer shortage costs. Significance criteria suggest a potentially significant adverse effect on water supply and some potential to reduce economic growth in localized areas.

**Trinity River Basin**. Peak flows associated with this alternative would increase 15-fold from 2,000 cfs to 30,000 cfs in the month of May in extremely wet years (assumed to occur 12 percent of the time over a 100-year period). These flows would result in approximately 120 properties being flooded. Salt Flat Bridge, Bucktail Bridge, and Treadwell Bridge would need to be replaced in order to accommodate such peak events. The Poker Bar Bridge would not need to be replaced because the 77 parcels served by it are assumed to be purchased

because of substantial flooding of the associated road system (6 feet or more) serving the parcels (Table E-13). The total monetary value associated with this damage would be approximately $14.3 million (August 1999 estimate) (Department of Water Resources, 1997). Additional damage to some structures or improvements could also occur in areas that were not modeled but are within the areas that would be inundated by this peak flow. This would be a significant, long-term impact.

M&I land use is not anticipated to occur within the area that would be impacted by a 30,000 cfs peak flow, and as such would not be impacted. CVP water is not provided for M&I use in the region.

**Lower Klamath River Basin/Coastal Area**. As described in the Water Resources section, tributary flow is the primary influence on Trinity River flows at the confluence with the Klamath River. Additionally, there is little development within the lower Klamath River area. As such, this alternative is not anticipated to significantly impact structures or improvements.

M&I use is not anticipated to occur within the area that would be impacted by a 30,000 cfs peak flow, and as such would not be impacted.

**Central Valley**. The Central Valley would be affected by reduced water supply. Table E-14 provides results for the Maximum Flow Alternative.

Sacramento Valley. In the average condition, CVP contract deliveries would be reduced by 13,300 af, or about 13 percent of No Action deliveries. This small supply decrease would have a small potential to reduce urbanization and population. The delivery reduction requires 11,600 af of more expensive non-CVP supplies costing $2.3-3.9 million annually. Retail price would be increased about 1.6 percent, and demand would be reduced by 1,700 af.

In the dry condition, PROSIM estimates that CVP contract deliveries would be reduced by 17,800 af annually. This supply reduction would have a cost, but the 11,600 af of additional non-CVP supplies plus 1,700 af of demand reduction from the long-run condition reduce the need for additional drought make-up supplies. The remaining drought shortfall of 4,500 af (17,800-11,600-1,700) can be managed with drought conservation. Costs would be increased by $1.8 million annually during the dry condition relative to No Action. This cost increase is in addition to the average cost increase. Most of the cost is lost net revenue and economic surplus from residential, government, and other water sales.

Table E-15 shows average costs per capita in Redding, San Juan Suburban, and Roseville. Costs per capita are $2-10 in the average condition, and the incremental cost in the dry condition is $1-6 per capita. Costs could be more if replacement supplies are more expensive in CVP service areas.

San Joaquin Valley. In the average condition, CVP contract deliveries would be reduced by 2,200 af, or about 8 percent of No Action deliveries. This small supply decrease would have a small potential to reduce urbanization and population. The delivery reduction requires 1,800 af of more expensive non-CVP supplies costing $0.4-0.8 million annually. Retail price would be increased about 0.8 percent reducing demand by 400 af annually.

In the dry condition, PROSIM estimates that CVP contract deliveries would be reduced by 1,200 af annually relative to No Action. This supply reduction would have a cost, but the 1,800 af of new non-CVP supplies plus the 400 af of demand reduction from the long-run condition eliminate the need for new drought make-up supplies in comparison to No Action. Additional dry condition costs would be negative during the dry condition relative to No Action.

Table E-11 shows results in terms of water delivery for affected providers, and Table E-15 shows average costs per capita in Coalinga, Huron, and Tracy. Costs per capita in the average condition range from $2-10, and incremental per-capita benefits in the dry condition range from $1-4. Costs could be more if replacement supplies are more expensive.

<u>Bay Area</u>. In the average condition, CVP contract deliveries would be reduced by 24,800 af, or about 9 percent of No Action deliveries. This supply decrease would have a small potential to reduce urbanization. The delivery reduction would require 13,300 af of more expensive non-CVP supplies costing $6.5-10.7 million annually. Retail price would be increased about 1.4 percent, and demand would be reduced by 1,600 af.

In the dry condition, PROSIM estimates that CVP contract deliveries would be reduced by 35,600 af annually. This supply reduction would have a cost, but the 13,300 af of non-CVP supplies bought in the long-run condition plus the 1,600 af of demand reduction reduce the need for drought make-up supplies. The increase in shortfall compared to No Action would be 20,700 taf, and dry condition costs would be increased $38-65 million, relative to No Action, during the dry condition. This dry condition cost is 28 percent of the No Action cost. These costs might be reduced if water transfers were available.

Table E-12 shows results in terms of water delivery for affected providers, and Table E-15 shows average costs per capita in CCWD. Costs per capita are about $20 more in the average condition and $120 more during the 6-year dry condition period. This relatively large cost reflects higher water prices in CCWD and a lack of inexpensive supply alternatives. The values do not account for the share of costs that must be paid by non-residential customers, so the actual cost per residential customer may be less. Still, this level-of-cost increase suggests a potentially significant adverse effect on water supply.

## 1.1.2.5 Flow Evaluation

This alternative would have adverse effects on municipal land use through flooding and M&I water costs, but the effects are much smaller than for the Maximum Flow Alternative. Average M&I contract deliveries would be reduced by 1-3 percent relative to No Action, and deliveries in dry periods would be reduced 2-15 percent. These effects are not substantial at the regional level, but some areas are completely dependent on CVP supplies. Impacts during the dry condition in one region (the Sacramento Valley) just meet the criteria for a substantial effect in support of a significant effect on water supply.

**Trinity River Basin**. Peak flows associated with this alternative would increase from 2,000 cfs to 11,000 cfs in the month of May in extremely wet years (assumed to occur 12 percent of the time over a 100-year period). These flows would result in seven properties being flooded (one developed, six undeveloped) as well as necessitate the replacement of

four bridges (Bucktail Bridge, Poker Bar Bridge, Salt Flat Bridge, and Treadwell Bridge). The total monetary value associated with this damage is approximately $5 million (1996 dollars) (Department of Water Resources, 1997). Additional damage to some structures or improvements could also occur in areas that were not modeled but are within the areas that would be inundated by this peak flow. This would be a significant, long-term impact.

M&I use is not anticipated to occur within the area that would be impacted by an 11,000 cfs peak flow, and as such would not be impacted.

**Lower Klamath River Basin/Coastal Area**. As described in the Water Resources section, tributary flow is the primary influence on Trinity River flows at the confluence with the Klamath River. Additionally, there is little development within the lower Klamath River area. As such, this alternative is not anticipated to significantly impact structures or improvements.

M&I land use is not anticipated to occur within the area that would be impacted by an 11,000 cfs peak flow, and as such would not be impacted.

**Central Valley**. Results of the municipal water cost analysis are provided in Table E-16. In general, this alternative would have a small effect on M&I water supplies. Average supplies would be reduced slightly in comparison to No Action.

Sacramento Valley. In the average condition, CVP contract deliveries would be reduced by 3,500 af, or about 3 percent of No Action deliveries. This delivery reduction would require about 3,000 af of more expensive non-CVP supplies costing $0.6-1.0 million annually. Retail price would be increased by about 0.4 percent. CVP contract supplies in the dry condition are reduced by 12,200 af, and dry condition costs are $3.5 million more than in No Action. Costs per capita are increased by $2-12 during the dry condition.

San Joaquin Valley. PROSIM estimates that San Joaquin Valley average and dry condition M&I water supplies would be reduced by only 400 af or about 1 percent in this alternative. Economic impacts are negligible.

Bay Area. In the average condition, CVP contract deliveries would be reduced by 5,100 af, or about 2 percent of No Action deliveries. This delivery reduction requires 3,300 af of more expensive make-up supplies costing about $1.1-1.9 million annually. Retail price would be increased by about 0.2 percent.

CVP contract supplies would be reduced by about 22,400 af annually in the dry condition. With 3,300 af of new non-CVP supplies and 100 af of demand reduction from the average condition, dry condition shortfall would be reduced to 19,000 af in comparison to No Action. The cost of managing this shortfall is $25-43 million annually above the cost in the No Action condition. This cost is 19 percent of the No Action cost. Table E-16 shows that costs in CCWD during the dry condition would amount to about $80 per person annually.

# 1.1.2.6 Percent Inflow Alternative

This alternative would affect flood control and M&I water supply economics. Adverse impacts on flood control costs would be more than the Flow Evaluation Alternative, but still

much less than under the Maximum Flow Alternative. This alternative has a negligible effect on M&I water supply and economics. Effects range from slightly positive to negative.

**Trinity River Basin**. Peak flows associated with this alternative would increase from 2,000 cfs to 11,000 cfs in peak years. This alternative would result in the same peak release at Lewiston as the Flow Evaluation Alternative, but it would be anticipated to occur during winter and early spring when tributary inflow from creeks such as Rush Creek, Grass Valley Creek, and Indian Creek would be much higher than during late May. These flows would result in approximately 24 properties being flooded, as well as necessitate the replacement of four bridges (Bucktail Bridge, Poker Bar Bridge, Salt Flat Bridge, and Treadwell Bridge). The total monetary value associated with this damage is approximately $6 million (1996 dollars) (Department of Water Resources, 1997). Additional damage to some structures or improvements could also occur in areas that were not modeled but are within the areas that would be inundated by this peak flow. This would be a significant, long-term impact.

M&I use is not anticipated to occur within the area that would be impacted by an 11,000 cfs peak flow during a period with relatively high tributary flow, and as such would not be impacted. CVP water is not provided for M&I use in the region.

**Lower Klamath River Basin/Coastal Area**. As described in the Water Resources section, tributary flow is the primary influence on Trinity River flows at the confluence with the Klamath River. Additionally, there is little development within the lower Klamath River area. As such, this alternative is not anticipated to significantly impact structures or improvements.

M&I land use is not anticipated to occur within the area that would be impacted by an 11,000 cfs peak flow during a period with relatively high tributary flow, and as such would not be impacted.

**Central Valley**. Table E-17 provides results of the M&I water supply economic analysis. In general, this alternative would have a very small effect on M&I water supplies. There would be a very small reduction in M&I water delivery in the average condition, and slightly more water would be obtained in every region in the dry condition. These impacts do not suggest a substantial adverse impact on M&I water supplies.

Sacramento Valley. In the average condition, CVP contract deliveries would be reduced by 600 af, or about 0.6 percent (less than 1 percent) of No Action deliveries. The delivery reduction would require 500 af of more expensive make-up supplies costing $100,000 annually, and retail price would be increased by about 0.1 percent. In the dry condition, PROSIM estimates that CVP contract deliveries would be increased by about 1,500 af. This supply increase would reduce the need for drought conservation by a similar amount. Dry-condition costs would be reduced by about $700,000 annually relative to No Action.

San Joaquin Valley. PROSIM estimates that San Joaquin Valley M&I water supplies would be reduced by about 100 af on average. Dry-year supplies would be increased by about 400 af, and dry-condition costs would be reduced by about $100,000 annually.

Bay Area. In the average condition, CVP contract deliveries would be reduced by 300 af, or less than 1 percent of No Action deliveries. The delivery increase would reduce the

acquisition of more expensive non-CVP supplies, and retail price would be increased by less than 0.1 percent. In the dry condition, PROSIM estimates that CVP contract deliveries would be increased by 4,700 af. Drought shortfall would be reduced, and dry condition costs would be reduced by $4-8 million annually relative to No Action. These savings would be worth about $14.10 per capita in CCWD (Table E-15).

## 1.1.2.7 Mechanical Restoration Alternative

No impacts to residential or M&I land use would occur within any of the study areas as the flows (including peak flows) for this alternative are the same as No Action.

## 1.1.2.8 State Permit Alternative

This alternative is not expected to affect municipal land use through change in flooding damages or costs. Municipal water supplies in the Central Valley and Bay Area would be increased. The amount and value of new supplies in the average condition is limited, but CVP contract supplies are increased about 10 percent in the dry condition relative to No Action. Therefore, there would be no adverse impact on M&I water supply economics.

**Trinity River Basin**. No impacts would occur to residential land uses with regard to flooding because peak flows would be reduced from 2,000 cfs in May to 250 cfs in November. Uncontrolled spill events would be anticipated to occur at a slightly increased frequency compared to the No Action Alternative.

**Lower Klamath River Basin/Coastal Area**. Trinity River flow contributions to the Klamath River downstream of the confluence of the two rivers associated with this alternative would be reduced from the No Action Alternative. As such, this alternative is not anticipated to significantly impact structures or improvements. CVP water is not provided for M&I use in the region.

**Central Valley**. In comparison to No Action, more water would be available from the Trinity River for M&I use. CVP contract water deliveries would be increased slightly (about 2 percent) in the average condition. Cost savings amount to only $0.6-0.8 total for the Sacramento and San Joaquin Regions. The increase in supply and value would be more substantial in the dry condition. Supplies increase by about 10 percent, and additional cost savings during the dry condition amount to about $2 million annually.

Table E-10 shows results in terms of water delivery for affected providers, and Table E-15 shows average costs per capita in Redding, San Juan Suburban, and Roseville. Cost savings per capita are small ($0-2) in the average condition, but they increase up to $6 per capita in the dry condition. In Coalinga, Huron, and Tracy, the additional water is worth $0-2 per capita in the average condition, and up to $6 per capita in the dry condition.

**Bay Area**. CVP contract water deliveries would be increased slightly (about 2 percent) in the average condition. Cost savings amount to $0.7-1.1 million annually. The increase in supply and value would be more substantial in the dry condition. CVP contract supplies would increase by about 10 percent, purchases of drought supplies could be reduced by 18,000 af, and additional cost savings during the dry condition amount to $17-30 million

annually. Table E-15 shows that benefits per capita in CCWD would be small in the average condition, but they increase up to $55 per capita annually during the 6-year dry-condition period.

### 1.1.2.9 Existing Conditions versus Preferred Alternative

California Environmental Quality Act (CEQA) requires that the Preferred Alternative be compared to existing conditions. Table E-7 showed existing condition results in terms of water balance. In comparison to existing conditions, the Preferred Alternative would provide more water for more people. Water supply costs and shortfall costs would be substantially increased. Both of these effects would be caused primarily by increased population. Differences in CVP contract supplies between existing conditions and the Preferred Alternative are negligible by comparison.

Sacramento Valley. In the average condition, 2020 demand in the Preferred Alternative (933,000 af) is much larger than in existing conditions (566,000 af). Most of the increase in demand is met with increased use of existing supplies and development of more local supplies. Use of CVP municipal contracts and water rights contracts nearly double. Results in the dry condition are similar. Supplies increase at a rate similar to demand.

San Joaquin Valley. In the average condition, 2020 demand in the Preferred Alternative (414,000 af) is much larger than in existing conditions (192,000 af). Most of the increase in demand is met with increased use of existing supplies and development of more local supplies. Use of CVP supplies increases two to three times. Results in the dry condition are similar. Supplies increase at a rate similar to demand.

Bay Area. In the average condition, 2020 demand in the Preferred Alternative (928,000 af) is much larger than in existing conditions (772,000 af). Some of the increase in demand is met with increased use of existing supplies and development of more local supplies. Use of CVP M&I contracts increases some, and supplies are close to sufficient for demand in either case. In the dry condition, the shortfall is increased in comparison to existing conditions. The total amount of water needed to eliminate the shortfall would be about 286,000 af as opposed to 149,000 af in existing conditions.

## 1.1.3 Mitigation

The following mitigation measures would reduce the significant flooding impacts identified under the Maximum Flow, Flow Evaluation, and Percent Inflow Alternatives within the Trinity River Basin to a less than significant level:

- Property owners would be compensated at fair market value for all flood-related structure/ improvement losses incurred, or funding would be provided to retrofit structures/improvements to withstand peak flows associated with the selected alternative.

- Property owners who have parcels with buildable sites outside of the current 100-year floodplain that would be regularly inundated by an alternative would be compensated at fair market value for the loss of development rights to that parcel.

Potentially significant land use (M&I) related impacts could occur as a result of decreased surface-water supplies associated with the Maximum Flow Alternative. Although water supply changes per se were not considered an impact, the development of additional water supplies to meet demands would lessen the associated impacts. A number of demand- and supply-related programs are currently being studied across California, many of which are being addressed through the on-going CALFED and CVPIA programs and planning processes. Although none of these actions would be directly implemented as part of the alternatives discussed in this Draft Environmental Impact Report/Environmental Impact Statement (DEIR/EIS), each could assist in offsetting impacts resulting from decreased Trinity River exports. Examples of actions being assessed in the CALFED and CVPIA planning processes include:

- Develop and implement additional groundwater and/or surface-water storage. Such programs could include the construction of new surface reservoirs and groundwater storage facilities, as well as expansion of existing facilities. Potential locations include sites throughout the Sacramento and San Joaquin Valley watersheds, the Trinity River Basin, and the Delta.

- Purchase long- and/or short-term water supplies from willing sellers (both in-basin and out-of-basin) through actions including, but not limited to, temporary or permanent land fallowing.

- Facilitate willing buyer/willing seller inter- and intra-basin water transfers that derive water supplies from activities such as conservation, crop modification, land fallowing, land retirement, groundwater substitution, and reservoir re-operation.

- Promote and/or provide incentive for additional water conservation to reduce demand.

- Decrease demand through purchasing and/or promoting the temporary fallowing of agricultural lands.

- Increase water supplies by promoting additional water recycling.

# 1.2 AGRICULTURE

## 1.2.1 Affected Environment

This section provides an analysis of the agricultural environment in each geographical area and will focus on key factors and characteristics that might be significantly affected by Trinity River restoration alternatives.

### 1.2.1.1 Trinity River Basin

Agriculture is not a major activity in the Trinity River Basin because of the rugged terrain and lack of suitable agricultural lands. In Trinity County, only 5.7 percent of the land is farmland, due mostly to the lack of suitable land and/or zoning. In contrast, 26.9 percent of neighboring Humboldt County is farmland, mostly along the coast.

The largest sector of the agricultural economy in the Trinity River Basin is cattle ranching and grazing. The area that Trinity Reservoir now occupies was once prime ranch land. Currently, small tracts of land classified as prime agricultural land are located in the Hayfork, Hyampon Valley, Willow Creek, and Hoopa areas.

Roughly 75 percent of the Trinity River Basin is under federal or state ownership and is used for timber production, grazing, mineral extraction, water reservoirs, and recreational activities. These public lands are managed by the U.S. Forest Service (USFS) (including Shasta National Forest, Trinity National Forest, and Six Rivers National Forest), U.S. Bureau of Reclamation (Reclamation), the Bureau of Land Management (BLM), and the Bureau of Indian Affairs (BIA) Trust Lands (including the Hoopa Valley Indian Reservation and various state and county entities). Of the 25 percent of the Trinity River Basin that is privately owned, the majority is used for timber production, with the remainder being residential, rangeland, and the limited agricultural uses described above. About 14 percent of the basin lies in Humboldt County, one-quarter of which consists of the Hoopa Reservation; the remainder of the basin is located in Trinity County. Figure E-2 depicts land ownership in the basin.

**Timber Production**. Until 1990, federally managed lands accounted for the largest portion of the timberland base in the watershed. Since then, private lands have produced the majority of timber as a result of habitat management for the northern spotted owl on federal lands.

The decline of timber harvest on federal lands has made the role of private timberlands more important in maintaining a viable timber-based economy. As of 1986, Trinity County had 672,000 acres of USFS-owned commercial forest land, plus an additional 39,000 acres of other public commercial forest land, while private commercial timberland made up 370,000 acres. Humboldt County had 273,000 acres of USFS-owned commercial forest land, 124,000 acres owned by other public concerns, and 1,157 acres of private commercial forest land (Department of Finance, 1994). Table F-19 depicts the area and commercial forest land managed by the Service (U.S. Department of Agriculture) included in the Trinity River Basin as of 1993.

During 1994, Trinity County produced 94.9 million board feet (mbf) of timber, which had a market value of $44.5 million according to state timber tax records. Recently released harvest levels for 1995 indicate an increase to 114.2 mbf with a market value of $53.5 million. The county's timber production peaked in 1959 at 430 mbf. Currently, only one lumber mill in the County still operates, which is down from 28 in 1961. This trend is due in part to the shift toward fewer, larger, and more efficient mills, but is also due to reduced local supplies and higher transportation costs.

A small portion of Humboldt County is in the Trinity River Basin. Data on timber production within this small portion are not available. During 1994, Humboldt County timber production was 488.4 mbf with a market value of $283,784. Humboldt County is the highest volume timber producer in the state of California, followed by Mendocino County with 227.4 mbf. Trinity County was the eighth largest producer of timber in the state during 1994. With the decline in the harvest of timber on National Forest lands, a shift is occurring in the types of products being extracted from the forest as alternative sources of income. These products include firewood, mosses, mushrooms, cones, ferns, manzanita, herbs, and wild-

flowers. Special-use permits are being granted by the Service for collecting rights. The Service is attempting to work with rural communities to develop diversified and sustainable economies that are consistent with sustainable ecosystem management principles (Shasta-Trinity National Forest, 1996).

## 1.2.1.2 Lower Klamath River Basin/Coastal Area

Agricultural land in the area is limited. Roughly 200 acres are cultivated for livestock forage, fruit trees, and row crops on relatively small tracts near the river; and some cattle grazing occurs higher in the watershed. The annual value of non-timber commercial agricultural production in the lower Klamath watershed is less than 1 percent of the totals for Humboldt and Del Norte Counties.

## 1.2.1.3 Central Valley

The Central Valley is an important agricultural region for both California and the United States. The valley contains almost 80 percent of the irrigated land in California. In 1993, the 19 Central Valley counties contributed more than 60 percent, by value, of California's agricultural production and included 6 of the top 10 agricultural counties in the state (Table F-20). For purposes of this analysis, the Central Valley is divided into three regions: Sacramento Valley, San Joaquin Valley, and Tulare Basin. The Sacramento Valley includes the entire Central Valley north of Contra Costa, San Joaquin, and Calaveras Counties. The San Joaquin Valley includes these counties extending south through Fresno County. The Tulare Basin includes Kings, Tulare, and Kern Counties.

The Central Valley produces almost 10 percent of the total U.S. market value of crop production, including 40 percent of the nation's fruits and nuts, 20 percent of cotton, and 15 percent of vegetables (U.S. Bureau of Reclamation, 1997). Major crops grown in the Central Valley and their value are shown on Figure E-3.

In addition to its importance to domestic markets, California agriculture plays an important role in international markets. California producers account for about 10 percent of total U.S. agricultural exports. These exports represent almost 25 percent of the gross farm income of the state (Carter and Goldman, 1992). Many of California's leading export commodities are largely or exclusively grown in the Central Valley, including cotton, rice, almonds, grapes, oranges, walnuts, prunes, tomatoes, wheat, and hay (Carter and Goldman). More than 80 percent of the cotton grown in California in 1990 was exported. Crops produced for export are produced on more than 2 million acres and are worth more than $2.5 billion (Department of Water Resources [DWR], 1994).

The Census of Agriculture (U.S. Dept. of Commerce, 1994) estimated that 42,000 farms existed in the Central Valley in 1992. Total farm expenses were estimated to total $8.2 billion, total sales were $10 billion, and net cash return including government payments and other income was $2.4 billion. About 23,500 farm operators listed farming as their primary occupation. Of the $8.2 billion in expenses, $1.4 billion was spent for farm labor, $5.9 billion for contract labor, $270 million for cash rent, and $168 million for property taxes.

Most of the irrigated land served by the CVP receives supplemental CVP supplies.  The CVP recently served 13,000 full-time farms and 6,300 part-time farms, or just less than 50 percent of all Central Valley farms. In 1988, CVP-served lands produced about $3.3 billion worth of agricultural commodities valued at the farm, which is equivalent to approximately one-third of the total value of Central Valley production. Field crops, including cotton, cereals, forage, and seed accounted for 61 percent of acreage served, but only 29 percent of value of production.  Fruits and nuts accounted for 48 percent of the value of production.  Crop mix and value for 1988 is provided in Table E-21.

Central Valley agriculture also receives irrigation water from the State Water Project (SWP), local water districts, individual water rights holdings, and groundwater.  Most of this water is delivered to farmers through irrigation districts and other water agencies.  Figure E-4 shows irrigated acreage and irrigation water deliveries by source for the years 1985-1992.  Deliveries average about 22.5 million acre-feet (af) per year, with the SWP providing about 10 percent, local surface-water rights about 30 percent, and groundwater about 35 percent.

The CVP normally supplies irrigation water to approximately 200 water districts, individuals, and companies through water service, water rights, and exchange contracts.  The type of contract a particular district holds determines the potential CVP water supply curtailments in dry years.  Those districts with water service contracts are subject to the greatest curtailments (as much as 100 percent), while districts with water rights settlement contracts, such as those along the Sacramento River, are cut no more than 25 percent.  Districts/entities with pre-1914 water rights that do not have settlement contracts with Reclamation are entitled to their full right regardless of CVP operations (see the Water Resources/Water Quality Technical Appendix A).

**Federal Farm Programs**.  The federal role in Central Valley agriculture is not limited to the CVP.  The federal government has taken an active role in agricultural production and marketing since the 1930s.  Although national economic conditions and political philosophies have changed, there have been two essential goals of agricultural policies: to provide for prosperity in the agricultural sectors, and to ensure a safe, reliable food supply for the population.  Farm programs were developed from a national perspective without particular emphasis on regional or state production.  Conservation provisions also have been part of farm programs since the 1930s.

Farm programs have been especially important in the Central Valley for rice and cotton production.  A substantial share of the revenue from these crops was derived directly or indirectly from farm programs.  From 1985-1995, as many as 400,000 acres of California rice and cotton land have been idled by acreage reduction requirements (set-asides).  Additional fallowing was allowed during the worst drought years, without loss of most government payments.  The 1996 Farm Bill represents a major revision to the farm programs for most crops, including rice and cotton.  Acreage reduction programs have been eliminated and government payments per unit of crop produced have been replaced with declining, lump-sum payments.  1997 was the first full year under the new law.  Because of the limited experience and the expiration of many provisions in the year 2002, great uncertainty exists about the long-term impacts on water demand and land use.

**Central Valley Subregions**. For analytical purposes, the Central Valley was divided into three subregions: the Sacramento Valley, San Joaquin Valley, and Tulare Basin. These are shown on Figure E-3 and described below. Table F-22 summarizes agricultural land use, water use, value of production, and net revenue for these regions.

Sacramento Valley. Agriculture is the largest industry in the Sacramento Valley. The region produces a wide variety of crops, including rice, grain, tomatoes, field crops, fruits, and nuts. Figure E-2 shows that grains and field crops, rice; hay, pasture, and alfalfa, are the major crops in the Sacramento Valley (72 percent of irrigated acres). The value of Sacramento Valley crop production reached $1.7 billion in 1992, with rice, tomatoes, and orchard crops providing the highest revenues. The CVP's Tehama-Colusa Service Area is representative of areas within the region that are heavily dependent on CVP supplies. Approximately 10 percent of the applied water within the region is provided through CVP service contracts. Table F-22 shows the agricultural land use, water use, value of production, and net revenue for the Sacramento Valley.

San Joaquin Valley. The San Joaquin Valley includes portions of Stanislaus, Merced, Madera, Mariposa, Tuolumne, and Fresno Counties. Almost half of the 1990 acreage was planted with grains, hay, and pasture (Figure E-4). Orchards were planted on about 30 percent of the irrigated acres, cotton on 18 percent, and vegetables on 14 percent. The San Joaquin Valley is the leading California area for production of grapes, almonds, walnuts, tomatoes, melons, and many other crops. Table F-22 shows the agricultural land use, water use, value of production, and net revenue for the San Joaquin Valley.

Value of crop production in 1992 was $5.3 billion. Most of the region west of the San Joaquin River depends on CVP water exported from the Sacramento-San Joaquin River Delta (Delta). Westlands Water District (WWD) has a CVP water service contract for over 1 maf and is representative of areas within the San Joaquin Valley that are dependent on CVP water supplies. More than 20 percent of the applied water within the region is provided through CVP supplies (with WWD being the single largest contractor). CVP water service contractors are subject to curtailments up to 100 percent in dry years. There are 29 water service contractors within the region, 25 of which receive water through Delta export facilities. During the drought years of 1990 through 1992, shortages in CVP water resulted in greater overdraft of groundwater and some land fallowing.

Tulare Basin. Irrigated agriculture accounts for more than 2 million acres of private land in the Tulare Basin. Other agricultural lands and areas with native vegetation cover an additional 1.4 million acres. The principal crops grown in the region are cotton, grapes, and deciduous fruits. Substantial acreage of almonds and pistachios is also grown, as well as increasing acreage of truck crops, such as tomatoes. As shown on Figure E-3, fruits and nuts account for 34 percent of the total irrigated land in the Tulare Basin. Other important crops are cotton (32 percent), hay and pasture (15 percent), and vegetables (10 percent). On the east side of the region, hay and pasture are grown to support dairy production-Tulare County is the leading milk-producing county in the U.S. The Tulare Basin counties produced $3.4 billion in crop revenue in 1992. Grapes had the highest value of production, followed by cotton and citrus. More than 10 percent of the applied water within the region is provided through CVP service contracts. There are 28 districts in the region that hold water service contracts with Reclamation, nine of which hold Cross Valley Canal exchange contracts that

rely on water delivered through Delta export facilities. Table F-22 shows the agricultural land use, water use, value of production, and net revenue for the Tulare Basin.

San Francisco Bay/San Felipe Unit. The San Felipe Unit of the CVP delivers irrigation water to parts of San Benito and Santa Clara Counties, and is the only CVP irrigation water delivery unit outside the Central Valley. The San Felipe Unit's main agricultural crops are vegetables, orchards, and vineyards. As shown on Figure E-3, vegetables are the primary crop in the Unit, accounting for 50 percent of the total irrigated land in the Unit. Other important crops are fruits and nuts at 30 percent. Total value of production in 1990 was $65 million.

Irrigated land in the two counties is supplied by CVP water, SWP water, local surface water, and groundwater. In 1992, total irrigated acreage in the two counties was about 100,000 acres. Of that, CVP water supplies the equivalent of about 25,000 acres (25 percent).

# 1.2.2 Environmental Consequences

This section describes the methodology and results of agricultural economics and land use analysis. First, the model and assumptions used in the analysis are discussed. Then, the results of each alternative are presented and discussed. Summaries of impacts to agriculture are also presented in Tables F-23 and F-24, for average and dry years, respectively.

## 1.2.2.1 Methodology

The Central Valley Production Model (CVPM) was used to assess potential changes in irrigated land use, gross revenue for irrigated lands, net revenue, and water use to estimate likely responses to changes in CVP water deliveries. The model considers groundwater pumping, land fallowing, crop changes, and irrigation efficiency changes; it estimates the least costly combination of these to adjust to changes in CVP water delivery. Data for the model were gathered from County Agricultural Commissioner reports, the California DWR, Reclamation, USDA, and individual water districts. (See Attachment E1 for data tables.) Twenty-two agricultural production regions within the Central Valley were defined. Within each region, water deliveries were identified from federal and state projects, local water rights or district delivery, and groundwater. Up to 26 crop categories can be used in the model, however, for consistency with data and water operations analysis used in this study, 12 aggregated crop categories were used. All prices and costs are measured in 1997 dollars.

The model was calibrated using data for the most recent years for which complete data were available and which did not include the worst drought years of 1991 and 1992. The performance of the calibrated model was then tested against conditions in the two drought years. For the impact analysis in this report, changes in CVP water supply resulting from Trinity River operations were used to estimate changes in groundwater use, crop acreage, and irrigation water use. Changes in pumping costs caused by changes in groundwater elevations were incorporated in the analysis. Runs were conducted for a simulated dry period (1928-1934) and for the average 1922-1990 water supply. Additional impacts not specifically estimated by CVPM, including land values, farm financing, and risk are also noted. The CVPM model

is described in detail in the CVPM Technical Appendix to the CVPIA Draft Programmatic EIS (Reclamation, 1997b). References to all data sources are provided in that document.

The CVPM does not include San Felipe Unit lands. A separate spreadsheet analysis was used to estimate agricultural impacts in that region.

Results for areas receiving CVP irrigation water are summarized for the four aggregated regions: Sacramento Valley, San Joaquin Valley, Tulare Basin, and the San Felipe Unit. In addition, two subregions dominated by water service contractors are assessed to better describe potential impacts in areas most likely affected by changes in water supply (due to the nature of the contracts). The subregions are the Tehama-Colusa subregion (an example of a subregion north of the Delta) and the Westlands subregion (an example of a subregion south of the Delta).

## 1.2.2.2 Significance Criteria

Impacts on agriculture land uses would be significant if they would result in any of the following:

- Convert prime agricultural land to non-agricultural use or permanently impair the agricultural productivity of prime agricultural land. For purposes of this assessment, land is considered converted or impaired if it has lost some or all of its agronomic capability to produce a crop. Agricultural land that is idled or fallowed due to lack of water is not considered permanently converted or impaired.

- Result in an aggregate increase in idling of more than 5 percent of the irrigated land within a region or most-affected subregion. The 5 percent level is judged to be sufficient to increase development pressure. Also, small percent changes may be results of imprecision within the modeling analysis.

No specific significance criteria are applied to changes in revenues or costs. Changes in revenues and costs can potentially lead to significant social impacts due to changes in regional income, employment, and related social impacts. Significance criteria for them are discussed in the Socioeconomics Technical Appendix G.

## 1.2.2.3 No Action Alternative

The No Action Alternative provides a base for comparison with each of the action alternatives. The following are the key features and assumptions of the No Action Alternative:

> **2020 Level of Demand for Crop Production**: The crop mix and total acreage projected by DWR in their Bulletin 160-93 for 2020 (Department of Water Resources, 1993) is used as a basis for the No Action Alternative.

> **CVP Water Priced at Cost-of-Service Rates**: Reclamation's water rates policy prior to CVPIA was that, upon renewal of water service contracts, users would pay the cost-of-service rate as calculated by Reclamation (unless ability-to-pay relief was granted). This rate is set to recover current costs of operation and maintenance (O&M), accumulated O&M deficit, and principal only on allocated capital costs. In

most cases, this rate is higher than rates set in existing contracts. Because all contracts will have been renewed by 2020, the No Action analysis uses cost-of-service rates (Reclamation, 1993).

**Ability to Pay**: Current Reclamation policy allows irrigation water contractors to request a study of their capacity to pay for project water. If Reclamation determines that payment capacity is insufficient to recover the cost-of-service rate, all or a portion of the capital repayment portion of the rate may be forgiven. This analysis assumes that this policy remains in effect and estimates appropriate water rates using payment capacities from a 1992 planning-level study prepared by Reclamation (1992).

**1994 Bay-Delta Accord**: DWR's Bulletin 160-93 was prepared prior to the 1994 Bay-Delta Accord, but the analysis presented here incorporates the Delta operations of the Accord. Although DWR's land use projections are used as a basis, or starting point, for this assessment, the assumptions underlying its projections are not consistent with this document's No Action assumptions regarding water supply or cost. The No Action agricultural analysis estimated how acreage, production, and water use might change from DWR's baseline in response to these water supply conditions. Results of this analysis are used as a basis of comparison for all of the action alternatives

**Trinity River Basin**. Agricultural land use within the basin is assumed to remain very limited, and generally not dependent on the Trinity River for irrigation water supply.

**Lower Klamath River Basin/Coastal Area**. Agricultural land use within the basin is assumed to remain very limited, and generally not dependent on the Trinity River for irrigation water supply.

**Central Valley**.

Irrigated Land Use. Starting from DWR's 2020 baseline land use, the water supplies estimated in the surface-water and groundwater analyses were used to estimate resulting irrigated land use. Results are summarized for the three Central Valley regions and the San Felipe Unit in Table E-25. Dominant crops in the Sacramento Valley in 2020 include rice, deciduous orchards, grains, and other field crops. The San Joaquin Valley includes a broad mix of crops, with cotton, deciduous orchards, truck crops, and grapes having the largest acreage. The largest acreages in the Tulare Basin include cotton, deciduous orchards, and grapes. Alfalfa hay and grains show significant acreage in all three regions. Irrigated acreage shown for the San Felipe Unit only includes lands directly served by CVP water. Unit acreage is dominated by vegetables and orchards. A relatively low percentage is used for field crops, pasture, and hay.

Value of Production from Irrigated Lands. Table E-26 summarizes the value of production (gross revenue) by region and crop. The Sacramento Valley accounts for just under 20 percent of the value of production, with Tulare Basin at about 38 percent, and San Joaquin Valley at about 43 percent. Value of production shows the large influence of fruit and vegetable crops: truck crops, tomatoes, orchards, and vineyards especially. These crops

account for more than two-thirds of the value of irrigated production in the Central Valley. In the San Felipe Unit, they account for over 95 percent of the value of production. Cotton and rice also produce significant revenue in the Central Valley. Although the direct value of other crops such as hay and grains is relatively low, they support linked sectors such as dairies, other livestock, and food processing. These linkages are discussed further in the Socioeconomics Technical Appendix G.

Net Income from Irrigated Lands. Table E-27 shows the estimated net income associated with irrigated crop production in each region. The Sacramento Valley with about 30 percent of acreage produces less than 20 percent of Central Valley net income due to the crop mixes, yields, and prices received. The San Joaquin Valley and Tulare Basin each produce about 40 percent of net income.

Agricultural Water Use. Under the No Action Alternative average condition, approximately 11.7 maf of surface water and 9.3 maf of groundwater is applied to irrigated lands, for a total of about 21 maf. Surface-water application declines in a dry condition, but groundwater pumping increases. Total application increases in a dry condition because less rainfall is available for crop demand—more consumptive demand must be met through irrigation. The opposite occurs in a wet condition. Table E-28 summarizes the applied irrigation water by region.

## 1.2.2.4 Maximum Flow Alternative

Using conditions of the No Action Alternative as the base, the agricultural impacts of reduced CVP water delivery were estimated. The estimated reduction in CVP water delivery due to the Trinity River restoration is discussed in detail in the Water Resources/Water Quality Technical Appendix A. Changes in groundwater lifts are approximated using estimates from the Central Valley Groundwater Surface Water Model (CVGSM).

**Trinity River Basin**. No impacts are anticipated.

**Lower Klamath River Basin/Coastal Area**. No impacts are anticipated.

**Central Valley**.

Irrigated Land Use. The water supplies estimated in the water resource analyses were used to estimate the resulting changes in irrigated land use. Results are summarized for the three Central Valley regions and the San Felipe Unit and compared to the No Action results in Table E-29.

Changes from the No Action Alternative are largely determined by the location of water contractors most affected by the reduced CVP water delivery from the Trinity River restoration. The San Joaquin Valley shows the largest decline in acreage, about 8,800 acres, followed by the Tulare Basin which declines 3,800 acres, and the Sacramento Valley, which declines 1,300 acres. The reductions, however, are focused in areas receiving delivery under CVP water service contracts. For example, in the Tehama-Colusa Service Area in the Sacramento Valley, irrigated acreage is estimated to fall by 900 acres (1 percent). In the San Joaquin Valley, WWD irrigated land is estimated to decline by 6,300 acres (1.2 percent). Cotton is estimated to be the crop most affected in the San Joaquin Valley because it is the

predominant field crop in the areas losing CVP water deliveries. In the Sacramento Valley, rice accounts for most of the estimated acreage decline for the same reason.

In the San Felipe Unit, acreage declines by about 7,400 acres due to reduced CVP deliveries. This assumes that groundwater is not used to replace surface water on a long-term basis. Most of the decline is in vegetables and permanent crops because these dominate the irrigated acreage. This region does not have the flexibility to focus water supply reductions on field and forage crops. 7,400 acres represents more than 30 percent of land receiving CVP water, but represents about a 7.5 percent decline in total irrigated land in San Benito and Santa Clara Counties.

In the dry condition, irrigated acreage is estimated to increase slightly (less than one half of one percent) in the three Central Valley regions. The increase is relative to the No Action dry condition, not relative to the average Maximum Flow Alternative condition. An interaction of two effects is responsible for this estimate. First, the reduction in CVP water is estimated to be larger on average than in the dry condition (366,000 af on average versus 265,000 in the dry condition). Second, the average year reduction is estimated to induce a small increase in applied water use efficiency. The long-term reduction in applied water per acre carries over into the dry condition, allowing a slightly larger acreage to be irrigated for the same volume of water. In short, the savings from the long-term increase in irrigation efficiency more than offsets the net reduction in dry-year applied water. It must be emphasized that the effect is quite small relative to the change in CVP delivery and relative to total irrigated acres.

<u>Value of Production from Irrigated Lands</u>. The Central Valley reduction in value of production (gross revenue) is estimated to be $15.4 million per year. This estimate does not account for crop price increases expected to occur because production has declined. (Including this price increase, the value of production would decline by $1.4 million per year less). Most of the decline is in cotton and rice, consistent with the change in acreage. Value of production in the San Felipe Unit declines by over $30 million, or 31 percent, on land served by CVP water. The higher loss in the San Felipe Unit is because of the predominance of vegetables, orchards, and vineyards in the region. Table E-30 summarizes the changes from the No Action Alternative in the value of production by region and crop.

<u>Net Income from Irrigated Lands</u>. Table E-31 shows the estimated changes in net farm income associated with the irrigated crops in each region for the average water condition. The table includes estimates of several components:

- Net income from a change in acreage irrigated. This includes net income directly attributed to an increase or decrease in acreage, holding crop prices constant.

- Change in the cost of CVP water.

- Change in the cost of groundwater pumping.

- Change in the cost of irrigation systems and management.

- The effect of changes in crop prices caused by changes in production.

Table E-31 shows that the combined net revenue loss is estimated to be $35 million annually. About 60 percent of the total loss is expected to be in the San Joaquin Valley. The net

revenue losses in other regions vary from $2.3 million in the San Felipe Unit to $8.5 million in the Tulare Basin and $3.2 million in the Sacramento Valley.

More than 75 percent of the net revenue loss is due to the shift from CVP water to higher cost groundwater pumping, and the rest is due to the decreased crop production and increased irrigation system cost. Reductions in net revenue are partly offset by a $1.4 million increase for remaining lands due to higher prices.

The net income estimates are not detailed by crop because the analysis treats the farm as an entire operation. Different water sources are not allocated to specific crops, so an increase in water cost cannot be apportioned to individual crops.

Agricultural Water Use. Surface-water diversions and deliveries are summarized in the Water Resources/Water Quality Technical Appendix A. Water use reported here represents an estimate of water actually applied to the field for crop growth. The numbers in Table E-32 represent the changes in CVP delivery and groundwater use.

Of the total 366,000 af losses of CVP water, about 77,000 af is accounted for by 21,300 acres of fallowed lands; 216,000 af is new groundwater pumping; and the remainder, which is about 73,000 af, is estimated to come from reduced irrigation losses. In both the Westlands Water District and the Tehama-Colusa Service Area, over 75 percent of the CVP water losses are expected to be replaced by groundwater pumping. As a result, land subsidence and eventual water quality problems are likely.

San Felipe Unit loses about 15,000 af of CVP supply in the average condition, all of which, by assumption, comes from reduced application to crops.

Other Unquantified Impacts. Besides the direct impact on agricultural income, impacts on consumers of farm commodities, land values, farm financing, and risk are briefly discussed below.

Decreased production of farm goods and increased prices are expected to result in a loss to consumers because more of their income must be spent on the goods, and they may purchase less than they would under the No Action Alternative.

Value of irrigated land primarily depends on the quantity and variability of the water supply available and the profitability of farming. Reductions in the CVP water deliveries and the resultant net farm revenue declines are expected to reduce land value, particularly in the more affected areas including the Westlands Water District and the Tehama-Colusa Service Area.

Variable surface-water supplies can be a substantial economic problem in irrigated agriculture. Farmers often must make important investment, planting, and marketing decisions before knowing their water supply. Increased frequency of shortages in CVP water deliveries and the increased dependence on groundwater pumping would increase the risk associated with farming.

Availability of credit for farming depends largely on the expected profitability of production, the risk or variability of profit, and the collateral available to secure the lender's money. Therefore, changes in conditions that reduce profit, increase risk, or reduce the value of land

can be expected to reduce lenders' willingness to lend money or to increase the interest rate they charge.

## 1.2.2.5 Flow Evaluation

**Trinity River Basin**.  No impacts are anticipated.

**Lower Klamath River Basin/Coastal Area**.  No impacts are anticipated.

**Central Valley**.  This impact was analyzed using a similar approach to that described under the Maximum Flow Alternative.

Irrigated Land Use. The water supplies estimated in the surface-water analyses were used to estimate resulting irrigated land use.  Results are summarized for the three Central Valley regions and the San Felipe Unit and compared to the No Action results in Table E-33.

Average irrigated land is estimated to decline by 200 acres in the Sacramento Valley, 1,600 acres in the San Joaquin Valley, and 1,100 acres in the Tulare Basin.  The reductions are focused in areas receiving CVP water supply, such as the Tehama-Colusa Service Area and Westlands Water District.

In the San Felipe Unit, acreage declines by about 1,400 acres due to reduced CVP deliveries. This assumes that groundwater is not used to replace surface water on a long-term basis. Most of the decline is in vegetables and permanent crops because these dominate the irrigated acreage.  This region does not have the flexibility to focus water supply reductions on field and forage crops.

Irrigated acres in the Central Valley increase slightly in the dry condition, for the same reasons described under the Maximum Flow Alternative.

Value of Production from Irrigated Lands.  The Central Valley reduction in value of production is estimated to be $3.1 million per year.  The affected crops include rice, tomatoes, cotton, and alfalfa.  Value of production in the San Felipe Unit is estimated to decline by $5.8 million.  Table E-34 summarizes the changes from the No Action Alternative in the value of production by region and crop.

Net Income from Irrigated Lands.  Table E-35 shows the estimated change in net farm income associated with the irrigated crops in each region for the average water condition.

Combined net revenue loss is estimated to be $8.5 million annually.  The San Joaquin Valley and Tulare Basin each are estimated to lose about $3.5-3.6 million.  The Sacramento Valley loses $0.9 million and the San Felipe Unit loses $0.5 million.

About $9.1 million of net revenue loss is due to the increased cost in groundwater pumping, which is offset by $2.3 million of cost reductions from reduced CVP water use.  Other revenue losses are due to the decreased crop production and increased irrigation system cost.

The net income estimates are not detailed by crop because the analysis treats the farm as an entire operation.  Different water sources are not allocated to specific crops, so an increase in water cost cannot be apportioned to individual crops.

<u>Agricultural Water Use</u>.  Surface-water diversions and deliveries are summarized in the Water Resources/Water Quality Technical Appendix A.  Water use reported here represents an estimate of water actually applied to the field for crop growth.  The numbers in Table E-36 represent the changes in CVP delivery and groundwater use.

Of the total 83,000 af losses of CVP water, 56,000 af is replaced by new groundwater pumping, and the remainder is estimated to come from land fallowing and reduced irrigation losses.  Most of the CVP water reduction occurs in Westlands Water District in the San Joaquin Valley and in the Tehama-Colusa Service Area in the Sacramento Valley.

San Felipe Unit loses about 3,000 af of CVP supply in the average condition, all of which, by assumption, comes from reduced application to crops.

<u>Other Unquantified Impacts</u>.  Besides the direct impact on agricultural income, impacts on consumers of farm commodities, land values, farm financing, and risk are briefly discussed below.

Decreased production of farm goods and increased prices are expected to result in a loss to consumers because more of their income must be spent on the goods, and they may purchase less than they would under the No Action Alternative.

Value of irrigated land primarily depends on the quantity and variability of the water supply available and the profitability of farming.  Reductions in the CVP water deliveries and the resultant net farm revenue declines are expected to reduce land value, particularly in the more affected areas including the Westlands Water District and the Tehama-Colusa Service Area.

Variable surface-water supplies can be a substantial economic problem in irrigated agriculture.  Farmers often must make important investment, planting, and marketing decisions before knowing their water supply.  Increased frequency of shortages in CVP water deliveries and the increased dependence on groundwater pumping would increase the risk associated with farming.

Availability of credit for farming depends largely on the expected profitability of production, the risk or variability of profit, and the collateral available to secure the lender's money.  Therefore, changes in conditions that reduce profit, increase risk, or reduce the value of land can be expected to reduce lenders' willingness to lend money or to increase the interest rate they charge.

## 1.2.2.6 Percent Inflow Alternative

**Trinity River Basin**.  No impacts are anticipated.

**Lower Klamath River Basin/Coastal Area**.  No impacts are anticipated.

**Central Valley**.  This impact was analyzed using a similar approach to that described under the Maximum Flow Alternative.

<u>Irrigated Land Use</u>. The water supplies estimated in the surface-water analyses were used to estimate resulting irrigated land use.  Results are summarized for the three Central Valley regions and the San Felipe Unit, and compared to the No Action results in Table E-37.

The irrigated acreage is estimated to decline by 100 acres in the Sacramento Valley (mostly rice), 500 acres in the San Joaquin Valley (mostly cotton), and 600 acres in the Tulare Basin. 400 acres are estimated to be idled in the San Felipe Unit.

Irrigated acres in the Central Valley increase slightly in the dry condition, partly because of an estimated increase in dry condition CVP delivery and partly for the same reasons described under the Maximum Flow Alternative.

Value of Production from Irrigated Lands. The value of production (gross revenue) from crops is estimated to decline $600,000 per year in the San Joaquin Valley and $700,000 per year in the Tulare Basin. No changes are estimated for the Sacramento Valley. Value of production in the San Felipe Unit is estimated to decline by $1.6 million  Table E-38 summarizes the changes from the No Action Alternative in the value of production by region and crop.

Net Income from Irrigated Lands. Table E-39 shows the estimated change in net farm income associated with the irrigated crops in each region for the average water condition.

Combined net revenue loss is estimated to be $4.4 million per year. Most of the net revenue loss is due to the increased cost of groundwater pumping.

The net income estimates are not detailed by crop because the analysis treats the farm as an entire operation. Different water sources are not allocated to specific crops, so an increase in water cost cannot be apportioned to individual crops.

Agricultural Water Use. Surface-water diversions and deliveries are summarized in the Water Resources/Water Quality Technical Appendix A. Water use reported here represents an estimate of water actually applied to the field for crop growth. The numbers in Table E-40 represent the changes in CVP delivery and groundwater use.

Of the total 32,000 af loss of CVP water, 21,000 af is replaced by new groundwater pumping, and the remainder is estimated to come from land fallowing and reduced irrigation losses.

Other Unquantified Impacts. Due to the relatively small changes in production and revenue, impacts on consumers, land values, financing, and risk are expected to be small.

## 1.2.2.7 Mechanical Restoration Alternative

The Mechanical Restoration Alternative has no impact on agricultural water delivery, so crop acres, revenue, and water use are the same as for the No Action Alternative.

## 1.2.2.8 State Permit Alternative

**Trinity River Basin**. No impacts are anticipated.

**Lower Klamath River Basin/Coastal Area**. No impacts are anticipated.

**Central Valley**.

Irrigated Land Use. The water supplies estimated in the surface-water analyses were used to estimate resulting irrigated land use. Results are summarized for the three Central Valley regions and the San Felipe Unit, and compared to the No Action results in Table E-41.

Results for Central Valley regions show very small increases or decreases in acreage, but these changes are believed to be within the margin of error of the estimates. No meaningful changes in irrigated acreage are estimated. In the San Felipe Unit, small increases in CVP water delivery is estimated to increase irrigated land by 1,200 acres.

Value of Production from Irrigated Lands. Results for Central Valley regions show very small increases or decreases in value of production (gross revenue) (see Table E-42), but these changes are believed to be within the margin of error of the estimates. A small increase in San Felipe Unit value of production is estimated for the average condition. Increased value of production in the dry condition is estimated for the San Joaquin Valley, Tulare Basin, and San Felipe Unit.

Net Income from Irrigated Lands. Table E-43 shows the estimated change in net farm income associated with the irrigated crops in each region for the average water condition.

Savings in groundwater pumping in the Central Valley results in a net cost savings, especially in the San Joaquin Valley. Total net income increases $2.9 million over all regions.

The net income estimates are not detailed by crop because the analysis treats the farm as an entire operation. Different water sources are not designated to specific crops, so an increase in water cost cannot be apportioned to individual crops.

Agricultural Water Use. Surface-water diversions and deliveries are summarized in the Water Resources/Water Quality Technical Appendix A. Water use reported here represents an estimate of water actually applied to the field for crop growth. The numbers in Table E-44 represent the changes in CVP delivery and groundwater use.

Of the total 39,000 af increase in CVP water applied, 26,000 af are used to reduce groundwater pumping, and the remainder is used to increase crop production and to lower irrigation system cost. An estimated reduction in surface water applied in the Tulare Basin is considered a modeling anomaly, and does not represent a reduction in CVP water delivery. The largest CVP water increase occurs in Westlands Water District in the San Joaquin Valley, followed by the Tehama-Colusa Service Area in the Sacramento Valley. In both regions, over 80 percent of the CVP water increases are used to reduce groundwater pumping. As a result, land subsidence and eventual water quality can be expected to improve in the long run.

San Felipe Unit shows a 2,500 af increase in CVP supply in the average condition and about 9,000 af in the dry condition, all of which, by assumption, is used to increase crop production.

Other Unquantified Impacts. Due to the small magnitude of changes in production and revenue impacts on consumers, land values, financing, and risk are expected to be insignificant.

## 1.2.2.9 Existing Conditions versus Preferred Alternative

Most of the changes in agricultural land and water use between 1995 (i.e., existing conditions) and 2020 under the Preferred Alternative largely result from changes unrelated to the proposed action. CVP water supply declines 563,000 af on average under the Preferred Alternative, but 477,000 af of that also occurs under the No Action Alternative due to increased 2020 demands.

Surface-water delivery between 1995 and 2020 under the Preferred Alternative declines about 32,000 af in the Sacramento Valley; 320,000 af in the San Joaquin Valley; 206,000 af in the Tulare Basin; and 5,000 af in the San Felipe Unit. Impacts to irrigated acres, gross revenue, and groundwater use follow the same pattern, with large impacts relative to existing conditions mostly accounted for by changes that also occur under the No Action Alternative. Impacts to irrigated acres would be less than 2 percent for all Central Valley regions, and would be about 10 percent of CVP-supplied lands in the San Felipe Unit (about 2.5 percent of all crop land in San Benito and Santa Clara Counties).

## 1.2.2.10 Cumulative Impacts

The cumulative impact analysis assesses the effects of implementing the Preferred Alternative along with the CVPIA Preferred Alternative and full CVP water rights deliveries in the Sacramento Valley. Impacts are estimated relative to the No Action Alternative, existing conditions, and the Preferred Alternative. Surface-water deliveries increase in the Sacramento Valley compared to all of these because of the assumed full delivery of water rights and settlement contracts. The increase is offset by reductions in CVP delivery south of the Delta, and so does not directly affect the quantity of Trinity River water delivered in the Central Valley.

**Impacts Relative to the No Action Alternative**. Average surface-water delivery is estimated to increase by about 110,000 af in the Sacramento Valley. Reduction in groundwater pumping would result in only minor changes in total irrigated acreage. The cumulative reduction in surface water delivered south of Delta is estimated to be 357,000 af in the San Joaquin Valley and 79,000 af feet in the Tulare Basin. A portion of this reduction occurs in areas also affected by the CVPIA land retirement program. Irrigated acreage south of the Delta would drop by about 45,000 acres due to land retirement and water supply reductions. Impacts would be focused in the Delta-Mendota and San Luis Service areas of the CVP. Additional land retirement is expected to be implemented in SWP service areas within Kings and Kern Counties. In areas not implementing land retirement, changes in surface- water supply are largely matched by regional changes in groundwater pumping. Irrigated acreage reductions would be more pronounced in areas with limited usable groundwater. In the San Felipe Unit, irrigated acres would decline by about 9,000 acres, with an average gross revenue reduction of about $32 million per year.

Gross revenue from irrigated crops would remain about the same in the Sacramento Valley, but would fall substantially in the San Joaquin Valley and Tulare Basin affected by land retirement and water cutbacks. Potential net revenue impacts from land retirement are mitigated by the payments made to growers who retire land. Substantially higher water costs

face CVP water service contractors due to CVPIA water pricing changes and, south of the Delta, due to higher cost groundwater pumping.

**Impacts Relative to Existing Conditions**.  Agricultural impacts in the Sacramento Valley and the San Felipe Unit would be similar to those described relative to the No Action Alternative.  Higher losses of CVP delivery are estimated south of the Delta, caused by additional deliveries made to urban water rights in the Sacramento Valley.  Total reduction in surface water applied for irrigation is estimated to be 643,000 af on average in the San Joaquin Valley and 256,000 af in the Tulare Basin.  Although a portion of the reduction is offset by groundwater pumping, over 170,000 acres would still go out of production.  Of this, 75,000 acres is due to the land retirement program, 80,000 acres is due to other land conversion between now and 2020, and the remaining 15,000 acres would be caused by water cutbacks.  Although 170,000 acres is less than 5 percent of irrigated land in the two regions, the reductions would be most concentrated in CVP water service areas. In the San Felipe Unit, 10,000 additional acres and $35 million in gross revenue would be lost relative to existing conditions.

**Impacts Relative to the Preferred Alternative**.  Water supply and irrigated land impacts in the Sacramento Valley would be similar to those described relative to the No Action Alternative.  The additional reduction in irrigated land is about 30,000 acres in the San Joaquin Valley and 13,000 acres in the Tulare Basin.  In the San Felipe Unit 7,700 additional acres and about $26 million in gross revenue would be lost relative to the Preferred Alternative.

# 1.3 REAL ESTATE

Residential and commercial properties can be found in the general vicinity of the reservoirs and rivers being studied in this EIS. The value of these properties could be affected by changing water elevations and instream flows. As a result, the basic question from a property value perspective is how would fluctuations in reservoir water elevations and river instream flows affect property values. This section provides a qualitative discussion of the potential impacts to residential and commercial property values of varying Trinity, Whiskeytown, and Shasta Reservoir water elevations and Trinity and Sacramento River instream flows associated with the various Trinity River EIS alternatives.

## 1.3.1 Affected Environment

This section provides an analysis of the real estate environment in each geographical area, and will focus on key factors and characteristics that might be significantly affected by Trinity River restoration alternatives.

### 1.3.1.1 Reservoir-oriented Properties

**Trinity River Basin.** Two reservoirs, Trinity Reservoir and Lewiston Reservoir, are located in the Trinity River Basin.

Trinity Reservoir is surrounded by the Shasta-Trinity National Forest and is one of the three reservoirs included in the Shasta-Trinity National Recreation Area. As a result, only a limited amount of development has taken place around the reservoir. The primary areas of development, located on the west side of the reservoir, are Trinity Center and Covington Mill.

Historically, since completion of the dam in 1963 (the following data reflects the 1963-1998 period), end-of-month water levels at Trinity Reservoir have averaged 2,326 feet above mean sea level (msl). Average annual water levels have ranged from 2,360 in 1974 to 2,228 in 1992. Average monthly water levels have ranged from 2,349 (in May) to 2,306 (in November), and for individual months from a high of 2,374 in May 1963 to a low of 2,121 in October 1978. Monthly fluctuation within a given water year (October to September) has averaged 60 feet with a high of 218 feet in 1978 to a low of 26 feet in 1985.

Lewiston is a small reservoir just downstream of the much larger Trinity Reservoir. Lewiston, among other things, acts to regulate releases out of Trinity. Given Lewiston has virtually no development along its shores, this reservoir has been excluded from the property value assessment.

**Lower Klamath River Basin/Coastal Area.** There are no reservoirs along this stretch of the Klamath River or along the coastal area.

**Central Valley.** The Central Valley, comprising both the Sacramento and San Joaquin Valleys, contains a number of federal- and state-run reservoirs. Water levels at most of these reservoirs were anticipated to incur little to no change as a result of the alternatives under

consideration. The reservoirs where water level changes were deemed possible include Shasta and Whiskeytown along the northern edge of the Sacramento Valley, and San Luis Reservoir near Los Banos in the San Joaquin Valley.

Whiskeytown Reservoir represents another piece of the Shasta-Trinity National Recreation Area. Little to no property development is found at the reservoir. Because of lack of development and a lack of water level fluctuation as compared to the No Action Alternative (see Environmental Consequences section), impacts at this reservoir were not analyzed in any detail.

Shasta Reservoir is bordered to the north by the Shasta-Trinity National Forest and represents the third reservoir found in the Shasta-Trinity National Recreation Area. The reservoir is moderately developed despite the influence of public lands. The following developments can be found along or in the general proximity of the reservoir: Lakehead, Gregory Creek Acres, O'Brien, Yeoty Mountain, Salt Creek Lodge, Bully Hill, Silverthorn, Shasta Reservoir Subdivision, and Lakeshore.

Historically, since completion of the dam in 1945 (the following data reflects the 1945-1998 period), end-of-month water levels at Shasta Reservoir have averaged 1,015 feet above msl. Average annual water levels have ranged from 1,044 in 1974 to 898 in 1977. Average monthly water levels have ranged from 1,043 (in April) to 993 (in October), and for individual months from a high of 1,067 in May 1974 to a low of 839 in August 1977. Monthly fluctuation within a given water year has averaged 69 feet with a high of 217 feet in 1978 to a low of 34 feet in 1970.

Given that little to no development is found around San Luis Reservoir, this reservoir was excluded from the real estate analysis.

## 1.3.1.2 River-oriented Properties

**Trinity River Basin.** The section of the Trinity River affected by the alternatives consists of the area downstream of Lewiston Reservoir to the confluence with the Klamath River. The last stage of the Trinity River, prior to combining with the Klamath River, is found on the Hoopa Valley Indian Reservation. Since the concept of property values is foreign to the tribes, the real estate analysis excluded this area. A number of relatively small communities are found along the river downstream of Lewiston Dam; they include: Lewiston, Douglas City, Junction City, Big Bar, Del Loma, Burnt Ranch, Salyer, and Willow Creek.

**Lower Klamath River Basin/Coastal Area.** The lower Klamath River, reflecting the area downstream of the confluence with the Trinity River, consists entirely of the Yurok Indian Reservation. Since the concept of property values is foreign to the tribes, the real estate analysis excluded this area.

**Central Valley.** The Central Valley reflects a vast geographic area with numerous towns and cities of various sizes. Since the alternatives under consideration are not expected to create a perceptual change in instream flows, no discernible impacts to Central Valley riverside properties is expected. As a result, Central Valley residential property values impacts will not be addressed in any detail.

# 1.3.2 Environmental Consequences

## 1.3.2.1 Methodology

A literature review on the affect of water bodies on property values was conducted with the objective of obtaining a sufficient number of relevant studies for presentation of a range of possible property value impacts (elaboration on the literature review can be found in Attachment E2). This goal proved overly optimistic since only a few relevant studies were located. The studies that were obtained generally indicated a positive relationship between property values and the existence of and proximity to water bodies. The studies focusing on property value impacts related to reservoir water level fluctuation also revealed a positive relationship—as water levels drop, so do property values. This relationship was assumed to hold for the reservoirs under consideration in this study. Because of the lack of relevant literature, a comparative analysis is presented that includes rankings of a series of factors (e.g., water levels and fish populations) deemed to be of potential interest to the various property owner groups.

## 1.3.2.2 Reservoir-oriented Properties

The Trinity EIS alternatives would influence reservoirs through changes in water level. The greater the Trinity River instream flow, the greater the potential reduction on Trinity, Whiskeytown, and Shasta Reservoir water elevations. Values of nearby properties could be influenced by both the magnitude of a permanent water level reduction (drawdown) and the amount of annual and monthly water level fluctuation.

For this analysis, drawdown is defined as a permanent reduction in average water elevations. If a drawdown were expected, implying water elevations were to be maintained at a lower annual average for the foreseeable future, property owners may be able to adjust by extending docks, planting vegetation in the mud flat zone, etc. The potential for adjustment depends on the magnitude of the drawdown. Should property owners be able to adjust to the drawdown, the property value impact may only be temporary. Should the drawdown be so severe as to preclude the pursuit of certain recreational activities or prevent access to the water for certain communities, then the property value effect could be more of a long-term problem. In reviewing the magnitude of the drawdowns associated with the various affected reservoirs, the assumption was made that drawdowns would not result in long-term impacts and therefore drawdown represents a measure of short-term (S/T) effects.

Annual water level fluctuations occur as a result of varying climatic conditions and therefore vary across the water-year classes (extremely wet to critically dry). Monthly water level fluctuations often occur at reservoirs used to support the changing monthly demands of agriculture and hydropower generation. If annual or monthly fluctuations in water elevations prove to be minor in scale, property value impacts would likely be insignificant. Defining a minor fluctuation may be difficult and would be related to the topography of the reservoir. If the reservoir has shallow water frontages, small water level fluctuations could result in large mud flat zones. Conversely, deep water frontages may not be adversely affected by small fluctuations. Given the topography of a reservoir often varies significantly around its

circumference with both shallow and deep water frontages occurring at the same reservoir, the actual location of the property could have important implications on potential property value impacts. If the annual and monthly water elevation fluctuations involved large variations, major unavoidable mud flats could result regardless of the topography of the site. Alternatives that result in large annual and monthly water elevation fluctuations, as represented by the range in water levels within and across years, would likely create the largest long-term (L/T) property value impacts.

The degree of impact on property values may also be a function of occurrence probabilities. A given water level change would likely create more adverse effects if it were expected to occur during wet, normal, or dry water years (28, 20, and 28 percent occurrence probabilities, respectively) as opposed to critically dry or extremely wet years (12 percent occurrence probability). Since drought is generally considered a temporary condition, the influence of drawdowns during drought conditions may have a lesser effect as compared to drawdowns during more "normal" conditions.

Methodology: Water level information from the PROSIM hydrologic model was used to evaluate the magnitude of possible drawdowns and annual/monthly fluctuations for each alternative. PROSIM estimates end-of-month reservoir water levels by alternative for each year in the 69-year hydrologic period of record (1922-1990). End-of-month water levels provide the basis for the reservoir property value comparison. While fluctuation in end-of-month water levels is somewhat less than that of daily water levels, a comparison of monthly and daily actual historic water level data indicated the difference to be fairly minor. The PROSIM data were used to calculate average monthly water levels across the entire 69-year period (represents the average water year), and for each of the five water-year classes: critically dry, dry, normal, wet, and extremely wet[1]. The monthly averages were used to calculate annual average water levels for the average year and for each water-year class. In addition, the data were used to calculate annual averages for each of the 69 years in the hydrologic record as well as ranges in monthly water levels for each year.

Water level data were separately evaluated for both the entire year and the high recreation season (defined as May through September). The high recreation season was considered separately to account for potential differences in water levels during this period as compared to the entire year. For some property owners (e.g., seasonal residents), water levels during the recreation season could be far more important than during the remainder of the year.

To address the range of issues described above, water level measures attempting to reflect drawdown, annual fluctuation, and monthly fluctuation are compared across alternatives for

[1]The actual years associated with each water-year class across the 69-year hydrologic record are as follows:

| Critically dry | 1923, 1924, 1929, 1931, 1934, 1939, 1944, 1977 |
| Dry | 1922, 1926, 1930, 1932, 1933, 1935, 1937, 1947, 1950, 1955, 1962, 1964, 1976, 1979, 1981, 1985, 1987, 1988, 1990 |
| Normal | 1928, 1936, 1943, 1945, 1948, 1949, 1957, 1959, 1960, 1961, 1966, 1968, 1972, 1989 |
| Wet | 1925, 1927, 1940, 1942, 1946, 1951, 1952, 1953, 1954, 1963, 1965, 1967, 1969, 1970, 1971, 1973, 1975, 1980, 1984, 1986 |
| Extremely wet | 1938, 1941, 1956, 1958, 1974, 1978, 1982, 1983 |

both the full year and high recreation seasons.  Estimated water levels and differentials by alternative as compared to the No Action Alternative (federal National Environmental Policy Act [NEPA] comparison) are presented for each water level measure.  In addition, to address CEQA requirements, 1995 modeled existing conditions were compared to results for the Preferred Alternative only.  Note that for the CEQA analysis, modeled conditions for 1995 were used as opposed to actual 1995 conditions so as to compare modeled output to modeled output (avoids issues of modeling error).  The following water level measures were used:

1) Drawdown:        -   <u>average annual</u> water level

2) Annual fluctuation:   -   high, low, and range of <u>average annual</u> water levels across all five water-year classes

                         -   high, low, and range of <u>average annual</u> water levels across each year in the 69-year hydrologic record

3) Monthly fluctuation:  -   high, low, and range of  <u>average monthly</u> water levels for the average year

                         -   high, low, and range of <u>average monthly</u> water levels across all five water-year classes

                         -   high, low,  and range of <u>individual monthly</u> water levels across the entire 69-year hydrologic period

                         -   high, low, and average of the <u>monthly range</u> in water levels across each year in the 69-year hydrologic record

**Trinity River Basin.**

<u>Trinity Reservoir.</u>  Tables E-45 and E-46 present water level information across the entire year and for the high recreation season for Trinity Reservoir, respectively.  Three pieces of information, separated by commas, are provided in each cell: (1) the water level measure value, (2) the change in value from the No Action Alternative (NEPA comparison) or existing conditions (CEQA comparison), and (3) the rank across alternatives for the NEPA comparison only.  The ranks were based on numeric water level differences; no attempt was made to lump changes within a particular range under the same rank.  Therefore, a 1-foot differential was enough to distinguish rank between alternatives.

The No Action and Mechanical Restoration Alternatives are both characterized by the same hydrology (instream flows and reservoir water levels) and, therefore, imply the same impacts. This is also true of the Flow Evaluation and Preferred Alternatives.  However, the No Action and Mechanical Restoration Alternatives are not the same as the Flow Evaluation and Preferred Alternatives.

Results:  From the short-term drawdown perspective, regardless of whether one considers the entire year or only the high-use recreation season, the State Permit Alternative is estimated to result in the greatest gain in average water levels as compared to the No Action Alternative

(additional 13 feet for full year and 16 feet for high recreation season). However, this gain still does not achieve historical average water levels experienced during the 1963-1998 period. The Flow Evaluation and Percent Inflow Alternatives are also estimated to produce gains in average water levels as compared to the No Action Alternative, although to a lesser degree (in the range of 3-6 additional feet). The Maximum Flow Alternative is the only alternative where average water levels are expected to decline (14-foot drop for full year and 20-foot drop for high season) compared to the No Action Alternative.

From the long-term perspective of annual fluctuation, the Maximum Flow Alternative consistently results in the smallest range between high and low water levels considering either the entire year or the high-use recreation season. The 102-foot range in average annual values across all years associated with the Maximum Flow Alternative falls well below the 159-foot range associated with the No Action Alternative and the historical range in annual fluctuation from 1963-1998 of 138 feet. All alternatives are expected to result in a tighter range in annual fluctuation as compared to No Action, with the Flow Evaluation and Percent Inflow Alternatives generally tighter than the State Permit Alternative.

From the long-term perspective of monthly fluctuation, again the Maximum Flow Alternative consistently results in the tightest water level ranges regardless of whether one considers the entire year or the high-use recreation season. The monthly fluctuation ranges associated with the Maximum Flow Alternative are noticeably tighter than the No Action Alternative and the actual historical ranges experienced during the 1963-1998 period. Depending on the measure, the Flow Evaluation and Percent Inflow Alternatives either result in a sizable drop or a minor increase in water level ranges compared to the No Action Alternative.

Aggregating ranks across all three categories of water level measures results in the Flow Evaluation Alternative ranking first overall from the entire year and high recreation season perspectives. The Flow Evaluation Alternative came in second of five for the high recreation season. This ranks fourth out of the five alternatives (surpassing only the Maximum Flow Alternative), under the premise that the higher the water level the better. Both the entire year and high season values are much lower than the 2,326 actual historical average water level experienced during the 1963-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the No Action Alternative ranked last with the largest ranges of any alternative from both the full year and high recreation season perspectives. The expected range across individual years of 159 feet from the full year perspective exceeded the historical range of 138 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the No Action Alternative ranked fourth, surpassing only the State Permit Alternative from both full year and high recreation season perspectives. In comparison with historical monthly fluctuation, the No Action Alternative is expected to achieve lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the No Action Alternative is expected to experience a range of 204 feet (high of 2,369 and low of 2,165) compared to the historically experienced range of 253 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the No Action Alternative being ranked last.

*Maximum Flow Alternative*.

Drawdown: Average water level predicted for the Maximum Flow Alternative was estimated at 2,284 for the entire year and 2,281 for the high recreation season. This ranks last out of the five alternatives. Both the entire year and high season values are much lower than the 2,326 actual historical average water level experienced during the 1963-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the Maximum Flow Alternative ranked first with the smallest ranges of any alternative from both the full year and high recreation season perspectives. The expected range across individual years of 102 feet from the full year perspective fell well below the No Action Alternative range of 159 feet and the 1963-1998 historical range of 138 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the Maximum Flow Alternative ranked first, surpassing all other alternatives from both the full year and high recreation season perspectives. This alternative ranked first in all four monthly fluctuation measures across both full year and high recreation season time frames.

In comparison with historical monthly fluctuation, the Maximum Flow Alternative is expected to achieve far lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the Maximum Flow Alternative is expected to experience a range of 136 feet (high of 2,344 and low of 2,208) compared to the historically experienced range of 253 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the Maximum Flow Alternative being ranked second from the full year perspective and tied for first (with the Flow Evaluation Alternative) for the high recreation season.

*Flow Evaluation Alternative*.

Drawdown: Average water level predicted for the Flow Evaluation Alternative was estimated at 2,303 for the entire year and 2,307 for the high recreation season. This ranks second out of the five alternatives. Both the entire year and high season values are much lower than the 2,326 actual historical average water level experienced during the 1963-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the Flow Evaluation Alternative ranked second (tied with Percent Inflow Alternative from the full year perspective). The expected range across individual years of 123 feet from the full year perspective fell below the 159-foot range of the No Action Alternative and the 1963-1998 historical range of 138 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the Flow Evaluation Alternative ranked second from the full year perspective and third from

the high recreation season perspective. The range in monthly water levels across individual months was estimated at 41 feet below the No Action Alternative.

In comparison with historical monthly fluctuation, the Flow Evaluation Alternative is expected to achieve comparable or lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the Flow Evaluation Alternative is expected to experience a range of 163 feet (high of 2,369 and low of 2,206) compared to the historically experienced range of 253 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the Flow Evaluation Alternative being ranked first from the full year perspective and tied for first (with the Maximum Flow Alternative) for the high recreation season. From both perspectives, the Flow Evaluation Alternative came in second for five of the seven water level measures.

*Percent Inflow Alternative.*

Drawdown: Average water level predicted for the Percent Inflow Alternative was estimated at 2,301 for the entire year and 2,306 for the high recreation season. This ranks third out of the five alternatives. Both the entire year and high season values are much lower than the 2,326 actual historical average water level experienced during the 1963-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the Percent Inflow Alternative ranked tied for second (with the Flow Evaluation Alternative) from the full year perspective and third from the recreation season perspective. The expected range across individual years of 125 feet from the full year perspective fell below the 159-foot range associated with the No Action Alternative and the historical range of 138 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the Percent Inflow Alternative ranked third for the entire year and second for the high recreation season. The range in monthly water levels across individual months was estimated at 38 feet below the No Action Alternative.

In comparison with historical monthly fluctuation, the Percent Inflow Alternative is expected to achieve comparable or lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the Percent Inflow Alternative is expected to experience a range of 166 feet (high of 2,369 and low of 2,203) compared to the historically experienced range of 253 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the Percent Inflow Alternative being ranked third; tied with the State Permit Alternative from the full year perspective and second from the high recreation season perspective (although two alternatives were tied for first under the high recreation season).

*State Permit Alternative.*

Drawdown: Average water level predicted for the State Permit Alternative was estimated at 2,311 for the entire year and 2,317 for the high recreation season. This ranks first out of the

five alternatives. Both the entire year and high season values are still lower than the 2,326 actual historical average water level experienced during the 1963-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the State Permit Alternative ranked next to last, undercutting the ranges of only the No Action Alternative from both the full year and high recreation season perspectives. The expected range across individual years of 151 feet from the full year perspective exceeded the historical range of 138 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the State Permit Alternative ranked last from both entire year and high recreation season perspectives.

In comparison with historical monthly fluctuation, the State Permit Alternative is expected to achieve mixed results, with some ranges higher and some lower. The most pronounced reduction in range occurs within individual monthly values across all years where the State Permit Alternative is expected to experience a range of 201 feet (high of 2,344 and low of 2,168) compared to the historically experienced range of 253 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the State Permit Alternative being ranked third; tied with the Percent Inflow Alternative from the full year perspective and third from the high recreation season perspective (although two alternatives were tied for first under the high recreation season).

*Existing Conditions versus Preferred Alternative*.

As noted under methodology, to meet CEQA requirements, the Preferred Alternative needs to be compared to existing conditions as opposed to the No Action Alternative.

Drawdown: Average water level for the Preferred Alternative basically equated with that of existing conditions from both full year and high recreation use season perspectives.

Annual Fluctuation: From the perspective of both the entire year and high recreation seasons, the range in annual fluctuation associated with the Preferred Alternative was noticeably lower than that estimated under existing conditions. The annual average across individual years for the Preferred Alternative was estimated to be about 30 feet below that of existing conditions for both the full year and high recreation season. In addition, average low water level was higher under the Preferred Alternative.

Monthly Fluctuation: Considering both the entire year and high recreation seasons, two of the four monthly measures resulted in the Preferred Alternative providing substantial improvements in both the range and low water levels as compared to modeled existing conditions. The other two measures did not result in major water level changes.

The Preferred Alternative is generally seen as an improvement over existing conditions at Trinity Reservoir.

**Lower Klamath River Basin/Coastal Area.** There are no reservoirs along this stretch of the Klamath River or along the coastal area.

**Central Valley.** Numerous reservoirs have been constructed on Central Valley rivers. The two reservoirs that were expected to be most affected by the alternatives under consideration are Whiskeytown and Shasta.

<u>Whiskeytown Reservoir.</u> An analysis of Whiskeytown Reservoir property value impacts was not conducted because of the lack of residential development around the reservoir and the relatively minor fluctuation in reservoir water elevations across the various alternatives as compared to the No Action Alternative. The Maximum Flow Alternative was the only alternative that resulted in water levels different from those of the No Action. On average, the monthly water level reduction for the Maximum Flow Alternative was no more than 2 feet below that of the No Action. As a result, impacts to property values around Whiskeytown Reservoir were deemed to be negligible.

<u>Shasta Reservoir.</u> The analysis of Shasta Reservoir property values follows the same methodology used for Trinity Reservoir, namely the ranking of alternatives based on what were deemed to reflect short-term and long-term perspectives. The short term represents the period of time prior to property owners adjusting their properties to drawdowns. The most important short-term water level consideration is assumed to be the magnitude of the drawdown. The long-term perspective allows for people adjusting their properties and assumes the amount of annual and monthly water level fluctuation drives potential property value effects. Exactly the same water level measures are used for the Shasta rankings as were used in the Trinity rankings. Tables E-47 and E-48 present water level information across the entire year and for the high recreation season for Shasta Reservoir, respectively.

Results: From the short-term drawdown perspective, regardless of whether one considers the entire year or only the high-use recreation season, the State Permit Alternative is estimated to result in the only gain, albeit minor, in average water levels as compared to the No Action Alternative. The State Permit average water level of 1,018 slightly exceeds the historical average water level experienced during the 1945-1998 period. The No Action Alternative comes in a close second at 1,016 feet. The Maximum Flow Alternative is the only alternative where average water levels are expected to decline noticeably compared to the No Action (average water level is expected to be 10 feet for both entire year and high recreation season perspectives). As a result, the Maximum Flow Alternative ranks last in terms of drawdown. From the long-term perspective of annual fluctuation, the No Action Alternative consistently results in the smallest range between high and low water levels considering either the entire year or the high-use recreation season. The 109-foot range in average annual values across all years associated with the No Action Alternative falls well below the historical range in annual fluctuation of 146 feet. The State Permit and Percent Inflow Alternatives rank second and third from both entire year and high recreation season perspectives, with ranges only slightly higher than those of the No Action Alternative. The Maximum Flow Alternative ranks last in terms of annual fluctuation.

From the long-term perspective of monthly fluctuation, the State Permit Alternative consistently results in the tightest water level ranges regardless of whether one considers the entire year or the high-use recreation season. The monthly fluctuation ranges associated with the State Permit Alternative are comparable or tighter than the actual historical ranges experienced during the 1945-1998 period. The Percent Inflow and No Action Alternatives rank

second and third, respectively, over both time frames. Again the Maximum Flow Alternative ranks last.

Aggregating ranks across all three categories of water level measures results in the State Permit Alternative ranking first overall from the entire year and high recreation season perspectives. The No Action Alternative comes in second and the Percent Inflow third across both time periods. The Maximum Flow Alternative ranked last in all categories and time periods.

*No Action (and Mechanical Restoration) Alternatives*.

Drawdown: Average water level predicted for the No Action Alternative was estimated at 1,016 for the entire year and 1,019 for the high recreation season. This ranks second out of the five alternatives. Both the entire year and high season values are slightly higher than the 1,015 actual historical average water level experienced during the 1945-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the No Action Alternative ranked first with the smallest ranges of any alternative from both the full year and high recreation season perspectives. The expected range across individual years of 109 feet from the full year perspective fell well below the historical range of 146 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the No Action Alternative ranked third from both full year and high recreation season perspectives.

In comparison with historical monthly fluctuation, the No Action Alternative is expected to achieve comparable or lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the No Action Alternative is expected to experience a range of 183 feet (high of 1,067 and low of 884) compared to the historically experienced range of 228 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the No Action Alternative being ranked second.

*Maximum Flow Alternative*.

Drawdown: Average water level predicted for the Maximum Flow Alternative was estimated at 1,006 for the entire year and 1,009 for the high recreation season. This ranks fifth out of the five alternatives. Both the entire year and high season values are lower than the 1,015 actual historical average water level experienced during the 1945-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the Maximum Flow Alternative ranked last with the largest ranges of any alternative from both the full year and high recreation season perspectives. The expected range across individual years of 193 feet from the full year perspective exceeded the historical range of 146 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the Maximum Flow Alternative ranked last exceeding all other alternatives from both the full year and high recreation season perspectives. This alternative ranked last in six of eight monthly fluctuation measures across both time frames.

In comparison with historical monthly fluctuation, the Maximum Flow Alternative is expected to incur considerably higher ranges in monthly fluctuation. The largest increase in range occurs within individual monthly values across all years where the Maximum Flow Alternative is expected to experience a range of 402 feet (high of 1,066 and low of 664) compared to the historically experienced range of 228 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the Maximum Flow Alternative being ranked last from both full year and high recreation season perspectives.

*Flow Evaluation Alternative*.

Drawdown: Average water level predicted for the Flow Evaluation Alternative was estimated at 1,013 for the entire year and 1,015 for the high recreation season. This ranks fourth out of the five alternatives. Both the entire year and high season values are comparable to the 1,015 actual historical average water level experienced during the 1945-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the Flow Evaluation Alternative ranked fourth from the entire year perspective but tied for third with Percent Inflow for the high recreation season. The expected range across individual years of 125 feet from the full year perspective fell below the historical range of 146 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the Flow Evaluation Alternative ranked fourth from both the full year and high recreation season perspectives.

In comparison with historical monthly fluctuation, the Flow Evaluation Alternative is expected to incur higher ranges in monthly fluctuation. The most pronounced increase in range occurs within individual monthly values across all years where the Flow Evaluation Alternative is expected to experience a range of 218 feet (high of 1,066 and low of 848) compared to the historically experienced range of 228 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the Flow Evaluation Alternative being ranked fourth from both the full year and high recreation season perspectives.

*Percent Inflow Alternative*.

Drawdown: Average water level predicted for the Percent Inflow Alternative was estimated at 1,015 for the entire year and 1,017 for the high recreation season. This ranks third out of the five alternatives. Both the entire year and high season values are comparable to the 1,015 actual historical average water level experienced during the 1945-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the Percent Inflow Alternative ranked third from both the full year and recreation season perspectives (tied for third with Flow Evaluation Alternative during the recreation season). The expected range across individual years of 111 feet from the full year perspective fell well below the historical range of 146 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the Percent Inflow Alternative ranked second for both the entire year and the high recreation season perspectives.

In comparison with historical monthly fluctuation, the Percent Inflow Alternative is expected to achieve comparable or lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the Percent Inflow Alternative is expected to experience a range of 182 feet (high of 1,066 and low of 884) compared to the historically experienced range of 228 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the Percent Inflow Alternative being ranked third from both the full year and high recreation season perspectives.

*State Permit Alternative*.

Drawdown: Average water level predicted for the State Permit Alternative was estimated at 1,018 for the entire year and 1,020 for the high recreation season. This ranks first out of the five alternatives. Both the entire year and high season values are somewhat higher than the 1,015 actual historical average water level experienced during the 1945-1998 period.

Annual Fluctuation: Reviewing the range between high and low annual averages across water-year classes and all years individually, the State Permit Alternative ranked second to only the No Action Alternative from both the full year and high recreation season perspectives. The expected range across individual years of 111 feet from the full year perspective falls well below the historical range of 146 feet.

Monthly Fluctuation: Based on the range/averages for the four monthly fluctuation measures, the State Permit Alternative ranked first from both entire year and high recreation season perspectives. The State Permit Alternative ranked first in all monthly range categories.

In comparison with historical monthly fluctuation, the State Permit Alternative is expected to achieve lower ranges in monthly fluctuation. The most pronounced reduction in range occurs within individual monthly values across all years where the State Permit Alternative is expected to experience a range of 182 feet (high of 1,067 and low of 885) compared to the historically experienced range of 228 feet.

Aggregating ranks across the drawdown, annual fluctuation, and monthly fluctuation measures resulted in the State Permit Alternative being ranked first from both the full year and high recreation season perspectives.

*Existing Conditions versus Preferred Alternative.*

Drawdown: Water levels for the Preferred Alternative were estimated to average 5-6 feet below that of existing conditions from full year and high recreation season perspectives, respectively.

Annual Fluctuation: From the perspective of both the entire year and high recreation seasons, the range in annual fluctuation associated with the Preferred Alternative was higher than that estimated under existing conditions. In addition, average low water level was lower under the Preferred Alternative.

Monthly Fluctuation: Considering both the entire year and high recreation seasons, three of the four monthly measures resulted in the Preferred Alternative providing substantial detractions in both the range and low water levels as compared to modeled existing conditions.

The Preferred Alternative is generally seen as a deterioration from existing conditions at Shasta Reservoir.

## 1.3.2.3 River- and Ocean-oriented Properties

**Trinity River Basin.** Most of the reviewed literature focused on the property value effects of lakes as opposed to rivers; therefore, there was little to extrapolate from in attempting to discuss impacts on riverside properties. Of the river-oriented studies reviewed (Connor et al., 1973; Epp and Al-Ani, 1979; Rich and Moffitt, 1982; and Garrod and Willis, 1991), none of them dealt with the issue of fluctuating instream flows.

The flood control analysis illustrates the negative impacts to commercial and residential properties for instream flows above flood stage.

Methodology: The purpose of this section is to discuss the potential property value impacts of changing instream flows from the No Action Alternative levels to those levels suggested by the various alternatives. It is hypothesized that the relationship between increased instream flows up to the flood condition would have a positive influence on property values. Instream flows resulting in flood damages along certain sections of the Trinity River may simultaneously create positive effects elsewhere. Therefore, flood conditions may not automatically imply property value losses basinwide (minor flood damages in one location could be offset by widespread gains associated with higher flows).

Given the breakeven point in terms of flow levels between flood damages and property value benefits is unknown, we cannot speculate at what point flows result in negative property value effects basinwide. To avoid this issue, this analysis assumes mitigation for potentially flooded properties. As a result, this analysis focuses upon the more positive aspects associated with instream flows. Given the ambiguity involved in relating property values to instream flows, changes in salmon and steelhead populations and harvests as compared to the No Action Alternative are used to rank the alternatives.

While the estimated populations should only be considered moderately accurate, they were deemed reasonable for ranking alternatives. One of the purposes of greater instream flows is to help restore the native fisheries, implying potential recreational fishing benefits to property

owners (another recreational benefit from higher instream flows may be improved boating conditions). While not every property owner is assumed to be an angler, the activity is quite popular among locals. As a result, increased fish populations are assumed to reflect a positive factor associated with living along the river. Sustainable fish populations and harvests are generally seen as one indicator of a "healthy" river. The conclusion was made that the movement toward a healthy river could manifest itself through increased natural fish populations and harvest, thereby positively affecting property values. Table E-49 presents information on Trinity River natural fish harvests by species and alternative, the change in population as compared to the No Action Alternative and existing conditions, and the relative rank. Since flow is just one factor influencing fish populations, separate fish harvests were estimated for alternatives with the same instream flow but different inriver and watershed habitat restoration activities.

Results: Reviewing harvest estimates by alternative, either for salmon or steelhead, results in the same overall ranking of the alternatives. The Maximum Flow Alternative ranks first, estimated to result in over 16,000 additional harvested fish as compared to the No Action Alternative. The Flow Evaluation Alternative is expected to be nearly as productive with over 13,000 additional fish harvested and, therefore, ranks a close second.

The Percent Inflow and Mechanical Restoration Alternatives represent a second tier in alternative ranking. Both alternatives are expected to result in additional harvests in the 2,000-4,000 range as compared to No Action. While still exceeding the No Action Alternative harvest, these alternatives fall considerably short of the harvest levels estimated for the Maximum Flow and Flow Evaluation Alternatives.

The State Permit Alternative results in zero inriver harvest and, therefore, ranks last.

No Action Alternative. This alternative ranks fifth out of the six alternatives, surpassing only the State Permit Alternative in expected inriver natural harvest.

Maximum Flow Alternative. This alternative ranks first, generating more inriver natural harvest than any other alternative. Total harvest estimated for this alternative is 10 times that of the No Action Alternative.

Flow Evaluation Alternative. Inriver natural harvests for the Preferred Alternative were estimated to be approximately equal to those of the Flow Evaluation Alternative. These alternatives rank a close second to the Maximum Flow Alternative, generating over 13,000 additional harvested fish compared to the No Action Alternative.

Percent Inflow Alternative. While this alternative ranks third, it is not nearly as productive as the Maximum Flow and Flow Evaluation Alternatives, generating only an additional 3,400 inriver natural harvested fish over the No Action Alternative.

Mechanical Restoration Alternative. This alternative ranks fourth, generating 2,000 additional inriver natural harvested fish compared to the No Action Alternative.

State Permit Alternative. By assuming zero harvest of inriver natural fish, this alternative clearly ranks last.

<u>Existing Conditions versus Preferred Alternative</u>.  In contrast to the NEPA comparison of each alternative to the No Action Alternative, the state-required CEQA analysis compares the Preferred Alternative to existing conditions.  The assumption was made by the fisheries team that harvest levels under existing conditions would be essentially equal to those estimated for the No Action Alternative.  In addition, harvest levels for the Preferred Alternative were deemed to be equivalent with those estimated for the Flow Evaluation Alternative despite the additional watershed elements associated with the Preferred Alternative.  As a result, the CEQA analysis of the Preferred Alternative is equivalent to the NEPA analysis of the Preferred Alternative.  The Preferred Alternative is expected to generate over 13,000 additional inriver natural harvested fish as compared to existing conditions.

**Lower Klamath River Basin/Coastal Area.**  The lower Klamath River consists of the Yurok Tribe reservation.  Due to the communal nature of tribal land ownership and management, individual property values are generally not of primary concern to tribal members; therefore, real estate impacts are not considered for this area.

**Central Valley.**  Since the alternatives are not expected to create a perceptually significant change in instream flows, no discernible impact is expected for riverside residential properties.

## 1.3.2.4 Ranking Summary

Table E-50 summarizes the overall ranks by alternative presented for the various reservoirs and inriver reaches.  Since the ranking of each alternative depends on the individual indicator, it is impossible to provide a clear overall rank for each alternative.

# 1.4 Bibliography

Brown, G. M. and H. O. Pollakowski. 1977. "Economic valuation of shoreline." Review of Economics and Statistics 59(Aug):272-278.

CALFED. 1999. Economic Evaluation of Water Management Alternatives. Screening Analysis and Scenario Development. Draft, June.

California Department of Finance, 1994, California Statistical Abstract.

California Department of Food and Agriculture, 1994, Statistical Review 1993.

California Department of Water Resources, 1994. California Water Plan Update. Bulletin 160-93.

California Department of Water Resources. 1994a. California Water Plan Update (Draft), Bulletin 160-93.

California Department of Water Resources. 1994b. Urban Water Use in California, Bulletin 166-4.

California Department of Water Resources. 1983. Urban Water Use in California, Bulletin 166-3.

California Department of Water Resources. 1970. Urban Water Use in California, Bulletin 166-2.

Carter, Harold O. and G. Goldman, 1992, The Measure of California Agriculture-Its Impact on the State Economy: Oakland University of California Division of Agriculture and Resource Economics.

Connor, J. R., K. C. Gibbs, and J. E. Reynolds. 1973. "The effects of water frontage on recreational property values." Journal of Leisure Research 5(Spring):26-38.

County Agricultural Commissioners, 1987, California County Agricultural Statistics Service.

Darling, A. H. 1973. "Measuring benefits generated by urban water parks." Land Economics 49(1):22-34.

David, E. L. 1968. "Lakeshore property values: A guide to public investment in recreation." Water Resources Research 4(4):697-707.

Dornbusch, D. M. and S. M. Barranger. 1973. "Benefit of water pollution control on property values." Prepared for: U. S. Environmental Protection Agency, Washington, D. C., Report #: EPA-600/5-73-005.

Epp, D. J. and K. S. Al-Ani. 1979. "The effect of water quality on rural nonfarm residential property values." American Journal of Agricultural Economics August:529-534.

Falcke, C. O. 1982. "Water quality and property prices: An econometric analysis of environmental benefits." Societas Scientiarum Fennica, Helsinki.

Feather, T. D., E. M. Pettit, and P. Ventikos. 1992. "Valuation of lake resources through hedonic pricing." Prepared for: U. S. Army Corps of Engineers, Institute for Water Resources, Fort Belvoir, VA, IWR Report 92-R-8.

Garrod, G. D. and K. G. Willis. 1992. "Valuing goods' characteristics: An application of the hedonic price method to environmental attributes." Journal of Environmental Management 34:59-76.

Kirshner D. and D. Moore. 1989. "The effect of San Francisco Bay water quality on adjacent property values." Journal of Environmental Management 27:263-274.

Khatri-Chhetri, J. B. and J. C. Hite. 1990. "Impact of reservoir levels on market value of lakeshore properties." Rivers 1(2):138-147.

Knetsch, J. L. 1964. "The influence of reservoir projects on land values." Journal of Farm Economics 46(Feb):231-243.

Lansford, N. H. and L. L. Jones. 1995 (a). "Recreational and aesthetic value of water using hedonic price analysis." Journal of Agricultural and Resource Economics 20(2):341-355.

Lansford, N. H. and L. L. Jones. 1995 (b). "Marginal price of lake recreation and aesthetics: An hedonic approach." Journal of Agricultural and Applied Economics 27(1):212-223.

Lansford, N. H. 1991. "Recreational and aesthetic value of lakes reflected by housing prices: An hedonic approach." Ph. D. Dissertation, Texas A&M University, College Station, TX.

Rich, P. R. and L. J. Moffitt. 1982. "Benefits of pollution control on Massachusetts' Housatonic River: A hedonic pricing approach." Water Resources Bulletin 18(6):1033-1037.

U.S. Bureau of Reclamation, Mid Pacific Region. 1998. Special 1998 Water Rates Central Valley Project California. Sacramento.

U.S. Department of Agriculture, 1990, Agricultural Statistics 1990, Washington.

U.S. Department of Agriculture, Forest Service, Shasta-Trinity National Forests, 1996. Land and Resource Management Plan.

U.S. Department of Commerce, Bureau of the Census, 1989, 1987 Census of Agriculture. Volume 1. Geographic Area Series, Part 5, California, AC87-A-5.

USDC, Bureau of the Census, Statistical Abstract of the United States. 1992. *The National Data Book.* Washington.

U.S. Department of Commerce, Bureau of the Census, 1994, 1992 Census of Agriculture. Volume 1. Geographic Area Series, Part 5, California, AC87-A-5.

U.S. Department of the Interior, Bureau of Reclamation, Mid Pacific Region, 1988. Water, Land, and Related Data, Central Valley Project, California, Sacramento.

U.S. Department of the Interior, Bureau of Reclamation, Mid Pacific Region, 1992, Draft CVP Allocation Study Payment Capacity, Central Valley Project, California, Sacramento.

U.S. Department of the Interior, Bureau of Reclamation, Mid Pacific Region, 1993, Irrigation Water Rates, Central Valley Project, California, Sacramento.

U.S. Department of the Interior, Bureau of Reclamation, Mid Pacific Region, 1997a. CVPIA Draft Programmatic EIS, Central Valley Project, California, Sacramento.

U.S. Department of the Interior, Bureau of Reclamation, Mid Pacific Region, 1997b. CVPM Technical Appendix (Volume 4), CVPIA Draft Programmatic EIS, Central Valley Project, California, Sacramento.

| Table E-1A<br>Land Use Impacts—Residential/Municipal & Industrial<br>Comparison of Alternatives | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Compared to No Action Alternative** | | | | | | | | | |
| | | **No Action** | **Maximum Flow** | | **Flow Evaluation** | | **Percent Inflow** | | **Mechanical Restoration** | | **State Permit** | |
| **Resource Concern** | | | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** |
| **Trinity River Basin** | Dry | – | 155 properties flooded (14 million) | 0.0 | 7 properties flooded (1.6 million) | 0.0 | 19 properties flooded (3.2 million) | 0.0 | NC | 0.0 | – | 0.0 |
| **Lower Klamath Basin/Coastal Area** | Dry | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |
| **Central Valley** | | | | | | | | | | | | |
| Sacramento Valley | | | | | | | | | | | | |
| Land use | Average | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |
| | Dry | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |
| CVP contract delivery (taf) | Average | 105.5 | -13.3 | -12.6 | -3.5 | -3.3 | -0.6 | -0.56 | NC | 0.0 | 2.4 | 2.27 |
| | Dry | 82.2 | -17.8 | -21.6 | -12.2 | -14.8 | 1.5 | 1.82 | NC | 0.0 | 7.9 | 9.60 |
| Cost ($1,000) | Dry[a] | 5,600 | 1,800 | 32.2 | 3,500 | 62.5 | -700 | -12.5 | NC | 0.0 | -1,700 | -30.35 |
| Percent price increase | Average | – | 1.6 | – | 0.4 | – | 0.1 | – | NC | 0.0 | -0.3 | – |
| **San Joaquin Valley** | | | | | | | | | | | | |
| Land use | Average | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |
| | Dry | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |

| | | | Compared to No Action Alternative | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table E-1A** <br> **Land Use Impacts—Residential/Municipal & Industrial** <br> **Comparison of Alternatives** | | | | | | | | | | | | |
| | | **No Action** | **Maximum Flow** | | **Flow Evaluation** | | **Percent Inflow** | | **Mechanical Restoration** | | **State Permit** | |
| **Resource Concern** | | | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** |
| CVP contract delivery (taf) | Average | 27.0 | -2.2 | -8.14 | -0.4 | -1.88 | -0.1 | 0.37 | NC | 0.0 | 0.5 | 1.85 |
| | Dry | 21.2 | -1.2 | -5.66 | -0.4 | -1.88 | 0.4 | 1.88 | NC | 0.0 | 2.1 | 9.9 |
| Cost ($1,000) | Dry | 1,700 | -200 | -11.76 | 0.0 | 0.0 | -100 | – | NC | 0.0 | -300 | -17.64 |
| Percent price increase | Average | – | 0.8 | – | 0.1 | – | 0.0 | -5.88 | NC | 0.0 | -0.0 | – |
| **Bay Area** | | | | | | | | | | | | |
| Land use | Average | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |
| | Dry | – | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 | NC | 0.0 |
| CVP contract delivery (taf) | Average | 279.4 | -24.8 | -8.87 | -5.1 | -1.82 | 0.7 | 0.25 | NC | 0.0 | 5.1 | 1.83 |
| | Dry | 231.0 | -35.6 | -15.41 | -22.4 | -9.69 | 4.7 | 2.03 | NC | 0.0 | 20.7 | 8.96 |
| Cost ($1,000) | Dry | 181,000 | 51,500 | 28.45 | 34,000 | 18.78 | -6,000 | -3.31 | NC | 0.0 | -23,500 | -12.98 |
| Percent price increase | Average | – | 1.4 | – | 0.2 | – | 0.0 | – | NC | 0.0 | -0.1 | – |

[a] The dry condition cost is in addition to the average cost. Total water supplies in the dry condition include supplies acquired to replace lost CVP supplies in the average condition.
NC = no change

| | | | Compared to No Action Alternative | | | | | | | | | | | | |
| | | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | | Preferred Alternative | |
| Resource Concern | | | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Existing Conditions Amount | Percent Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sacramento Valley** | | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 2,016 | -1.3 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | NC | 0.0 | 0.2 | 0.0 | 2,005 | .5 |
| | Dry | 1,992 | 3.1 | 0.2 | 2.3 | 0.1 | 1.2 | 0.1 | NC | 0.0 | 0.5 | 0.0 | 1,966 | 1.4 |
| Surface Water Applied (taf) | Average | 4,523 | -89.3 | -2.0 | -20.4 | -0.5 | -2.7 | -0.1 | NC | 0.0 | 14.0 | 0.3 | 4,534 | -.7 |
| | Dry | 4,167 | -96.3 | -2.3 | -65.3 | -1.6 | 6.5 | 0.2 | NC | 0.0 | 34.6 | 0.8 | 4,187 | -2.0 |
| Groundwater Applied(taf) | Average[b] | 2,574 | 69.4 | 2.7 | 16.3 | 0.6 | 1.6 | 0.1 | NC | 0.0 | -11.4 | -0.4 | 2,665 | -2.8 |
| | Dry[a] | 3,200 | 90.0 | 2.8 | 68.4 | 2.1 | -4.8 | -0.2 | NC | 0.0 | -32.4 | -1 | 3,250 | .5 |
| Value of Production (million $) | Average | 2,138 | -0.7 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | NC | 0.0 | 0.1 | 0.0 | 1,922 | 11.2 |
| | Dry | 2,125 | -0.2 | 0.0 | 0.3 | 0.0 | 0.3 | 0.0 | NC | 0.0 | -0.1 | 0.0 | 1,901 | 11.8 |
| **San Joaquin Valley** | | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 2,557 | -8.8 | -0.3 | -1.6 | -0.1 | -0.5 | 0.0 | NC | 0.0 | 0.1 | 0.0 | 2,640 | -3.2 |
| | Dry | 2,530 | 4.0 | 0.2 | 2.7 | 0.1 | 1.8 | 0.1 | NC | 0.0 | 7.2 | 0.3 | 2,613 | -3.1 |
| Surface Water Applied (taf) | Average | 4,436 | -214.7 | -4.8 | -33.6 | -0.8 | -2.7 | -0.1 | NC | 0.0 | 46.6 | 1.1 | 4,722 | -6.8 |
| | Dry | 3,726 | -137.1 | -3.7 | -34.8 | -0.9 | 18.7 | 0.5 | NC | 0.0 | 148.1 | 4.0 | 3,955 | -6.7 |
| Groundwater Applied(taf) | Average | 3,439 | 136.7 | 4.0 | 22.4 | 0.7 | -0.3 | 0.0 | NC | 0.0 | -39.6 | -1.2 | 3,729 | -7.2 |
| | Dry | 4,595 | 97.2 | 2.1 | 38.0 | 0.8 | -13.2 | -0.3 | NC | 0.0 | -113.1 | -2.5 | 4,979 | -7.0 |

Table E-1B
Land Use Impacts—Agriculture
Comparison of Alternatives

| Table E-1B<br>Land Use Impacts—Agriculture<br>Comparison of Alternatives |||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Compared to No Action Alternative |||||||||| |
| | | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | | Preferred Alternative | |
| Resource Concern | | | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Existing Conditions Amount | Percent Change from Existing Conditions |
| Value of Production (million $) | Average | 5,195 | -10.7 | -0.2 | -1.9 | 0.0 | -0.6 | 0.0 | NC | 0.0 | 0.0 | 0.0 | 4,494 | 15.6 |
| | Dry | 5,168 | 4.5 | 0.1 | 3.0 | 0.1 | 1.7 | 0.0 | NC | 0.0 | 6.7 | 0.1 | 4,473 | 15.6 |
| Tulare Basin |||||||||||||||
| Irrigated Land (1,000 acres) | Average | 2,006 | -3.8 | -0.2 | -1.1 | -0.1 | -0.6 | 0.0 | NC | 0.0 | 0.1 | 0.0 | 2,049 | -2.2 |
| | Dry | 1,963 | 9.1 | .5 | 4.8 | 0.2 | 3.7 | 0.2 | NC | 0.0 | 2.4 | 0.1 | 1,995 | -1.3 |
| Surface Water Applied (taf) | Average | 2,673 | -47.5 | -1.8 | -28.9 | -1.1 | -26.7 | -1.0 | NC | 0.0 | -24.2 | -0.9 | 2,850 | -7.2 |
| | Dry | 1,712 | -21.2 | -1.2 | -12.5 | -0.7 | -16.3 | -1.0 | NC | 0.0 | 7.9 | 0.5 | 1,885 | -9.8 |
| Groundwater Applied(taf) | Average | 3,361 | 9.9 | 0.3 | 17.7 | 0.5 | 19.8 | 0.6 | NC | 0.0 | 24.7 | 0.7 | 3,565 | -5.2 |
| | Dry | 4,583 | 25.2 | .5 | 20.5 | 0.4 | 23.7 | 0.5 | NC | 0.0 | 0.0 | 0.0 | 4,766 | -3.4 |
| Value of Production (million $) | Average | 4,557 | -4.0 | -0.1 | -1.1 | 0.0 | -0.7 | 0.0 | NC | 0.0 | 0.1 | 0.0 | 3,868 | 17.8 |
| | Dry | 4,513 | 9.4 | 0.2 | 5.0 | 0.1 | 3.9 | 0.1 | NC | 0.0 | 2.6 | 0.1 | 3,814 | 18.4 |
| San Felipe Unit |||||||||||||||
| Irrigated Land (1,000 acres) | Average | 24 | -7.4 | -31.1 | -1.4 | -6.0 | -0.4 | -1.6 | NC | 0.0 | 1.2 | 5.2 | 25 | -9.8 |
| | Dry | 17 | -4.8 | -27.7 | -1.5 | -8.5 | 0.3 | 1.7 | NC | 0.0 | 4.7 | 26.9 | 18 | -14.1 |
| Surface Water Applied (taf) | Average | 68 | -14.8 | -21.8 | -2.9 | -4.2 | -0.8 | -1.1 | NC | 0.0 | 2.5 | 3.6 | 70 | -6.9 |
| | Dry | 38 | -9.9 | -26.2 | -3.0 | -7.9 | 0.5 | 1.3 | NC | 0.0 | 9.0 | 23.9 | 40 | -12.9 |

| | | | Compared to No Action Alternative | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | | Preferred Alternative | |
| Resource Concern | | | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Existing Conditions Amount | Percent Change from Existing Conditions |
| Groundwater Applied(taf) | Average | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| | Dry | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Value of Production (million $) | Average | 98 | -30.3 | -31.1 | -5.8 | -6.0 | -1.6 | -1.6 | NC | 0.0 | 5.0 | 5.2 | 102 | -9.8 |
| | Dry | 63 | -16.2 | -25.8 | -6.2 | -9.9 | 2.3 | 3.6 | NC | 0.0 | 23.7 | 37.8 | 68 | -16.4 |
| **Most Affected Subregions-Tehama-Colusa Subregion** | | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 88 | -0.9 | -1.0 | -0.2 | -0.2 | 0.0 | 0.0 | NC | 0.0 | 0.1 | 0.2 | 80 | 9.7 |
| | Dry | 81 | -0.6 | -0.8 | -2.0 | -2.4 | -2.7 | -3.3 | NC | 0.0 | -3.3 | -4.2 | 65 | 20.0 |
| Surface Water Applied (taf) | Average | 225 | -70.3 | -31.2 | -15.8 | -7.0 | -2.2 | -1.0 | NC | 0.0 | 11.1 | 4.9 | 201 | 4.3 |
| | Dry | 102 | -73.0 | -71.5 | -50.0 | -49.0 | 3.8 | 3.8 | NC | 0.0 | 26.9 | 26.3 | 86 | -39.5 |
| Groundwater Applied(taf) | Average | 57 | 57.5 | 100.1 | 12.6 | 21.9 | 1.8 | 3.2 | NC | 0.0 | -8.7 | -15.1 | 60 | 15.9 |
| | Dry | 167 | 61.2 | 36.6 | 40.4 | 24.1 | -13.9 | -8.3 | NC | 0.0 | -37.3 | -22.3 | 136 | 53.0 |
| Value of Production (million $) | Average | 80 | -0.5 | -0.6 | -0.1 | -0.1 | 0.0 | 0.0 | NC | 0.0 | 0.1 | 0.1 | 66 | 1937 |
| | Dry | 75 | -0.4 | -0.5 | -1.3 | -1.8 | -1.8 | -2.4 | NC | 0.0 | -2.3 | -3.1 | 58 | 28.3 |
| **Most Affected Subregions-Westlands Subregion** | | | | | | | | | | | | | | |
| Irrigated Land (1,000 acres) | Average | 525 | -6.3 | -1.2 | -1.2 | -0.2 | -0.4 | -0.1 | NC | 0.0 | -0.4 | -0.1 | 501 | 4.5 |
| | Dry | 513 | 2.2 | 0.4 | 1.6 | 0.3 | 0.8 | 0.1 | NC | 0.0 | 0.7 | 0.1 | 496 | 3.6 |
| Surface Water Applied (taf) | Average | 705 | -15.8 | -21.8 | -30.0 | -4.3 | -8.4 | -1.2 | NC | 0.0 | 25.0 | 3.5 | 725 | -6.9 |
| | Dry | 390 | -101.7 | -26.1 | -30.1 | -7.7 | 5.4 | 1.4 | NC | 0.0 | 93.7 | 24.1 | 412 | -12.8 |

Table E-1B
Land Use Impacts—Agriculture
Comparison of Alternatives

| | | | Compared to No Action Alternative | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | | Mechanical Restoration | | State Permit | | Preferred Alternative | |
| Resource Concern | | | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent | Existing Conditions Amount | Percent Change from Existing Conditions |
| Groundwater Applied(taf) | Average | 727 | 121.7 | 16.7 | 23.3 | 3.2 | 6.2 | 0.9 | NC | 0.0 | -27.0 | -3.7 | 689 | 8.9 |
| | Dry | 1,098 | 94.0 | 8.6 | 31.9 | 2.9 | -4.1 | -0.4 | NC | 0.0 | -92.4 | -8.4 | 1,088 | 3.9 |
| Value of Production (million $) | Average | 1,501 | -8.4 | -0.6 | -1.7 | -0.1 | -0.5 | 0.0 | NC | 0.0 | -0.5 | 0.0 | 1,059 | 41.1 |
| | Dry | 1,485 | 3.0 | 0.2 | 2.1 | 0.1 | 1.0 | 0.1 | NC | 0.0 | 1.0 | 0.1 | 1,053 | 41.1 |

**Table E-1B**
**Land Use Impacts—Agriculture**
**Comparison of Alternatives**

[a]Average annual values for a dry period (1928-1934)
[b]Average annual values for the 69-year period of simulation.

Note:
NC = no change

| | | Compared to No Action Alternative | | | | | |
|---|---|---|---|---|---|---|---|
| | No Action | Maximum Flow | | Flow Evaluation | | Percent Inflow | |
| Resource Concern | | Amount | Percent | Amount | Percent | Amount | Percent |
| **Trinity River Basin** | | | | | | | |
| Trinity Lake (monthly water level/average year): | | | | | | | |
| -S/T:  High | 2,311 (2) | 2,293 (5) | 2,306 (4) | 2,309 (3) | 2,311 (2) | 2,311 (2) | 2,322 (1) |
| Low | 2,278 (2) | 2,275 (4) | 2,261 (5) | 2,276 (3) | 2,278 (2) | 2,278 (2) | 2,284 (1) |
| -S/T:  Range | 33 (2) | 18 (1) | 45 (4) | 33 (2) | 33 (2) | 33 (2) | 38 (3) |
| Trinity River (sport fish harvest numbers) | 0.0 (5) | +16,380 (1) | +12,980 (2) | +3,430 (3) | +2,010 (4) | -1,565 (4) | -1,820 (7) |
| **Lower Klamath Basin/Coastal Area** | | | | | | | |
| Coastal Area-commercial fishing profits (million $) | 0.0 (5) | +18.04 (1) | +14.37 (2) | +3.69 (3) | +2.27 (4) | -1.3 (6) | Low End:   +4.6 (3)<br>High End:   -1.97 (8) |
| **Central Valley** | | | | | | | |
| Shasta Lake (monthly water level/average year): | | | | | | | |
| -S/T:  High | 1,050 (2) | 1,043 (5) | 1,045 (4) | 1,047 (3) | 1,050 (2) | 1,050 (2) | 1,051 (1) |
| Low | 995 (2) | 983 (5) | 990 (4) | 993 (3) | 995 (2) | 995 (2) | 998 (1) |
| -L/T:  Range | 55 (3) | 60 (4) | 55 (3) | 54 (2) | 55 (3) | 55 (3) | 53 (1) |
| Sacramento River/agricultural profits (million $) | 0.0 (2) | -10.1 (5) | -1.6 (4) | -0.2 (3) | 0.0 (2) | 0.0 (2) | +4.7 (1) |

Table E-1C
Land Use Impacts—Real Estate
Comparison of Alternatives

Note: The rank of each alternative is indicated in parenthesis.

| Table E-2 | |
|---|---|
| **1990 Populations for the Largest Communities in the Trinity River Basin** | |
| **Town** | **1990 Population** |
| Big Bar | 341 |
| Burnt Ranch | 537 |
| Douglas City | 616 |
| Hayfork | 2,596 |
| Hoopa (Humboldt County) | 2,725 |
| Junction City | 635 |
| Lewiston | 2,550 |
| Sayler | 885 |
| Trinity Center | 327 |
| Weaverville | 3,224 |
| Willow Creek (Humboldt County) | 1,511 |

| Table E-3 Parcels Located in Flood Areas along the Trinity River | | | |
|---|---|---|---|
| **Area** | **Number of Parcels** | **Bridges** | **Location** |
| Lewiston | 90 | None | Site covers 3 miles of Trinity River between the confluence of Rush Creek and Trinity Dam Creek and Trinity Dam Boulevard. |
| Salt Flat | 20 | Salt Flat | Accessible via Goose Ranch Road outside of the City of Lewiston. Parcels are located on the northwest bank of the Trinity River. |
| Bucktail | 60 | Bucktail | Subdivision is located on the Trinity River and is reached by Browns Mountain Road off Lewiston Road. |
| Poker Bar | 120 | Poker Bar | Located on the Trinity River about halfway between the towns of Lewiston and Douglas City. |
| Steel Bridge | 60 | Treadwell | Located on Steel Bridge Road off of Highway 299 about 3 miles upstream (east of Douglas City). The Steel Bridge area occupies the left bank of the Trinity River. |
| Douglas City/ Indian Creek | 40 | None | Site covers 2 miles of the Trinity River between Douglas City and the confluence of Indian Creek. |
| Source: State of California Department of Water Resources, 1997. | | | |

| Table E-4 |
| :---: |
| **Population, Urban Applied Water, and Gallons per Capita per Day—Selected Years** |

| Year | Population by Hydrologic Study Area, Million Persons | | | | |
| :--- | :---: | :---: | :---: | :---: | :---: |
| | **San Francisco** | **North Coast** | **Sacramento River** | **San Joaquin** | **State** |
| 1990 | 5.5 | 0.6 | 2.2 | 1.4 | 30 |
| 1980 | 4.8 | 0.5 | 1.7 | 1.0 | 24 |
| 1972[a] | 4.5 | 0.4 | 1.3 | 0.8 | 21 |
| 1967 | 4.3 | 0.2 | 1.1 | 0.4 | 19 |

| | Urban Applied Water Normalized Demands (taf) | | | | |
| :--- | :---: | :---: | :---: | :---: | :--- |
| | **San Francisco** | **North Coast** | **Sacramento River** | **San Joaquin** | |
| 1990 | 1,186 | 168 | 744 | 495 | |
| 1980[a] | 967 | 153 | 570 | 403 | |
| 1967[b,c] | 823 | 32 | 447 | 170 | |

| | Gallons per Capita per Day, All Urban Uses | | | | |
| :--- | :---: | :---: | :---: | :---: | :--- |
| | **San Francisco** | **North Coast** | **Sacramento River** | **San Joaquin** | |
| 1990 | 193 | 263 | 301 | 309 | |
| 1980[d] | 180 | 298 | 304 | 355 | |
| 1967[c] | 170 | 160 | 350 | 370 | |

Source: Department of Water Resources, 1994a, 1983, 1970.
[a] Some of the increase in Sacramento and San Joaquin Hydrologic Study Areas (HSA) from 1967 is due to an increase in the geographic size of the regions.
[b] Derived from data on population and gallons per capita per day (gpcpd).
[c] Water demands in the Sacramento Valley and North Coast Regions do not include pulp and paper demands.
[d] Derived from data on population and applied water. The size of the Sacramento and San Joaquin River HSAs changed in 1980.

| Table E-5<br>Population of Metropolitan Statistical Areas 1980 and 1990 | | | |
|---|---|---|---|
| **Region** | **Population, 1,000s** | | |
| | **1980** | **1990** | **Percent Increase** |
| **Sacramento Region** | | | |
| Sacramento MSA | 1,100 | 1,481 | 34.6 |
| **Central Valley Cities** | | | |
| Fresno MSA | 515 | 667 | 29.5 |
| Stockton MSA | 347 | 481 | 38.6 |
| **Bay Area** | | | |
| Oakland PMSA | 1,762 | 2,083 | 18.2 |
| San Francisco PMSA | 1,489 | 1,604 | 7.7 |
| San Jose PMSA | 1,295 | 1,498 | 15.7 |
| Source:  USDC, Bureau of the Census, Statistical Abstract of the United States, 1992<br>MSA = Consolidated Metropolitan Statistical Area; PMSA = Primary Metropolitan Statistical Area | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Table E-6** <br> **CVP M&I Contract Water Deliveries (af)** <br> **Fiscal Years 1983-1997** | | | | | | | |
| **Year** | **Contra Costa Canal** | **Folsom D&R** | **Folsom South Canal** | **San Felipe Unit** | **Friant Kern Canal** | **Other** | **Total** |
| 1983 | 131,079 | 23,924 | 20,476 | 0 | 44,786 | 82,968 | **303,233** |
| 1984 | 130,995 | 25,410 | 31,081 | 0 | 53,584 | 85,140 | **326,210** |
| 1985 | 132,291 | 25,860 | 19,779 | 0 | 56,282 | 86,133 | **320,345** |
| 1986 | 116,230 | 30,019 | 19,693 | 0 | 35,355 | 89,758 | **291,055** |
| 1987 | 142,267 | 28,990 | 17,646 | 20,784 | 57,903 | 87,800 | **355,390** |
| 1988 | 126,059 | 34,124 | 36,658 | 75,065 | 45,578 | 82,132 | **399,616** |
| 1989 | 164,612 | 28,607 | 27,283 | 94,615 | 54,880 | 90,397 | **460,394** |
| 1990 | 186,679 | 27,454 | 20,829 | 65,390 | 43,692 | 96,514 | **440,558** |
| 1991 | 153,363 | 40,743 | 25,475 | 53,352 | 60,670 | 84,942 | **418,545** |
| 1992 | 109,576 | 23,360 | 32,939 | 69,530 | 46,479 | 79,632 | **361,516** |
| 1993 | 93,267 | 20,895 | 34,173 | 56,066 | 73,515 | 127,246 | **405,162** |
| 1994 | 134,903 | 30,693 | 47,977 | 81,842 | 53,136 | 91,803 | **440,354** |
| 1995 | 100,593 | 40,357 | 13,593 | 75,311 | 28,375 | 109,289 | **367,518** |
| 1996 | 104,924 | 49,407 | 58,228 | 100,568 | 100,766 | 135,226 | **549,119** |
| 1997 | 113,065 | 49,947 | 86,750 | 80,389 | 39,163 | 139,436 | **508,750** |
| Average[a] | 129,327 | 31,986 | 32,839 | 64,409 | 52,944 | 97,894 | **396,518** |
| Maximum | 186,679 | 49,947 | 86,750 | 100,568 | 100,766 | 139,436 | **549,119** |
| Minimum | 93,267 | 23,360 | 13,593 | 20,784 | 28,375 | 79,632 | **291,055** |
| [a]The San Felipe average is 1987-1997. <br> Source: U.S. Bureau of Reclamation, 1998. | | | | | | | |

| Table E-7 Existing Conditions Water Costs and Water Balance for Provider Groups | | | | | | |
|---|---|---|---|---|---|---|
| **Retail Cost and Price, 1997 Dollars** | **Shasta Area** | **Sacramento Area** | **SCVWD & SBVWD CVP-served** | **South Bay Aqueduct & SF** | **Contra Costa Water District** | **Central Valley Cities with CVP** |
| Retail cost, $/af[a] | $268 | $328 | $631 | $574 | $738 | $328 |
| Retail price, $/af | $216 | $133 | $541 | $475 | $460 | $133 |
| **Average Condition Water Balance (taf/yr)** | | | | | | |
| Demand served | 108 | 458 | 30 | 602 | 140 | 192 |
| CVP contract, exchange and water rights delivered[b] | 46 | 274 | 119 | | 138 | 60 |
| Hetch-Hetchy or SWP contracts delivered | | | | 448 | | |
| Other supplies[c] | 54 | 150 | | 203 | 0 | 127 |
| Shortfall[d] | 8 | 33 | | (155) | 2 | 5 |
| **Dry Condition Water Balance (taf/yr)** | | | | | | |
| Demand served | 112 | 501 | 33 | 652 | 140 | 194 |
| CVP contract, exchange and water rights delivered | 42 | 268 | 96 | 0 | 131 | 52 |
| Other supplies[c] | 58 | 193 | | 512 | 0 | 99 |
| Shortage[e] | 12 | 40 | | 140 | 9 | 43 |

[a]Retail cost includes service charges
[b]Contract and water rights in Central Valley cities includes Delta-Mendota Canal, San Luis Canal, and Stockton East
[c]Data for South Bay includes San Felipe service area

Notes:
SCVWD = Santa Clara Valley Water District
SBVWD = San Benito Valley Water District

| Type of Supply | Description | Yield (taf/year) | | Unit Cost $/af |
| | | CCWD | South Bay | |
|---|---|---|---|---|
| Urban Recycling | Range 1 | 2.95 | 13.32 | 80 |
| Urban WUE | Distribution system losses to 5 percent | 1.53 | 6.93 | 136 |
| Urban WUE | Indoor water use to 60 gpcd | 4.49 | 20.25 | 206 |
| Urban Recycling | Range 2 | 2.95 | 13.32 | 236 |
| Urban WUE | Indoor CII use by 3 percent | 1.30 | 5.86 | 250 |
| Urban WUE | Outdoor use to 0.8 ET, new development | 0.24 | 1.07 | 284 |
| Urban Recycling | Range 3 | 5.90 | 26.64 | 396 |
| Urban WUE | Indoor water use from 60-55 gpcd | 4.60 | 20.78 | 448 |
| Urban WUE | Indoor CII use from 3-5 percent | 0.83 | 3.73 | 465 |
| Urban Recycling | Range 4 | 10.03 | 45.30 | 636 |
| Urban WUE | Outdoor use to 0.8 ET, existing development | 5.90 | 26.64 | 761 |
| Urban WUE | Indoor CII use from 5-11 percent | 1.77 | 7.99 | 806 |

**Table E-8**
**Supply Cost Data Used to Estimate Alternative Supply Cost Functions in the Bay Area**

| | Table E-9 Municipal Water Supply Economics, No Action Alternative[a] | | |
|---|---|---|---|
| | Sacramento Valley | Bay Area | San Joaquin Valley |
| **Average Condition** | | | |
| Demand (taf/yr) | 933 | 928 | 414 |
| Supplies (taf/yr) | 930 | 937 | 414 |
| Shortfall (taf/yr) | 3.3 | -8.8 | 0.4 |
| New Supplies (taf/yr)[a] | 2.8 | 5.8 | 0.3 |
| New Supply Cost (million $/yr)[b] | $0.5-0.9 | $1.2-2.0 | $0.1 |
| New Supply Cost ($/af)[b] | $200-330 | $210-350 | $240-400 |
| Percent Retail Price Increase[c] | 0.4% | 0.2% | 0.1% |
| Demand Reduction (taf/yr)[d] | 0.4 | 0.2 | 0.1 |
| New 2020 Demand (taf/yr) | 933 | 928 | 414 |
| **Dry Condition (1928-1934 average hydrology)** | | | |
| Demand (taf/yr) | 1,011 | 1,022 | 423 |
| Supplies (taf/yr) | 987 | 765 | 411 |
| Shortfall (taf/yr) | 24 | 257 | 12 |
| Percent RGO Shortage (minimum)[e] | 2.8% | 5.9% | 5.1% |
| Percent RGO Shortage (maximum) | 9.3% | 5.9% | 5.1% |
| Shortfall Allocation (taf/yr) | | | |
| RGO Drought Conservation | 24 | 42 | 12 |
| Comm/Ind Drought Conservation[f] | 0 | 16 | 0 |
| Drought Supplies | 0 | 200 | 0 |
| Drought Cost (million $/yr) | | | |
| Drought Supplies[g] | $0.0 | $132-220 | $0.0 |
| Drought Conservation[h] | $0.5 | $1.2 | $0.9 |
| Comm/Ind Economic Surplus[i] | $0.0 | $3.0 | $0.4 |
| Comm/Ind Sales Revenue[j] | $0.0 | $9.0 | $1.2 |
| RGO Economic Surplus | $2.3 | $10.0 | $7.3 |
| RGO Sales Revenue | $4.4 | $23.8 | $5.2 |
| Water Cost Savings[k] | -$1.6 | -$41.3 | -$4.0 |
| **TOTAL Cost/yr (million $)[g]** | **$5.6** | **$137-225** | **$1.7** |

[a]1997 dollars. Each region only includes the portion of the geographic region potentially affected.
[b]Supplies needed to achieve supply-demand balance. Cost measured at the treatment plant. Costs are plus or minus 25 percent to reflect uncertainty. In the Bay Area, new supplies are needed in just one subregion.
[c]Percent increase in retail price due to acquisition of more expensive supplies.
[d]Demand reduction caused by price increase.
[e]Percent mandatory drought conservation required of residential, government and "other" users (not commerce and industry). Minimum and maximum is the range for water provider groups within this region.
[f]Mandatory drought conservation in commercial/industrial sector is limited to 5 percent of demand.
[g]A range of plus or minus 25 percent is used to reflect uncertainty.
[h]Mandatory drought conservation program costs.
[i]Willingness to pay above water cost that is lost because of mandatory conservation.
[j]Sales revenue lost because of drought conservation.
[k]Costs of water supply saved because of shortage.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table E-10**<br>**M&I Providers Included in the Analysis, 2020 Contract Amounts and Shares, No Action Deliveries,**<br>**and Change in Deliveries by Alternative—Sacramento Valley** | | | | | | | | | | | | |

| | | | | | Difference from No Action Alternative (taf) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Contract**<br>**(taf)** | **Share of**<br>**Regions'**<br>**Contracts**<br>**(percent)** | **Deliveries (taf)**<br>**No Action** | | **Maximum Flow** | | **Flow Evaluation** | | **Percent Inflow** | | **State Permit** | |
| **Shasta Subregion** | | | average | dry | average | dry | average | dry | average | dry | average | dry |
| Clear Creek CSD | 10.3 | 9.1 | 9.7 | 7.5 | -1.2 | -1.6 | -0.3 | -1.1 | -0.1 | 0.1 | 0.2 | 0.7 |
| Bella Vista WD | 7.0 | 6.2 | 6.6 | 5.1 | -0.8 | -1.1 | -0.2 | -0.8 | 0.0 | 0.1 | 0.2 | 0.5 |
| Shasta CSD | 1.0 | 0.9 | 0.9 | 0.7 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.1 |
| Keswick CSD | 0.5 | 0.4 | 0.5 | 0.4 | -0.1 | -0.1 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| City of Redding | 3.2 | 2.8 | 3.0 | 2.3 | -0.4 | -0.5 | -0.1 | -0.3 | 0.0 | 0.0 | 0.1 | 0.2 |
| City of Shasta Lake | 2.8 | 2.4 | 2.6 | 2.0 | -0.3 | -0.4 | -0.1 | -0.3 | 0.0 | 0.0 | 0.1 | 0.2 |
| Mountain Gate CSD | 0.4 | 0.3 | 0.3 | 0.3 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Shasta County WA | 5.0 | 4.4 | 4.7 | 3.6 | -0.6 | -0.8 | -0.1 | -0.5 | 0.0 | 0.1 | 0.1 | 0.4 |
| City Redding Buckeye | 6.1 | 5.4 | 5.8 | 4.5 | -0.7 | -1.0 | -0.2 | -0.7 | 0.0 | 0.1 | 0.1 | 0.4 |
| Sacramento River<br>Miscellaneous Users | 0.7 | 0.7 | 0.7 | 0.5 | -0.1 | -0.1 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.1 |
| Shasta Subregion Total | 36.9 | 32.8 | 34.7 | 26.9 | -4.3 | -5.8 | -1.1 | -4.0 | -0.2 | 0.5 | 0.8 | 2.6 |
| **Sacramento Subregion** | | | | | | | | | | | | |
| San Juan Suburban | 11.2 | 9.9 | 10.4 | 8.2 | -1.3 | -1.8 | -0.4 | -1.2 | -0.1 | 0.2 | 0.2 | 0.8 |
| El Dorado | 7.6 | 6.7 | 7.0 | 5.5 | -0.9 | -1.2 | -0.2 | -0.8 | 0.0 | 0.1 | 0.2 | 0.5 |
| Roseville | 32.0 | 28.4 | 29.8 | 23.3 | -3.8 | -5.0 | -1.0 | -3.4 | -0.2 | 0.5 | 0.7 | 2.3 |
| SMUD | 15.0 | 13.3 | 14.0 | 10.9 | -1.8 | -2.4 | -0.5 | -1.6 | -0.1 | 0.2 | 0.3 | 1.1 |
| West Sacramento | 10.1 | 9.0 | 9.4 | 7.4 | -1.2 | -1.6 | -0.3 | -1.1 | -0.1 | 0.1 | 0.2 | 0.7 |
| Sacramento Subregion Total | 75.9 | 67.2 | 70.8 | 55.3 | -9.0 | -11.9 | -2.4 | -8.1 | -0.4 | 1.1 | 1.6 | 5.4 |
| **Sacramento Valley Total** | **112.8** | **100.0** | **105.5** | **82.2** | **-13.3** | **-17.7** | **-3.5** | **-12.1** | **-0.6** | **1.6** | **2.4** | **8.0** |

| | Contract (taf) | Share of Regions' Contracts (percent) | Deliveries (taf) No Action | | Difference from No Action Alternative (taf) | | | | | | | |
| | | | | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | |
| | | | average | dry | average | dry | average | dry | average | dry | average | dry |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Avenal | 3.5 | 12.0 | 3.2 | 2.5 | -0.3 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.3 |
| Coalinga | 10.0 | 34.4 | 9.3 | 7.3 | -0.8 | -0.4 | -0.1 | -0.1 | 0.0 | 0.1 | 0.2 | 0.7 |
| Huron | 3.0 | 10.3 | 2.8 | 2.2 | -0.2 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.1 | 0.2 |
| Tracy | 10.0 | 34.4 | 9.3 | 7.3 | -0.8 | -0.4 | -0.1 | -0.1 | 0.0 | 0.1 | 0.2 | 0.7 |
| Other | 2.6 | 8.9 | 2.4 | 1.9 | -0.2 | -0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 |
| **SanJoaquinValley Total** | **29.1** | **100.0** | **27.0** | **21.2** | **-2.2** | **-1.2** | **-0.4** | **-0.4** | **-0.1** | **0.4** | **0.5** | **2.1** |

**Table E-11**
**M&I Providers Included in the Analysis, 2020 Contract Amounts and Shares, No Action Deliveries,**
**and Change in Deliveries by Alternative—San Joaquin Valley**

| | Contract (taf) | Share of Regions' Contracts (percent) | Deliveries, taf No Action | | Difference from No Action Alternative (taf) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | |
| | | | average | dry | average | dry | average | dry | average | dry | average | dry |
| Contra Costa WD | 167.0 | 56.7 | 161.0 | 138.0 | -15.1 | -30.1 | -3.5 | -20.6 | -0.1 | 2.9 | 2.8 | 11.6 |
| San Felipe Unit | | | | | | | | | | | | |
| San Benito Co. | 8.3 | 2.8 | 7.6 | 6.0 | -0.6 | -0.4 | -0.1 | -0.1 | 0.05 | 0.12 | 0.22 | 0.59 |
| SCVWD | 119.4 | 40.5 | 110.7 | 87.0 | -9.1 | -5.1 | -1.5 | -1.7 | 0.75 | 1.68 | 3.18 | 8.51 |
| San Felipe Total | 127.7 | 43.3 | 118.4 | 93.0 | -9.7 | -5.5 | -1.6 | -1.8 | 0.8 | 1.8 | 3.4 | 9.1 |
| Bay Area Total | 294.7 | 100.0 | 279.4 | 231.0 | -24.8 | -35.6 | -5.1 | -22.4 | 0.7 | 4.7 | 6.2 | 20.7 |

**Table E-12**
**M&I Providers Included in the Analysis, 2020 Contract Amounts and Shares, No Action Deliveries,**
**and Change in Deliveries by Alternative—Bay Area**

| | | Change from No Action Levels | | | |
|---|---|---|---|---|---|
| **Table E-13**<br>**Parcels and Bridges Inundated by Alternative and Site** | | | | | |
| | **No Action Alternative/ Existing Conditions** | **Maximum Flow** | **Flow Evaluation** | **Percent Inflow** | **State Permit** |
| **Trinity River Basin** | | | | | |
| **Impacts to Properties** | | | | | |
| Bucktail | No impact | 21<br>(8 developed/13 undeveloped) | 6<br>(undeveloped) | 9<br>(2 developed/7 undeveloped) | No impact |
| Cooper's Bar | No impact | 1<br>(developed) | No impact | 1<br>(developed) | No impact |
| Douglas City/Indian Creek | No impact | 11<br>(10 developed/1 undeveloped) | 1<br>(developed) | 6<br>(5 developed/1 undeveloped) | No impact |
| Lewiston | No impact | 2<br>(developed) | No impact | No impact | No impact |
| Poker Bar | No impact | 79<br>(40 developed/ 39 undeveloped) | No impact | 8<br>(developed) | No impact |
| Steel Bridge | No impact | 6<br>(undeveloped) | No impact | No impact | No impact |
| Salt Flat | No impact | No impact | No impact | No impact | No impact |
| Total Properties Inundated | 0 parcels | 120 parcels<br>(61 developed/59 undeveloped) | 7 parcels<br>(1 developed/6 undeveloped) | 24 parcels<br>(16 developed/8 undeveloped) | 0 parcels |
| **Impacts to Bridges** | | | | | |
| Bucktail Bridge<br>(serves 57 parcels) | No impact | Bridge replacement required | Bridge replacement required | Bridge replacement required | No impact |
| Poker Bar Bridge<br>(serves 77 parcels) | No impact | Bridge significantly impacted but no replacement required [a] | Bridge replacement required | Bridge replacement required | No impact |
| Salt Flat Bridge<br>(serves 27 parcels) | No impact | Bridge replacement required | Bridge replacement required | Bridge replacement required | No impact |
| Treadwell Bridge<br>(serves 8 parcels) | No impact | Bridge replacement required | Bridge replacement required | Bridge replacement required | No impact |
| Total Monetary Damages (million $) | 0 | 14.3 | 5 | 6 | 0 |

[a] Poker Bar Bridge will be significantly impacted; however, it will not be replaced because the 77 parcels served would be purchased.

| | | | |
|---|---|---|---|
| **Table E-14** <br> **Municipal Water Supply Economics, Maximum Flow Alternative** <br> **Minus No Action Alternative[a]** | | | |
| | **Sacramento Valley** | **Bay Area** | **San Joaquin Valley** |
| **Average Condition** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | -13 | -25 | -2 |
| Shortfall (taf/yr) | 13.3 | 24.8 | 2.2 |
| New Supplies (taf/yr)[a] | 11.6 | 13.5 | 1.8 |
| New Supply Cost (million $/yr)[b] | $2.3-3.9 | $6.5-10.7 | $0.4-0.8 |
| New Supply Cost $/af | 0 | $189-315 | 0 |
| Percent Retail Price Increase[c] | 1.6% | 1.4% | 0.8% |
| Demand Reduction (taf/yr)[d] | 1.7 | 1.6 | 0.4 |
| New 2020 Demand (taf/yr) | -2 | -2 | 0 |
| **Dry Condition (1928-1934 average hydrology)** | | | |
| Demand (taf/yr) | -2 | -2 | 0 |
| Supplies (taf/yr) | -6 | -22 | 1 |
| Shortfall (taf/yr) | 5 | 21 | -1 |
| Percent RGO Shortage (mininum)[e] | 0.6% | 0.0% | -0.4% |
| Percent RGO Shortage (maximum) | 1.4% | 0.0% | -0.4% |
| Shortfall Allocation (taf/yr) | | | |
|   RGO Drought Conservation | 5 | 0 | -1 |
|   Comm/Ind Drought Conservation[f] | 0 | 0 | 0 |
|   Drought Supplies | 0 | 21 | 0 |
| Drought Cost (million $/yr) | | | |
|   Drought Supplies[g] | $0.0 | $40-67 | $0.0 |
|   Drought Conservation[h] | $0.1 | $0.0 | $0.0 |
|   Comm/Ind Economic Surplus[i] | $0.0 | $0.0 | $0.0 |
|   Comm/Ind Sales Revenue[j] | $0.0 | $0.1 | $0.0 |
|   RGO Economic Surplus | $1.2 | $0.1 | -$0.1 |
|   RGO Sales Revenue | $0.9 | $0.3 | -$0.1 |
|   Water Cost Savings[k] | $0.3 | $2.5 | -$0.1 |
| **TOTAL Cost/yr (million $)[g]** | **$1.8** | **$38-65** | **-$0.2** |

[a]1997 dollars. Each region only includes the portion of the geographic region potentially affected.
[b]Supplies needed to achieve supply-demand balance. Cost measured at the treatment plant. Costs are plus or minus 25 percent to reflect uncertainty. In the Bay Area, new supplies are needed in just one subregion.
[c]Percent increase in retail price due to acquisition of more expensive supplies.
[d]Demand reduction caused by price increase.
[e]Percent mandatory drought conservation required of residential, government and "other" users (not commerce and industry). Minimum and maximum is the range for water provider groups within this region.
[f]Mandatory drought conservation in commercial/industrial sector is limited to 5 percent of demand.
[g]A range of plus or minus 25 percent is used to reflect uncertainty.
[h]Mandatory drought conservation program costs.
[i]Willingness to pay above water cost that is lost because of mandatory conservation.
[j]Sales revenue lost because of drought conservation.
[k]Costs of water supply saved because of shortage.

| | | City of Redding | San Juan Suburban | Roseville | CCWD | Coalinga | Huron | Tracy |
|---|---|---|---|---|---|---|---|---|
| colspan="9" | **Table E- 15**<br>**2020 Estimated Service Area Connections and Population for Selected Providers and Dollar Cost of Alternatives**<br>**per Capita per Year in Each** |
| 2020 Service Connections | | 38,846 | 10,444 | 31,738 | 69,263 | 5,996 | 1,397 | 22,419 |
| 2020 Forecast Population | | 122,290 | 36,800 | 82,220 | 241,300 | 19,013 | 10,724 | 74,250 |
| colspan="9" | Cost or Benefit of Alternative and Condition per Capita, $ per Capita per Year Alternative/Condition |
| Maximum Flow | average | 2.05 | 8.22 | 10.55 | 20.29 | 10.47 | 5.56 | 2.68 |
| | dry | 1.21 | 4.84 | 6.22 | 121.01 | -3.62 | -1.92 | -0.93 |
| Flow Evaluation | average | 0.54 | 2.15 | 2.76 | 3.52 | 1.81 | 0.96 | 0.46 |
| | dry | 2.35 | 9.42 | 12.09 | 79.89 | 0 | 0 | 0 |
| Percent Inflow | average | 0.07 | 0.27 | 0.35 | 0.23 | 0 | 0 | 0 |
| | dry | -0.47 | -1.88 | -2.42 | -14.10 | -1.81 | -0.96 | -0.46 |
| State Permit | average | -0.40 | -1.61 | -2.07 | -2.11 | -1.81 | -0.96 | -0.46 |
| | dry | -1.14 | -4.57 | -5.87 | -55.22 | -5.43 | -2.88 | -1.39 |

**Table E-16**
**Municipal Water Supply Economics, Flow Evaluation Alternative**
**Minus No Action Alternative[a]**

| | Sacramento Valley | Bay Area | San Joaquin Valley |
|---|---|---|---|
| **Average Condition** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | -4 | -5 | 0 |
| Shortfall (taf/yr) | 3.5 | 5.1 | 0.4 |
| New Supplies (taf/yr)[a] | 3.0 | 3.3 | 0.3 |
| New Supply Cost (million $/yr)[b] | $0.6-1.0 | $1.1-1.9 | $0.1 |
| New Supply Cost $/af | 0 | $46-76 | 0 |
| Percent Retail Price Increase [c] | 0.4% | 0.2% | 0.1% |
| Demand Reduction (taf/yr) [d] | 0.5 | 0.2 | 0.1 |
| New 2020 Demand (taf/yr) | 0 | 0 | 0 |
| **Dry Condition (1928-1934 average hydrology)** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | -9 | -19 | 0 |
| Shortfall (taf/yr) | 9 | 19 | 0 |
| Percent RGO Shortage (minimum)[e] | 1.2% | 0.0% | 0.0% |
| Percent RGO Shortage (maximum)[f] | 2.6% | 0.0% | 0.0% |
| Shortfall Allocation (taf/yr) | | | |
| RGO Drought Conservation | 9 | 0 | 0 |
| Comm/Ind Drought Conservation[g] | 0 | 0 | 0 |
| Drought Supplies | 0 | 19 | 0 |
| Drought Cost (million $/yr) | | | |
| Drought Supplies[g] | $0.0 | $27-45 | $0.0 |
| Drought Conservation[h] | $0.2 | $0.0 | $0.0 |
| Comm/Ind Economic Surplus[i] | $0.0 | $0.0 | $0.0 |
| Comm/Ind Sales Revenue[j] | $0.0 | $0.0 | $0.0 |
| RGO Economic Surplus | $2.4 | $0.0 | $0.0 |
| RGO Sales Revenue | $1.5 | $0.0 | $0.0 |
| Water Cost Savings[k] | $0.6 | $2.1 | $0.0 |
| **Total Cost/yr (million $)[g]** | **$3.5** | **$25-43** | **$0.0** |

[a]1997 dollars. Each region only includes the portion of the geographic region potentially affected.
[b]Supplies needed to achieve supply-demand balance. Cost measured at the treatment plant. Costs are plus or minus 25 percent to reflect uncertainty. In the Bay Area, new supplies are needed in just one subregion.
[c]Percent increase in retail price due to acquisition of more expensive supplies.
[d]Demand reduction caused by price increase.
[e]Percent mandatory drought conservation required of residential, government and "other" users (not commerce and industry). Minimum and maximum is the range for water provider groups within this region.
[f]Mandatory drought conservation in commercial/industrial sector is limited to 5 percent of demand.
[g]A range of plus or minus 25 percent is used to reflect uncertainty.
[h]Mandatory drought conservation program costs.
[i]Willingness to pay above water cost that is lost because of mandatory conservation.
[j]Sales revenue lost because of drought conservation.
[k]Costs of water supply saved because of shortage.

| | Sacramento Valley | Bay Area | San Joaquin Valley |
|---|---|---|---|
| **Table E-17**<br>**Municipal Water Supply Economics, Percent Inflow Alternative**<br>**Minus No Action Alternative[a]** | | | |
| **Average Condition** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | -1 | 0 | 0 |
| Shortfall (taf/yr) | 0.6 | 0.3 | 0.1 |
| New Supplies (taf/yr)[a] | 0.5 | 0.1 | 0.1 |
| New Supply Cost (million $/yr)[b] | $0.1 | $0.0 | $0.0 |
| New Supply Cost $/af | 0 | $1-2 | 0 |
| Percent Retail Price Increase[c] | 0.1% | 0.0% | 0.0% |
| Demand Reduction (taf/yr)[d] | 0.1 | 0.0 | 0.0 |
| New 2020 Demand (taf/yr) | 0 | 0 | 0 |
| **Dry Condition (1928-1934 average hydrology)** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | 2 | 5 | 0 |
| Shortfall (taf/yr) | -2 | -5 | 0 |
| Percent RGO Shortage (minimum)[e] | -0.3% | 0.0% | -0.2% |
| Percent RGO Shortage (maximum) | -0.6% | 0.0% | -0.2% |
| Shortfall Allocation (taf/yr) | | | |
|   RGO Drought Conservation | -2 | 0 | -1 |
|   Comm/Ind Drought Conservation[f] | 0 | 0 | 0 |
|   Drought Supplies | 0 | -5 | 0 |
| Drought Cost (million $/yr) | | | |
|   Drought Supplies[g] | $0.0 | -$5 to -$8 | $0.0 |
|   Drought Conservation[h] | $0.0 | $0.0 | $0.0 |
|   Comm/Ind Economic Surplus[i] | $0.0 | $0.0 | $0.0 |
|   Comm/Ind Sales Revenue[j] | $0.0 | $0.0 | $0.0 |
|   RGO Economic Surplus | -$0.4 | $0.0 | -$0.1 |
|   RGO Sales Revenue | -$0.4 | $0.0 | -$0.1 |
|   Water Cost Savings[k] | -$0.1 | -$0.6 | $0.0 |
| **Total Cost/yr (million $)[g]** | **-$0.7** | **-$4 to -$8** | **-$0.1** |

[a]1997 dollars. Each region only includes the portion of the geographic region potentially affected.
[b]Supplies needed to achieve supply-demand balance. Cost measured at the treatment plant. Costs are plus or minus 25 percent to reflect uncertainty. In the Bay Area, new supplies are needed in just one subregion.
[c]Percent increase in retail price due to acquisition of more expensive supplies.
[d]Demand reduction caused by price increase.
[e]Percent mandatory drought conservation required of residential, government and "other" users (not commerce and industry). Minimum and maximum is the range for water provider groups within this region.
[f]Mandatory drought conservation in commercial/industrial sector is limited to 5 percent of demand.
[g]A range of plus or minus 25 percent is used to reflect uncertainty.
[h]Mandatory drought conservation program costs.
[i]Willingness to pay above water cost that is lost because of mandatory conservation.
[j]Sales revenue lost because of drought conservation.
[k]Costs of water supply saved because of shortage.

<div style="text-align: center">

**Table E-18**
**Municipal Water Supply Economics, State Permit Alternative**
**Minus No Action Alternative[a]**

</div>

| | Sacramento Valley | Bay Area | San Joaquin Valley |
|---|---|---|---|
| **Average Condition** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | 2 | 5 | 1 |
| Shortfall (taf/yr) | -2.4 | -5.1 | -0.5 |
| New Supplies (taf/yr)[a] | -2.1 | -2.7 | -0.3 |
| New Supply Cost (million $/yr)[b] | -$0.5 to -$0.7 | -$0.7 to -$1.1 | -$0.1 |
| New Supply Cost $/af | 0 | -$37 to -$62 | 0 |
| Percent Retail Price Increase[c] | -0.3% | -0.1% | -0.1% |
| Demand Reduction (taf/yr)[d] | -0.3 | -0.1 | -0.1 |
| New 2020 Demand (taf/yr) | 0 | 0 | 0 |
| **Dry Condition (1928-1934 average hydrology)** | | | |
| Demand (taf/yr) | 0 | 0 | 0 |
| Supplies (taf/yr) | 6 | 18 | 2 |
| Shortfall (taf/yr) | -5 | -18 | -2 |
| Percent RGO Shortage (minimum)[e] | -0.8% | 0.0% | -0.8% |
| Percent RGO Shortage (maximum) | -1.6% | 0.0% | -0.8% |
| Shortfall Allocation (taf/yr) | | | |
|   RGO Drought Conservation | -5 | 0 | -2 |
|   Comm/Ind Drought Conservation[f] | 0 | 0 | 0 |
|   Drought Supplies | 0 | -18 | 0 |
| Drought Cost (million $/yr) | | | |
|   Drought Supplies[g] | $0.0 | -$19 to -$32 | $0.0 |
|   Drought Conservation[h] | -$0.1 | $0.0 | $0.0 |
|   Comm/Ind Economic Surplus[i] | $0.0 | $0.0 | $0.0 |
|   Comm/Ind Sales Revenue[j] | $0.0 | $0.0 | $0.0 |
|   RGO Economic Surplus | -$1.0 | $0.0 | -$0.2 |
|   RGO Sales Revenue | -$1.0 | $0.0 | -$0.2 |
|   Water Cost Savings[k] | -$0.4 | -$2.5 | -$0.1 |
| **Total Cost/yr (million $)[g]** | **-$1.7** | **-$17 to -$30** | **-$0.3** |

[a]1997 dollars. Each region only includes the portion of the geographic region potentially affected.
[b]Supplies needed to achieve supply-demand balance. Cost measured at the treatment plant. Costs are plus or minus 25 percent to reflect uncertainty. In the Bay Area, new supplies are needed in just one subregion.
[c]Percent increase in retail price due to acquisition of more expensive supplies.
[d]Demand reduction caused by price increase.
[e]Percent mandatory drought conservation required of residential, government and "other" users (not commerce and industry). Minimum and maximum is the range for water provider groups within this region.
[f]Mandatory drought conservation in commercial/industrial sector is limited to 5 percent of demand.
[g]A range of plus or minus 25 percent is used to reflect uncertainty.
[h]Mandatory drought conservation program costs.
[i]Willingness to pay above water cost that is lost because of mandatory conservation.
[j]Sales revenue lost because of drought conservation.
[k]Costs of water supply saved because of shortage.

| Table E-19 Area and Commercial Forest Land in National Forests | | | |
|---|---|---|---|
| **National Forest** | **Area (thousand acres)** | **Commercial Forest Land[a] (thousand acres)** | **Percent of Total** |
| Shasta | 1,085 | 558 | 51 |
| Six Rivers | 958 | 536 | 56 |
| Trinity | 1,053 | 483 | 46 |

[a] Land capable of producing 20 cubic feet or more per acre per year of industrial wood, and not withdrawn by statue, ordinance, or administrative order from timber utilization.

| Table E-20<br>Ranking of Central Valley Counties<br>by Total Value of Production in 1993 | | | | | |
|---|---|---|---|---|---|
| 1993<br>CA<br>Rank | County | 1993<br>Production<br>($1,000) | Percent<br>of Total<br>CA Value | Cumulative<br>Percent | Leading Crops |
| 1 | Fresno | 3,014,412 | 13.1 | 13.1 | Grapes, cotton, tomatoes, milk, cattle and calves |
| 2 | Tulare | 2,359,551 | 10.2 | 23.3 | Milk, grapes, oranges, cattle and calves, cotton and seed |
| 3 | Kern | 1,884,749 | 8.2 | 31.5 | Grapes, cotton and seed, almonds, citrus, carrots |
| 5 | Merced | 1,201,025 | 5.2 | 36.7 | Milk, almonds, chickens, cotton, alfalfa |
| 6 | Stanislaus | 1,147,126 | 5 | 4.7 | Milk, almonds, chickens, walnuts, cattle and calves |
| 7 | San Joaquin | 1,053,364 | 4.6 | 46.3 | Milk, grapes, almonds, tomatoes, walnuts |
| 12 | Kings | 836,860 | 3.6 | 49.9 | Cotton lint, milk, cattle and calves, cotton and seed, turkeys |
| 13 | Madera | 615,047 | 2.7 | 52.6 | Grapes, almonds, cotton lint, milk, pistachios |
| 18 | Sutter | 292,108 | 1.3 | 53.9 | Rice, almonds, processing tomatoes, wheat, rice seed |
| 19 | Butte | 278,030 | 1.2 | 55.1 | Almonds, rice, walnuts, prunes, kiwi fruit |
| 20 | Colusa | 273,518 | 1.2 | 56.3 | Rice, almonds, processing tomatoes, wheat, rice seed |
| 21 | Glenn | 249,134 | 1.1 | 57.4 | Rice, almonds, dairy products, prunes, cattle and calves |
| 23 | Yolo | 235,805 | 1 | 58.4 | Tomatoes, alfalfa, hay, rice, safflower, wheat |
| 24 | Sacramento | 228,651 | 1 | 59.4 | Milk, pears, cattle and calves, wine grapes, ornamental nursery stock |
| 28 | Solano | 177,705 | 0.8 | 60.2 | Processing tomatoes, sugar beets, cattle and calves, nursery stock, alfalfa hay |
| 32 | Yuba | 177,452 | 0.5 | 60.7 | Rice, peaches, prunes, walnuts, cattle and calves |
| 34 | Tehama | 100,365 | 0.4 | 61.1 | Walnuts, prunes, almonds, cattle and calves, pasture and range |
| Total Central Valley | | $14,064,902 | | | |
| Total California | | $23,094,133 | | | |
| Source: California Department of Food and Agriculture (DFA), 1994; County Agricultural Commissioners, 1994. | | | | | |

| Table E-21<br>Crop Mix, Value per Acre, and Total Value of Crops Produced<br>on Land Receiving Some CVP Water (1988) | | | |
|---|---|---|---|
| **Commodity** | **Acres[a]** | **$ Value per Acre [b]** | **Million $<br>Value of<br>Production** |
| Cereals | 383,053 | 414.40 | 158.7 |
| Forage | 225,583 | 511.29 | 115.3 |
| Miscellaneous field crops | 689,743 | 954.95 | 658.7 |
| Vegetables | 283,504 | 2,321.93 | 658.7 |
| Seeds | 46,984 | 717.99 | 33.7 |
| Fruits | 407,257 | 3,320.35 | 1,352.2 |
| Nuts | 148,417 | 1,706.40 | 253.3 |
| Family garden and nurseries | 7,448 | 14,927.50 | 111.2 |
| **Total** | **2,191,989** | **1,524.38** | **3,341.4** |

[a] Total acreage includes about 70,000 multiple-cropped acres.
[b] Average value per acre.
Source: U.S. Bureau of Land Management, 1998, 1988 Summary Statistics. U.S. Bureau of Reclamation, 1988, Water, Land, and Related Data.

| Table E-22<br>Central Valley Agricultural Land Use, Water Use, and Revenue |||||
|---|---|---|---|---|
| **Item** | **Sacramento Valley** | **San Joaquin Valley** | **Tulare Basin** | **Total** |
| **Land Use, Average 1987-1990** |||||
| Irrigated Land (1,000 acres)[a] | 2,013 | 2,695 | 2,041 | 6,749 |
| **Water Use** [a]**, Average 1987-1990** |||||
| Total Applied Water (1,000 af) | 6,907.8 | 8,271.5 | 6,116.9 | 21,296.1 |
| CVP Water Service Contract Delivery (1,000 af)[b] | 658.8 | 1,841.9 | 713.6 | 3,215.2 |
| Total ETAW (1,000 af)[c] | 4,492.6 | 5,918.9 | 4,523.4 | 14,934.9 |
| Total Surface Water (1,000 af) | 4,697.9 | 5,071.4 | 2,364.4 | 12,133.5 |
| **Gross Revenue** ($ millions)[d] |||||
| Product Sales | 1,569 | 5,144 | 3,306 | 10,019 |
| Total Income[e] | 1,759 | 5,317 | 3,443 | 10,519 |
| **Net Return** ($ millions)[f] | 486 | 1,146 | 737 | 2,369 |

[a]Estimated for the Central Valley Project Improvement Act Draft Programmatic Environmental Impact Statement, September, 1997.
[b]Does not include water rights settlement and exchange deliveries.
[c]ETAW = Evapotranspiration of applied water.
[d]1992 estimates United States Bureau of Census, 1994.
[e]Includes government payments and California Conservation Corps (CCC) loans and direct sales and other private use.
[f]Total income minus production expenses.

| | No Action Alternative | Existing Condition | Changes Compared to No Action Alternative | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Maximum Flow | | Flow Evaluation | | Percent Inflow | | State Permit | |
| | | | Amount | Percent | Amount | Percent | Amount | Percent | Amount | Percent |
| **Irrigated Acreage** | | | | | | | | | | |
| Sacramento Valley | 2,016 | 2,005 | -1.3 | -0.1 | -0.2 | 0.0 | -0.1 | 0.0 | 0.2 | 0.0 |
| San Joaquin Valley | 2,557 | 2,640 | -8.8 | -0.3 | -1.6 | -0.1 | -0.5 | 0.0 | 0.1 | 0.0 |
| Tulare Basin | 2,006 | 2,049 | -3.8 | -0.2 | -1.1 | -0.1 | -0.6 | 0.0 | 0.1 | 0.0 |
| San Felipe Unit | 24 | 25 | -7.4 | -31.1 | -1.4 | -6.0 | -0.4 | -1.6 | 1.2 | 5.2 |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 88 | 80 | -0.9 | -1.0 | -0.2 | -0.2 | 0.0 | 0.0 | 0.1 | 0.2 |
| Westlands Water District | 525 | 501 | -6.3 | -1.2 | -1.2 | -0.2 | -0.4 | -0.1 | -0.4 | -0.1 |
| **Value of Production** | | | | | | | | | | |
| Sacramento Valley | 2,138 | 1,922 | -0.7 | 0.0 | -0.1 | 0.0 | 0.0 | 0.0 | 0.1 | 0.0 |
| San Joaquin Valley | 5,195 | 4,494 | -10.7 | -0.2 | -1.9 | 0.0 | -0.6 | 0.0 | 0.0 | 0.0 |
| Tulare Basin | 4,557 | 3,868 | -4.0 | -0.1 | -1.1 | 0.0 | -0.7 | 0.0 | 0.1 | 0.0 |
| San Felipe Unit | 98 | 102 | -30.3 | -31.1 | -5.8 | -6.0 | -1.6 | -1.6 | 5.0 | 5.2 |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 80 | 66 | -0.5 | -0.6 | -0.1 | -0.1 | 0.0 | 0.0 | 0.1 | 0.1 |
| Westlands Water District | 1,501 | 1,059 | -8.4 | -0.6 | -1.7 | -0.1 | -0.5 | 0.0 | -0.5 | 0.0 |
| **Surface Water Applied** | | | | | | | | | | |
| Sacramento Valley | 4,523 | 4,534 | -89.3 | -2.0 | -20.4 | -0.5 | -2.7 | -0.1 | 14.0 | 0.3 |
| San Joaquin Valley | 4,436 | 4,722 | -214.7 | -4.8 | -33.6 | -0.8 | -2.7 | -0.1 | 46.6 | 1.1 |
| Tulare Basin | 2,673 | 2,850 | -47.5 | -1.8 | -28.9 | -1.1 | -26.7 | -1.0 | -24.2 | -0.9 |
| San Felipe Unit | 68 | 70 | -14.8 | -21.8 | -2.9 | -4.2 | -0.8 | -1.1 | 2.5 | 3.6 |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 225 | 201 | -70.3 | -31.2 | -15.8 | -7.0 | -2.2 | -1.0 | 11.1 | 4.9 |
| Westlands Water District | 705 | 725 | -153.8 | -21.8 | -30.0 | -4.3 | -8.4 | -1.2 | 25.0 | 3.5 |
| **Groundwater Applied** | | | | | | | | | | |
| Sacramento Valley | 2,574 | 2,665 | 69.4 | 2.7 | 16.3 | 0.6 | 1.6 | 0.1 | -11.4 | -0.4 |
| San Joaquin Valley | 3,439 | 3,729 | 136.7 | 4.0 | 22.4 | 0.7 | -0.3 | 0.0 | -39.6 | -1.2 |
| Tulare Basin | 3,361 | 3,565 | 9.9 | 0.3 | 17.7 | 0.5 | 19.8 | 0.6 | 24.7 | 0.7 |
| San Felipe Unit | * | | * | * | * | * | * | * | * | * |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 57 | 60 | 57.5 | 100.1 | 12.6 | 21.9 | 1.8 | 3.2 | -8.7 | -15.1 |
| Westlands Water District | 727 | 689 | 121.7 | 16.7 | 23.3 | 3.2 | 6.2 | 0.9 | -27.0 | -3.7 |

The table above is titled:

**Table E-23**
**Agriculture Alternative Summary, Average Year (1922-1990)**

| | | | Table E-24 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Agriculture Alternative Summary, Dry Year (1928-1934) | | | | | | | |
| | | | Changes Compared to No Action Alternative | | | | | | | |
| | **No Action** | **Existing** | **Maximum Flow** | | **Flow Evaluation** | | **Percent Inflow** | | **State Permit** | |
| | **Alternative** | **Condition** | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** | **Amount** | **Percent** |
| **Irrigated Acreage** | | | | | | | | | | |
| Sacramento Valley | 1,992 | 1,966 | 3.1 | 0.2 | 2.3 | 0.1 | 1.2 | 0.1 | 0.5 | 0.0 |
| San Joaquin Valley | 2,530 | 2,613 | 4.0 | 0.2 | 2.7 | 0.1 | 1.8 | 0.1 | 7.2 | 0.3 |
| Tulare Basin | 1,963 | 1,995 | 9.1 | 0.5 | 4.8 | 0.2 | 3.7 | 0.2 | 2.4 | 0.1 |
| San Felipe Unit | 17 | 18 | -4.8 | -27.7 | -1.5 | -8.5 | 0.3 | 1.7 | 4.7 | 26.9 |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 81 | 65 | -0.6 | -0.8 | -2.0 | -2.4 | -2.7 | -3.3 | -3.3 | -4.2 |
| Westlands Water District | 513 | 496 | 2.2 | 0.4 | 1.6 | 0.3 | 0.8 | 0.1 | 0.7 | 0.1 |
| **Value of Production** | | | | | | | | | | |
| Sacramento Valley | 2,125 | 1,901 | -0.2 | 0.0 | -0.3 | 0.0 | 0.3 | 0.0 | -0.1 | 0.0 |
| San Joaquin Valley | 5,168 | 4,473 | 4.5 | 0.1 | 3.0 | 0.1 | 1.7 | 0.0 | 6.7 | 0.1 |
| Tulare Basin | 4,513 | 3,814 | 9.4 | 0.2 | 5.0 | 0.1 | 3.9 | 0.1 | 2.6 | 0.1 |
| San Felipe Unit | 63 | 68 | -16.2 | -25.8 | -6.2 | -9.9 | 2.3 | 3.6 | 23.7 | 37.8 |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 75 | 58 | -0.4 | -0.5 | -1.3 | -1.8 | -1.8 | -2.4 | -2.3 | -3.1 |
| Westlands Water District | 1,485 | 1,053 | 3.0 | 0.2 | 2.1 | 0.1 | 1.0 | 0.1 | 1.0 | 0.1 |
| **Surface Water Applied** | | | | | | | | | | |
| Sacramento Valley | 4,167 | 4,187 | -96.3 | -2.3 | -65.3 | -1.6 | 6.5 | 0.2 | 34.6 | 0.8 |
| San Joaquin Valley | 3,726 | 3,955 | -137.1 | -3.7 | -34.8 | -0.9 | 18.7 | 0.5 | 148.1 | 4.0 |
| Tulare Basin | 1,712 | 1,885 | -21.2 | -1.2 | -12.5 | -0.7 | -16.3 | -1.0 | 7.9 | 0.5 |
| San Felipe Unit | 38 | 40 | -9.9 | -26.2 | -3.0 | -7.9 | 0.5 | 1.3 | 9.0 | 23.9 |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 102 | 86 | -73.0 | -71.5 | -50.0 | -49.0 | 3.8 | 3.8 | 26.9 | 26.3 |
| Westlands Water District | 390 | 412 | -101.7 | -26.1 | -30.1 | -7.7 | 5.4 | 1.4 | 93.7 | 24.1 |
| **Groundwater Applied** | | | | | | | | | | |
| Sacramento Valley | 3,200 | 3,250 | 90.0 | 2.8 | 68.4 | 2.1 | -4.8 | -0.2 | -32.4 | -1.0 |
| San Joaquin Valley | 4,595 | 4,979 | 97.2 | 2.1 | 38.0 | 0.8 | -13.2 | -0.3 | -113.1 | -2.5 |
| Tulare Basin | 4,583 | 4,766 | 25.2 | 0.5 | 20.5 | 0.4 | 23.7 | 0.5 | 0.0 | 0.0 |
| San Felipe Unit | * | * | * | * | * | * | * | * | * | * |
| Most Affected Subregions | | | | | | | | | | |
| Tehama-Colusa Service Area | 167 | 136 | 61.2 | 36.6 | 40.4 | 24.1 | -13.9 | -8.3 | -37.3 | -22.3 |
| Westlands Water District | 1,098 | 1,088 | 94.0 | 8.6 | 31.9 | 2.9 | -4.1 | -0.4 | -92.4 | -8.4 |

# TABLE E-25
## IRRIGATED ACREAGE IN
## NO ACTION ALTERNATIVE

| Crop | Average | Dry | Wet |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 164.5 | 159.3 | 164.6 |
| Alfalfa | 115.2 | 113.1 | 115.4 |
| Sugar Beets | 79.5 | 79.1 | 79.6 |
| Other Field Crops | 264.1 | 261.0 | 264.5 |
| Rice | 470.7 | 465.2 | 472.4 |
| Truck Crops | 105.1 | 105.0 | 105.1 |
| Tomatoes | 145.3 | 144.9 | 145.3 |
| Deciduous Orchard | 348.8 | 348.8 | 348.8 |
| Small Grain | 271.4 | 264.8 | 272.1 |
| Grapes | 37.5 | 37.5 | 37.5 |
| Subtropical Orchard | 13.7 | 13.7 | 13.7 |
| **Subtotal** | **2,016** | **1,992** | **2,019** |
| **San Joaquin Valley** | | | |
| Pasture | 146.5 | 144.5 | 146.5 |
| Alfalfa | 191.0 | 187.7 | 191.2 |
| Sugar Beets | 42.6 | 42.4 | 42.6 |
| Other Field Crops | 272.5 | 269.7 | 272.7 |
| Rice | 14.3 | 14.2 | 14.4 |
| Truck Crops | 311.5 | 311.2 | 311.5 |
| Tomatoes | 150.7 | 149.7 | 150.8 |
| Deciduous Orchard | 471.6 | 471.6 | 471.6 |
| Small Grain | 163.4 | 158.8 | 164.3 |
| Grapes | 279.0 | 279.0 | 279.0 |
| Cotton | 464.7 | 452.4 | 465.2 |
| Subtropical Orchard | 49.4 | 49.4 | 49.4 |
| **Subtotal** | **2,557** | **2,530** | **2,559** |
| **Tulare Basin** | | | |
| Pasture | 9.5 | 8.5 | 9.6 |
| Alfalfa | 180.9 | 172.6 | 181.9 |
| Sugar Beets | 19.2 | 19.0 | 19.2 |
| Other Field Crops | 176.5 | 170.6 | 177.0 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 205.4 | 205.2 | 205.4 |
| Tomatoes | 6.0 | 5.9 | 6.0 |
| Deciduous Orchard | 263.5 | 263.5 | 263.5 |
| Small Grain | 107.9 | 101.8 | 109.0 |
| Grapes | 243.9 | 243.9 | 243.9 |
| Cotton | 644.0 | 622.4 | 646.6 |
| Subtropical Orchard | 149.6 | 149.6 | 149.6 |
| **Subtotal** | **2,006** | **1,963** | **2,012** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 1.8 | 1.3 | 1.5 |
| Other Field Crops | 3.2 | 1.9 | 2.8 |
| Vegetables | 11.8 | 7.0 | 10.4 |
| Tree and Vine | 7.1 | 7.1 | 7.1 |
| **Subtotal** | **23.9** | **17.3** | **21.9** |
| **Total** | **6,603** | **6,503** | **6,612** |

NOTE:
  All values in thousand acres.

## TABLE E-26
## GROSS REVENUE IN
## NO ACTION ALTERNATIVE

| Crop | Average | Dry | Wet |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 23,952 | 23,393 | 23,961 |
| Alfalfa | 65,082 | 64,572 | 65,109 |
| Sugar Beets | 60,043 | 59,734 | 60,075 |
| Other Field Crops | 124,864 | 123,443 | 125,010 |
| Rice | 400,630 | 395,812 | 401,991 |
| Truck Crops | 397,415 | 397,286 | 397,431 |
| Tomatoes | 218,110 | 217,864 | 218,206 |
| Deciduous Orchard | 370,393 | 370,393 | 370,393 |
| Small Grain | 83,691 | 81,678 | 83,873 |
| Grapes | 64,733 | 64,733 | 64,733 |
| Subtropical Orchard | 19,641 | 19,641 | 19,641 |
| **Subtotal** | **1,828,554** | **1,818,548** | **1,830,423** |
| **San Joaquin Valley** | | | |
| Pasture | 32,187 | 32,008 | 32,168 |
| Alfalfa | 113,012 | 112,011 | 112,974 |
| Sugar Beets | 35,011 | 34,873 | 35,020 |
| Other Field Crops | 163,541 | 161,862 | 163,580 |
| Rice | 11,551 | 11,488 | 11,570 |
| Truck Crops | 1,869,267 | 1,867,873 | 1,869,197 |
| Tomatoes | 225,735 | 224,394 | 225,717 |
| Deciduous Orchard | 670,565 | 670,565 | 670,565 |
| Small Grain | 77,001 | 74,819 | 77,391 |
| Grapes | 552,684 | 552,684 | 552,684 |
| Cotton | 503,403 | 489,586 | 503,162 |
| Subtropical Orchard | 182,094 | 182,094 | 182,094 |
| **Subtotal** | **4,436,050** | **4,414,257** | **4,436,122** |
| **Tulare  Basin** | | | |
| Pasture | 2,220 | 1,996 | 2,239 |
| Alfalfa | 111,498 | 106,595 | 112,185 |
| Sugar Beets | 16,250 | 16,049 | 16,276 |
| Other Field Crops | 107,302 | 103,497 | 107,647 |
| Rice | 7 | 8 | 8 |
| Truck Crops | 1,256,134 | 1,254,526 | 1,256,326 |
| Tomatoes | 9,193 | 9,059 | 9,206 |
| Deciduous Orchard | 410,831 | 410,831 | 410,831 |
| Small Grain | 62,079 | 58,423 | 62,660 |
| Grapes | 620,796 | 620,796 | 620,796 |
| Cotton | 712,805 | 685,270 | 716,061 |
| Subtropical Orchard | 584,397 | 584,397 | 584,397 |
| **Subtotal** | **3,893,512** | **3,851,447** | **3,898,633** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 451 | 338 | 398 |
| Other Field Crops | 2,266 | 1,344 | 2,001 |
| Vegetables | 82,984 | 49,229 | 73,283 |
| Tree and Vine | 11,846 | 11,846 | 11,846 |
| **Subtotal** | **97,547** | **62,757** | **87,528** |
| **Total** | **10,255,663** | **10,147,010** | **10,252,706** |

NOTE:
  All values in million dollars per year.

**TABLE E-27**
**NET REVENUE IN THE**
**NO ACTION ALTERNATIVE**

| Component | Sacramento Valley | San Joaquin Valley | Tulare Basin | San Felipe Unit | Total |
|---|---|---|---|---|---|
| Average Condition | 313.3 | 653.6 | 610.6 | 9.3 | 1586.8 |
| Dry Condition | 312.6 | 652.9 | 607.3 | 6.4 | 1579.2 |
| Wet Condition | 313.6 | 653.5 | 611.1 | 8.5 | 1586.6 |
| NOTE: | | | | | |
| All values in million dollars per year (1997). | | | | | |

# TABLE E-28
## IRRIGATION WATER APPLIED
## IN THE NO ACTION ALTERNATIVE

| Source | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Surface Water | 4,523 | 4,167 | 4,714 |
| Groundwater | 2,574 | 3,200 | 2,407 |
| Total Applied | 7,096 | 7,367 | 7,122 |
| **San Joaquin Valley** | | | |
| Surface Water | 4,436 | 3,726 | 4,822 |
| Groundwater | 3,439 | 4,595 | 2,884 |
| Total Applied | 7,875 | 8,321 | 7,706 |
| **Tulare Basin** | | | |
| Surface Water | 2,673 | 1,712 | 3,225 |
| Groundwater | 3,361 | 4,583 | 2,683 |
| Total Applied | 6,034 | 6,295 | 5,907 |
| **San Felipe Unit** | | | |
| CVP Water | 68 | 38 | 68 |
| **Total** | | | |
| Surface Water | 11,699 | 9,644 | 12,829 |
| Groundwater | 9,374 | 12,377 | 7,974 |
| Total Applied | 21,073 | 22,021 | 20,803 |

NOTES:

All values in 1,000 acre-feet per year.

Non-CVP supplies are not estimated for the San Felipe Unit.

## TABLE E-29
## IRRIGATED ACREAGE IN MAXIMUM FLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|------|-------------------|---------------|---------------|
| **Sacramento Valley** | | | |
| Pasture | -0.5 | 0.5 | 0.2 |
| Alfalfa | -0.1 | 0.5 | 0.3 |
| Sugar Beets | 0.0 | 0.1 | 0.1 |
| Other Field Crops | -0.2 | 0.9 | 0.4 |
| Rice | -0.3 | -0.1 | -0.2 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.2 | 0.1 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | -0.1 | 1.1 | 0.5 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-1.3** | **3.1** | **1.3** |
| **San Joaquin Valley** | | | |
| Pasture | -0.2 | 0.1 | 0.2 |
| Alfalfa | -1.3 | 0.6 | -0.9 |
| Sugar Beets | -0.1 | 0.0 | 0.0 |
| Other Field Crops | -0.8 | 0.3 | -0.4 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | -0.1 | 0.0 | -0.1 |
| Tomatoes | -0.5 | 0.1 | -0.4 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | -0.3 | 0.7 | -0.1 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -5.5 | 2.3 | -3.9 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-8.8** | **4.0** | **-5.6** |
| **Tulare Basin** | | | |
| Pasture | -0.1 | 0.1 | -0.1 |
| Alfalfa | -0.8 | 1.6 | -0.6 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.6 | 1.2 | -0.4 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | -0.3 | 1.3 | -0.2 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -2.0 | 4.8 | -1.6 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-3.8** | **9.1** | **-2.9** |
| **San Felipe Unit** | | | |
| Pasture and Hay | -0.5 | -0.4 | -0.3 |
| Other Field Crops | -1.0 | -0.5 | -0.6 |
| Vegetables | -3.7 | -1.7 | -2.3 |
| Tree and Vine | -2.2 | -2.2 | -2.2 |
| **Subtotal** | **-7.4** | **-4.8** | **-5.5** |
| **Total** | **-21.3** | **11.4** | **-12.8** |

NOTE:
  All values in thousand acres.

# TABLE E-30
## GROSS REVENUE IN MAXIMUM FLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| Sacramento Valley | | | |
| Pasture | -0.1 | 0.0 | 0.0 |
| Alfalfa | -0.1 | 0.0 | 0.2 |
| Sugar Beets | 0.0 | 0.0 | 0.1 |
| Other Field Crops | -0.1 | 0.0 | 0.2 |
| Rice | -0.3 | -0.1 | -0.2 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.2 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.0 | 0.2 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.7** | **-0.2** | **0.6** |
| San Joaquin Valley | | | |
| Pasture | -0.1 | 0.0 | 0.1 |
| Alfalfa | -0.9 | 0.4 | -0.6 |
| Sugar Beets | -0.1 | 0.0 | 0.0 |
| Other Field Crops | -0.6 | 0.2 | -0.3 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | -0.8 | 0.3 | -0.5 |
| Tomatoes | -0.9 | 0.2 | -0.6 |
| Deciduous Orchard | -0.1 | -0.1 | -0.1 |
| Small Grain | -0.2 | 0.4 | -0.1 |
| Grapes | -0.1 | -0.1 | -0.1 |
| Cotton | -7.2 | 3.2 | -5.1 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-10.7** | **4.5** | **-7.5** |
| Tulare Basin | | | |
| Pasture | 0.0 | 0.0 | 0.0 |
| Alfalfa | -0.6 | 1.2 | -0.4 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.4 | 0.8 | -0.3 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | -0.1 | 0.3 | -0.1 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | -0.2 | 0.9 | -0.1 |
| Grapes | -0.1 | -0.1 | -0.1 |
| Cotton | -2.6 | 6.3 | -2.1 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-4.0** | **9.4** | **-3.1** |
| San Felipe Unit | | | |
| Pasture and Hay | -0.1 | -0.1 | -0.1 |
| Other Field Crops | -0.7 | -0.3 | -0.4 |
| Vegetables | -25.8 | -12.1 | -16.1 |
| Tree and Vine | -3.7 | -3.7 | -3.7 |
| **Subtotal** | **-30.3** | **-16.2** | **-20.3** |
| **Total** | **-45.7** | **-2.4** | **-30.3** |
| NOTE: All values in million dollars per year. | | | |

## TABLE E-31
## CHANGE IN NET REVENUE IN MAXIMUM FLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Component | Sacramento Valley | San Joaquin Valley | Tulare Basin | San Felipe Unit | Total |
|---|---|---|---|---|---|
| Fallowed Land | -0.1 | -1.2 | -0.5 | -2.9 | -4.8 |
| CVP Water Cost | 1.8 | 8.0 | 0.7 | 0.6 | 11.2 |
| Groundwater Pumping | -4.4 | -27.4 | -7.2 | 0.0 | -39.0 |
| Irrigation Cost | -0.7 | -1.4 | -2.0 | 0.0 | -4.1 |
| Total Reduction | -3.5 | -22.1 | -9.0 | -2.3 | -36.8 |
| | | | | | |
| Increase from Higher Crop Prices | 0.3 | 0.6 | 0.5 | 0.0 | 1.4 |
| | | | | | |
| Combined Net Revenue Change | -3.2 | -21.5 | -8.5 | -2.3 | -35.4 |
| NOTE:  All values in million dollars per year (1997). | | | | | |

## TABLE E-32
## IRRIGATION WATER APPLIED IN MAXIMUM FLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Source | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Surface Water | -89 | -96 | -23 |
| Groundwater | 69 | 90 | 11 |
| Total Applied | -20 | -6 | -12 |
| **San Joaquin Valley** | | | |
| Surface Water | -215 | -137 | -37 |
| Groundwater | 137 | 97 | -29 |
| Total Applied | -78 | -40 | -66 |
| **Tulare Basin** | | | |
| Surface Water | -48 | -21 | -32 |
| Groundwater | 10 | 25 | -2 |
| Total Applied | -38 | 4 | -34 |
| **San Felipe Unit** | | | |
| CVP Water | -15 | -10 | -15 |
| **Total** | | | |
| Surface Water | -366 | -265 | -107 |
| Groundwater | 216 | 212 | -20 |
| Total Applied | -150 | -52 | -127 |
| NOTES: | | | |
| All values in 1,000 acre-feet per year. | | | |
| Non-CVP supplies are not estimated for the San Felipe Unit. | | | |

## TABLE E-33
## IRRIGATED ACREAGE IN FLOW EVALUATION ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | -0.1 | 0.8 | 0.3 |
| Alfalfa | 0.0 | 0.2 | 0.3 |
| Sugar Beets | 0.0 | 0.1 | 0.1 |
| Other Field Crops | 0.0 | 0.6 | 0.5 |
| Rice | -0.1 | -0.3 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.1 | 0.1 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.9 | 0.5 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.2** | **2.3** | **1.8** |
| **San Joaquin Valley** | | | |
| Pasture | 0.0 | 0.2 | 0.1 |
| Alfalfa | -0.2 | 0.3 | 0.0 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.1 | 0.3 | 0.1 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | -0.1 | 0.1 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | -0.1 | 0.3 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -1.0 | 1.5 | 0.1 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-1.6** | **2.7** | **0.3** |
| **Tulare Basin** | | | |
| Pasture | 0.0 | 0.1 | 0.0 |
| Alfalfa | -0.2 | 0.9 | -0.1 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.2 | 0.6 | 0.0 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | -0.1 | 0.5 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.5 | 2.6 | -0.2 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-1.1** | **4.8** | **-0.3** |
| **San Felipe Unit** | | | |
| Pasture and Hay | -0.1 | -0.1 | 0.1 |
| Other Field Crops | -0.2 | -0.2 | 0.2 |
| Vegetables | -0.7 | -0.8 | 0.7 |
| Tree and Vine | -0.4 | -0.4 | -0.4 |
| **Subtotal** | **-1.4** | **-1.5** | **0.5** |
| **Total** | **-4.3** | **8.3** | **2.3** |

NOTE:
All values in thousand acres.

# TABLE E-34
## GROSS REVENUE IN FLOW EVALUATION ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 0.0 | 0.0 | 0.1 |
| Alfalfa | 0.0 | 0.0 | 0.2 |
| Sugar Beets | 0.0 | 0.0 | 0.1 |
| Other Field Crops | 0.0 | 0.0 | 0.3 |
| Rice | -0.1 | -0.3 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.2 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.0 | 0.2 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.1** | **-0.3** | **1.0** |
| **San Joaquin Valley** | | | |
| Pasture | 0.0 | 0.1 | 0.0 |
| Alfalfa | -0.2 | 0.3 | 0.0 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.1 | 0.2 | 0.1 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | -0.1 | 0.2 | 0.0 |
| Tomatoes | -0.2 | 0.2 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.2 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -1.3 | 1.9 | 0.1 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-1.9** | **3.0** | **0.1** |
| **Tulare Basin** | | | |
| Pasture | 0.0 | 0.0 | 0.0 |
| Alfalfa | -0.2 | 0.7 | 0.0 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.1 | 0.4 | 0.0 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.2 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.3 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.7 | 3.3 | -0.3 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-1.1** | **5.0** | **-0.4** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.1 | -0.1 | 0.1 |
| Vegetables | -5.0 | -5.4 | 4.7 |
| Tree and Vine | -0.7 | -0.7 | -0.7 |
| **Subtotal** | **-5.8** | **-6.2** | **4.2** |
| **Total** | **-9.0** | **1.4** | **4.9** |

NOTE:
  All values in million dollars per year.

**TABLE E-35**
**CHANGE IN NET REVENUE IN FLOW EVALUATION ALTERNATIVE**
**AS COMPARED TO NO ACTION ALTERNATIVE**

| Component | Sacramento Valley | San Joaquin Valley | Tulare Basin | San Felipe Unit | Total |
|---|---|---|---|---|---|
| Fallowed Land | 0.0 | -0.2 | -0.1 | -0.6 | -1.0 |
| CVP Water Cost | 0.4 | 1.6 | 0.2 | 0.1 | 2.3 |
| Groundwater Pumping | -1.2 | -4.8 | -3.1 | 0.0 | -9.1 |
| Irrigation Cost | -0.1 | -0.3 | -0.6 | 0.0 | -1.1 |
| Total Reduction | -1.0 | -3.7 | -3.6 | -0.5 | -8.8 |
| Increase from Higher Crop Prices | 0.1 | 0.1 | 0.1 | 0.0 | 0.3 |
| Combined Net Revenue Change | -0.9 | -3.6 | -3.5 | -0.5 | -8.5 |

NOTE:
All values in million dollars per year (1997).

## TABLE E-36
## IRRIGATION WATER APPLIED IN FLOW EVALUATION ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Source | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Surface Water | -20 | -65 | 0 |
| Groundwater | 16 | 68 | 3 |
| Total Applied | -4 | 3 | 2 |
| **San Joaquin Valley** | | | |
| Surface Water | -34 | -35 | 2 |
| Groundwater | 22 | 38 | -7 |
| Total Applied | -11 | 3 | -5 |
| **Tulare Basin** | | | |
| Surface Water | -29 | -12 | -34 |
| Groundwater | 18 | 21 | 26 |
| Total Applied | -11 | 8 | -9 |
| **San Felipe Unit** | | | |
| CVP Water | -3 | -3 | -3 |
| **Total** | | | |
| Surface Water | -86 | -116 | -36 |
| Groundwater | 56 | 127 | 21 |
| Total Applied | -29 | 11 | -14 |
| NOTES: | | | |
| All values in 1,000 acre-feet per year. | | | |
| Non-CVP supplies are not estimated for the San Felipe Unit. | | | |

# TABLE E-37
## IRRIGATED ACREAGE IN PERCENT INFLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 0.0 | 0.8 | 0.3 |
| Alfalfa | 0.0 | -0.1 | 0.3 |
| Sugar Beets | 0.0 | 0.0 | 0.1 |
| Other Field Crops | 0.0 | 0.3 | 0.5 |
| Rice | 0.0 | -0.5 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.1 | 0.1 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.6 | 0.5 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.1** | **1.2** | **1.8** |
| **San Joaquin Valley** | | | |
| Pasture | 0.0 | 0.2 | 0.2 |
| Alfalfa | -0.1 | 0.3 | 0.2 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | 0.0 | 0.2 | 0.2 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.1 | 0.1 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.2 | 0.1 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.3 | 0.8 | 0.7 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.5** | **1.8** | **1.4** |
| **Tulare Basin** | | | |
| Pasture | 0.0 | 0.0 | 0.0 |
| Alfalfa | -0.2 | 0.8 | 0.0 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.1 | 0.5 | 0.1 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.4 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.3 | 2.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.6** | **3.7** | **0.1** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 0.0 | 0.0 | 0.2 |
| Other Field Crops | -0.1 | 0.1 | 0.3 |
| Vegetables | -0.2 | 0.3 | 1.2 |
| Tree and Vine | -0.1 | -0.1 | -0.1 |
| **Subtotal** | **-0.4** | **0.3** | **1.6** |
| **Total** | **-1.5** | **7.0** | **4.9** |

NOTE:
All values in thousand acres.

# TABLE E-38
## GROSS REVENUE IN PERCENT INFLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 0.0 | 0.1 | 0.1 |
| Alfalfa | 0.0 | 0.0 | 0.2 |
| Sugar Beets | 0.0 | 0.0 | 0.1 |
| Other Field Crops | 0.0 | 0.2 | 0.3 |
| Rice | 0.0 | -0.5 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.2 | 0.2 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.3 | 0.2 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.0** | **0.3** | **1.0** |
| **San Joaquin Valley** | | | |
| Pasture | 0.0 | 0.1 | 0.1 |
| Alfalfa | 0.0 | 0.2 | 0.1 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | 0.0 | 0.2 | 0.1 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.1 | 0.1 |
| Tomatoes | 0.0 | 0.1 | 0.1 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.1 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.4 | 1.0 | 1.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.6** | **1.7** | **1.5** |
| **Tulare Basin** | | | |
| Pasture | 0.0 | 0.0 | 0.0 |
| Alfalfa | -0.1 | 0.5 | 0.0 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | -0.1 | 0.3 | 0.1 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.2 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.2 | 0.0 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.4 | 2.6 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **-0.7** | **3.9** | **0.1** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 0.0 | 0.0 | 0.0 |
| Other Field Crops | 0.0 | 0.1 | 0.2 |
| Vegetables | -1.3 | 2.4 | 8.4 |
| Tree and Vine | -0.2 | -0.2 | -0.2 |
| **Subtotal** | **-1.6** | **2.3** | **8.4** |
| **Total** | **-2.9** | **8.2** | **11.0** |
| NOTE: All values in million dollars per year. | | | |

## TABLE E-39
## CHANGE IN NET REVENUE IN PERCENT INFLOW ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Component | Sacramento Valley | San Joaquin Valley | Tulare Basin | San Felipe Unit | Total |
|---|---|---|---|---|---|
| Fallowed Land | 0.0 | -0.1 | -0.1 | -0.2 | -0.3 |
| CVP Water Cost | 0.1 | 0.5 | 0.2 | 0.0 | 0.7 |
| Groundwater Pumping | -0.5 | -1.4 | -2.6 | 0.0 | -4.4 |
| Irrigation Cost | 0.0 | -0.1 | -0.4 | 0.0 | -0.5 |
| Total Reduction | -0.4 | -1.1 | -2.9 | -0.2 | -4.5 |
| Increase from Higher Crop Prices | 0.0 | 0.1 | 0.1 | 0.0 | 0.1 |
| Combined Net Revenue Change | -0.4 | -1.0 | -2.8 | -0.2 | -4.4 |
| NOTE: All values in million dollars per year (1997). | | | | | |

**TABLE E-40**
**IRRIGATION WATER APPLIED IN PERCENT INFLOW ALTERNATIVE**
**AS COMPARED TO NO ACTION ALTERNATIVE**

| Source | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Surface Water | -3 | 7 | 0 |
| Groundwater | 2 | -5 | 5 |
| Total Applied | -1 | 2 | 4 |
| **San Joaquin Valley** | | | |
| Surface Water | -3 | 19 | 13 |
| Groundwater | 0 | -13 | -10 |
| Total Applied | -3 | 5 | 3 |
| **Tulare Basin** | | | |
| Surface Water | -27 | -16 | -24 |
| Groundwater | 20 | 24 | 19 |
| Total Applied | -7 | 7 | -4 |
| **San Felipe Unit** | | | |
| CVP Water | -1 | 0 | -1 |
| **Total** | | | |
| Surface Water | -33 | 9 | -11 |
| Groundwater | 21 | 6 | 14 |
| Total Applied | -12 | 15 | 2 |
| NOTES: | | | |
| All values in 1,000 acre-feet per year. | | | |
| Non-CVP supplies are not estimated for the San Felipe Unit. | | | |

# TABLE E-41
## IRRIGATED ACREAGE IN STATE PERMIT ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 0.0 | 0.8 | 0.4 |
| Alfalfa | 0.0 | -0.3 | 0.3 |
| Sugar Beets | 0.0 | 0.0 | 0.1 |
| Other Field Crops | 0.0 | 0.1 | 0.5 |
| Rice | 0.0 | -0.6 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.1 | 0.1 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.4 | 0.5 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.2** | **0.5** | **1.9** |
| **San Joaquin Valley** | | | |
| Pasture | 0.0 | 1.0 | 0.7 |
| Alfalfa | 0.1 | 1.5 | 1.1 |
| Sugar Beets | 0.0 | 0.1 | 0.1 |
| Other Field Crops | 0.0 | 1.0 | 0.8 |
| Rice | 0.0 | 0.1 | 0.1 |
| Truck Crops | 0.0 | 0.1 | 0.1 |
| Tomatoes | 0.0 | 0.3 | 0.2 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.2 | 0.3 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.1 | 2.9 | 2.2 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.1** | **7.2** | **5.4** |
| **Tulare Basin** | | | |
| Pasture | 0.0 | 0.0 | 0.0 |
| Alfalfa | 0.0 | 0.5 | 0.2 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | 0.0 | 0.4 | 0.2 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.2 | 0.1 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | 0.1 | 1.3 | 0.4 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.1** | **2.4** | **0.9** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 0.1 | 0.2 | 0.3 |
| Other Field Crops | 0.2 | 0.9 | 0.5 |
| Vegetables | 0.6 | 3.2 | 2.0 |
| Tree and Vine | 0.4 | 0.4 | 0.4 |
| **Subtotal** | **1.2** | **4.7** | **3.2** |
| **Total** | **1.7** | **14.8** | **11.5** |

NOTE:
All values in thousand acres.

## TABLE E-42
## GROSS REVENUE IN STATE PERMIT ALTERNATIVE
## AS COMPARED TO NO ACTION ALTERNATIVE

| Crop | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Pasture | 0.0 | 0.1 | 0.1 |
| Alfalfa | 0.0 | -0.2 | 0.2 |
| Sugar Beets | 0.0 | 0.0 | 0.1 |
| Other Field Crops | 0.0 | 0.1 | 0.3 |
| Rice | 0.0 | -0.6 | 0.0 |
| Truck Crops | 0.0 | 0.0 | 0.0 |
| Tomatoes | 0.0 | 0.1 | 0.2 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.2 | 0.2 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.1** | **-0.1** | **1.0** |
| **San Joaquin Valley** | | | |
| Pasture | 0.0 | 0.3 | 0.2 |
| Alfalfa | 0.1 | 1.0 | 0.7 |
| Sugar Beets | 0.0 | 0.1 | 0.1 |
| Other Field Crops | 0.0 | 0.7 | 0.6 |
| Rice | 0.0 | 0.1 | 0.1 |
| Truck Crops | 0.0 | 0.6 | 0.4 |
| Tomatoes | 0.0 | 0.5 | 0.4 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.1 | 0.2 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | -0.1 | 3.5 | 2.7 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.0** | **6.7** | **5.2** |
| **Tulare Basin** | | | |
| Pasture | 0.0 | 0.0 | 0.0 |
| Alfalfa | 0.0 | 0.4 | 0.1 |
| Sugar Beets | 0.0 | 0.0 | 0.0 |
| Other Field Crops | 0.0 | 0.3 | 0.2 |
| Rice | 0.0 | 0.0 | 0.0 |
| Truck Crops | 0.0 | 0.2 | 0.0 |
| Tomatoes | 0.0 | 0.0 | 0.0 |
| Deciduous Orchard | 0.0 | 0.0 | 0.0 |
| Small Grain | 0.0 | 0.1 | 0.1 |
| Grapes | 0.0 | 0.0 | 0.0 |
| Cotton | 0.1 | 1.6 | 0.6 |
| Subtropical Orchard | 0.0 | 0.0 | 0.0 |
| **Subtotal** | **0.1** | **2.6** | **0.9** |
| **San Felipe Unit** | | | |
| Pasture and Hay | 0.0 | 0.1 | 0.1 |
| Other Field Crops | 0.1 | 0.6 | 0.4 |
| Vegetables | 4.3 | 22.4 | 14.0 |
| Tree and Vine | 0.6 | 0.6 | 0.6 |
| **Subtotal** | **5.0** | **23.7** | **15.0** |
| **Total** | **5.3** | **32.9** | **22.1** |

NOTE:
  All values in million dollars per year.

**TABLE E-43**
**CHANGE IN NET REVENUE IN STATE PERMIT ALTERNATIVE**
**AS COMPARED TO NO ACTION ALTERNATIVE**

| Component | Sacramento Valley | San Joaquin Valley | Tulare Basin | San Felipe Unit | Total |
|---|---|---|---|---|---|
| Fallowed Land | 0.0 | 0.0 | 0.0 | 0.4 | 0.5 |
| CVP Water Cost | -0.3 | -1.3 | 0.0 | -0.1 | -1.6 |
| Groundwater Pumping | 0.4 | 5.0 | -1.5 | 0.0 | 3.8 |
| Irrigation Cost | 0.1 | 0.2 | 0.0 | 0.0 | 0.3 |
| Total Reduction | 0.2 | 3.9 | -1.5 | 0.3 | 2.9 |
| Increase from Higher Crop Prices | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Combined Net Revenue Change | 0.2 | 3.9 | -1.5 | 0.3 | 2.9 |

NOTE:
 All values in million dollars per year (1997).

**TABLE E-44**
**IRRIGATION WATER APPLIED IN STATE PERMIT ALTERNATIVE**
**AS COMPARED TO NO ACTION ALTERNATIVE**

| Source | Average (1922-90) | Dry (1928-34) | Wet (1967-71) |
|---|---|---|---|
| **Sacramento Valley** | | | |
| Surface Water | 14 | 35 | 0 |
| Groundwater | -11 | -32 | 7 |
| Total Applied | 3 | 2 | 7 |
| **San Joaquin Valley** | | | |
| Surface Water | 47 | 148 | 13 |
| Groundwater | -40 | -113 | 11 |
| Total Applied | 7 | 35 | 25 |
| **Tulare Basin** | | | |
| Surface Water | -24 | 8 | -32 |
| Groundwater | 25 | 0 | 35 |
| Total Applied | 1 | 8 | 3 |
| **San Felipe Unit** | | | |
| CVP Water | 2 | 9 | 2 |
| **Total** | | | |
| Surface Water | 39 | 200 | -16 |
| Groundwater | -26 | -145 | 53 |
| Total Applied | 13 | 54 | 38 |
| NOTES: | | | |
| All values in 1,000 acre-feet per year. | | | |
| Non-CVP supplies are not estimated for the San Felipe Unit. | | | |

| Table E-45 | | | | | | | |
| Trinity Reservoir Property Value Impact Ranking—Full Year Comparison | | | | | | | |

| Reservoir Water Levels Data in each cell reflect: Item Value, Difference from No Action Alternative or Existing Conditions, and Rank (in parenthesis) | NEPA Comparison to No Action Alternative | | | | | CEQA Comparison to Existing Conditions | |
|---|---|---|---|---|---|---|---|
| | No Action/Mechanical Restoration Alternatives | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | State Permit Alternative | Existing Conditions | Preferred Alternative |
| **Drawdown** | | | | | | | |
| Annual Average (average year): | 2,298, 0, (4) | 2,284, -14, (5) | 2,303, +5, (2) | 2,301, +3, (3) | 2,311, +13, (1) | 2,302 | 2,303, +1 |
| **Annual Fluctuation** | | | | | | | |
| Annual Average (across water-year classes):                   High: | 2,328, 0, (4) | 2,299, -29, (5) | 2,329, +1, (3) | 2,330, +2, (2) | 2,334, +6, (1) | 2,331 | 2,329, -2 |
| Low: | 2,253, 0, (4) | 2,269, +16, (3) | 2,271, +18, (2) | 2,275, +22, (1) | 2,275, +22, (1) | 2,265 | 2,271, +6 |
| Range: | 75, 0, (5) | 30, -45, (1) | 58, -17, (3) | 55, -20, (2) | 59, -16, (4) | 66 | 58, -8 |
| Annual Average (across individual years):                   High: | 2,346, 0, (1) | 2,331, -15, (2) | 2,346, 0, (1) | 2,346, 0, (1) | 2,346, 0, (1) | 2,346 | 2,346, 0 |
| Low: | 2,187, 0, (5) | 2,229, +42, (1) | 2,223, +36, (2) | 2,221, +34, (3) | 2,195, +8, (4) | 2,192 | 2,223, +31 |
| Range: | 159, 0, (5) | 102,-57, (1) | 123, -36, (2) | 125, -34, (3) | 151, -8, (4) | 154 | 123, -31 |
| Annual Fluctuation - Overall Rank (rank sum - range): | 10, (4) | 2, (1) | 5, (2) | 5, (2) | 8, (3) | n/a | n/a |
| **Monthly Fluctuation** | | | | | | | |
| Monthly Average (average year):                   High: | 2,321, 0, (4) | 2,293, -28, (5) | 2,327, +6, (2) | 2,322, +1, (3) | 2,336, +15, (1) | 2,327 | 2,327, 0 |
| Low: | 2,281, 0, (4) | 2,275, -6, (5) | 2,283, +2, (3) | 2,284, +3, (2) | 2,290, +9, (1) | 2,282 | 2,283, +1 |
| Range: | 40, 0, (3) | 18, -22, (1) | 44, +4, (4) | 38, -2, (2) | 46, +6, (5) | 45 | 44, -1 |
| Monthly Average (across water-year classes):                   High: | 2,358, 0, (4) | 2,315, -43, (5) | 2,359, +1, (3) | 2,361, +3, (2) | 2,367, +9, (1) | 2,366 | 2,359, -7 |
| Low: | 2,213, 0, (5) | 2,248, +35, (1) | 2,236, +23, (2) | 2,235, +22, (3) | 2,227, +14, (4) | 2,221 | 2,236, +15 |
| Range: | 145, 0, (5) | 67,-78, (1) | 123, -22, (2) | 126, -19, (3) | 140, -5, (4) | 145 | 123, -22 |
| Monthly Values (across all years):                   High: | 2,369, 0, (1) | 2,344, -25, (2) | 2,369, 0, (1) | 2,369, 0, (1) | 2,369, 0, (1) | 2,369 | 2,369, 0 |
| Low: | 2,165, 0, (5) | 2,208, +43, (1) | 2,206, +41, (2) | 2,203, +38, (3) | 2,168, +3, (4) | 2,169 | 2,206, +37 |
| Range: | 204, 0, (5) | 136, -68, (1) | 163, -41, (2) | 166, -38, (3) | 201,-3, (4) | 200 | 163, -37 |
| Monthly Range within Each Year (across all years)                   High: | 145, 0, (4) | 101,-44, (1) | 126, -19, (3) | 125, -20, (2) | 174, +29, (5) | 170 | 126, -44 |
| Low: | 31, 0, (4) | 12, -19, (1) | 26, -5, (3) | 25, -6, (2) | 31, 0, (4) | 24 | 26, +2 |
| Average: | 61, 0, (3) | 36, -25, (1) | 60, -1, (2) | 62, +1, (4) | 64, +3, (5) | 66 | 60, -6 |
| Monthly Fluctuation - Overall Rank (rank sum - range/average): | 16, (4) | 4, (1) | 10, (2) | 12, (3) | 18, (5) | n/a | n/a |
| **Rank Sum: Drawdown, Annual Fluctuation, Monthly Fluctuation** | **12, (4)** | **7, (2)** | **6, (1)** | **8, (3)** | **8, (3)** | **n/a** | **n/a** |

| Table E-46 | | | | | | | |
| Trinity Reservoir Property Value Impact Ranking—High Recreation Season (May-September) Comparison | | | | | | | |
| Reservoir Water Levels<br><br>Data in each cell reflect: Item Value, Difference from No Action Alternative or Existing Conditions, and Rank (in parenthesis) | NEPA Comparison to No Action Alternative | | | | | CEQA Comparison to Existing Conditions | |
| | No Action/ Mechanical Restoration Alternatives | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | State Permit Alternative | Existing Conditions | Preferred Alternative |
|---|---|---|---|---|---|---|---|
| **Drawdown** | | | | | | | |
| Annual Average (average year): | 2,301, 0, (4) | 2,281, -20, (5) | 2,307, +6, (2) | 2,306, +5, (3) | 2,317, +16, (1) | 2,307 | 2,307, 0 |
| **Annual Fluctuation** | | | | | | | |
| Annual Average (across water-year classes): High: | 2,349, 0, (3) | 2,298, -51, (5) | 2,348, -1, (4) | 2,351, +2, (2) | 2,355, +6, (1) | 2,354 | 2,348, -6 |
| Low: | 2,233, 0, (5) | 2,264, +31, (1) | 2,261, +28, (2) | 2,260, +27, (3) | 2,259, +26, (4) | 2,245 | 2,261, +16 |
| Range: | 116, 0, (5) | 34, -82, (1) | 87, -29, (2) | 91, -25, (3) | 96, -20, (4) | 109 | 87, -22 |
| Annual Average (across individual years): High: | 2,357, 0, (1) | 2,334, -23, (2) | 2,357, 0, (1) | 2,357, 0, (1) | 2,357, 0, (1) | 2,357 | 2,357, 0 |
| Low: | 2,183, 0, (5) | 2,220, +37, (2) | 2,223, +40, (1) | 2,219, +36, (3) | 2,195, +12, (4) | 2,194 | 2,223, +29 |
| Range: | 174, 0, (5) | 114, -60, (1) | 134, -40, (2) | 138 , -36, (3) | 162, -12, (4) | 163 | 134, -29 |
| Annual Fluctuation - Overall Rank (rank sum - range): | 10, (5) | 2,(1) | 4, (2) | 6, (3) | 8, (4) | n/a | n/a |
| **Monthly Fluctuation** | | | | | | | |
| Monthly Average (average year): High: | 2,321, 0, (4) | 2,288, -33, (5) | 2,324, +3, (2) | 2,322, +1, (3) | 2,336, +15, (1) | 2,327 | 2,324, -3 |
| Low: | 2,283, 0, (4) | 2,275, -8, (5) | 2,285, +2, (3) | 2,287, +4, (2) | 2,295, +12, (1) | 2,288 | 2,285, -3 |
| Range: | 38, 0, (3) | 13, -25, (1) | 39, +1, (4) | 35, -3, (2) | 41,+3, (5) | 39 | 39, 0 |
| Monthly Average (across water-year classes): High: | 2,358, 0, (4) | 2,305, -53, (5) | 2,359, +1, (3) | 2,361, +3, (2) | 2,367, +9, (1) | 2,366 | 2,359, -7 |
| Low: | 2,213, 0, (5) | 2,255,+42, (1) | 2,236, +23, (2) | 2,235, +22, (3) | 2,227, +14, (4) | 2,221 | 2,236, +15 |
| Range: | 145, 0, (5) | 50,-95, (1) | 123, -22, (2) | 126, -19, (3) | 140, -5, (4) | 145 | 123, -22 |
| Monthly Values (across all years): High: | 2,369, 0, (1) | 2,338, -31, (2) | 2,369, 0, (1) | 2,369, 0, (1) | 2,369, 0, (1) | 2,369 | 2,369, 0 |
| Low: | 2,165, 0, (5) | 2,208, +43, (2) | 2,212, +47, (1) | 2,206, +41, (3) | 2,170, +5, (4) | 2,173 | 2,212, +39 |
| Range: | 204, 0, (5) | 130, -74, (1) | 157, -47, (2) | 163, -41, (3) | 199, -5, (4) | 196 | 157, -39 |
| Monthly Range within Each Year (across all years): High: | 67, 0, (2) | 44, -23, (1) | 77, +10, (4) | 71, +4, (3) | 82, +15, (5) | 70 | 77, +7 |
| Low: | 8, 0, (2) | 4, -4, (1) | 20, +12, (5) | 14, +6, (3) | 17, +9, (4) | 14 | 20, +6 |
| Average: | 38, 0, (2) | 16, -22, (1) | 41, +3, (3) | 38, 0, (2) | 43, +5, (4) | 40 | 41, +1 |
| Monthly Fluctuation - Overall Rank (rank sum - range/average): | 15, (4) | 4, (1) | 11, (3) | 10, (2) | 17, (5) | n/a | n/a |
| **Rank Sum: Drawdown, Annual Fluctuation, Monthly Fluctuation** | **13, (4)** | **7, (1)** | **7, (1)** | **8, (2)** | **10, (3)** | **n/a** | **n/a** |

| Table E-47<br>Shasta Reservoir Property Value Impact Ranking—Full Year Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Reservoir Water Levels**<br><br>Data in each cell reflect: Item Value, Difference from No Action Alternative or Existing Conditions, and Rank (in parenthesis) | **NEPA Comparison to No Action Alternative** | | | | | **CEQA Comparison to Existing Conditions** | |
| | **No Action/ Mechanical Restoration Alternatives** | **Maximum Flow Alternative** | **Flow Evaluation Alternative** | **Percent Inflow Alternative** | **State Permit Alternative** | **Existing Conditions** | **Preferred Alternative** |
| **Drawdown** | | | | | | | |
| Annual Average (average year): | 1,016, 0, (2) | 1,006, -10, (5) | 1,013, -3, (4) | 1,015, -1, (3) | 1,018, +2, (1) | 1,018 | 1,013, -5 |
| **Annual Fluctuation** | | | | | | | |
| Annual Average (across water-year classes):   High: | 1,031, 0, (2) | 1,025, -6, (4) | 1,029, -2, (3) | 1,031, 0, (2) | 1,032, +1, (1) | 1,032 | 1,029, -3 |
| Low: | 985, 0, (1) | 956, -29, (4) | 977, -8, (3) | 982, -3, (2) | 985, 0, (1) | 986 | 977, -9 |
| Range: | 46, 0, (1) | 69, +23, (5) | 52, +6, (4) | 49, +3, (3) | 47, -1, (2) | 46 | 52, +6 |
| Annual Average (across individual years):   High: | 1,038, 0, (1) | 1,037, -1, (2) | 1,037, -1, (2) | 1,038, 0, (1) | 1,038, 0, (1) | 1,038 | 1,037, -1 |
| Low: | 929, 0, (1) | 844, -85, (4) | 912, -17, (3) | 927, -2, (2) | 927, -2, (2) | 930 | 912, -18 |
| Range: | 109, 0, (1) | 193, +84, (4) | 125, +16, (3) | 111, +2, (2) | 111, +2, (2) | 108 | 125, +17 |
| Annual Fluctuation - Overall Rank (rank sum - range): | 2, (1) | 9, (5) | 7, (4) | 5, (3) | 4, (2) | n/a | n/a |
| **Monthly Fluctuation** | | | | | | | |
| Monthly Average (average year):   High: | 1,046, 0, (2) | 1,041, -5, (5) | 1,044, -2, (4) | 1,045, -1, (3) | 1,047, +1, (1) | 1,047 | 1,044, -3 |
| Low: | 994, 0, (2) | 977, -17, (5) | 989, -5, (4) | 993, -1, (3) | 997, +3, (1) | 996 | 989, -7 |
| Range: | 52, 0, (2) | 64, +12, (4) | 55, +3, (3) | 52, 0, (2) | 50, -2, (1) | 51 | 55, +4 |
| Monthly Average (across water-year classes):   High: | 1,066, 0, (1) | 1,066, 0, (1) | 1,066, 0, (1) | 1,066, 0, (1) | 1,066, 0, (1) | 1,066 | 1,066, 0 |
| Low: | 940, 0, (2) | 871, -69, (4) | 925, -15, (3) | 940, 0, (2) | 944, +4, (1) | 945 | 925, -20 |
| Range: | 126, 0, (2) | 195, +69, (4) | 141, +15, (3) | 126, 0, (2) | 122, -4, (1) | 121 | 141, +20 |
| Monthly Values (across all years):   High: | 1,067, 0, (1) | 1,066, -1, (2) | 1,066, -1, (2) | 1,066, -1, (2) | 1,067, 0, (1) | 1,067 | 1,066, -1 |
| Low: | 884, 0, (2) | 664, -220, (4) | 848, -36, (3) | 884, 0, (2) | 885, +1, (1) | 891 | 848, -43 |
| Range: | 183, 0, (2) | 402, +219, (4) | 218, +35, (3) | 182, -1, (1) | 182, -1, (1) | 176 | 218, +42 |
| Monthly Range within Each Year (across all years):   High: | 172, 0, (2) | 318, +146, (5) | 207, +35, (4) | 173, +1, (3) | 156, -16, (1) | 175 | 207, +32 |
| Low: | 39, 0, (1) | 47, +8, (3) | 48, +9, (4) | 40, +1, (2) | 40, +1, (2) | 38 | 48, +10 |
| Average: | 67, 0, (2) | 86, +19, (3) | 88, +21, (4) | 67, 0, (2) | 65, -2, (1) | 65 | 88, +23 |
| Monthly Fluctuation - Overall Rank (rank sum - range/average): | 8, (3) | 15, (5) | 13, (4) | 7, (2) | 4, (1) | n/a | n/a |
| **Rank Sum: Drawdown, Annual Fluctuation, Monthly Fluctuation** | **6, (2)** | **15, (5)** | **12, (4)** | **8, (3)** | **4, (1)** | **n/a** | **n/a** |

| Table E-48 — Shasta Reservoir Property Value Impact Ranking—High Recreation Season (May - September) Comparison | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Reservoir Water Levels** | **NEPA Comparison to No Action Alternative** | | | | | **CEQA Comparison to** | |
| Data in each cell reflect: Item Value, Difference from No Action Alternative or Existing Conditions, and Rank (in parenthesis) | No Action/ Mechanical Restoration Alternatives | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | State Permit Alternative | Existing Conditions | Preferred Alternative |
| **Drawdown** | | | | | | | |
| Annual Average (average year): | 1,019, 0, (2) | 1,009, -10, (5) | 1,015, -4, (4) | 1,017, -2, (3) | 1,020, +1, (1) | 1,021 | 1,015, -6 |
| **Annual Fluctuation** | | | | | | | |
| Annual Average (across water-year classes):        High: | 1,044, 0, (2) | 1,042, -2, (3) | 1,044, 0, (2) | 1,044, 0, (2) | 1,045, +1, (1) | 1,044 | 1,044, 0 |
| Low: | 969, 0, (1) | 925, -44, (5) | 955, -14, (4) | 965, -4, (3) | 968, -1, (2) | 971 | 955, -16 |
| Range: | 75, 0, (1) | 117, +42, (5) | 89, +14, (4) | 79, +4, (3) | 76,+1, (2) | 73 | 89, +16 |
| Annual Average (across individual years):        High: | 1,048, 0, (1) | 1,043, -5, (3) | 1,044, -4, (2) | 1,048, 0, (1) | 1,048, 0, (1) | 1,048 | 1,044, -4 |
| Low: | 918, 0, (1) | 818, -100, (4) | 914, -4, (2) | 913, -5, (3) | 918, 0, (1) | 921 | 914, -7 |
| Range: | 130, 0, (1) | 225, +95, (3) | 130, 0, (1) | 135, +5, (2) | 130, 0, (1) | 127 | 130, +3 |
| Annual Fluctuation - Overall Rank (rank sum - range): | 2, (1) | 8, (4) | 5, (3) | 5, (3) | 3, (2) | n/a | n/a |
| **Monthly Fluctuation** | | | | | | | |
| Monthly Average (average year):        High: | 1,046, 0, (2) | 1,041, -5, (5) | 1,043, -3, (4) | 1,045, -1, (3) | 1,047, +1, (1) | 1,047 | 1,043, -4 |
| Low: | 994, 0, (2) | 977, -17, (5) | 990, -4, (4) | 993, -1, (3) | 997, +3, (1) | 996 | 990, -6 |
| Range: | 52, 0, (2) | 64, +12, (4) | 53, +1, (3) | 52, 0, (2) | 50, -2, (1) | 51 | 53, +2 |
| Monthly Average (across water-year classes):        High: | 1,066, 0, (1) | 1,066, 0, (1) | 1,066, 0, (1) | 1,066, 0, (1) | 1,066, 0, (1) | 1,066 | 1,066, 0 |
| Low: | 940, 0, (2) | 871, -69, (4) | 925, -15, (3) | 940, 0, (2) | 944, +4, (1) | 945 | 925, -20 |
| Range: | 126, 0, (2) | 195, +69, (4) | 141, +15, (3) | 126, 0, (2) | 122, -4, (1) | 121 | 141, +20 |
| Monthly Values (across all years):        High: | 1,067, 0, (1) | 1,066, -1, (2) | 1,066, -1, (2) | 1,066, -1, (2) | 1,067, 0, (1) | 1,067 | 1,066, -1 |
| Low: | 886, 0, (2) | 693, -193, (4) | 851, -35, (3) | 886, 0, (2) | 887, +1, (1) | 900 | 851, -49 |
| Range: | 181, 0, (2) | 373, +192, (4) | 215, +34, (3) | 180, -1, (1) | 180, -1, (1) | 167 | 215, +48 |
| Monthly Range within Each Year (across all years):        High: | 89, 0, (3) | 215, +126, (5) | 204, +115, (4) | 86, -3, (2) | 78, -11, (1) | 75 | 204, +129 |
| Low: | 38, 0, (2) | 43, +5, (5) | 42, +4, (4) | 39, +1, (3) | 36, -2, (1) | 37 | 42, +5 |
| Average: | 52, 0, (3) | 63, +11, (4) | 72, +20, (5) | 51, -1, (2) | 50, -2, (1) | 51 | 72, +21 |
| Monthly Fluctuation - Overall Rank (rank sum - range): | 9, (3) | 16, (5) | 14, (4) | 7, (2) | 4, (1) | n/a | n/a |
| **Rank Sum: Drawdown, Annual Fluctuation, Monthly Fluctuation** | **6, (2)** | **14, (5)** | **11, (4)** | **8, (3)** | **4, (1)** | **n/a** | **n/a** |

| Alternatives | Inriver Salmon Harvest (Chinook & Coho) | Change from No Action/ Existing Conditions | Rank | Inriver Steelhead Harvest | Change from No Action/ Existing Conditions | Rank |
|---|---|---|---|---|---|---|
| **Table E-49** | | | | | | |
| **Trinity River Property Value Impact Ranking** | | | | | | |
| **NEPA Comparison to No Action Alternative** | | | | | | |
| No Action | 820 | 0 | 5 | 1,000 | 0 | 5 |
| Maximum Flow | 7,800 | +6,980 | 1 | 10,400 | +9,400 | 1 |
| Flow Evaluation/ Preferred Alternative | 6,400 | +5,580 | 2 | 8,700 | +7,700 | 2 |
| Percent Inflow | 2,250 | +1,430 | 3 | 3,000 | +2,000 | 3 |
| Mechanical Restoration | 1,630 | +810 | 4 | 2,200 | +1,200 | 4 |
| State Permit | 0 | -820 | 7 | 0 | -1,000 | 6 |
| **CEQA Comparison to Existing Conditions** | | | | | | |
| Existing Conditions | 820 | 0 | n/a | 1,000 | 0 | n/a |
| Preferred Alternative | 6,400 | +5,580 | n/a | 8,700 | +7,700 | n/a |

| | | Alternatives | | | | |
|---|---|---|---|---|---|---|
| **Table E-50** <br> **Property Value Impact NEPA Ranking Summary** | | | | | | |
| | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit |
| **Reservoir Ranking**[a] | | | | | | |
| Trinity River Basin <br><br> - Trinity Reservoir | 4 | 2 | 1 | 3 (tie) | 4 | 3 (tie) |
| Central Valley <br><br> - Shasta Reservoir | 2 | 5 | 4 | 3 | 2 | 1 |
| **Rivers Ranking** | | | | | | |
| Trinity River Basin <br><br> - Trinity River | 5 | 1 | 2 | 3 | 4 | 6 |
| [a]Data in each cell reflects overall ranks | | | | | | |



**LEGEND**

- Wilderness
- Rivers/Reservoirs
- Private
- State Land Commision
- BLM
- Hoopa Reservation
- USFS- Six Rivers National Forest
- USFS- Shasta-Trinity National Forest

**NOTE**
Map prepared by Trinity Community
Geographic Information System

Trinity River

1:700,000

N

**FIGURE E-1**
**TRINITY RIVER BASIN LAND OWNERSHIP**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR

2865_731 (10/8/99)



**FIGURE E-2
1990 AGRICULTURAL LAND USE IN THE
CENTRAL VALLEY AND SAN FELIPE DIVISION**
TRINITY RIVER MAINSTREAM FISHERY RESTORATION EIS/EIR

2865_719 (10/8/99)



**1990 NORMALIZED IRRIGATED ACRES FOR CENTRAL VALLEY AND CALIFORNIA**



**CENTRAL VALLEY IRRIGATION WATER DELIVERIES BY SOURCE 1985-1992**

**FIGURE E-3**
**1990 NORMALIZED IRRIGATED ACRES AND CENTRAL VALLEY IRRIGATION WATER DELIVERIES BY SOURCE FROM 1985-1992**
TRINITY RIVER MAINSTEM FISHERY RESTORATION EIS/EIR



To Weaverville

Salt Flat

Bucktail

Lewiston

Poker Bar

Steel Bridge

Highway 299W

Highway 299W

Highway 299W

Lewiston Road

Trinity Dam Blvd.

Goose Ranch Road

To Redding

Douglas City/
Indian Creek

To Hayfork

| 0 | 1500 | 3000 | | 6000 |
Feet

| 0 | 1/4 | 1/2 | | 1 |
Miles

N

LEGEND

—— STUDY SITE LOCATIONS

Source: Department of Water Resources, State of California

**FIGURE E-4**
**FLOOD DAMAGE STUDY SITE LOCATIONS**
TRINITY RIVER MAINSTREAM FISHERY RESTORATION EIS/EIR

2865_798 (10/8/98)

# LAND USE ATTACHMENTS

E1 • CVPM Output Files

E2 • Summary of Literature Review

E1 • Flood Damage Assessment of Proposed Trinity River Fish and Wildlife Restoration Flow Alternatives

**ATTACHMENT E1**

**CVPM Output Files**

ATTACHMENT E2

Summary of Literature Review

ATTACHMENT E3

Flood Damage Assessment of Proposed Trinity River Fish and Wildlife Restoration Flow Alternatives

**FLOOD DAMAGE ASSESSMENT OF PROPOSED TRINITY RIVER
FISH AND WILDLIFE RESTRORATION FLOW ALTERNATIVES**

**Prepared for:**

**Trinity County Planning Department
Under Agreement No. TFG 97-04**

**Prepared by:**

**Greg Kamman
Kamman Hydrology & Engineering
703 Pomona Avenue
El Cerrito, CA  94530**

**September 1999**

# TABLE OF CONTENTS

page

1.0  INTRODUCTION                                                                    1

2.0  APPROACH                                                                        1

3.0  METHODOLOGY AND RESULTS                                                         2
     3.1  Flood-Frequency Curves: No Action, State Permit, Maximum Flow, and        2
          Flow Evaluation Study Alternatives
     3.2  Flood-Frequency Curves: Percent Inflow Alternative                        4
     3.3  Flow-Damage Curves                                                        5
     3.4  Flood-Damage Probability Curves                                           5

4.0  LIMITATIONS                                                                     6

6.0  REFERENCES CITED                                                                7

## LIST OF TABLES

Table 1.    Trinity River EIS/EIR Flow Alternative Water Year-Types and Associated
            Probability of Exceedence Ranges

Table 2.    Flood-Frequency Data for the Lewiston River Location

Table 3.    Peak Flow Estimates on the Trinity River under Proposed Trinity River EIS/EIR Flow
            Alternatives (Lewiston to Douglas City, CA)

Table 4.    Selected Peak Flow Estimates for Grass Valley Creek for the Month of May

Table 5.    Selected Annual Peak Flow Estimates for the Trinity River and Grass Valley Creek

Table 6.    Summary of Estimated Damages along the Upper Trinity River

## LIST OF FIGURES

Figure 1.   Flood-Damage Probability Curves at Lewiston Dam
            (For Proposed Trinity River Flow Alternatives)

Figure 2.   Flood-Damage Probability Curves at Salt Flat
            (For Proposed Trinity River Flow Alternatives)

Figure 3.   Flood-Damage Probability Curves at Buck Tail
            (For Proposed Trinity River Flow Alternatives)

Figure 4.   Flood-Damage Probability Curves at Poker Bar

(For Proposed Trinity River Flow Alternatives)

Figure 5.   Flood-Damage Probability Curves at Steel Bridge
            (For Proposed Trinity River Flow Alternatives)

## LIST OF FIGURES (continued)

Figure 6.   Flood-Damage Probability Curves at Douglas City
            (For Proposed Trinity River Flow Alternatives)

Figure 7.   Cumulative Flood-Damage Probability Curves from Lewiston to Douglas City
            (For Proposed Trinity River Flow Alternatives)

# 1.0    INTRODUCTION

This report presents the methods and results of an analysis that evaluates flooding impacts associated with proposed Trinity River EIS/EIR flow alternatives. The main purpose of this investigation was to evaluate the relative differences in potential flood damages associated between each of the proposed Trinity EIS/EIR flow alternatives. Results of this analysis include a summary of damages sustained during a suite of peak flow events (e.g. 10-, 50-, and 100-year floods) at several locations along the Trinity River for each of the flow alternatives. This study draws heavily on the assumptions and results presented in the California Department of Water Resource's (DWR) report entitled, "Trinity River Damage Assessment, Lewiston to Douglas City" (Technical Information Record ND-97-3, May 1997). The results of this analysis, presented below, clearly show the differences in damages between each of the proposed Trinity River EIS/EIR flow alternatives under existing levels of flood protection.

# 2.0    APPROACH

The approach to this analysis was to develop flood-damage probability curves for each of the core Trinity River EIS/EIR flow alternatives at locations along the upper Trinity River. Trinity River EIS/EIR flow alternatives included in this analysis were the No Action, Flow Evaluation Study, Percent Inflow, Maximum Flow, and State Permit Alternatives. The river locations for which flood-damage probability curves were developed are consistent with those studied in the DWR's Damage Assessment report and include (from upstream to downstream): Lewiston; Salt Flat; Bucktail; Poker Bar; Steel Bridge; and Douglas City. A cumulative flood-damage probability curve, summarizing damage estimates for floods at each river location along the upper reach of the Trinity River (Lewiston to Douglas City) was also prepared.

Flood-damage probability curves were developed in the following manner:

1.  Develop flood-frequency curves for each of the Trinity River EIS/EIR flow alternatives at each river location.

2.  Generate flow-damage curves for each river location from Tables 2 through 8 presented in the DWR's Damage Assessment report.

3.  Combine the flow-damage curves and flood-frequency curves into flood-damage probability curves for each flow alternative at each river location.

4.  Combine the flood-damage probability curves for each river location into a single cumulative flood-damage probability curve, representative of the upper river between Lewiston and Douglas City.

The specific methods, assumptions, and data used to carry out these steps are presented in detail below.

# 3.0 METHODOLOGY AND RESULTS

As part of this study, there were two approaches used to generate flood frequency curves for the flow alternatives. The No Action, State Permit, Maximum Flow, and Flow Evaluation Study alternative release schedules are all heavily controlled by project operations. Thus, flood frequency analyses for these alternatives rely on the proposed release schedules and corresponding water year-type frequencies. In contrast, the Percent Inflow alternative release schedule is based more closely on a natural or unimpaired flow pattern. Thus, a more standard flood frequency analysis was completed for this alternative based on historical unimpaired flow data.

It is also important to point out here that each alternative has a specific operational constraints over the maximum release that can be made from Lewiston Dam to the Trinity River. These constraints are as follows:

- The maximum peak flow release to the Trinity River under the No Action alternative is 8500 cfs;

- The maximum peak flow release to the Trinity River under the Flow Evaluation Study alternative is 11,000 cfs;

- The maximum peak flow release to the Trinity River under the Percent Inflow alternative is 11,000 cfs; and

- The maximum peak flow release to the Trinity River under the Maximum Flow alternative is 30,000 cfs.

## 3.1 Flood-Frequency Curves: No Action, State Permit, Maximum Flow and Flow Evaluation Study Alternatives

Each Trinity River EIS/EIR flow alternative has five different water year-type release/diversion patterns. Selected water year-types for each of the Trinity River EIS/EIR flow alternatives are based on the probability of exceedence ranges presented in Table 1.

**TABLE 1: Trinity River EIS/EIR Flow Alternative Water-Year Types and Associated Probability of Exceedence Ranges**

| Water-year Type | Probability Exceedence Range | Average Probability of Exceedence |
|---|---|---|
| extremely wet | <12% | 6% |
| wet | 12%-40% | 26% |
| normal | 40%-60% | 50% |
| dry | 60%-88% | 74% |
| critically dry | >88% | 94% |

Flood-frequency curves for the No Action, State Permit, Maximum Flow, and Flow Evaluation Study alternatives were developed using average probability of exceedence values for representative year-types as plotting positions; 6% for the extremely wet year, 26% for the wet year, 50% for the average year, 74% for the dry year, and 94% for the critically dry year-type (see Table 1). Annual peak flows at Lewiston by representative year-type under each of the proposed Trinity River EIS/EIR flow alternatives

2

are presented in Table 2. According to the prescribed Trinity River EIS/EIR flow alternative release schedules, all annual peak flows are expected to occur during the month of May.

**TABLE 2: Flood-Frequency Data for the Lewiston River Location**

| Year-Type | Probability of Exceedence | No Action (cfs) | Flow Evaluation Study (cfs) | Maximum Flow (cfs) | State Permit (cfs) |
|-----------|---------------------------|-----------------|------------------------------|---------------------|--------------------|
| Ex. Wet | 6% | 5413 | 11,000 | 30,000 | 250 |
| Wet | 26% | 2000 | 8500 | 6785 | 250 |
| Average | 50% | 2000 | 6000 | 5429 | 250 |
| Dry | 74% | 2000 | 4500 | 3800 | 250 |
| Crit. Dry | 94% | 2000 | 1500 | 2000 | 250 |

Note:     DWR indicates that the current FEMA 100-year (1% probability of exceedence) flow at Lewiston is 8500 cfs. This data was also included in the flood frequency analysis for the No Action Alternative at Lewiston.

While completing the flood-frequency analysis at Lewiston, probabilities were converted to reduced variates and distributions of reduced variate versus both normal and log-normal peak flow values were evaluated for the "best-fit" to a linear relationship. Linear "best-fit" equations were then used to estimate the peak flow rates for the 1%, 2%, 10%, 20%, and 50% probability events (the 100-, 50-, 10- 5-, and 2-year flows, respectively) for each Trinity River EIS/EIR flow alternative at Lewiston. Estimates of peak flows at Lewiston are presented in Table 3. Again, peak flows (especially for low frequency events) never exceed the operational maximum release rate from Lewiston Dam discussed above.

In order to estimate the peak flows at successive downstream locations, tributary accretions for corresponding peak flows were added, first, to the peak flow estimates made at Lewiston, and then in succession, to each downstream location. Important assumptions related to estimating tributary accretions for the No Action, State Permit, Flow Evaluation Study, and Maximum Flow alternatives include:

- Accretions from Rush Creek are assumed to be equal to those from Grass Valley Creek while peak flows from Indian Creek were assumed to be one-half of those from Grass Valley Creek (tributary flow relationships are consistent with those used in DWR's Damage Assessment report).

- Because all annual flow alternative peak flows are scheduled to occur during the month of May, flood frequency analyses of tributaries were completed on historic peak flows that occurred during the month of May.

- Tributary peak flows occurring in May will coincide with annual peak flows on the mainstem Trinity River.

A flood frequency curve was developed for Grass Valley Creek using the log-Pearson Type III distribution and peak flow values for the Month of May during the period 1976 through 1996. Flood frequency study methods were consistent with, "the Guidelines for Determining Flood Flow Frequency", Bulletin 17-B of the Hydrology Committee of the Water Resources Council, 1982. Some peak flow estimates were derived from mean daily flows (MDQ) for periods of missing (peak flow) record using

available peak flow to MDQ relationships. Selected peak flow estimates for Grass Valley Creek during the month of May are presented below in Table 4.

**TABLE 4: Selected Peak Flow Estimates for Grass Valley Creek for the Month of May**

| Probability of Exceedence | Peak Flow Event | Estimated Flow (cfs) |
|---|---|---|
| 1% | 100-year event | 1181 |
| 2% | 50-year event | 775 |
| 10% | 10-year event | 275 |
| 20% | 5-year event | 169 |
| 50% | 2-year event | 80 |

Peak flow estimates for stations downstream of Lewiston were calculated by adding tributary accretions to estimates of the corresponding 1%, 2%, 10%, 20%, and 50% peak flows at stations immediately upstream of each tributary. Flood-frequency curves were then generated for each Trinity River EIS/EIR alternative at every location downstream of Lewiston. Peak flow estimates for selected flood events at each river location are also presented in Table 3. For comparison, the current FEMA estimated 100-year flow at each river location is also presented in Table 3.

## 3.2    Flood-Frequency Curves: Percent Inflow Alternative

Peak flow estimates for the Percent Inflow alternative reflect natural flood releases from Trinity and Lewiston Lakes and peak flow accretions from Rush, Grass Valley, and Indian Creeks. Some of the assumptions that went into estimating these peak flow values include: 40% of the total annual peak flow rate would be released from Lewiston Lake to the River (again, with an 11,000 cfs cap); annual tributary peak flows coincide (are sychronized) with peak flows on the mainstem Trinity River[1]; floods of a given recurrence occur on each of the subject watersheds occur during the same event and; the only peak flow accretions to the mainstem Trinity River come from Rush, Grass Valley, and Indian Creeks. All other assumptions remain as stated above.

To estimate peak flow values of a given recurrence on the Trinity River under the Percent Inflow alternative, a flood frequency analysis was performed on the unimpaired annual peak flow record for the Lewiston gage (1912 through 1960). Estimating peak flow values for corresponding recurrence intervals on Grass Valley Creek was completed by flood frequency analysis on the 1976 through 1998 annual peak flow record for the Fawn Lodge gage. Flood frequency analyses were completed using the log-Pearson Type III distribution and annual peak flow values. Again, flood frequency study methods were consistent with, "the Guidelines for Determining Flood Flow Frequency", Bulletin 17-B of the Hydrology Committee of the Water Resources Council, 1982. Selected annual peak flow estimates for The Trinity River at Lewiston and Grass Valley Creek are presented below in Table 5.

---

[1] Other investigators have indicated that tributary floods and high flow releases to the Trinity River do not usually have similar timing. As a conservative assumption to this investigation, I am assuming that flood releases from Lewiston Lake would be in sync with tributary flood flows.

**TABLE 5: Selected Annual Peak Flow Estimates for the Trinity River and Grass Valley Creek**

| Probability of Exceedence | Peak Flow Event | Estimated Flow Trinity R. @ Lewiston (cfs) | 40% of Flow Trinity R. @ Lewiston (cfs) | Estimated Flow Grass Valley Creek (cfs) |
|---|---|---|---|---|
| 1% | 100-year event | 72,620 | 29,048 | 6131 |
| 2% | 50-year event | 60,798 | 24,319 | 4951 |
| 10% | 10-year event | 36,311 | 14,524 | 2538 |
| 20% | 5-year event | 26,853 | 10,741 | 1650 |
| 50% | 2-year event | 14,828 | 5931 | 651 |

Peak flow estimates for stations downstream of Lewiston were calculated by adding tributary accretions to estimates of the corresponding 1%, 2%, 10%, 20%, and 50% peak flows at stations immediately upstream of each tributary. Flood-frequency curves were then regenerated at every location downstream of Lewiston. Peak flow estimates pursuant to operational release constraints from Lewiston Dam are presented in Table 3.

## 3.3    Flow-Damage Curves

As indicated above, summaries of damages at each river location under a variety of peak flows were presented in DWR's Damage Assessment report. These data were used to develop flow-damage curves as part of this investigation. Some interpolation was exercised between known data points. Data used to generate flow-damage curves for each station are presented in Table 6.

## 3.4    Flood-Damage Probability Curves

Flow-damage curves and flood frequency curves were combined[2] to produce flood-damage probability curves for each Trinity River EIS/EIR flow alternative at each location (see Figures 1 through 6). A cumulative flood-damage probability curve (Figure 7) was also prepared by summing the damages at each river station by probability value. For comparison, the damage estimates associated with the current FEMA 100-year flood at each river location are plotted and labeled on Figures 1 through 6.

Some of the conclusions that can be drawn from the flood-damage probability curves include:

- None of the peak flows analyzed under the State Permit Alternative (100-year and less) reach values that will incur damage at any location between Lewiston and Douglas City (see maximum State Permit Alternative flows presented in Table 3 versus minimum damage flows presented in Table 5). Thus, no flood-damage probability curves are presented for the State Permit Alternative on Figures 1 through 7.

- None of the peak flows analyzed under the No Action, Flow Evaluation Study, and Percent Inflow alternatives are high enough to incur damage at Lewiston. Only peak releases associated with the Maximum Flow alternative will cause damage near this location.

- As presented on each of the flood-damage probability curves, damages will occur more frequently under the Percent Inflow, Maximum Flow, and Flow Study alternatives than under the No Action

---

[2] The mathematical expressions of these curves (or segments of curves) were combined to derive an equation for each respective flood-damage probability curve.

Alternative. In fact, the cumulative flood-damage probability curve (Figure 7) suggests that damages will begin to be sustained along the upper Trinity River (at current levels of flood protection) under the Percent Inflow alternative at an exceedence probability around 70% (recurrence of about every 1 ½ years) and at exceedence probabilities between 40% and 50% under the Maximum Flow and Flow Study alternatives (equivalent to recurrence intervals of between 2 ½ and 2 years, respectively).

- Damages between Lewiston and Douglas City appear to be most severe under the Percent Inflow alternative, especially during less frequent (high magnitude) peak flows.

- Unless additional flood hazard reduction efforts are implemented along the upper Trinity River, $1,000,000 in damages may occur approximately every 60 years under the No Action alternative, every 7 years under the Flow Study alternative, every 3 ½ years under the Maximum Flow alternative, and less than every 3 years under the Percent Inflow alternative (see Figure 7).


## 4.0    LIMITATIONS

This study was completed solely in an effort to compare and contrast the likely damages associated with each of the proposed Trinity River EIS/EIR flow alternatives as part of the EIS/EIR alternative assessment process. Due to the limited availability and questionable validity of peak flow data for each of the proposed flow alternatives, flood-frequency analyses and results presented herein should be strictly limited to evaluating the relative differences in possible damages between proposed flow alternatives. These results should not be used to assist in planning, managing, mitigating, or designing flood control structures/practices on the Trinity River. Similarly, although based on professional judgement, there are numerous assumptions and limitations in this analysis that may introduce error to the peak flow estimates. Until better data is available and a consensus is reached over many of the methods and assumptions used in this analysis, these results should be considered preliminary and subject to revision. Some of the issues and questions identified during this analysis, which warrant further evaluation and/or discussion include:

- Discrepancies between current FEMA 100-year flow estimates and flood-frequency estimates for 100-year events based on peak flow estimates for Trinity River EIS/EIR flow alternatives. Intuitively, one would expect the No Action Alternative estimates to be consistent with current FEMA estimates. Much of this discrepancy, especially at river locations downstream of Lewiston, appears to be associated with much higher FEMA estimates for Grass Valley Creek accretions (annual peak flow of 6131cfs; see Table 5) than those estimated in this study (restricted to peak flow of 1181 cfs during the month of May; see Table 4).

- The peak flows associated with the Trinity River EIS/EIR flow alternatives are the highest flows proposed to be released for a one-week period. All of the peak releases for the No Action, State Permit, Flow Evaluation Study, and Maximum Flow alternatives are scheduled for the month of May and represent average weekly release rates. It is unclear how much variability there will be in operations and flow magnitude during peak release periods. There is also concern over how long-term wet periods may lead to unavoidable Safety-of-Dams releases, possibly during early parts of the year coincident with annual peak tributary flow.

- For the most part, this study is consistent with the DWR damage assessment report. Direct comparison of Table 2 ("Trinity River Discharges") in the DWR report to Table 3 of this study is probably not valid as it is unclear what flood event (flood probability) is represented by the flows in Table 2 of the DWR report.

- Tributary flow relationships between Rush/Indian Creeks and Grass Valley Creek were taken from the DWR's Damage Assessment report. No rigorous evaluation of these relationships was performed as part of this study.


## 5.0    REFERENCES CITED

Culp, J.E. and Mendenhall, W.D., 1997, Trinity River Damage Assessment, Lewiston to Douglas City. State of California, Department of Water Resources, Northern District, Technical Information Record ND-97-3, 23p.

United States Department of Interior, Geological Survey (USGS), 1982, Guidelines for determining flood flow frequency. Bulletin #17B of the Hydrology Subcommittee, Interagency Advisory Committee on Water Data.

**TABLE 3: Peak Flow Estimates on the Trinity River Under Proposed Trinity River EIS/EIR Flow Alternatives**
## (Lewiston to Douglas City, CA)

| Location | Tributary Accretion | Existing Peak Flow Event | FEMA Study Estimated Flow (cfs) | NO ACTION Estimated Flow (cfs) | FLOW EVALUATION Estimated Flow (cfs) | PERCENT INFLOW Estimated Flow (cfs) | MAXIMUM FLOW Estimated Flow (cfs) | STATE PERMIT Estimated Flow (cfs) |
|---|---|---|---|---|---|---|---|---|
| Lewiston | | 100-year | 8,500 | 8,500 | 11,000 | 11,000 | 30,000 | 250 |
| | | 50-year | | 7,289 | 11,000 | 11,000 | 30,000 | 250 |
| | | 10-year | | 4,139 | 10,316 | 11,000 | 18,423 | 250 |
| | | 5-year | | 2,709 | 8,486 | 10,741 | 11,128 | 250 |
| | | 2-year | | 2,000 | 5,722 | 5,931 | 5,197 | 250 |
| | Rush Creek | (see Table 4) | | | | | | |
| Salt Flat | | 100-year | 20,500 | 9,681 | 12,181 | 17,131 | 31,181 | 1,431 |
| | | 50-year | | 8,064 | 11,775 | 15,951 | 30,775 | 1,025 |
| | | 10-year | | 4,414 | 10,591 | 13,538 | 18,698 | 525 |
| | | 5-year | | 2,878 | 8,655 | 12,391 | 11,297 | 419 |
| | | 2-year | | 2,080 | 5,802 | 6,582 | 5,277 | 330 |
| Bucktail | | 100-year | 20,500 | 9,681 | 12,181 | 17,131 | 31,181 | 1,431 |
| | | 50-year | | 8,064 | 11,775 | 15,951 | 30,775 | 1,025 |
| | | 10-year | | 4,414 | 10,591 | 13,538 | 18,698 | 525 |
| | | 5-year | | 2,878 | 8,655 | 12,391 | 11,297 | 419 |
| | | 2-year | | 2,080 | 5,802 | 6,582 | 5,277 | 330 |
| | Grass Valley Cr. | (see Table 4) | | | | | | |
| Poker Bar | | 100-year | 32,500 | 10,862 | 13,362 | 23,262 | 32,362 | 2,612 |
| | | 50-year | | 8,839 | 12,550 | 20,902 | 31,550 | 1,800 |
| | | 10-year | | 4,689 | 10,866 | 16,076 | 18,973 | 800 |
| | | 5-year | | 3,047 | 8,824 | 14,041 | 11,466 | 588 |
| | | 2-year | | 2,160 | 5,882 | 7,233 | 5,357 | 410 |
| Steel Bridge | | 100-year | 32,500 | 10,862 | 13,362 | 23,262 | 32,362 | 2,612 |
| | | 50-year | | 8,839 | 12,550 | 20,902 | 31,550 | 1,800 |
| | | 10-year | | 4,689 | 10,866 | 16,076 | 18,973 | 800 |
| | | 5-year | | 3,047 | 8,824 | 14,041 | 11,466 | 588 |
| | | 2-year | | 2,160 | 5,882 | 7,233 | 5,357 | 410 |
| | Indian Creek | (1/2 of values presented in Table 4) | | | | | | |
| Douglas City | | 100-year | 38,500 | 11,453 | 13,953 | 26,328 | 32,953 | 3,203 |
| | | 50-year | | 9,227 | 12,938 | 23,378 | 31,938 | 2,188 |
| | | 10-year | | 4,827 | 11,004 | 17,345 | 19,111 | 938 |
| | | 5-year | | 3,132 | 8,909 | 14,866 | 11,550 | 673 |
| | | 2-year | | 2,200 | 5,922 | 7,559 | 5,397 | 450 |

Note: Source of FEMA Study data is DWR's report entitled, "Trinity River Damage Assessment, Lewiston to Douglas City", Technical Information Record ND-97-3, May 1997

Table #3 7-13-99.xls:Table #3

# TABLE 6: Summary of Estimated Damages Along the Upper Trinity River

| Location | Discharge (cfs) | Damage ($) |
|---|---|---|
| Lewiston | 14,000 | $0 |
|  | 30,000 | $260,000 |
|  | 71,600 | $2,850,000 |
| Salt Flat | 6,500 | $0 |
|  | 9,000 | $900,000 |
|  | 15,140 | $900,000 |
|  | 20,500 | $1,900,000 |
|  | 30,500 | $1,900,000 |
|  | 75,740 | $2,440,000 |
| Bucktail | 6,500 | $1,000 |
|  | 9,000 | $34,000 |
|  | 11,500 | $53,000 |
|  | 14,500 | $204,000 |
|  | 20,500 | $2,920,000 |
|  | 30,500 | $2,930,000 |
|  | 75,740 | $2,930,000 |
| Poker Bar | 7,000 | $3,000 |
|  | 15,000 | $48,500 |
|  | 19,280 | $1,200,000 |
|  | 31,000 | $5,400,000 |
|  | 79,880 | $7,900,000 |
| Steel Bridge | 7,000 | $0 |
|  | 9,500 | $0 |
|  | 12,000 | $500,000 |
|  | 19,280 | $650,000 |
|  | 31,000 | $1,800,000 |
|  | 32,500 | $2,000,000 |
|  | 79,880 | $5,000,000 |
| Douglas City | 7,250 | $0 |
|  | 9,750 | $80,000 |
|  | 21,350 | $220,000 |
|  | 31,250 | $1,700,000 |
|  | 38,500 | $2,300,000 |
|  | 81,950 | $3,100,000 |

Source of Information:

DWR's report entitled, "Trinity River Damage Assessment, Lewiston to Douglas

Technical Information, Record ND-97-3, May 1997

Table #6 9-23-99.xls:Table 6                    Kamman Hydrology 10/14/99

FIGURE 1 *DRAFT*



**Flood Damage Probability Curves at Lewiston Dam**
**(for Proposed Trinity River Flow Alternatives)**

FIGURE 2 *DRAFT*

**Flood Damage Probability Curves at Salt Flat
(for Proposed Trinity River Flow Alternatives)**



Fig 2.xls                                                                                           Kamman Hydrology  10/14/99

FIGURE 3 *DRAFT*

**Flood Damage Probability Curves at Buck Tail
(for Proposed Trinity River Flow Alternatives)**



Fig 3.xls Kamman Hydrology 10/14/99



FIGURE 4       *DRAFT*

**Flood Damage Probability Curves at Poker Bar**
**(for Proposed Trinity River Flow Alternatives)**

Legend:
- No Action Alternative
- Flow Study Alternative
- 40% Inflow Alternative
- Maximum Flow Alternative

Y-axis (Damages): $10,000,000 / $1,000,000 / $100,000 / $10,000 / $1,000 / $100 / $10 / $1

FEMA 100-Yr

X-axis (Probability of Exceedence): 1% / 10% / 100%

fig 4.xls       Kamman Hydrology 10/14/99

FIGURE 5                                                                DRAFT



**Flood Damage Probability Curves at Steel Bridge
(for Proposed Trinity River Flow Alternatives)**

Fig 5.xls                                                        Kamman Hydrology  10/14/99

**FIGURE 6**

*DRAFT*



**Flood Damage Probability Curves at Douglas City
(for Proposed Trinity River Flow Alternatives)**

Fig 6.xls

Kamman Hydrology  10/14/99

**FIGURE 7**                                    *DRAFT*

## Cumulative Flood-Damage Probability Curves from Lewiston to Douglas City
## (for Proposed Trinity River Flow Alternatives)



Fig 7.xls                                    Kamman Hydrology  10/14/99

# Power Resources

# Appendix F

**Trinity River Mainstem
Fishery Restoration**

**October 1999**

# CONTENTS

**Page**

POWER RESOURCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-1

    1.1     NO ACTION ALTERNATIVE COMPARED TO TRINITY EIS/EIR
          ALTERNATIVES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-1

          1.1.1  Modeling Background . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-1

          1.1.2  Impact Assessment Methodology . . . . . . . . . . . . . . . . . . . . . . . . F-2

          1.1.3   Model Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-7

          1.1.4  Criteria for Determining Significance . . . . . . . . . . . . . . . . . . . . . F-13

    1.2     EXISTING CONDITIONS COMPARED TO THE FLOW
          EVALUATION ALTERNATIVE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-13

          1.2.1  Modeling Background . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-13

          1.2.2  Impact Assessment Methodology . . . . . . . . . . . . . . . . . . . . . . . . F-14

          1.2.3  Model Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-14

    1.3     REFERENCES . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-16

## TABLES

F-1     Estimated Delivered Price for Marginal Energy . . . . . . . . . . . . . . . . . . . . . . . . F-17

F-2     Comparison of Simulated Annual Average Generation at CVP Powerplants . . . . F-18

F-3     Comparison of Simulated Average Monthly CVP Generation . . . . . . . . . . . . . . . F-19

F-4     Comparison of Simulated Average Monthly Available Capacity . . . . . . . . . . . . . F-20

F-5     Comparison of Simulated Average Monthly CVP Project Use . . . . . . . . . . . . . . F-21

F-6     Comparison of Simulated Average Monthly On- and Off-peak CVP Project
        Use Energy Long-term Average - Calendar Years 1922-1990 . . . . . . . . . . . . . . F-22

F-7     Comparison of Simulated Average Monthly On- and Off-peak CVP Project
        Use Energy Dry Period - Calendar Years 1929-1934 . . . . . . . . . . . . . . . . . . . . F-23

F-8     Comparison of Simulated Average Monthly On- and Off-peak CVP Project
        Use Capacity Long-term Average - Calendar years 1922-1990 . . . . . . . . . . . . . F-24

# CONTENTS, CONTINUED

F-9    Comparison of Simulated Average Monthly On- and Off-peak CVP Project
       Use Capacity Dry Period - Calendar years 1929-1934 . . . . . . . . . . . . . . . . . . . . . F-25

F-10   90 Percent Exceedance Synthetic Dry Year Monthly CVP Generation . . . . . . . . F-26

F-11   90 Percent Exceedance Synthetic Dry Year On- and Off-peak CVP Project
       Use Capacity . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-27

F-12   90 Percent Exceedance Synthetic Dry Year On- and Off-peak CVP Project
       Use Energy . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-28

F-13   CVP Energy and Capacity Available For Sale . . . . . . . . . . . . . . . . . . . . . . . . . . . F-29

F-14   Annual Change in Market Value of CVP Power Compared to the No Action
       Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-30

F-15   Trinity EIS/EIR Preference Customer Benefit (Cost) Allocation by County
       Based on Contract Rate of Deliveries (CRD) . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-31

F-16   Cost of Replacement Power and the Effects on the "Average" and
       "High-Allocation" Western Customer . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-32

F-17   Comparison of Simulated Average Annual Generation at CVP Powerplants . . . . F-33

F-18   Comparison of Simulated Average Monthly CVP Generation . . . . . . . . . . . . . . . F-34

F-19   Comparison of Simulated Average Monthly Available Capacity . . . . . . . . . . . . . F-35

F-20   Comparison of Simulated Average Monthly CVP Project Use . . . . . . . . . . . . . . . F-36

F-21   Comparison of Simulated Average Monthly On- and Off-peak CVP Project
       Use Energy Long-term Average - Calendar Years 1922-1990 . . . . . . . . . . . . . . . F-37

F-22   Comparison of Simulated Average Monthly On- and Off-peak CVP Project
       Use Energy Dry Period - Calendar Years 1929-1934 . . . . . . . . . . . . . . . . . . . . . F-38

F-23   Comparison of Simulated Average Monthly On- and Off-peak CVP Project
       Use Capacity Long-term Average - Calendar Years 1922-1990 . . . . . . . . . . . . . . F-39

F-24   Comparison of Simulated Average Monthly On- and Off-peak CVP Project
       Use Capacity Dry Period - Calendar Years 1929-1934 . . . . . . . . . . . . . . . . . . . . . F-40

# CONTENTS, CONTINUED

**FIGURES**

F-1    Simulated Average Annual Generation at CVP Powerplants in the Shasta
       and Trinity River Divisions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-41

F-2    Simulated Average Annual Generation at CVP Powerplants in the American
       River and West Joaquin Divisions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-42

F-3    Simulated Average Monthly CVP Generation Long-term Average 1922-1990 . . F-43

F-4    Simulated Average Monthly CVP Generation Dry Period 1929-1934 . . . . . . . . . F-44

F-5    Simulated Average Monthly Available Capacity Long-term Average 1922-1990  F-45

F-6    Simulated Average Monthly Available Capacity Dry Period 1929-1934 . . . . . . . F-46

F-7    Simulated Average Monthly Project Use Energy Long-term Average 1922-1990  F-47

F-8    Simulated Average Monthly Project Energy Dry Period 1929-1934 . . . . . . . . . . F-48

F-9    Simulated Average Monthly On-peak CVP Project Use Energy Long-term
       Average 1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-49

F-10   Simulated Average Monthly Off-peak CVP Project Use Energy Long-term
       Average 1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-50

F-11   Simulated Average Monthly On-peak CVP Project Use Energy Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-51

F-12   Simulated Average Monthly Off-peak CVP Project Use Energy Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-52

F-13   Simulated Average Monthly On-peak CVP Project Use Capacity Long-term
       Average 1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-53

F-14   Simulated Average Monthly Off-peak CVP Project Use Capacity Long-term
       Average 1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-54

F-15   Simulated Average Monthly On-peak CVP Project Use Capacity Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-55

F-16   Simulated Average Monthly Off-peak CVP Project Use Capacity Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-56

# CONTENTS, CONTINUED

**Page**

F-17   Simulated Average Annual Generation at CVP Powerplants in the Shasta
       and Trinity River Divisions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-57

F-18   Simulated Average Annual Generation at CVP Powerplants in the American
       River and West San Joaquin Divisions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-58

F-19   Simulated Average Monthly CVP Generation Long-term Average 1922-1990 . . F-59

F-20   Simulated Average Monthly CVP Generation Dry Period 1929-1934 . . . . . . . . . F-60

F-21   Simulated Average Monthly Available Capacity Long-term Average 1922-1990  F-61

F-22   Simulated Average Monthly Available Capacity Dry Period 1929-1934 . . . . . . . F-62

F-23   Simulated Average Monthly Project Use Energy Long-Term Average 1922-1990 F-63

F-24   Simulated Average Monthly Project Use Energy Dry Period 1929-1934 . . . . . . . F-64

F-25   Simulated Average Monthly On-peak CVP Project Use Energy Long-Term
       Average 1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-65

F-26   Simulated Average Monthly Off-peak CVP Project Use Energy Long-Term
       Average1922-19904 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-66

F-27   Simulated Average Monthly On-peak CVP Project Use Energy Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-67

F-28   Simulated Average Monthly Project Off-Peak CVP Project Use Energy Dry
       Period 1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-68

F-29   Simulated Average Monthly On-peak CVP Project Use Capacity Long-term
       Average 1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-69

F-30   Simulated Average Monthly Off-peak CVP Project Use Capacity Long-term
       Average1922-1990 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-70

F-31   Simulated Average Monthly On-peak CVP Project Use Capacity Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-71

F-32   Simulated Average Monthly Off-peak CVP Project Use Capacity Dry Period
       1929-1934 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . F-72

# POWER RESOURCES

This appendix provides a summary of potential changes to Central Valley Project (CVP) power generation, project use, and the market value of CVP power that would result from the implementation of the alternatives considered in the Trinity River Mainstem Fishery Restoration Environmental Impact Statement/Environmental Impact Report (EIS/EIR). The EIS/EIR alternatives include a range of instream Trinity River flow requirements that would affect CVP facility and river operations and resulting CVP power generation and project use.

# 1.1 NO ACTION ALTERNATIVE COMPARED TO TRINITY EIS/EIR ALTERNATIVES

A brief discussion of the modeling background and impact assessment methodology used for analysis of the EIS/EIR alternatives is provided at the beginning of this appendix. A description of the assumptions and operational criteria used in the No Action Alternative, which serves as the base condition for the EIS/EIR impact analysis, follows the discussion. For each alternative, the model simulation results are presented showing the impacts to CVP power operations.

A significance criteria has been developed by R.W. Beck for the EIS/EIR and is provided as Attachment F1. The significance criteria is defined in the TEIS Impacts Study (Western, 1999). This significance criteria identifies "significant" impacts based on a 5 percent change in simulated output. The use of this significance threshold should be evaluated with care. The Projects Simulation Model (PROSIM) is a general operations and planning model used in comparative analysis. The PROSIM model is not a tool that is calibrated to exact CVP operations due to the level of accuracy of the input hydrology and complexity of CVP system operations.

## 1.1.1 Modeling Background

Two simulation models were utilized to investigate the impacts of alternatives on power operations in the CVP system. The two models are described below. New Melones power generation was assumed to be the same throughout the alternatives. The New Melones power generation came from the Central Valley Project Improvement Act (CVPIA) revised No Action Alternative.

The first model, U.S. Bureau of Reclamation's (Reclamation) PROjects SImulation Model (PROSIM), was used to evaluate the effects of alternative scenarios on CVP and State Water Project (SWP) system operations and water deliveries, as described in the Water Resources

section. The PROSIM power module performs the power calculations. This power module was used to calculate monthly CVP generation, available capacity, and CVP project use energy and capacity.

The second model, a proprietary electric cost production model PROSYM, was used to perform the economic dispatch of the electric system to optimize the use of generation resources to meet a given load curve. PROSYM is a simulation program that models chronological electric production and is designed to be used for electric utility operating and planning studies. The program is designed to accommodate detailed hour-by-hour investigation of the operations of electrical generating resources.

# 1.1.2 Impact Assessment Methodology

Currently, CVP power is marketed under Contract 2948A, as described in the Affected Environment section. This contract provides for the integrated operation of the CVP generation with the Pacific Gas and Electric (PG&E) system. The contract expires at the end of 2004 and is not expected to be renewed. While the CVP has historically been operated, to the extent possible, to meet the requirements of this contract and to receive the benefits thereof, it is not expected to continue to be operated in this manner after contract termination in 2004. For the purposes of this study, it has been assumed that the CVP will be operated to meet authorized project purposes, which include providing water deliveries to water users, meeting fish and wildlife purposes, and power generation. Within given operating constraints, the CVP will be operated to maximize meeting load requirements of the CVP project use and preference customers.

The impacts associated with each alternative were viewed from the perspective of the change in available CVP power, rather than attempting to estimate the total cost of the power supply requirements for the CVP preference power customers under each of the various alternatives studied. The difference in on- and off-peak energy production and the difference in monthly generating capability between the alternatives and the No Action Alternative was evaluated to estimate the impacts associated with each alternative.

## 1.1.2.1 CVP Operations

PROSIM was used to simulate monthly CVP water facility operations. The model simulations were carried out for the period 1922 through 1990, using historical hydrology adjusted for a projected 2020 level of development. The simulation was conducted on a monthly time step using generalized reservoir operating rules and system criteria. The model simulation results are appropriate for the programmatic level of comparative analysis required for the EIS/EIR. The power information computed for each of the alternatives should only be interpreted in a comparative manner, and is only intended to provide an indication of the potential changes to CVP power generation, available capacity, and project use that would result from the implementation of the alternatives considered in the EIS/EIR.

## 1.1.2.2 Market Value of Power

The PROSYM electric production cost model used the output from the PROSIM model and power module to develop an estimate of the annual change in the market value of CVP power production for each alternative, as compared to the No Action Alternative. The CVP energy generation and associated generating capacity availability under average and adverse dry hydrologic conditions were developed for use with PROSYM.

Generation in an average year was based on a monthly average of the generation at each CVP powerplant over the 69 years of simulation from the PROSIM model. For example, the average January generation at Shasta was the average of the Shasta generation in each of the 69 Januarys; the average February generation at Shasta was the average of the Shasta generation at each of the 69 Februarys; and so on. Average project use and available CVP generating capabilities at each powerplant were calculated using the same process.

To determine the dry-year generation and capacities that provide a high level of system reliability, a level of hydroelectric production was chosen such that the CVP capacity would be available at least 90 percent of the time for any given month, barring equipment failure. To create this synthetic year, the energy generated in each month, over the 69-year simulation, was sorted into ascending order. A month and year were then selected such that the generation in that month would be exceeded 90 percent of the time. This was done by month such that the generation in the dry-year January would be exceeded in 90 percent of the Januarys, the generation in the dry-year February would be exceeded in 90 percent of the Februarys, and continued throughout the year. The capacity available from each powerplant and the required project use were defined to be the capacity and project use as reported by the PROSIM power model for each of the 90 percent exceedance months.

The resulting 12 months of energy levels developed for the EIS/EIR alternative analysis comprise a synthetic year that does not resemble any specific operating or chronological year within the 69-year simulation period. Similarity to a specific hydrologic year was not assumed to be important when the market value of the CVP capacity (i.e., level of capacity supported with energy) is being determined, since each month is evaluated independently of other months and the market will value the capacity available, and hence, the potential to offset additional capital expenditures in any month based on the applicable reliability criteria (i.e., 90 percent exceedance).

The use of this synthetic dry year is consistent with assumptions used in the Western Area Power Administration's (Western) Sierra Nevada Region's (SNR) 2004 Marketing EIS. It should be noted that use of this methodology implies a certain level of risk for CVP preference power customers. This synthetic year is not designed to represent a worst-case year for generation or net available power for marketing, but is for use in the comparison of alternatives to the No Action Alternative.

The monthly available capacity and energy were dispatched by the model to determine hourly generation data. Hourly data are used to properly value energy by the time of day it is produced. Specifically, energy generated during on-peak, high-load periods has a higher value than energy produced in off-peak, low-load periods. Hourly data are also used to

determine the actual load-carrying capacity of the hydropower system. The monthly capacity, as reported by the PROSIM model, is a "head dependent" capacity based on the average amount of storage in each reservoir for a month. In the determination of the load-carrying capability of the system the "head-dependent" capacity acts as a maximum, but the amount of energy generated at each powerplant is also taken into account, as well as the shape of the load curve into which the hydropower is dispatched and certain flow constraints and downstream regulation requirements. The load-carrying capability is the maximum level of sustainable energy production within a given load shape that results in minimizing the acquisition of additional capacity. Load-carrying capability may also be referred to as "capacity supported with energy."

To develop the hourly generation data, load curves were developed for the project use load and the customer load. The preference customer load used in the analysis was the total 1994 Northern California preference customer load, as supplied by Western. The project use load curve was developed by reshaping the historic 1995 project use load curve to meet the monthly on- and off-peak project use load estimates from the PROSIM model.

Hourly output from the PROSYM module was used to determine the levels of on- and off-peak energy production from the CVP that is available for sale (i.e., net of project use) assuming average hydrologic conditions. In this analysis, on-peak is defined as 7 a.m. to 10 p.m., Monday through Saturday, excluding holidays. The value of monthly capacity available for sale was determined based on the monthly maximum level of load-carrying capability (capacity supported with energy) available under adverse hydrologic conditions. In addition, the monthly capacity available without energy was also considered based on its potential value for providing reserves or other ancillary services.

The monthly available capacity and generation at each CVP powerplant was dispatched into a combination of the customer load and project use load using the PROSYM production cost model in order to create an hourly dispatch.

In addition to changes resulting from the termination of Contract 2948A, the recent restructuring of the electric utility industry will also play a significant role in how the CVP electrical facilities are operated in the future. Industry restructuring will allow entities, including CVP preference customers, who are now only able to access power supply from PG&E and Western, to access other energy suppliers and obtain the necessary transmission service. This universal market access has allowed many, if not all, of the CVP preference power customers to participate in power markets that currently were only available to utility customers. The analysis presented in the EIS/EIR is based on modeling assumptions that all of the CVP preference power customers have equal market access.

Separation of capacity prices and energy prices have been eliminated within the current deregulated industry structure within California. Given that the current market structure has only been in place for about 14 months, it is difficult to clearly determine the price impact of capacity shortages on an ongoing basis. Therefore, this analysis assumes that the decrease in CVP load-carrying capacity will ultimately result in construction of new generating capacity.

Since the analysis of the EIS/EIR assumes a 2020 level of development, one may expect that this future condition will be representative of a general long-term balance in electrical resources and loads and that any changes in the operation of the CVP generation will be reflected in the operation of the marginal system resource. That is, an increase or decrease in the output of a CVP generator, with its relatively low operating cost, will be offset by an equal and opposite change in the output of the resource then in operation having the highest operating cost. While conditions used in the analysis are generally reflective of future conditions, the price levels used in this analysis are expressed at 1997 levels in order to be consistent with other economic analyses conducted in the EIS/EIR. Due to the uncertainty involved, the level of technology involved in future generation resources, as well as their efficiencies, were assumed to remain at current levels.

CVP power generation is predominantly peaking in nature, and the system is energy-constrained during adverse water conditions. For this reason and since long-term load resource balance was assumed, capacity from the CVP was valued based on the assumption that any change in the CVP power capacity would be offset by a corresponding change in the level of construction of combined-cycle combustion turbines. As a result of the industry restructuring, it was assumed that future capacity additions would be made by private generation companies and that very little public financing would be involved in future capacity additions. Based on these assumptions, the value of capacity was estimated to be $8.99 per kilowatt-month. A detailed description of the assumptions regarding how the capacity value was estimated is presented in the TEIS Impacts Study conducted by Western (Western, 1999).

Capacity without energy (available capacity less capacity supported with energy) was also valued based on its ability to provide certain ancillary services, primarily spinning and installed reserves. The pricing history for these ancillary services in the new market environment has been very volatile, leading to substantial restructuring of these markets. Therefore, this analysis assumes to value ancillary service capacity at 20 percent of the value used for the capacity supported with energy. The value of energy produced by the CVP was estimated based on a marginal heat rate approach. To the extent that CVP power output is increased or decreased in a particular time period, an opposite change will occur in the output of the marginal unit that is operating at that same time.

The marginal heat rates for Northern and Southern California were reviewed. Since the Northern and Southern California prices tend to set the "market clearing price," it was assumed that imports from either the Pacific Northwest or Desert Southwest would tend to be priced at or near this market clearing price. Monthly time-of-day marginal production costs for these areas were derived based on regional gas prices and adjusted to reflect transmission losses for delivery to Northern California and assumes a 1.5 percent transaction adder by the producer. This resulted in the alternative energy source varying monthly and by time of day, on-peak versus off-peak. The monthly on- and off-peak values (1997 dollars) for energy used in this analysis are summarized in Table F-1. (All tables and figures are located at the end of this appendix.)

**Effects on Western Customer's Cost of Power**.  The market will determine the value of the incremental change due to the increase or decrease of project output available for sale. Regardless of changes in project output, Western's revenue requirements remain essentially unchanged and, therefore, Western's per unit, cost-based rates will only change to reflect the net change in project output.  Western's customers may be expected to continue to purchase CVP power if Western's rates are at or below comparable market rates.  However, if CVP production is changed, a Western customer will experience a similar change in its share of CVP power, necessitating an equal adjustment in the other resources comprising its power supply.  Presumably, in the long run, this change will be valued at prices determined in the market.

To the extent that CVP energy available for sale is decreased, Western's rates will increase, and the supply of CVP energy to each customer will decrease, requiring replacement by the customer at market rates.  The effect of this two-part impact, an increase in Western rates and decrease in supply, on the customer may be estimated as follows.  The total revenue requirement associated with each customer's share of CVP power will remain the same.  Note that the per unit cost will increase, but total billing should not change.  However, the cost associated with the balance of the customer's power supply will increase based on market prices.  Assume that a customer receives 14 percent of its requirement from Western, with the remaining 86 percent being supplied from other resources.  Should the portion supplied by Western decrease to 12 percent, the customer will now have a resource mix with 86  percent priced as above, 2 percent priced at market, and 12 percent priced at a higher CVP rate (i.e., the same total CVP cost divided by less energy).  This will result in an increase in the customer's average cost of power equal to the cost of replacement power multiplied by the percentage decrease in CVP power used to meet the customer's load.  For example, if the CVP supply were to be reduced from 14 percent to 12 percent, and the cost of replacement power was $25 per megawatt-hour (MWh), then the net change in the customer's cost of power would be 2 percent multiplied by 25 mills, or 0.5 mills.

Based on load forecasts for the year 2004 utilized in Western's SNR 2004 Marketing EIS, the net CVP energy available for sale in the No Action Alternative is approximately 14 percent of the total energy requirements for Western's customers.  Thus, by assuming that 14 percent of an average Western customer's load is served with CVP energy, the impact of implementing any of the EIS/EIR alternatives may be estimated for the "average" Western customer.  In addition to estimating the impact on the "average" customer, a similar analysis was conducted for a customer who received 85 percent of its energy requirements from Western. Currently, a number of customers receive all of their energy requirements from Western.  The impact of implementing any of the EIS/EIR alternatives may also be estimated for "high-allocation" customers.

# 1.1.3 Model Results

## 1.1.3.1 No Action Alternative

Under the No Action Alternative, the CVP power generation facilities are operated in a manner similar to the operations discussed under the Affected Environment. CVP system operations are consistent with the criteria defined in the Long-term Central Valley Project Operations Criteria and Plan (U.S. Bureau of Reclamation, 1992). The details of the assumptions and criteria used in the simulation of CVP facilities in the No Action Alternative are discussed in the Water Resources section.

**Power Generation.** Simulated average annual generation at CVP powerplants in the Shasta and Trinity River Divisions for the 69-year simulation period is shown on Figure F-1 and presented in Table F-2. Simulated average annual generation at CVP powerplants in the American River and West San Joaquin Divisions for the 69-year simulation period is shown on Figure F-2 and presented in Table F-2. Total CVP power generation includes generation at Trinity Reservoir, Judge Francis Carr (Carr), Spring Creek Tunnel (Spring Creek), Shasta Reservoir, Keswick Reservoir (Keswick), Folsom Lake, Lake Natoma (Nimbus), New Melones Lake, and San Luis Reservoir powerplants and includes estimated transmission losses. Simulated average monthly total CVP generation for the long-term average, calendar years 1922-1990, and dry period, calendar years 1929-1934, is shown on Figures F-3 and F-4 and presented in Table F-3. The average annual total CVP generation for the long-term average for the No Action Alternative is 5,169 gigawatt-hours (GWh). The average annual total CVP generation for the dry period for the No Action Alternative is 2,946 GWh.

**Available Capacity.** Simulated average monthly available capacity in the No Action Alternative for the long-term average and dry period is shown on Figures F-5 and F-6 and presented in Table F-4. The simulated average monthly available capacity for the long-term average for the No Action Alternative is 1,603 MW. The simulated average available monthly capacity for the dry period for the No Action Alternative is 1,276 MW.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-7 and F-8 and presented in Table F-5. The simulated average annual project use energy for the long-term average for the No Action Alternative is 1,394 GWh. The simulated average annual project use energy for the dry period for the No Action Alternative is 901 GWh. Simulated average monthly on- and off-peak CVP project use energy for the long-term average is shown on Figures F-9 and F-10 and presented in Table F-6. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-11 and F-12 and presented in Table F-7. Simulated average monthly on- and off-peak CVP project use capacity requirements for the long-term average are shown on Figures F-13 and F-14 and presented in Table F-8. Simulated average monthly on- and off-peak CVP project use capacity requirements for the dry period are shown on Figures F-15 and F-16 and presented in Table F-9.

**Market Value of Power.** For the evaluation of the market value of power, the long-term average energy available from PROSIM was used. The capacity values were based on the synthetic dry year discussed earlier in this section. PROSIM generation and Project Use values used in the synthetic year for the No Action Alternative analysis are presented in Tables F-10 through F-12. The annual energy available and capacity available for sale, based on the synthetic year, are presented in Table F-13. The average annual energy available for sale under the No Action Alternative is 3,779 GWh. Based on the 90 percent exceedance synthetic dry year, the capacity for sale with energy for the No Action Alternative is 747 MW and the capacity for sale without energy was 739 MW.

## 1.1.3.2 Maximum Flow Alternative

**Power Generation.** Simulated average annual generation at each powerplant for the Maximum Flow Alternative is shown on Figures F-1 and F-2 and presented in Table F-2. The minimum instream flow requirements are greater in the Maximum Flow Alternative than in the No Action Alternative for all water-year classes. For the long-term average, the storage levels at Trinity Reservoir are reduced as compared to the No Action Alternative due to these greater instream flow requirements and the low refill potential of the reservoir. As a result, generation is reduced at Trinity Reservoir. Trinity River Basin diversions are reduced to zero for all years. Subsequently, power generation at Carr is reduced to zero, and generation at Spring Creek, Shasta Reservoir, and Keswick are also reduced as compared to the No Action Alternative. Generation at Folsom Lake and Nimbus remain approximately the same. Generation at San Luis Reservoir increases slightly as a result of greater summer releases, as compared to the No Action Alternative. Simulated average monthly total CVP generation for the long-term average and dry period is shown on Figures F-3 and F-4 and presented in Table F-3. The reductions in average annual total CVP generation for the long-term average and dry period are 21 percent and 25 percent, respectively.

**Available Capacity.** Simulated average monthly available capacity in the Maximum Flow Alternative for the long-term average and dry period is shown on Figures F-5 and F-6 and presented in Table F-4. The average annual available capacity for the long-term average remains approximately the same under the Maximum Flow Alternative as compared to the No Action Alternative. Storage levels at Shasta Reservoir and Folsom Lake are reduced during the dry period, as compared to the No Action Alternative. As a result, available capacity during the dry period is reduced by 10 percent.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-7 and F-8, respectively, and presented in Table F-5. For both the long-term average and dry period, average annual Tracy exports are reduced due to the elimination of Tracy River Basin diversions. As a result, the long-term average and dry period average annual project use energy are reduced by 11 percent and 10 percent, respectively. Simulated average monthly on- and off-peak CVP project use energy for the long-term average is shown on Figures F-9 and F-10 and presented in Table F-6. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-11 and F-12 and presented in Table F-7. Simulated average monthly on- and off-peak project use capacity requirements

for the long-term average are shown on Figures F-13 and F-14 and presented in Table F-8. Simulated average monthly on- and off-peak project use capacity requirements for the dry period are shown on Figures F-15 and F-16 and presented in Table F-9.

**Market Value of Power.** PROSIM generation and project use values used in the synthetic year for the Maximum Flow Alternative analysis are presented in Tables F-10 through F-12. The annual energy available and capacity available for sale, based on the synthetic year, are presented in Table F-13. The average annual energy available for sale decreases by 32 percent compared to the No Action Alternative, resulting in a reduction in energy value. Based on the 90 percent exceedance synthetic dry year, the capacity for sale with energy decreases by 10 percent, and the capacity for sale without energy increases by 3 percent. Table F-14 presents the change in the average annual market value of CVP power for the Maximum Flow Alternative as compared to the No Action Alternative. Based on the market value of power analysis, the net decrease in the value of CVP power production is approximately $26,036,000 per year. The allocation of the net decrease in the value of CVP power generation to the counties with preference power customers is presented in Table F-15. The cost of replacement power and the net effect on an "average" and a "high-allocation" Western customer is presented in Table F-16. A detailed discussion of the results of the value of power analysis is presented in the TEIS Impacts Study (Attachment F1).

### 1.1.3.3 Flow Evaluation Alternative

**Power Generation.** Simulated average annual generation at each powerplant for the Flow Evaluation Alternative is shown on Figures F-1 and F-2 and presented in Table F-2. The minimum instream flow requirements are greater in the Flow Evaluation Alternative than in the No Action Alternative for all water-year classes. For the long-term average, the storage levels at Trinity Reservoir are reduced as compared to the No Action Alternative due to these greater instream flow requirements and the low refill potential of the reservoir. As a result, generation is reduced at Trinity Reservoir. The minimum storage level at Trinity Reservoir is greater in the Flow Evaluation Alternative than in the No Action Alternative. Trinity River Basin diversions are reduced to maintain this higher minimum storage level. Subsequently, power generation at Carr, Spring Creek, and Keswick are also reduced. Generation at Shasta Reservoir, Folsom Lake, Nimbus, and San Luis Reservoir remain approximately the same. Simulated average monthly total CVP generation for the long-term average and dry period is shown on Figures F-3 and F-4 and presented in Table F-3. The reduction in average annual total CVP generation for the long-term average and dry period is 6 percent and 7 percent, respectively.

**Available Capacity.** Simulated average monthly available capacity in the Flow Evaluation Alternative for the long-term average and dry period is shown on Figures F-5 and F-6 and presented in Table F-4. The average annual available capacity for the long-term average and dry period remain approximately the same under the Flow Evaluation Alternative as compared to the No Action Alternative.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-7 and F-8 and

presented in Table F-5. The long-term average annual average project use energy for the Flow Evaluation Alternative is approximately the same in the No Action Alternative. Under this alternative, average annual Tracy exports are reduced during the dry period. As a result, the dry period average annual project use energy is reduced by approximately 6 percent. Simulated average monthly on- and off-peak CVP Project use energy for the long-term average is shown on Figures F-9 and F-10 and presented in Table F-6. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-11 and F-12 and presented in Table F-7. Simulated average monthly on- and off-peak project use capacity requirements for the long-term average are shown on Figures F-13 and F-14 and presented in Table F-8. Simulated average monthly on- and off-peak project use capacity requirements for the dry period are shown on Figures F-15 and F-16 and presented in Table F-9.

**Market Value of Power.** PROSIM generation and project use values used in the synthetic year for the Flow Evaluation Alternative analysis are presented in Tables F-10 through F-12. The annual energy available and capacity available for sale, based on the synthetic year, are presented in Table F-13. The average annual energy available for sale decreases by 7 percent compared to the No Action Alternative, resulting in a reduction in energy value. Based on the 90 percent exceedance synthetic dry year, the capacity for sale with energy remains approximately the same, and the capacity for sale without energy increases by 8 percent. Table F-14 presents the change in the average annual market value of CVP power for the Flow Evaluation Alternative as compared to the No Action Alternative. Based on the market value of power analysis, the net decrease in the value of CVP power production is approximately $5,564,000 per year. The allocation of the net decrease in the value of CVP power generation to the counties with preference power customers is presented in Table F-15. The cost of replacement power and the net effect on an "average" and a "high-allocation" Western customer is presented in Table F-16.

## 1.1.3.4 Percent Inflow Alternative

**Power Generation.** Simulated average annual generation at each powerplant for the Percent Inflow Alternative is shown on Figures F-1 and F-2 and presented in Table F-2. The minimum instream flow requirements are greater in the Percent Inflow Alternative than in the No Action Alternative for the extremely wet, wet, and normal water-year classes. The minimum instream flow requirements are less in the Percent Inflow Alternative than in the No Action Alternative for the dry and critically dry water-year classes. For the long-term average, generation at Trinity Reservoir remains approximately the same. The minimum storage level at Trinity Reservoir is greater in the Percent Inflow Alternative than in the No Action Alternative; therefore, Trinity River Basin diversions are reduced to maintain this higher minimum storage level. Subsequently, power generation at Carr and Spring Creek are reduced. Generation at Shasta Reservoir, Keswick, Folsom Lake, Nimbus, and San Luis Reservoir remain approximately the same. Simulated average monthly total CVP generation for the long-term average and dry period is shown on Figures F-3 and F-4 and presented in Table F-3. The average annual total CVP generation for the long-term average and dry period remains approximately the same under the Percent Inflow Alternative as compared to the No Action Alternative.

**Available Capacity.** Simulated average monthly available capacity in the Percent Inflow Alternative for the long-term average and dry period is shown on Figures F-5 and F-6 and presented in Table F-4. The average annual available capacity for the long-term average and dry period remains approximately the same between the Percent Inflow Alternative and the No Action Alternative.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-7 and F-8 and presented in Table F-5. Under the Percent Inflow Alternative, average annual project use energy for the long-term average and dry period remains approximately the same compared to the No Action Alternative. Simulated average monthly on- and off-peak CVP project use energy for the long-term average is shown on Figures F-9 and F-10 and presented in Table F-6. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-11 and F-12 and presented in Table F-7. Simulated average monthly on- and off-peak project use capacity requirements for the long-term average are shown on Figures F-13 and F-14 and presented in Table F-8. Simulated average monthly on- and off-peak project use capacity requirements for the dry period are shown on Figures F-15 and F-16 and presented in Table F-9.

**Market Value of Power.** PROSIM generation and project use values used in the synthetic year for the Percent Inflow Alternative analysis are presented in Tables F-10 through F-12. The annual energy available and capacity available for sale, based on the synthetic year, are presented in Table F-13. The average annual energy available for sale decreases by 4 percent compared to the No Action Alternative, resulting in a reduction in energy value. Based on the 90 percent exceedance synthetic dry year, the capacity for sale with energy decreases by 7 percent, and the capacity for sale without energy increases by 5 percent. Table F-14 presents the change in the average annual market value of CVP power for the Percent Inflow Alternative as compared to the No Action Alternative. Based on the market value of power analysis, the net decrease in the value of CVP power production is approximately $7,023,000 per year. The allocation of the net decrease in the value of CVP power generation to the counties with preference power customers is presented in Table F-15. The cost of replacement power and the net effect on an "average" and a "high-allocation" Western customer is presented in Table F-16.

## 1.1.3.5 State Permit Alternative

**Power Generation.** Simulated average annual generation at each powerplant for the State Permit Alternative is shown on Figures F-1 and F-2 and presented in Table F-2. The minimum instream flow requirements are less in the State Permit Alternative than in the No Action Alternative for all water-year classes. For the long-term average, storage levels at Trinity Reservoir are greater in the State Permit Alternative as compared to the No Action Alternative due to the decrease in minimum instream flow requirements. As a result, generation at Trinity Reservoir increases slightly. Trinity River Basin diversions are increased. Subsequently, power generation at Carr and Spring Creek are also increased. Generation at Shasta Reservoir, Keswick, Folsom Lake, Nimbus, and San Luis Reservoir remain approximately the same. Simulated average monthly total CVP generation for the

long-term average and dry period is shown on Figures F-3 and F-4 and presented in Table F-3. The increase in average annual total CVP generation for the long-term average and the dry period is 4 percent and 9 percent, respectively.

**Available Capacity.** Simulated average monthly available capacity in the State Permit Alternative for the long-term average and dry period is shown on Figures F-5 and F-6 and presented in Table F-4. For the long-term average, storage levels at Trinity Reservoir and Folsom Lake increase as compared to the No Action Alternative resulting in an increase in available capacity. The average annual increase in available capacity for the long-term average is 4 percent. For the dry period, storage levels in Trinity Reservoir increase as compared to the No Action Alternative. The average annual increase in available capacity for the dry period is 11 percent.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-7 and F-8 and presented in Table F-5. Under the State Permit Alternative, the average annual project use energy for the long-term average remains approximately the same as compared to the No Action Alternative. During the dry period, average annual Tracy exports slightly increase. As a result, average annual project use energy for the dry period increases by approximately 8 percent as compared to the No Action Alternative. Simulated average monthly on- and off-peak CVP project use energy for the long-term average is shown on Figures F-9 and F-10 and presented in Table F-6. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-11 and F-12 and presented in Table F-7. Simulated average monthly on- and off-peak project use capacity requirements for the long-term average are shown on Figures F-13 and F-14 and presented in Table F-8. Simulated average monthly on- and off-peak project use capacity requirements for the dry period are shown in Figures F-15 and F-16 and presented in Table F-9.

**Market Value of Power.** PROSIM generation and project use values used in the synthetic year for the State Permit Alternative analysis are presented in Tables F-10 through F-12. The annual energy available and capacity available for sale, based on the synthetic year, are presented in Table F-13. The average annual energy available for sale increases by 5 percent compared to the No Action Alternative, resulting in a reduction in energy value. Based on the 90 percent exceedance synthetic dry year, the capacity for sale with energy remains approximately the same, and the capacity for sale without energy increases by 3 percent. Table F-14 presents the change in the average annual market value of CVP power for the State Permit Alternative as compared to the No Action Alternative. Based on the market value of power analysis, the net increase in the value of CVP power production is approximately $5,937,000 per year. The allocation of the net increase in the value of CVP power generation to the counties with preference power customers is presented in Table F-15. The cost of replacement power and the net effect on an "average" and a "high-allocation" Western customer is presented in Table F-16.

## 1.1.4 Criteria for Determining Significance

A significant power resource related impact was determined to occur when the implementation of an alternative would result in:

- A reduction in the dry year firm load-carrying capacity (CVP hydroelectric capacity supported with CVP hydroelectric energy available for sale) to preference customers of 50 MW or greater occurring during January, February, March, June, July, August, September, or December

- A reduction of 5 percent or more in the annual energy available for sale to preference customers during an average year

- A reduction of 5 percent or more in the energy available for sale to preference customers during any month of an average year

- Any decrease in the value of CVP power resulting in an increase in a preference customer's average power cost by $0.50 per MWh

# 1.2 EXISTING CONDITIONS COMPARED TO THE FLOW EVALUATION ALTERNATIVE

A description of the assumptions and operational criteria used in Existing Conditions, which serves as the base condition for the EIS/EIR impact analysis, can be found in the Water Resources section. For each alternative, the model simulation results are presented showing the impacts to CVP power operations.

## 1.2.1 Modeling Background

Reclamation's PROSIM was used to evaluate the effects of alternative scenarios on CVP and SWP system operations and water deliveries, as described in the Water Resources section. The PROSIM module performs the power calculations. This power module was used to calculate monthly CVP generation, available capacity, and CVP project use energy and capacity. The New Melones power generation data came from the CVPIA Draft Programmatic Environmental Impact Statement (PEIS) Recent Conditions Scenario for this Existing Conditions simulation and the CVPIA PEIS Revised No Action Alternative for the EIS/EIR Flow Evaluation Alternative.

## 1.2.2 Impact Assessment Methodology

The impacts associated with each alternative were viewed from the perspective of the change in available CVP power, rather than attempting to estimate the total cost of the power supply requirements for the CVP preference power customers under each of the alternatives studied. The difference in on- and off-peak energy production and the difference in monthly generating capability between the Flow Evaluation Alternative and Existing Conditions was evaluated to estimate the impacts.

### 1.2.2.1 CVP Operations

PROSIM was used to simulate monthly CVP water facility operations. The model simulations were carried out for the period 1922 through 1990, using historical hydrology adjusted for a projected 1995 level of development for existing conditions and 2020 for the Flow Evaluation Alternative. The simulation was conducted on a monthly time step using generalized reservoir operating rules and system criteria. The model simulation results are appropriate for the programmatic level of comparative analysis required for the EIS/EIR. The power information computed for each of the alternatives should only be interpreted in a comparative manner, and is only intended to provide an indication of the potential changes to CVP power generation, available capacity, and project use that would result from the implementation of the alternative considered in the EIS/EIR.

## 1.2.3 Model Results

### 1.2.3.1 Existing Conditions

Under existing conditions, the CVP power generation facilities are operated in a manner similar to the operations discussed under the Affected Environment. CVP system operations are consistent with the criteria defined in the Long-term Central Valley Project Operations Criteria and Plan (October, 1992). The details of the assumptions and criteria used in the simulation of CVP facilities in existing conditions are discussed in the Water Resources section.

**Power Generation.** Simulated average annual generation at CVP powerplants in the Shasta and Trinity River Divisions for the 69-year simulation period is shown on Figure F-17 and presented in Table F-17. Simulated average annual generation at CVP powerplants in the American River and West San Joaquin Divisions for the 69-year simulation period is shown on Figure F-18 and presented in Table F-17. Total CVP power generation includes generation at Trinity Reservoir, Carr, Spring Creek, Shasta Reservoir, Keswick, Folsom Lake, Nimbus, New Melones Lake, and San Luis Reservoir powerplants and includes estimated transmission losses. Simulated average monthly total CVP generation for the long-term average, calendar years 1922-1990, and dry period, calendar years 1929-1934, is shown on Figures F-19 and F-20 and presented in Table F-18. The average annual total CVP generation for the long-term average for existing conditions is 5,217 GWh. The average annual total CVP generation for the dry period for existing conditions is 2,985 GWh.

**Available Capacity.** Simulated average monthly available capacity in existing conditions for the long-term average and dry period is shown on Figures F-21 and F-22 and presented in Table F-19. The simulated average monthly available capacity for the long-term average for existing conditions is 1,668 MW. The simulated average available monthly capacity for the dry period for existing conditions is 1,394 MW.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-23 and F-24 and presented in Table F-20. The simulated average annual project use energy for the long-term average for existing conditions is 1,401 GWh. The simulated average annual project use energy for the dry period for existing conditions is 882 GWh. Simulated average monthly on- and off-peak CVP project use energy for the long-term average is shown on Figures F-25 and F-26 and presented in Table F-21. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-27 and F-28 and presented in Table F-22. Simulated average monthly on- and off-peak CVP project use capacity requirements for the long-term average are shown on Figures F-29 and F-30 and presented in Table F-23. Simulated average monthly on- and off-peak CVP project use capacity requirements for the dry period are shown on Figures F-31 and F-32 and presented in Table F-24.

## 1.2.3.2 Flow Evaluation Alternative

**Power Generation.** Simulated average annual generation at each powerplant for the Flow Evaluation Alternative is shown on Figures F-17 and F-18 and presented in Table F-17. The Trinity River minimum instream flow requirements are greater in the Flow Evaluation Alternative than in existing conditions for all water-year classes. For the long-term average, generation at Trinity Reservoir remains approximately the same. Power generation at Carr and Spring Creek are reduced due to decreased Trinity River Basin diversions to the Central Valley. Generation decreases at Folsom Lake and Nimbus due to increased diversions upstream of Folsom Lake for a 2020 level of development in the Flow Evaluation Alternative as compared to a 1995 level of development for existing conditions. Generation at Shasta Reservoir, Keswick, and San Luis Reservoir remains approximately the same. Simulated average monthly total CVP generation for the long-term average and dry period is shown on Figures F-19 and F-20 and presented in Table F-18. The reduction in average annual total CVP generation for the long-term average and dry period is 6 percent and 8 percent, respectively.

**Available Capacity.** Simulated average monthly available capacity in the Flow Evaluation Alternative for the long-term average and dry period is shown on Figures F-21 and F-22 and presented in Table F-19. The average annual available capacity for the long-term average remains approximately the same under the Flow Evaluation Alternative as in existing conditions. Storage levels at Shasta and Folsom Lake are reduced during the dry period as compared to existing conditions. As a result, available capacity during the dry period is reduced by 10 percent.

**CVP Project Use Energy and Project Use Capacity.** Simulated average monthly project use energy for the long-term average and dry period is shown on Figures F-23 and F-24 and

presented in Table F-20. Under this alternative, average annual project use energy for the long-term average and dry period remain approximately the same as in existing conditions. Simulated average monthly on- and off-peak CVP project use energy for the long-term average is shown on Figures F-25 and F-26 and presented in Table F-21. Simulated average monthly on- and off-peak CVP project use energy for the dry period is shown on Figures F-27 and F-28 and presented in Table F-22. Simulated average monthly on- and off-peak project use capacity requirements for the long-term average are shown on Figures F-29 and F-30 and presented in Table F-23. Simulated average monthly on- and off-peak project use capacity requirements for the dry period are shown on Figures F-31 and F-32 and presented in Table F-24.

# 1.3 REFERENCES

U.S. Bureau of Reclamation. 1992. Central Valley Project Operations Criteria and Plan. October.

Western Area Power Administration. 1999. TEIS Impacts Study. June.

**TABLE F-1**

**ESTIMATED DELIVERED PRICE FOR MARGINAL ENERGY**

| Month | On-Peak Delivered Price ($/MW-hour) | Off-Peak Delivered Price ($/MW-hour) |
|---|---|---|
| Jan | $24.28 | $22.40 |
| Feb | $22.01 | $20.00 |
| Mar | $19.82 | $18.88 |
| Apr | $18.78 | $15.92 |
| May | $17.72 | $13.59 |
| Jun | $20.94 | $18.23 |
| Jul | $21.19 | $19.29 |
| Aug | $23.10 | $20.92 |
| Sep | $22.74 | $20.30 |
| Oct | $22.42 | $20.21 |
| Nov | $24.35 | $22.30 |
| Dec | $26.25 | $24.39 |
| Annual Average | $21.97 | $19.70 |
| Source: Western, 1999. | | |

# TABLE F-2

## COMPARISON OF SIMULATED AVERAGE
## ANNUAL GENERATION AT CVP POWERPLANTS

| LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (GWh) | | | | | |
|---|---|---|---|---|---|
| Powerplant | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
| Trinity | 435 | 385 | 423 | 434 | 444 |
| Carr | 481 | 0 | 348 | 404 | 587 |
| Spring Creek | 563 | 111 | 437 | 490 | 665 |
| Shasta | 2,045 | 1,987 | 2,037 | 2,043 | 2,051 |
| Keswick | 471 | 412 | 455 | 462 | 484 |
| Folsom | 629 | 626 | 629 | 629 | 630 |
| Nimbus | 71 | 71 | 71 | 71 | 71 |
| San Luis | 103 | 112 | 107 | 104 | 101 |
| DRY PERIOD (CALENDAR YEARS 1928-1934) (GWh) | | | | | |
| Powerplant | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
| Trinity | 269 | 270 | 251 | 258 | 276 |
| Carr | 292 | 0 | 205 | 286 | 414 |
| Spring Creek | 306 | 23 | 222 | 301 | 425 |
| Shasta | 1,308 | 1,075 | 1,279 | 1,307 | 1,320 |
| Keswick | 345 | 318 | 334 | 343 | 359 |
| Folsom | 382 | 378 | 383 | 382 | 380 |
| Nimbus | 48 | 49 | 49 | 48 | 48 |
| San Luis | 102 | 111 | 108 | 103 | 91 |

## TABLE F-3

## COMPARISON OF SIMULATED AVERAGE
## MONTHLY CVP GENERATION

### LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (GWh)

| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 338 | 322 | 334 | 332 | 350 |
| Feb | 334 | 333 | 328 | 329 | 345 |
| Mar | 344 | 340 | 336 | 336 | 358 |
| Apr | 388 | 369 | 363 | 385 | 400 |
| May | 564 | 447 | 515 | 514 | 582 |
| Jun | 659 | 485 | 565 | 603 | 676 |
| Jul | 753 | 524 | 695 | 713 | 776 |
| Aug | 617 | 436 | 605 | 627 | 647 |
| Sep | 332 | 243 | 374 | 361 | 391 |
| Oct | 290 | 163 | 249 | 270 | 302 |
| Nov | 239 | 180 | 219 | 232 | 249 |
| Dec | 311 | 251 | 298 | 307 | 324 |
| | | | | | |
| Average Annual Total | 5,169 | 4,092 | 4,882 | 5,010 | 5,399 |
| | | | | | |
| Percent Change from NAA | | -21% | -6% | -3% | 4% |

### DRY PERIOD (CALENDAR YEARS 1928-1934) (GWh)

| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 135 | 126 | 130 | 140 | 139 |
| Feb | 120 | 132 | 117 | 126 | 122 |
| Mar | 217 | 211 | 199 | 208 | 230 |
| Apr | 255 | 255 | 248 | 267 | 266 |
| May | 393 | 315 | 353 | 359 | 414 |
| Jun | 540 | 376 | 428 | 476 | 539 |
| Jul | 559 | 371 | 507 | 529 | 619 |
| Aug | 417 | 284 | 437 | 482 | 499 |
| Sep | 238 | 148 | 264 | 293 | 302 |
| Oct | 181 | 102 | 158 | 149 | 177 |
| Nov | 122 | 85 | 123 | 124 | 125 |
| Dec | 123 | 81 | 117 | 123 | 125 |
| | | | | | |
| Average Annual Total | 3,300 | 2,485 | 3,081 | 3,276 | 3,556 |
| | | | | | |
| Percent Change from NAA | | -25% | -7% | -1% | 8% |

Notes:
Facilities include: Trinity, Carr, Spring Creek, Shasta, Keswick, Folsom, Nimbus, New Melones, and San Luis powerplants. Simulated generation includes losses.

# TABLE F-4

## COMPARISON OF SIMULATED AVERAGE
## MONTHLY AVAILABLE CAPACITY

| LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (MW) | | | | | |
|---|---|---|---|---|---|
| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
| Jan | 1,580 | 1,546 | 1,575 | 1,580 | 1,646 |
| Feb | 1,641 | 1,612 | 1,638 | 1,641 | 1,699 |
| Mar | 1,679 | 1,657 | 1,676 | 1,678 | 1,729 |
| Apr | 1,700 | 1,678 | 1,697 | 1,699 | 1,746 |
| May | 1,715 | 1,688 | 1,711 | 1,712 | 1,760 |
| Jun | 1,712 | 1,678 | 1,702 | 1,707 | 1,756 |
| Jul | 1,670 | 1,625 | 1,657 | 1,665 | 1,722 |
| Aug | 1,583 | 1,533 | 1,573 | 1,579 | 1,647 |
| Sep | 1,488 | 1,437 | 1,480 | 1,487 | 1,563 |
| Oct | 1,466 | 1,410 | 1,459 | 1,465 | 1,548 |
| Nov | 1,479 | 1,426 | 1,470 | 1,478 | 1,559 |
| Dec | 1,524 | 1,476 | 1,518 | 1,525 | 1,599 |
| | | | | | |
| Average Annual Total | 19,236 | 18,766 | 19,157 | 19,217 | 19,975 |
| | | | | | |
| Percent Change from NAA | | -2% | 0% | 0% | 4% |

| DRY PERIOD (CALENDAR YEARS 1928-1934) (MW) | | | | | |
|---|---|---|---|---|---|
| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
| Jan | 1,333 | 1,229 | 1,320 | 1,343 | 1,450 |
| Feb | 1,389 | 1,310 | 1,376 | 1,400 | 1,504 |
| Mar | 1,459 | 1,411 | 1,445 | 1,467 | 1,565 |
| Apr | 1,494 | 1,445 | 1,478 | 1,500 | 1,594 |
| May | 1,493 | 1,443 | 1,480 | 1,498 | 1,594 |
| Jun | 1,468 | 1,410 | 1,452 | 1,472 | 1,577 |
| Jul | 1,405 | 1,300 | 1,380 | 1,408 | 1,522 |
| Aug | 1,294 | 1,162 | 1,269 | 1,300 | 1,421 |
| Sep | 1,192 | 1,008 | 1,167 | 1,204 | 1,332 |
| Oct | 1,150 | 976 | 1,125 | 1,165 | 1,299 |
| Nov | 1,146 | 972 | 1,121 | 1,162 | 1,294 |
| Dec | 1,182 | 1,004 | 1,161 | 1,198 | 1,329 |
| | | | | | |
| Average Annual Total | 16,004 | 14,670 | 15,775 | 16,117 | 17,480 |
| | | | | | |
| Percent Change from NAA | | -8% | -1% | 1% | 9% |

# TABLE F-5

## COMPARISON OF SIMULATED AVERAGE
## MONTHLY CVP PROJECT USE

**LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 147 | 145 | 147 | 148 | 146 |
| Feb | 118 | 114 | 115 | 119 | 117 |
| Mar | 114 | 110 | 114 | 115 | 118 |
| Apr | 90 | 82 | 87 | 89 | 93 |
| May | 97 | 83 | 94 | 96 | 98 |
| Jun | 114 | 89 | 109 | 114 | 120 |
| Jul | 133 | 97 | 120 | 131 | 137 |
| Aug | 123 | 104 | 120 | 122 | 124 |
| Sep | 108 | 97 | 107 | 107 | 109 |
| Oct | 101 | 84 | 102 | 100 | 100 |
| Nov | 118 | 108 | 114 | 117 | 118 |
| Dec | 133 | 127 | 133 | 133 | 133 |
| | | | | | |
| Average Annual Total | 1,394 | 1,241 | 1,362 | 1,390 | 1,412 |
| | | | | | |
| Percent Change from NAA | | -11% | -2% | 0% | 1% |

**DRY PERIOD (CALENDAR YEARS 1928-1934) (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 151 | 152 | 152 | 151 | 150 |
| Feb | 124 | 117 | 116 | 125 | 122 |
| Mar | 82 | 78 | 75 | 85 | 86 |
| Apr | 43 | 37 | 37 | 42 | 56 |
| May | 56 | 47 | 52 | 56 | 65 |
| Jun | 52 | 35 | 47 | 51 | 70 |
| Jul | 69 | 44 | 58 | 66 | 86 |
| Aug | 83 | 66 | 79 | 82 | 87 |
| Sep | 90 | 73 | 86 | 91 | 87 |
| Oct | 55 | 43 | 53 | 54 | 56 |
| Nov | 75 | 67 | 71 | 74 | 74 |
| Dec | 110 | 102 | 111 | 111 | 111 |
| | | | | | |
| Average Annual Total | 990 | 860 | 937 | 986 | 1,049 |
| | | | | | |
| Percent Change from NAA | | -13% | -5% | 0% | 6% |

**TABLE F-6**

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE ENERGY
## LONG-TERM AVERAGE - CALENDAR YEARS 1922-1990

**ON-PEAK (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 59 | 58 | 59 | 59 | 58 |
| Feb | 47 | 46 | 46 | 48 | 47 |
| Mar | 45 | 44 | 46 | 46 | 47 |
| Apr | 36 | 33 | 35 | 36 | 37 |
| May | 39 | 33 | 38 | 38 | 39 |
| Jun | 46 | 35 | 44 | 46 | 48 |
| Jul | 53 | 39 | 48 | 52 | 55 |
| Aug | 49 | 42 | 48 | 49 | 49 |
| Sep | 43 | 39 | 43 | 43 | 44 |
| Oct | 40 | 34 | 41 | 40 | 40 |
| Nov | 47 | 43 | 46 | 47 | 47 |
| Dec | 53 | 51 | 53 | 53 | 53 |
| | | | | | |
| Average Annual Total | 558 | 496 | 545 | 556 | 565 |
| | | | | | |
| Percent Change from NAA | | -11% | -2% | 0% | 1% |

**OFF-PEAK (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 88 | 87 | 88 | 89 | 88 |
| Feb | 71 | 68 | 69 | 71 | 70 |
| Mar | 68 | 66 | 69 | 69 | 71 |
| Apr | 54 | 49 | 52 | 54 | 56 |
| May | 58 | 50 | 56 | 57 | 59 |
| Jun | 69 | 53 | 66 | 68 | 72 |
| Jul | 80 | 58 | 72 | 78 | 82 |
| Aug | 74 | 62 | 72 | 73 | 74 |
| Sep | 65 | 59 | 64 | 64 | 66 |
| Oct | 60 | 51 | 61 | 60 | 60 |
| Nov | 71 | 65 | 68 | 70 | 71 |
| Dec | 80 | 76 | 80 | 80 | 80 |
| | | | | | |
| Average Annual Total | 837 | 744 | 817 | 834 | 847 |
| | | | | | |
| Percent Change from NAA | | -11% | -2% | 0% | 1% |

# TABLE F-7

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE ENERGY
## DRY PERIOD - CALENDAR YEARS 1928-1934

**ON-PEAK (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 60 | 61 | 61 | 60 | 60 |
| Feb | 49 | 47 | 46 | 50 | 49 |
| Mar | 33 | 31 | 30 | 34 | 35 |
| Apr | 17 | 15 | 15 | 17 | 22 |
| May | 23 | 19 | 21 | 22 | 26 |
| Jun | 21 | 14 | 19 | 20 | 28 |
| Jul | 28 | 18 | 23 | 26 | 34 |
| Aug | 33 | 26 | 31 | 33 | 35 |
| Sep | 36 | 29 | 35 | 36 | 35 |
| Oct | 22 | 17 | 21 | 21 | 22 |
| Nov | 30 | 27 | 29 | 30 | 29 |
| Dec | 44 | 41 | 44 | 44 | 44 |
| | | | | | |
| Average Annual Total | 396 | 344 | 375 | 394 | 420 |
| | | | | | |
| Percent Change from NAA | | -13% | -5% | 0% | 6% |

**OFF-PEAK (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 91 | 91 | 91 | 91 | 90 |
| Feb | 74 | 70 | 69 | 75 | 73 |
| Mar | 49 | 47 | 45 | 51 | 52 |
| Apr | 26 | 22 | 22 | 25 | 33 |
| May | 34 | 28 | 31 | 34 | 39 |
| Jun | 31 | 21 | 28 | 30 | 42 |
| Jul | 41 | 26 | 35 | 40 | 52 |
| Aug | 50 | 40 | 47 | 49 | 52 |
| Sep | 54 | 44 | 52 | 54 | 52 |
| Oct | 33 | 26 | 32 | 32 | 33 |
| Nov | 45 | 40 | 43 | 45 | 44 |
| Dec | 66 | 61 | 66 | 67 | 67 |
| | | | | | |
| Average Annual Total | 594 | 516 | 562 | 592 | 629 |
| | | | | | |
| Percent Change from NAA | | -13% | -5% | 0% | 6% |

# TABLE F-8

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE CAPACITY
## LONG-TERM AVERAGE - CALENDAR YEARS 1922-1990

**ON-PEAK (MW)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 211 | 214 | 211 | 211 | 209 |
| Feb | 165 | 159 | 159 | 167 | 163 |
| Mar | 148 | 142 | 147 | 147 | 154 |
| Apr | 129 | 118 | 126 | 128 | 134 |
| May | 144 | 126 | 140 | 143 | 145 |
| Jun | 168 | 134 | 162 | 167 | 175 |
| Jul | 188 | 145 | 171 | 185 | 194 |
| Aug | 175 | 152 | 172 | 174 | 177 |
| Sep | 153 | 142 | 151 | 152 | 154 |
| Oct | 137 | 119 | 136 | 135 | 136 |
| Nov | 180 | 166 | 175 | 180 | 180 |
| Dec | 192 | 187 | 195 | 193 | 192 |
| | | | | | |
| Average Annual Total | 1,991 | 1,804 | 1,945 | 1,981 | 2,013 |
| | | | | | |
| Percent Change from NAA | | -9% | -2% | 0% | 1% |

**OFF-PEAK (MW)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 335 | 321 | 332 | 336 | 333 |
| Feb | 311 | 302 | 306 | 315 | 309 |
| Mar | 271 | 275 | 275 | 276 | 282 |
| Apr | 170 | 167 | 168 | 169 | 177 |
| May | 175 | 155 | 173 | 173 | 178 |
| Jun | 198 | 162 | 190 | 197 | 207 |
| Jul | 221 | 167 | 201 | 216 | 223 |
| Aug | 201 | 175 | 196 | 200 | 202 |
| Sep | 244 | 222 | 242 | 242 | 244 |
| Oct | 231 | 195 | 233 | 228 | 226 |
| Nov | 269 | 253 | 262 | 268 | 270 |
| Dec | 294 | 278 | 293 | 292 | 292 |
| | | | | | |
| Average Annual Total | 2,921 | 2,670 | 2,874 | 2,913 | 2,944 |
| | | | | | |
| Percent Change from NAA | | -9% | -2% | 0% | 1% |

# TABLE F-9

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE CAPACITY
## DRY PERIOD - CALENDAR YEARS 1928-1934

### ON-PEAK (MW)

| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 231 | 240 | 234 | 231 | 226 |
| Feb | 175 | 159 | 154 | 176 | 163 |
| Mar | 114 | 106 | 111 | 120 | 119 |
| Apr | 80 | 74 | 74 | 81 | 95 |
| May | 101 | 84 | 93 | 100 | 111 |
| Jun | 92 | 67 | 89 | 93 | 114 |
| Jul | 118 | 81 | 102 | 113 | 136 |
| Aug | 130 | 104 | 129 | 130 | 136 |
| Sep | 133 | 115 | 127 | 136 | 131 |
| Oct | 92 | 78 | 89 | 90 | 93 |
| Nov | 116 | 113 | 108 | 118 | 119 |
| Dec | 175 | 157 | 181 | 178 | 170 |
| | | | | | |
| Average Annual Total | 1,560 | 1,380 | 1,492 | 1,567 | 1,613 |
| | | | | | |
| Percent Change from NAA | | -12% | -4% | 0% | 3% |

### OFF-PEAK (MW)

| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 323 | 320 | 331 | 324 | 332 |
| Feb | 327 | 318 | 323 | 334 | 328 |
| Mar | 211 | 206 | 182 | 223 | 212 |
| Apr | 94 | 85 | 79 | 86 | 115 |
| May | 106 | 87 | 98 | 105 | 118 |
| Jun | 104 | 79 | 99 | 104 | 132 |
| Jul | 127 | 84 | 109 | 122 | 146 |
| Aug | 143 | 118 | 135 | 146 | 148 |
| Sep | 211 | 172 | 208 | 211 | 205 |
| Oct | 134 | 101 | 130 | 123 | 124 |
| Nov | 196 | 186 | 195 | 197 | 186 |
| Dec | 261 | 243 | 254 | 263 | 248 |
| | | | | | |
| Average Annual Total | 2,237 | 2,000 | 2,142 | 2,237 | 2,292 |
| | | | | | |
| Percent Change from NAA | | -11% | -4% | 0% | 2% |

# TABLE F-10

## 90 PERCENT EXCEEDENCE SYNTHETIC DRY YEAR
## MONTHLY CVP GENERATION

**PROSIM CAPACITY (MW)**

| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 1,551 | 1,532 | 1,322 | 1,364 | 1,572 |
| Feb | 1,454 | 1,438 | 1,568 | 1,519 | 1,478 |
| Mar | 1,524 | 1,215 | 1,444 | 1,750 | 1,794 |
| Apr | 1,608 | 1,593 | 1,632 | 1,798 | 1,691 |
| May | 1,488 | 1,690 | 1,592 | 1,566 | 1,735 |
| Jun | 1,795 | 1,483 | 1,713 | 1,648 | 1,457 |
| Jul | 1,532 | 1,579 | 1,578 | 1,587 | 1,527 |
| Aug | 1,513 | 1,499 | 1,311 | 1,513 | 1,318 |
| Sep | 1,366 | 1,430 | 1,275 | 1,368 | 1,398 |
| Oct | 1,401 | 1,162 | 1,475 | 1,428 | 1,436 |
| Nov | 1,351 | 1,369 | 1,489 | 1,413 | 1,416 |
| Dec | 1,252 | 1,345 | 1,367 | 1,396 | 1,404 |
| | | | | | |
| Average Annual Total | 17,835 | 17,335 | 17,766 | 18,350 | 18,226 |
| | | | | | |
| Percent Change from NAA | | -3% | 0% | 3% | 2% |

**TOTAL ENERGY (GWh)**

| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 123 | 119 | 117 | 121 | 125 |
| Feb | 110 | 122 | 108 | 113 | 111 |
| Mar | 148 | 154 | 147 | 154 | 148 |
| Apr | 222 | 232 | 220 | 237 | 223 |
| May | 409 | 318 | 334 | 370 | 402 |
| Jun | 471 | 367 | 414 | 452 | 478 |
| Jul | 548 | 400 | 476 | 507 | 603 |
| Aug | 398 | 311 | 431 | 459 | 496 |
| Sep | 234 | 175 | 296 | 254 | 281 |
| Oct | 145 | 119 | 153 | 141 | 151 |
| Nov | 134 | 103 | 128 | 132 | 135 |
| Dec | 119 | 101 | 120 | 115 | 122 |
| | | | | | |
| Average Annual Total | 3,062 | 2,522 | 2,942 | 3,054 | 3,277 |
| | | | | | |
| Percent Change from NAA | | -18% | -4% | 0% | 7% |

Source:
Western, 1999.

# TABLE F-11

## 90 PERCENT EXCEEDENCE SYNTHETIC DRY YEAR
## ON- AND OFF-PEAK CVP PROJECT USE CAPACITY

| MAXIMUM ON-PEAK (MW) | | | | | |
|---|---|---|---|---|---|
| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
| Jan | 215 | 261 | 208 | 247 | 218 |
| Feb | 51 | 25 | 92 | 204 | 71 |
| Mar | 88 | 157 | 117 | 151 | 121 |
| Apr | 60 | 48 | 152 | 125 | 118 |
| May | 70 | 91 | 48 | 94 | 145 |
| Jun | 184 | 102 | 62 | 170 | 93 |
| Jul | 109 | 62 | 63 | 122 | 176 |
| Aug | 106 | 58 | 93 | 124 | 127 |
| Sep | 109 | 102 | 107 | 108 | 110 |
| Oct | 108 | 110 | 107 | 106 | 105 |
| Nov | 94 | 88 | 108 | 195 | 111 |
| Dec | 96 | 133 | 250 | 110 | 95 |
| | | | | | |
| Average Annual Total | 1,290 | 1,237 | 1,407 | 1,756 | 1,490 |
| Percent Change from NAA | | -4% | 9% | 36% | 16% |

| OFF-PEAK (MW) | | | | | |
|---|---|---|---|---|---|
| | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
| Jan | 313 | 295 | 312 | 347 | 307 |
| Feb | 51 | 26 | 146 | 325 | 77 |
| Mar | 163 | 376 | 224 | 263 | 183 |
| Apr | 66 | 49 | 207 | 138 | 127 |
| May | 70 | 97 | 48 | 100 | 172 |
| Jun | 221 | 137 | 62 | 232 | 122 |
| Jul | 115 | 62 | 63 | 136 | 184 |
| Aug | 123 | 59 | 100 | 148 | 137 |
| Sep | 153 | 147 | 151 | 137 | 154 |
| Oct | 158 | 176 | 168 | 157 | 149 |
| Nov | 182 | 132 | 239 | 265 | 198 |
| Dec | 188 | 220 | 289 | 241 | 242 |
| | | | | | |
| Average Annual Total | 1,803 | 1,776 | 2,009 | 2,489 | 2,052 |
| Percent Change from NAA | | -1% | 11% | 38% | 14% |

| Source: |
|---|
| Western, 1999. |

# TABLE F-12

## 90 PERCENT EXCEEDENCE SYNTHETIC DRY YEAR
## ON- AND OFF-PEAK CVP PROJECT USE ENERGY

**ON-PEAK (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 59 | 58 | 60 | 64 | 59 |
| Feb | 9 | 4 | 21 | 49 | 10 |
| Mar | 28 | 56 | 37 | 45 | 32 |
| Apr | 12 | 11 | 45 | 29 | 28 |
| May | 12 | 20 | 9 | 20 | 39 |
| Jun | 48 | 27 | 9 | 47 | 24 |
| Jul | 25 | 12 | 10 | 29 | 44 |
| Aug | 26 | 11 | 22 | 31 | 30 |
| Sep | 26 | 23 | 25 | 21 | 24 |
| Oct | 27 | 31 | 31 | 28 | 28 |
| Nov | 26 | 19 | 32 | 44 | 31 |
| Dec | 28 | 29 | 55 | 32 | 31 |
| Average Annual Total | 325 | 302 | 355 | 441 | 380 |
| Percent Change from NAA |  | -7% | 9% | 36% | 17% |

**OFF-PEAK (GWh)**

|  | No-Action Alternative | Maximum Flow Alternative | Flow Evaluation Study Alternative | Percent Inflow Alternative | State Permit Alternative |
|---|---|---|---|---|---|
| Jan | 89 | 87 | 90 | 96 | 88 |
| Feb | 13 | 6 | 31 | 73 | 15 |
| Mar | 42 | 84 | 55 | 68 | 48 |
| Apr | 17 | 16 | 67 | 44 | 42 |
| May | 17 | 30 | 14 | 30 | 59 |
| Jun | 72 | 41 | 13 | 71 | 36 |
| Jul | 37 | 18 | 15 | 44 | 66 |
| Aug | 39 | 16 | 33 | 47 | 46 |
| Sep | 38 | 35 | 38 | 32 | 36 |
| Oct | 41 | 47 | 46 | 42 | 41 |
| Nov | 39 | 28 | 48 | 66 | 47 |
| Dec | 42 | 44 | 82 | 48 | 47 |
| Average Annual Total | 487 | 452 | 533 | 662 | 570 |
| Percent Change from NAA |  | -7% | 9% | 36% | 17% |

Source:
Western, 1999.

**TABLE F-13**

**CVP ENERGY AND CAPACITY AVAILABLE FOR SALE**

| Alternative | Average Annual Energy (GWh) | 90 Percent Exceedence Average Monthly Synthetic Dry Year Cpacity | |
|---|---|---|---|
| | | With Energy (MW) | Without Energy (MW) |
| No-Action | 3,779 | 747 | 739 |
| Maximum Flow | 2,857 | 679 | 765 |
| Flow Evaluation Study | 3,525 | 730 | 800 |
| Percent Inflow | 3,625 | 700 | 780 |
| State Permit | 3,992 | 756 | 763 |
| Source: Western, 1999. | | | |

**TABLE F-14**

**ANNUAL CHANGE IN MARKET VALUE OF CVP POWER
COMPARED TO THE NO-ACTION ALTERNATIVE**

| | Change in Average Annual Energy (Million $) | Change in Average Annual 90 Percent Exceedence Synthetic Dry Year Capacity | | Total Annual Change (Million $) |
| --- | --- | --- | --- | --- |
| | | With Energy (Million $) | Without Energy (Million $) | |
| Maximum Flow minus No-Action | -19,277 | -7,325 | 566 | -26,036 |
| Flow Evaluation Study minus No-Action | -4,965 | -1,906 | 1,307 | -5,564 |
| Percent Inflow minus No-Action | -2,853 | -5,058 | 887 | -7,023 |
| State Permit minus No-Action | 4,453 | 976 | 508 | 5,937 |
| Source: Western, 1999. | | | | |

# TABLE F-15

## TRINITY EIS/EIR PREFERENCE CUSTOMER BENEFIT (COST) ALLOCATION BY COUNTY BASED ON CONTRACT RATE OF DELIVERIES (CRD)

| County | CRD | Maximum Flow Alternative ($1,000) | Flow Evaluation Study Alternative ($1,000) | Percent Inflow Alternative ($1,000) | State Permit Alternative ($1,000) |
|---|---|---|---|---|---|
| Alameda | 4.08% | -1,062 | -227 | -287 | 242 |
| Butte | 0.78% | -204 | -44 | -55 | 46 |
| Calaveras | 0.57% | -150 | -32 | -40 | 34 |
| Contra Costa | 0.46% | -121 | -26 | -33 | 28 |
| Fresno | 0.53% | -137 | -29 | -37 | 31 |
| Glenn | 0.28% | -72 | -15 | -19 | 16 |
| Kern | 2.26% | -588 | -126 | -159 | 134 |
| Kings | 1.28% | -333 | -71 | -90 | 76 |
| Lassen | 0.21% | -53 | -11 | -14 | 12 |
| Mendocino | 0.60% | -156 | -33 | -42 | 36 |
| Merced | 0.46% | -118 | -25 | -32 | 27 |
| Placer | 4.72% | -1,230 | -263 | -332 | 280 |
| Plumas | 1.54% | -401 | -86 | -108 | 91 |
| Sacramento | 26.10% | -6,796 | -1,452 | -1,833 | 1,550 |
| San Francisco | 0.00% | 0 | 0 | 0 | 0 |
| San Joaquin | 2.47% | -642 | -137 | -173 | 146 |
| Santa Barbara | 0.36% | -93 | -20 | -25 | 21 |
| Santa Clara | 35.76% | -9,309 | -1,989 | -2,511 | 2,123 |
| Shasta | 8.72% | -2,271 | -485 | -613 | 518 |
| Solano | 2.32% | -603 | -129 | -163 | 138 |
| Sonoma | 0.32% | -84 | -18 | -23 | 19 |
| Stanislaus | 1.50% | -391 | -84 | -105 | 89 |
| Trinity | 1.23% | -321 | -69 | -87 | 73 |
| Tulare | 0.27% | -71 | -15 | -19 | 16 |
| Tuolomne | 0.60% | -156 | -33 | -42 | 36 |
| Yolo | 1.11% | -289 | -62 | -78 | 66 |
| Yuba | 1.48% | -384 | -82 | -104 | 88 |
| | | | | | |
| Total | 100.00% | -26,036 | -5,564 | -7,023 | 5,937 |

Source:
Western, 1999.

# TABLE F-16

## COST OF REPLACEMENT POWER AND THE EFFECTS ON
## THE "AVERAGE" AND "HIGH ALLOCATION" WESTERN CUSTOMER

| "AVERAGE" WESTERN CUSTOMER | | | |
|---|---|---|---|
| Alternative | Percent CVP Energy Used in Customer Load | Average Replacement Rate ($/MWh) | Change in Customer's Total Cost of Power from NAA ($/MWh) |
| No-Action | 14.00% | --- | --- |
| Maximum Flow | 10.59% | 28.25 | 0.96 |
| Flow Evaluation Study | 13.06% | 21.94 | 0.21 |
| Percent Inflow | 13.43% | 45.50 | 0.26 |
| State Permit | 14.79% | 27.91 | (0.22) |
| "HIGH ALLOCATION" WESTERN CUSTOMER | | | |
| Alternative | Percent CVP Energy Used in Customer Load | Average Replacement Rate ($/MWh) | Change in Customer's Total Cost of Power from NAA ($/MWh) |
| No-Action | 85.00% | --- | --- |
| Maximum Flow | 64.27% | 28.25 | 5.86 |
| Flow Evaluation Study | 79.30% | 21.94 | 1.25 |
| Percent Inflow | 81.53% | 45.50 | 1.58 |
| State Permit | 89.79% | 27.91 | (1.34) |

Notes:
Average Replacement Rate represents the purchase of energy comparable to that lost or gained at market rates.
Source:
Western, 1999.

# TABLE F-17

## COMPARISON OF SIMULATED AVERAGE
## ANNUAL GENERATION AT CVP POWERPLANTS

| LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (GWh) | | |
|---|---|---|
| Powerplant | Existing Conditions | Flow Evaluation Study Alternative |
| Trinity | 435 | 423 |
| Carr | 480 | 348 |
| Spring Creek | 561 | 437 |
| Shasta | 2,052 | 2,037 |
| Keswick | 471 | 455 |
| Folsom | 665 | 629 |
| Nimbus | 75 | 71 |
| San Luis | 104 | 107 |
| **DRY PERIOD (CALENDAR YEARS 1928-1934) (GWh)** | | |
| Powerplant | Existing Conditions | Flow Evaluation Study Alternative |
| Trinity | 272 | 251 |
| Carr | 293 | 205 |
| Spring Creek | 307 | 222 |
| Shasta | 1,324 | 1,279 |
| Keswick | 342 | 334 |
| Folsom | 415 | 383 |
| Nimbus | 53 | 49 |
| San Luis | 95 | 108 |

# TABLE F-18

## COMPARISON OF SIMULATED AVERAGE
## MONTHLY CVP GENERATION

| LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (GWh) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 347 | 334 |
| Feb | 345 | 328 |
| Mar | 350 | 336 |
| Apr | 401 | 363 |
| May | 566 | 515 |
| Jun | 653 | 565 |
| Jul | 751 | 695 |
| Aug | 617 | 605 |
| Sep | 331 | 374 |
| Oct | 300 | 249 |
| Nov | 242 | 219 |
| Dec | 316 | 298 |
| | | |
| Average Annual Total | 5,217 | 4,882 |
| Percent Change from EC | | -6% |

| DRY PERIOD (CALENDAR YEARS 1928-1934) (GWh) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 141 | 130 |
| Feb | 126 | 117 |
| Mar | 228 | 199 |
| Apr | 274 | 248 |
| May | 390 | 353 |
| Jun | 525 | 428 |
| Jul | 554 | 507 |
| Aug | 440 | 437 |
| Sep | 222 | 264 |
| Oct | 182 | 158 |
| Nov | 127 | 123 |
| Dec | 128 | 117 |
| | | |
| Average Annual Total | 3,339 | 3,081 |
| Percent Change from EC | | -8% |

Notes:
Facilities include: Trinity, Carr, Spring Creek, Shasta, Keswick, Folsom, Nimbus, New Melones, and San Luis powerplants.  Simulated generation includes losses.

# TABLE F-19

## COMPARISON OF SIMULATED AVERAGE
## MONTHLY AVAILABLE CAPACITY

| LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (MW) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 1,653 | 1,575 |
| Feb | 1,705 | 1,638 |
| Mar | 1,733 | 1,676 |
| Apr | 1,750 | 1,697 |
| May | 1,761 | 1,711 |
| Jun | 1,756 | 1,702 |
| Jul | 1,721 | 1,657 |
| Aug | 1,649 | 1,573 |
| Sep | 1,567 | 1,480 |
| Oct | 1,554 | 1,459 |
| Nov | 1,566 | 1,470 |
| Dec | 1,606 | 1,518 |
| | | |
| Average Annual Total | 20,022 | 19,157 |
| Percent Change from EC | | -4% |

| DRY PERIOD (CALENDAR YEARS 1928-1934) (MW) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 1,435 | 1,320 |
| Feb | 1,488 | 1,376 |
| Mar | 1,548 | 1,445 |
| Apr | 1,577 | 1,478 |
| May | 1,572 | 1,480 |
| Jun | 1,553 | 1,452 |
| Jul | 1,497 | 1,380 |
| Aug | 1,400 | 1,269 |
| Sep | 1,315 | 1,167 |
| Oct | 1,284 | 1,125 |
| Nov | 1,277 | 1,121 |
| Dec | 1,310 | 1,161 |
| | | |
| Average Annual Total | 17,256 | 15,775 |
| Percent Change from EC | | -9% |

# TABLE F-20

## COMPARISON OF SIMULATED AVERAGE
## MONTHLY CVP PROJECT USE

| LONG-TERM AVERAGE (CALENDAR YEARS 1922-1990) (GWh) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 147 | 147 |
| Feb | 118 | 115 |
| Mar | 116 | 114 |
| Apr | 93 | 87 |
| May | 96 | 94 |
| Jun | 115 | 109 |
| Jul | 133 | 120 |
| Aug | 123 | 120 |
| Sep | 106 | 107 |
| Oct | 104 | 102 |
| Nov | 117 | 114 |
| Dec | 132 | 133 |
| | | |
| Average Annual Total | 1,401 | 1,362 |
| | | |
| Percent Change from EC | | -3% |

| DRY PERIOD (CALENDAR YEARS 1928-1934) (GWh) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 149 | 152 |
| Feb | 121 | 116 |
| Mar | 82 | 75 |
| Apr | 51 | 37 |
| May | 57 | 52 |
| Jun | 58 | 47 |
| Jul | 72 | 58 |
| Aug | 80 | 79 |
| Sep | 80 | 86 |
| Oct | 55 | 53 |
| Nov | 68 | 71 |
| Dec | 104 | 111 |
| | | |
| Average Annual Total | 978 | 937 |
| | | |
| Percent Change from EC | | -4% |

**TABLE F-21**

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE ENERGY
## LONG-TERM AVERAGE - CALENDAR YEARS 1922-1990

**ON-PEAK (GWh)**

|  | Existing Conditions | Flow Evaluation Study Alternative |
|---|---|---|
| Jan | 59 | 59 |
| Feb | 47 | 46 |
| Mar | 46 | 46 |
| Apr | 37 | 35 |
| May | 39 | 38 |
| Jun | 46 | 44 |
| Jul | 53 | 48 |
| Aug | 49 | 48 |
| Sep | 43 | 43 |
| Oct | 42 | 41 |
| Nov | 47 | 46 |
| Dec | 53 | 53 |
|  |  |  |
| Average Annual Total | 560 | 545 |
|  |  |  |
| Percent Change from EC |  | -3% |

**OFF-PEAK (GWh)**

|  | Existing Conditions | Flow Evaluation Study Alternative |
|---|---|---|
| Jan | 88 | 88 |
| Feb | 71 | 69 |
| Mar | 69 | 69 |
| Apr | 56 | 52 |
| May | 58 | 56 |
| Jun | 69 | 66 |
| Jul | 80 | 72 |
| Aug | 74 | 72 |
| Sep | 64 | 64 |
| Oct | 62 | 61 |
| Nov | 70 | 68 |
| Dec | 79 | 80 |
|  |  |  |
| Average Annual Total | 840 | 817 |
|  |  |  |
| Percent Change from EC |  | -3% |

**TABLE F-22**

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE ENERGY
## DRY PERIOD - CALENDAR YEARS 1928-1934

| ON-PEAK (GWh) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 60 | 61 |
| Feb | 48 | 46 |
| Mar | 33 | 30 |
| Apr | 20 | 15 |
| May | 23 | 21 |
| Jun | 23 | 19 |
| Jul | 29 | 23 |
| Aug | 32 | 31 |
| Sep | 32 | 35 |
| Oct | 22 | 21 |
| Nov | 27 | 29 |
| Dec | 42 | 44 |
| | | |
| Average Annual Total | 391 | 375 |
| | | |
| Percent Change from EC | | -4% |

| OFF-PEAK (GWh) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 90 | 91 |
| Feb | 72 | 69 |
| Mar | 49 | 45 |
| Apr | 31 | 22 |
| May | 34 | 31 |
| Jun | 35 | 28 |
| Jul | 43 | 35 |
| Aug | 48 | 47 |
| Sep | 48 | 52 |
| Oct | 33 | 32 |
| Nov | 41 | 43 |
| Dec | 62 | 66 |
| | | |
| Average Annual Total | 587 | 562 |
| | | |
| Percent Change from EC | | -4% |

# TABLE F-23

## COMPARISON OF SIMULATED AVERAGE MONTHLY
## ON- AND OFF-PEAK CVP PROJECT USE CAPACITY
## LONG-TERM AVERAGE - CALENDAR YEARS 1922-1990

| ON-PEAK (MW) | | |
|---|---|---|
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 212 | 211 |
| Feb | 167 | 159 |
| Mar | 151 | 147 |
| Apr | 136 | 126 |
| May | 145 | 140 |
| Jun | 170 | 162 |
| Jul | 189 | 171 |
| Aug | 176 | 172 |
| Sep | 151 | 151 |
| Oct | 139 | 136 |
| Nov | 177 | 175 |
| Dec | 193 | 195 |
| | | |
| Average Annual Total | 2,006 | 1,945 |
| | | |
| Percent Change from EC | | -3% |
| **OFF-PEAK (MW)** | | |
| | Existing Conditions | Flow Evaluation Study Alternative |
| Jan | 342 | 332 |
| Feb | 316 | 306 |
| Mar | 278 | 275 |
| Apr | 178 | 168 |
| May | 176 | 173 |
| Jun | 197 | 190 |
| Jul | 217 | 201 |
| Aug | 207 | 196 |
| Sep | 239 | 242 |
| Oct | 238 | 233 |
| Nov | 273 | 262 |
| Dec | 297 | 293 |
| | | |
| Average Annual Total | 2,959 | 2,874 |
| | | |
| Percent Change from EC | | -3% |

**TABLE F-24**

**COMPARISON OF SIMULATED AVERAGE MONTHLY
ON- AND OFF-PEAK CVP PROJECT USE CAPACITY
DRY PERIOD - CALENDAR YEARS 1928-1934**

| ON-PEAK (MW) | Existing Conditions | Flow Evaluation Study Alternative |
|---|---|---|
| Jan | 238 | 234 |
| Feb | 177 | 154 |
| Mar | 117 | 111 |
| Apr | 93 | 74 |
| May | 98 | 93 |
| Jun | 105 | 89 |
| Jul | 121 | 102 |
| Aug | 126 | 129 |
| Sep | 121 | 127 |
| Oct | 92 | 89 |
| Nov | 109 | 108 |
| Dec | 165 | 181 |
| | | |
| Average Annual Total | 1,562 | 1,492 |
| Percent Change from EC | | -4% |

| OFF-PEAK (MW) | Existing Conditions | Flow Evaluation Study Alternative |
|---|---|---|
| Jan | 332 | 331 |
| Feb | 316 | 323 |
| Mar | 208 | 182 |
| Apr | 110 | 79 |
| May | 103 | 98 |
| Jun | 117 | 99 |
| Jul | 129 | 109 |
| Aug | 140 | 135 |
| Sep | 191 | 208 |
| Oct | 142 | 130 |
| Nov | 182 | 195 |
| Dec | 247 | 254 |
| | | |
| Average Annual Total | 2,217 | 2,142 |
| Percent Change from EC | | -3% |

Gigawatt-hour



**FIGURE F-1**
**SIMULATED AVERAGE ANNUAL GENERATION AT CVP**
**POWERPLANTS IN THE SHASTA AND TRINITY RIVER DIVISIONS**



**FIGURE F-2**
**SIMULATED AVERAGE ANNUAL GENERATION AT CVP**
**POWERPLANTS IN THE AMERICAN RIVER**
**AND WEST SAN JOAQUIN DIVISIONS**



Gigawatt-hour

**FIGURE F-3**
**SIMULATED AVERAGE MONTHLY CVP GENERATION**
**LONG-TERM AVERAGE 1922-1990**



**FIGURE F-4
SIMULATED AVERAGE MONTHLY CVP GENERATION
DRY PERIOD 1928-1934**



**FIGURE F-5
SIMULATED AVERAGE MONTHLY AVAILABLE CAPACITY
LONG-TERM AVERAGE 1922-1990**



**FIGURE F-6**
**SIMULATED AVERAGE MONTHLY AVAILABLE CAPACITY**
**DRY PERIOD 1928-1934**



**FIGURE F-7**
**SIMULATED AVERAGE MONTHLY PROJECT USE**
**ENERGY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-8**
**SIMULATED AVERAGE MONTHLY PROJECT USE**
**ENERGY DRY PERIOD 1928-1934**



**FIGURE F-9**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**ENERGY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-10**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**ENERGY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-11**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**ENERGY DRY PERIOD 1928-1934**



**FIGURE F-12**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**ENERGY DRY PERIOD 1928-1934**



**FIGURE F-13**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**CAPACITY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-14**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**CAPACITY LONG-TERM AVERAGE 1922-1990**



Megawatts

Months

**FIGURE F-15**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**CAPACITY DRY PERIOD 1928-1934**



**FIGURE F-16**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**CAPACITY DRY PERIOD 1928-1934**



**FIGURE F-17**
**SIMULATED AVERAGE ANNUAL GENERATION AT CVP**
**POWERPLANTS IN THE SHASTA AND TRINITY RIVER DIVISIONS**



**FIGURE F-18**
**SIMULATED AVERAGE ANNUAL GENERATION AT CVP**
**POWERPLANTS IN THE AMERICAN RIVER**
**AND WEST SAN JOAQUIN DIVISIONS**



Gigawatt-hour

**FIGURE F-19**
**SIMULATED AVERAGE MONTHLY CVP GENERATION**
**LONG-TERM AVERAGE 1922-1990**



Gigawatt-hour

**Existing Conditions**
······· **Flow Evaluation Study Alternative**

Months

**FIGURE F-20**
**SIMULATED AVERAGE MONTHLY CVP GENERATION**
**DRY PERIOD 1928-1934**



**FIGURE F-21**
**SIMULATED AVERAGE MONTHLY AVAILABLE CAPACITY**
**LONG-TERM AVERAGE 1922-1990**



**FIGURE F-22**
**SIMULATED AVERAGE MONTHLY AVAILABLE CAPACITY**
**DRY PERIOD 1928-1934**



Gigawatt-hour

**FIGURE F-23**
**SIMULATED AVERAGE MONTHLY PROJECT USE**
**ENERGY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-24**
**SIMULATED AVERAGE MONTHLY PROJECT USE**
**ENERGY DRY PERIOD 1928-1934**



**FIGURE F-25**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**ENERGY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-26**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**ENERGY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-27**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**ENERGY DRY PERIOD 1928-1934**



**FIGURE F-28**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**ENERGY DRY PERIOD 1928-1934**



Megawatts

**FIGURE F-29**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**CAPACITY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-30**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**CAPACITY LONG-TERM AVERAGE 1922-1990**



**FIGURE F-31**
**SIMULATED AVERAGE MONTHLY ON-PEAK CVP PROJECT USE**
**CAPACITY DRY PERIOD 1928-1934**



**FIGURE F-32**
**SIMULATED AVERAGE MONTHLY OFF-PEAK CVP PROJECT USE**
**CAPACITY DRY PERIOD 1928-1934**

ATTACHMENT F1

TEIS IMPACTS STUDY
(WESTERN, 1999)

**LETTER OF TRANSMITTAL**

**TABLE OF CONTENTS**

**TEIS IMPACTS STUDY (REVISED)** ....................................................... 1

   EXECUTIVE SUMMARY ..................................................... 1

   OBJECTIVE ............................................................. 2

   METHODOLOGY AND ASSUMPTIONS ............................................. 2

   DESCRIPTION OF PROSYM MODEL ................................. 4

   VALUE OF POWER ......................................................... 5

   RESULTS ................................................................ 6

   SIGNIFICANCE CRITERIA ................................................. 7

   EFFECT ON WESTERN CUSTOMERS' COST OF POWER ........................ 8

   FIGURES 1–14

   TABLES 1–8

   APPENDIX A – TEIS MAIN ALTERNATIVES

   APPENDIX B – DATA

This report has been prepared for the use of the client for the specific purposes identified in the report. The conclusions, observations and recommendations contained herein attributed to R. W. Beck constitute the opinions of R. W. Beck. To the extent that statements, information and opinions provided by the client or others have been used in the preparation of this report, R. W. Beck has relied upon the same to be accurate, and for which no assurances are intended and no representations or warranties are made. R. W. Beck makes no certification and gives no assurances except as explicitly set forth in this report.

Copyright 1999 R. W. Beck
All rights reserved.



## EXECUTIVE SUMMARY

An analysis of impacts associated with proposed changes in the operation of the CVP hydro generation resulting from various alternatives under study in the U.S. Fish & Wildlife Service's Trinity River Mainstem Fishery Restoration EIS/EIR (TEIS) and corresponding impacts on Western's Sierra Nevada Customer Service Region (Western) marketing program was undertaken as part of Western's participation as a cooperating agency in the TEIS process. Impacts associated with each of the TEIS alternatives relative to the No-Action case were developed and evaluated. Changes in the levels of on-peak and off-peak energy available to be marketed by Western, as well as changes in load-carrying capability, were analyzed.

Based on the "Significance Criteria" discussed herein, the maximum flow, percent inflow, and flow study alternatives all exhibited significant negative impacts. The maximum flow alternative, in particular, resulted in significant adverse economic impacts to Western's customers.

The output from the Bureau of Reclamation's project simulation model (PROSIM) indicates that there is significant variation in the long-term net (total production less Project Use) average annual energy production for each of the four alternatives when compared to the No-Action Alternative. Results for on-peak, off-peak, and total net average monthly energy production are shown graphically in **Figures 1 through 3**. **Figures 4 through 6** indicate the change in energy available for sale to Western's customers relative to the No-Action Alternative. As expected, analysis indicates that the amount of CVP energy available for sale is proportional to the amount of water diverted from the Trinity River basin to the Sacramento River. The State Permit Alternative (which has the largest amount of diversion) results in an increase in the energy and capacity with energy available for sale, whereas the Maximum Flow Alternative results in substantial decreases. The Percent Inflow and the Flow Study Alternatives lie between the two extremes, although both result in less energy and capacity available for sale than in the No-Action Alternative.

The change in load-carrying capability (capacity supported with energy net of PU load) of the CVP varies significantly between alternatives and from month to month. This is based on adverse hydrology (90% exceedance) criteria. The load-carrying capability is illustrated in **Figure 9**, and the change from the No-Action Alternative is illustrated in **Figure 10**.



The value of the CVP was developed, as outlined later in this report, and represents how the energy, capacity, and other services provided by it are valued in the marketplace relative to alternative sources of power. The net change in value based on the No-Action Alternative is illustrated in **Figures 11 through 14**. The net effect of the proposed alternatives range from an increase in the value of the CVP generation of approximately $5.9 million in the State Permit Alternative to a decrease of $26.0 million per year under the Maximum Flow Alternative. **Table 8** shows the costs (or benefits) (in 1997 dollars) associated with changes in the value of CVP generation attributable to each alternative allocated to counties and economic regions based on the CVP preference power customer Contract Rate of Deliveries (CRD) in each county and region.

## OBJECTIVE

The objective of this study is to determine the change in value of CVP power generation resulting from the various alternatives in CVP operation, as set forth in the TEIS and as further described in **Appendix A**.

## METHODOLOGY AND ASSUMPTIONS

Rather than attempting to estimate the total cost of the power supply requirements for the CVP preference power customers under each of the various alternatives studied, the impacts associated with each alternative were viewed from the perspective of the change in available CVP power. That is, the difference in on- and off-peak energy production as well as the difference in monthly generating capability, between the alternatives and the No-Action case was evaluated in order to estimate the impacts associated with each alternative. The basis for valuing the power is discussed below.

The Bureau of Reclamation used the PROSIM model to simulate the monthly water operation of the CVP and State Water Project (SWP) under a "No-Action" scenario and under each of the four alternative operation scenarios. The simulation was carried out for a period from 1922 through 1991. The monthly energy and capacity available from each of the CVP generators and the monthly Project Use load was determined based on these simulations. Energy, capacity and Project Use data was developed monthly for calendar years 1922 through 1991.

For each scenario, CVP energy production and associated generating capacity availability under "average" and "dry" hydrologic conditions was developed for use with the power production cost model (PROSYM) described below. Generation in an "average year" was based on a monthly average of the generation at each CVP powerplant over the 70 water years (i.e., the average January generation at Shasta was the average of the Shasta generation in each

of the 70 Januarys, the average February generation was the average of the generation in each of the 70 Februarys, etc.). Average Project Use and available CVP generating capabilities at each powerplant were also calculated utilizing the same process as was used in setting the energy value (i.e., average monthly value over the 70-year period).

To determine the dry year generation and capacities, the energy generated in each month (over the 70 years) was sorted into ascending order. A month and year was then selected such that the generation in that month would be exceeded 90% of the time. This was done by month such that the generation in the dry year January would be exceeded in 90% of the Januarys, the generation in the dry year February would be exceeded in 90% of the Februarys, etc. The capacity available from each powerplant and the required Project Use were defined to be the capacity and Project Use as reported by PROSIM for each of the 90% exceedence months.

**Tables 1 through 5** provide the average and dry year data from PROSIM utilized in the modeling of the No-Action case and each of the four alternatives.

In order to calculate the impact associated with each of the alternatives, it was necessary to dispatch the monthly available capacity and energy so as to determine hourly generation data. Hourly data is required to properly value energy by the time of day it is produced. Specifically, energy generated during on-peak (high load) periods has a higher value than power produced in off-peak (low load) periods. In this study, on-peak is defined as 7 a.m. to 10 p.m. Monday through Saturday, excluding holidays.

In addition, hourly data is required to determine the actual load-carrying capability of the hydro system. The monthly capacity, as reported by the PROSIM model, is a "head dependent" capacity based on the average amount of storage in each reservoir for a month. In the determination of the load-carrying capability of the system, the "head-dependent" capacity represents a maximum level of <u>instantaneous</u> output. However, the amount of energy generated at each powerplant (i.e., the amount of water released through each powerplant) must also be taken into account, as well as the shape of the load curve into which the hydro resource is dispatched and certain flow constraints and downstream regulation requirements. The load-carrying capability is the maximum level of <u>sustainable</u> energy production within a given load shape that results in minimizing the acquisition of additional capacity. Load-carrying capability may also be referred to as "capacity supported with energy."

In order to develop the hourly generation data, load curves must be developed for the Project Use load and the customer load. The preference customer load used in the analysis was the total 1994 Northern California Preference Customer load, as supplied by Western. The Project Use load

curve was developed by reshaping the historical hourly 1995 Project Use load curve to meet the monthly on- and off-peak Project Use load estimates from the PROSIM model.

The monthly available capacity and generation at each CVP powerplant was then dispatched into a combination of the customer load and Project Use load using the PROSYM production cost model in order to create an hourly dispatch.

Currently, Western operates under a contract with PG&E referred to as 2948A. This contract provides for the integrated operation of the CVP generation with the PG&E system. The contract expires the end of 2004 and is not expected to be renewed. While the CVP has historically been operated, to the extent possible, to meet the requirements of this contract and to receive the benefits thereof, it is not expected to continue to be operated in a similar manner after contract termination in 2004. For the purposes of this study, it has been assumed that the CVP will, within the constraints (water and electrical) of the CVP, be operated to maximize its use in meeting the load requirements of the CVP preference power customers and Project Use loads.

In addition to changes resulting from the termination of 2948A, the recent restructuring of the electric utility industry will also play a significant roll in how the CVP electrical facilities are operated in the future. Industry restructuring will allow entities (including CVP preference power customers), who, at one time, are only able to access power supply from PG&E and Western with the ability to access many other energy suppliers and obtain the necessary transmission service. This universal market access has allowed many, if not all, of the CVP power customers to participate in power markets that were only available to utility customers. The results noted herein are based on modeling assumptions that all of the CVP preference power customers have equal market access.

Hourly output from the PROSYM model was used to determine the levels of on-peak and off-peak energy production from the CVP which is available for sale (i.e., net of Project Use) assuming average hydrologic conditions. The value of monthly capacity available for sale was determined based on the monthly maximum level of the net load-carrying capability (capacity supported with energy after providing for Project Use) available under adverse hydrologic conditions. In addition, the monthly capacity available without energy was also considered based on its potential value for providing reserves or other ancillary services.

## DESCRIPTION OF PROSYM MODEL

The PROSYM model is an electric production cost model which performs economic dispatch of an electric system to optimize the use of the generation resources in meeting a given load curve.

PROSYM is a simulation program that models chronological electric production and is designed to be used for electric utility operating and planning studies. The program is designed to accommodate detailed hour-by-hour investigation of the operations of electric generating resources. This hour-by-hour investigation enables the simulation to closely reflect actual electric utility operation and is especially useful in studying operations at hydroelectric facilities. The program provides for upstream generation and water to be dispatched in a peaking mode, using regulating reservoirs to regulate downstream flows, thus maintaining prescribed river flows.

The PROSYM program is designed to generally dispatch hydroelectric units before any other resource type is used (e.g., fossil fuel, nuclear, etc.). This is done in recognition of hydro's very low operating costs, limited energy supply, and the way its peaking ability is generally utilized within the electric utility industry. This is accomplished through coordinated operation of the hydroelectric powerplants to levelize the residual hourly load shape that thermal and purchased resources would serve. This type of operation serves to maximize the value of the hydro resources and tends to minimize the need for additional capacity acquisition or construction.

A hydroelectric powerplant's minimum capacity will normally be controlled by the minimum water flow required though the powerplant. For generating units with regulating reservoirs, the size of the regulating reservoir is also modeled. In addition, the amount of water in the regulating reservoir at the beginning of each week can be specified. Given these constraints, the model will then utilize upstream hydroelectric generation to maximize its capacity in meeting load, to the extent there is storage available in the regulating reservoir and downstream releases can be maintained at their specified levels.

## VALUE OF POWER

Since the analysis of the TEIS is centered on the 2020 time frame, one may expect that conditions will be representative of a general long-term balance in electrical resources and loads and that any changes in the operation of the CVP generation will be reflected in the operation of the marginal system resource. That is, an increase or decrease in the output of a CVP generator, with its relatively low operating cost, will be offset by an equal and opposite change in the output of the resource then in operation having the highest operating cost. While conditions used in the analysis are generally reflective of future conditions, the price levels used in this analysis are assumed to be

expressed at 1997 levels. Due to the uncertainty involved, the level of technology involved in future generation resources, as well as their efficiencies, were assumed to remain at current 1999 levels.

Separation of capacity prices and energy prices have been eliminated within the current deregulated industry structure within California. Given that the current market structure has only been in place for about 14 months, it is difficult to clearly determine the price impact of capacity shortages on an ongoing basis. Therefore, for study purposes, we have assumed that any decrease in CVP load-carrying capacity will ultimately result in construction of new generating capacity.

Output from the CVP is predominantly peaking in nature, since the system is energy constrained during adverse water conditions. For this reason and since long-term load to resource balance was assumed, capacity from the CVP was valued based on the assumption that any change in the CVP's capacity would be offset by a corresponding change in the level of construction of combined-cycle combustion turbines. As a result of the industry restructuring, it was assumed that future capacity additions would be made by private generation companies and that very little public financing would be involved in future capacity additions. Based on these assumptions, the value of capacity was estimated to be $8.99 per kW-month (1997 dollars). **Table 6** provides details and assumptions regarding how the capacity value was estimated.

Capacity without energy (available capacity less capacity supported with energy) was also valued based on its ability to provide certain ancillary services (primarily spinning and installed reserves). The pricing history for these ancillary services in the new market environment has been very volatile, leading to substantial restructuring of these markets. Therefore, for the purposes of this study, we chose to value ancillary service capacity at 20% of the value used for the capacity supported with energy.

The value of energy produced by the CVP was estimated based on a marginal heat rate approach. To the extent the CVP output is increased or decreased in a particular time period, an opposite change will occur in the output of the marginal unit which is operating at that same time. The marginal heat rates for Northern and Southern California were reviewed. Since the Northern and Southern California prices tend to set the "Market Clearing Price," it was assumed that imports from either the Pacific Northwest or Desert Southwest would tend to be priced at or near this market clearing price. Monthly time-of-day marginal production costs for these areas were derived based on regional gas prices and adjusted to reflect transmission losses for delivery to Northern California and assumes a 1.5% transaction adder by the producer. This resulted in the alternative energy source varying monthly and by time of day (on-peak vs. off-peak). The monthly on- and

off-peak values (1997 dollars) for energy used in this analysis are noted in **Table 7**, along with the associated assumptions for regional gas prices and marginal heat rates.

## RESULTS

The output from PROSIM indicates that there is significant variation in the long-term net average energy production for each of the four alternatives when compared to the No-Action Alternative. Results for on-peak, off-peak, and total net average energy production are shown graphically in **Figures 1 through 3**. **Figures 4 through 6** indicate the change in their values relative to the No-Action Alternative. As expected, analysis indicates that the amount of CVP energy available for sale is proportional to the amount of water diverted from the Trinity River to the Sacramento River. The State Permit Alternative (which has the largest amount of diversion) results in an increase in the energy and capacity with energy available for sale, whereas the Maximum Flow Alternative (no diversion) results in substantial decreases. The Percent Inflow and Flow Study Alternatives lie between the two extremes, although both result in less energy and capacity available for sale than in the No-Action Alternative.

The change in load-carrying capability of the CVP varies significantly between alternatives and from month to month. This is based on adverse hydrology (90% exceedance) criteria. The load-carrying capability is illustrated in **Figure 9**, and the change from the No-Action Alternative is illustrated in **Figure 10**. This figure shows the effect of the alternatives on the dry year capacity with energy available for sale. During the critical summer months, it ranges from an increase of approximately 110 MW in the State Permit Alternative to a decrease of approximately 200 MW in the Maximum Flow Alternative. This can be compared to the Western System Coordinating Council's (WSCC), the regional forum for promoting electric service reliability, forecast (as of January 1, 1996) of 2,520 MW of planned net generation increases in WSCC's California-Southern Nevada Region from 1996 to 2005. The 200 MW represents almost 8% of this planned increase.

The net change in value of the CVP generation, based on the No-Action Alternative is illustrated in **Figures 11 through 14**. The net effect of the proposed alternatives range from an increase in CVP value of approximately $5.9 million in the State Permit Alternative to a decrease of $26.0 million per year under the Maximum Flow Alternative.

**Table 8** shows the costs (or benefits) attributable to each alternative allocated to counties based on the CVP preference customer CRD in each county.

These counties have been aggregated by economic region for use in the TEIS regional economics study.

The monthly values of energy during on- and off-peak periods, capacity, and Project Use for each alternative are tabulated in **Appendix B**. Also included is a tabulation of monthly changes from the No-Action Alternative and the associated value of changes in capacity and energy.

## SIGNIFICANCE CRITERIA

The need to demonstrate the significance of impacts related to power supply on CVP customers has been addressed in this report. For the purpose of measuring whether or not a particular alternative would result in significant negative impacts on CVP customers, the following criteria was developed.

An action resulting in any one of the following impacts would be considered "significant."

- A reduction in the dry year firm load-carrying capacity (CVP hydroelectric capacity supported with CVP hydroelectric energy available for sale to preference customers of 50 MW or greater occurring during January, February, March, June, July, August, September, or December.

- A reduction of 5% or more in the annual energy available for sale to preference customers during an average year.

- A reduction of 5% or more in the energy available for sale to preference customers during any month of an average year.

- Any decrease in the value of CVP power resulting in an increase in a preference customer's average power cost by $0.50 per MWh.

In addition to the "significant" cost of power impacts noted in the following section, the proposed alternatives also result in the following "significant" negative impacts.

| Alternative | CVP Capacity with Energy | CVP Average Energy |
|---|---|---|
| | Number of months in which there is a significant negative impact | |
| State Permit | 0 | 0 |
| Maximum Flow | 5 | 9 |
| Percent Inflow | 1 | 5 |
| Flow Study | 1 | 7 |

## EFFECT ON WESTERN CUSTOMERS' COST OF POWER

The analysis conducted for the Trinity EIS estimates the value of the CVP electric resources. To the extent the Project output available for sale increases

or decreases, it will be the market that determines the value of the incremental change. Regardless of changes in Project output, Western's revenue requirements remain essentially unchanged and, therefore, Western's per unit, cost-based rates will only change to reflect the net change in Project output. To the extent that Western's rates are at or below comparable market rates, Western's customers may be expected to continue to purchase CVP power. However, to the extent CVP production is changed, a Western customer will experience a similar change in its share of CVP power, necessitating a commensurate adjustment in the other resources comprising its power supply. Presumably, in the long run, this change will be valued at prices determined in the market.

To the extent that CVP energy available for sale is decreased, Western's rates will increase and the supply of CVP energy to each customer will decrease, requiring replacement by the customer at market rates. The effect of this two-part impact (increase in Western rates and decrease in supply) on the customer may be estimated as follows. The total revenue requirement associated with each customer's share of CVP power will remain the same (note that the per unit cost will increase, but total billing should not change). However, the cost associated with the balance of the customer's power supply will increase based on market prices. Assume that a customer receives 14% of its requirement from Western, with the remaining 86% being supplied from other resources. Should the portion supplied by Western decrease to 12%, the customer will now have a resource mix with 86% priced as above, 2% priced at market, and 12% priced at a higher CVP rate (i.e., the same total CVP cost divided by less energy). This will result in an increase in the customer's average cost of power equal to the cost of replacement power times the percentage decrease in CVP power used to meet the customer's load. For example, if the CVP supply were to be reduced from 14% to 12% and the cost of replacement power was $25 per MWh, then the net change in the customer's cost of power would be 2% times 25 mills, or 0.5 mills $(.02 \times 25)$.

Based on load forecasts for the year 2004 utilized in Western's 2004 Marketing EIS, the net CVP energy available for sale in the No-Action Alternative is approximately 14% of the total energy requirements for Western's customers. Thus, by assuming that 14% of an average Western customer's load is served with CVP energy, the impact of implementing any of the TEIS alternatives may be estimated for the "average" Western customer. In addition to estimating the impact on the "average" customer, a similar analysis was conducted for a customer who received 85% of its energy requirements from Western. Currently there are a number of customers who receive substantially all of their energy requirements from Western. By estimating the effect on a customer assuming the 85% level, one can estimate the effect the alternatives will have on this group of customers.

The cost of replacement power is reflected by the change in project value, as summarized in **Figure 14** and **Table A** below. The net effect on the "average" customer and a "high allocation" customer is also summarized in **Table A** below.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Table A** **TEIS RESULTS** | | | | | | | |
| **IMPACT ON "AVERAGE" WESTERN CUSTOMER** | | | | | | | |
| Alternative | Change in CVP Value $1,000 | GWh for Sale | Change in CVP Energy Available for Sale GWh | % change in CVP Available Energy | Average Replacement Rate (1) $/MWh | % CVP Used in Customer Load | Change in Customer's Total Cost of Power $/MWh |
| No Action | N/A | 3,779 | N/A | N/A | | 14.00% | |
| 1–State Permit | $ 5,937 | 3,992 | 212.76 | 5.6% | $27.91 | 14.79 | ($0.22) |
| 2–Maximum Flow | (26,036) | 2,857 | (921.70) | -24.4% | 28.25 | 10.59 | 0.96 |
| 3–Percent Inflow | (7,023) | 3,625 | (154.36) | -4.1 | 45.50 | 13.43 | 0.26 |
| 4–Flow Study | (5,564) | 3,525 | (253.57) | -6.7 | 21.94 | 13.06 | 0.21 |
| **IMPACT ON "HIGH ALLOCATION" WESTERN CUSTOMER** | | | | | | | |
| Alternative | Change in CVP Value $1,000 | GWh for Sale | Change in CVP Energy Available for Sale GWh | % change in CVP Available Energy | Average Replacement Rate (1) $/MWh | % CVP Used in Customer Load | Change in Customer's Total Cost of Power $/MWh |
| No Action | N/A | 3,779 | N/A | N/A | | 85.00% | |
| 1–State Permit | $ 5,937 | 3,992 | 212.76 | 5.6% | $27.91 | 89.79 | ($1.34) |
| 2–Maximum Flow | (26,036) | 2,857 | (921.70) | -24.4% | 28.25 | 64.27 | 5.86 |
| 3–Percent Inflow | (7,023) | 3,625 | (154.36) | -4.1 | 45.50 | 81.53 | 1.58 |
| 4–Flow Study | (5,564) | 3,525 | (253.57) | -6.7 | 21.94 | 79.30 | 1.25 |
| (1)   Represents the purchase of energy comparable to that lost or gained at market rates. | | | | | | | |

To the extent that the customer's cost of power is not increased it may be said that the alternative is not significant relative to the No-Action case. The relative small increase in power cost for the "average" Western customer, associated with the Percent Inflow Alternative, is not considered to be significant given the gross assumptions contained in this study work and that supporting it. However, the $0.33 per MWh and $0.98 per MWh increases noted for the Flow Study and the Maximum Flow Alternatives are considered to result in a significant negative impact to Western's preference power customers. The effects of these Alternatives is further illustrated when a customer receiving the majority of its energy requirements from Western is considered. For example, the Maximum Flow Alternative could result in almost a $5.86 per MWh increase in the customer's overall cost of energy. Such a change could be devastating to the CVP customers served by Western.

### NO–ACTION ALTERNATIVE (2020 LEVEL OF DEVELOPMENT)

■ Compliance with D95-06.

■ Provide Level 2 Refuge Supplies with existing limitations to Grassland RCD and Mendota WMA.

■ Instream Trinity River flows = 340,000 ac-ft.

### STATE PERMIT ALTERNATIVE (STATE NO ACTION)

■ Annual instream flow releases reduced to 120,500 ac-ft.
■ Habitat restoration projects not constructed or maintained.

### MAXIMUM FLOW ALTERNATIVE

■ Annual flow releases would vary by water year type:

Extremely Wet ............ 2,146,441 ac-ft
Wet .............................. 1,505,390 ac-ft
Normal ......................... 1,203,159 ac-ft
Dry ................................ 886,347 ac-ft
Critically Dry ................. 462,231 ac-ft

■ Peak flow of up to 30,000 cfs would occur in extremely wet years.

■ No mechanical construction of restoration projects.

■ Habitat maintained through flow releases.

■ Trinity Dam would be modified.

### PERCENT INFLOW ALTERNATIVE

■ Annual flow releases are proportional to 40% of the average of the previous week's recorded Trinity Lake inflow. Historical averages are:

Extremely Wet ............... 978,464 ac-ft
Wet .................................. 655,495 ac-ft
Normal ............................ 443,419 ac-ft
Dry .................................. 324,587 ac-ft
Critically Dry ................. 165,161 ac-ft

■ Peak releases up to 11,000 cfs in extremely wet years.

■ Habitat restoration through mechanical construction of 39 channel restoration projects.

■ Habitat maintained through flow releases.



**FLOW STUDY ALTERNATIVE**

■  Annual flow releases would vary by water year type:

Extremely Wet ............... 815,228 ac-ft
Wet ................................. 701,020 ac-ft
Normal ........................... 635,710 ac-ft
Dry ................................. 452,624 ac-ft
Critically Dry ................ 368,621 ac-ft

■  Peak releases from 6,000 to 14,000 cfs in extremely wet years.

■  Habitat restoration through mechanical construction of 39 channel restoration projects.

■  Habitat maintained through flow releases.

■  Trinity Dam may need to be modified.



**CVP TEIS
Avg. Year Total Energy Available for Sale**



Figure 1

Legend:
- No Action
- Maximum Flow
- Flow Study
- State Permit
- Percent Inflow

Y-axis: GWH (0 to 700)

X-axis: Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec





Figure 2

**CVP TEIS**
**Avg. Year On-Peak Energy Available for Sale**

GWH

| | No Action | State Permit |
|---|---|---|
| | Maximum Flow | Percent Inflow |
| | Flow Study | |

10/15/99

TEIS Impacts Study (Values Only).XLS



Figure 3

# CVP TEIS
## Avg. Year Off-Peak Energy Available for Sale

**GWH**

Legend:
- No Action
- Maximum Flow
- Flow Study
- State Permit
- Percent Inflow



Figure 4

# CVP TEIS
## Avg. Year Total Energy Available for Sale (Change From No Action)

**Legend:**
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

**Y-axis (GWH):** 100, 50, 0, (50), (100), (150), (200), (250)

**X-axis:** Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec



Figure 5

**CVP TEIS**
**Avg. Year On-Peak Energy Available for Sale (Change From No Action)**

Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

Y-axis: GWH (40, 20, 0, (20), (40), (60), (80), (100), (120))

X-axis: Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec

TEIS Impacts Study (Values Only).XLS



**CVP TEIS**
**Avg. Year Off-Peak Energy Available for Sale (Change From No Action)**

Figure 6

GWH

Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

X-axis: Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec

Y-axis: 40, 20, 0, (20), (40), (60), (80), (100)

TEIS Impacts Study (Values Only).XLS



**CVP TEIS**
**Dry Year Total Available Capacity**

Figure 7



| | No Action | State Permit |
|---|---|---|
| | Maximum Flow | Percent Inflow |
| | Flow Study | |

10/15/99

TEIS Impacts Study (Values Only).XLS



**CVP TEIS**
**Dry Year Available Capacity (Change From No Action)**

Figure 8



Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

Y-axis: MW (400, 300, 200, 100, 0, (100), (200), (300), (400))

X-axis: Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec

10/15/99

TEIS Impacts Study (Values Only).XLS



Figure 9

**CVP TEIS**
**Dry Year Capacity with Energy for Sale**

Legend:
- No Action
- Maximum Flow
- Flow Study
- State Permit
- Percent Inflow

MW

Jan Feb Mar Apr May Jun Jul Aug Sep Oct Nov Dec



Figure 10

**CVP TEIS**
**Dry Year Capacity with Energy for Sale (Change From No Action)**

Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

MW

200
150
100
50
0
(50)
(100)
(150)
(200)
(250)

Jan  Feb  Mar  Apr  May  Jun  Jul  Aug  Sep  Oct  Nov  Dec



Figure 11

**CVP TEIS**
**Capacity Value (Change From No Action)**

Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

Y-axis: $ 000

Y-axis values: 1,500 / 1,000 / 500 / 0 / (500) / (1,000) / (1,500) / (2,000) / (2,500)

X-axis: Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec



**CVP TEIS**
**Energy Value (Change From No Action)**



Figure 12

**$ 000**

Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

Y-axis values: 1,500 | 1,000 | 500 | 0 | (500) | (1,000) | (1,500) | (2,000) | (2,500) | (3,000) | (3,500) | (4,000) | (4,500)

X-axis: Jan Feb Mar Apr May Jun Jul Aug Sep Oct Nov Dec



**CVP TEIS**
**Total Value (Change From No Action)**



Figure 13

Legend:
- State Permit
- Maximum Flow
- Percent Inflow
- Flow Study

Y-axis: $000

Y-axis values: 3,000 / 2,000 / 1,000 / 0 / (1,000) / (2,000) / (3,000) / (4,000) / (5,000) / (6,000)

X-axis: Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, Sep, Oct, Nov, Dec



CVP TEIS
Total Annual Value (Change From No Action)

$ 000

| | | | |
|---|---|---|---|
| 5,937 | | | |
| State Permit | Maximum Flow | Percent Inflow | Flow Study |
| | | (7,023) | (5,564) |
| | (26,036) | | |

10/15/99

## CVP Hydro

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total |
| January | 1,638 | 1,012 | 996 | 116 | 223 | 339 | 1,551 | 565 | 459 | 35 | 88 | 123 |
| February | 1,691 | 1,088 | 1,088 | 117 | 212 | 330 | 1,454 | 511 | 493 | 27 | 83 | 110 |
| March | 1,723 | 870 | 870 | 95 | 254 | 349 | 1,524 | 537 | 484 | 31 | 118 | 148 |
| April | 1,741 | 1,042 | 987 | 110 | 280 | 390 | 1,608 | 773 | 773 | 46 | 176 | 222 |
| May | 1,753 | 1,444 | 1,444 | 182 | 388 | 569 | 1,488 | 1,167 | 1,057 | 120 | 289 | 409 |
| June | 1,750 | 1,582 | 1,489 | 213 | 442 | 655 | 1,795 | 1,416 | 1,321 | 140 | 332 | 471 |
| July | 1,714 | 1,711 | 1,655 | 281 | 462 | 742 | 1,532 | 1,489 | 1,272 | 207 | 341 | 548 |
| August | 1,637 | 1,531 | 1,513 | 183 | 433 | 615 | 1,513 | 1,092 | 1,052 | 115 | 283 | 398 |
| September | 1,551 | 1,353 | 1,303 | 101 | 241 | 342 | 1,366 | 1,021 | 1,021 | 67 | 168 | 234 |
| October | 1,534 | 882 | 882 | 78 | 210 | 288 | 1,401 | 589 | 589 | 36 | 110 | 145 |
| November | 1,547 | 790 | 757 | 75 | 169 | 244 | 1,351 | 600 | 559 | 37 | 97 | 134 |
| December | 1,588 | 930 | 930 | 103 | 207 | 309 | 1,252 | 534 | 534 | 34 | 85 | 119 |
| Total | 19,867 | 14,235 | 13,913 | 1,652 | 3,521 | 5,173 | 17,835 | 10,293 | 9,611 | 895 | 2,167 | 3,062 |
| change from No Action | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

## Project Use

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | Off Peak** | Max. On Peak | Coincident On Peak* | Off Peak | On Peak | Total | Off Peak** | Max. On Peak | Coincident On Peak* | Off Peak | On Peak | Total |
| January | 335 | 211 | 62 | 88 | 59 | 147 | 313 | 215 | 63 | 89 | 59 | 148 |
| February | 311 | 165 | 123 | 71 | 47 | 118 | 51 | 51 | 12 | 13 | 9 | 22 |
| March | 271 | 148 | 148 | 68 | 45 | 113 | 163 | 88 | 86 | 42 | 28 | 69 |
| April | 171 | 129 | 58 | 54 | 36 | 90 | 66 | 60 | 24 | 17 | 12 | 29 |
| May | 175 | 144 | 75 | 58 | 39 | 97 | 70 | 70 | 28 | 17 | 12 | 29 |
| June | 213 | 169 | 49 | 69 | 46 | 114 | 221 | 184 | 122 | 72 | 48 | 120 |
| July | 222 | 189 | 102 | 80 | 53 | 133 | 115 | 109 | 43 | 37 | 25 | 62 |
| August | 227 | 175 | 7 | 74 | 49 | 123 | 123 | 106 | 41 | 39 | 26 | 65 |
| September | 244 | 153 | 108 | 65 | 43 | 108 | 153 | 109 | 63 | 38 | 26 | 64 |
| October | 231 | 137 | 95 | 60 | 40 | 101 | 158 | 108 | 58 | 41 | 27 | 69 |
| November | 269 | 180 | 85 | 71 | 47 | 118 | 182 | 94 | 39 | 39 | 26 | 66 |
| December | 294 | 192 | 161 | 80 | 53 | 133 | 188 | 96 | 66 | 42 | 28 | 70 |
| Total | 2,963 | 1,992 | 1,073 | 836 | 558 | 1,394 | 1,803 | 1,290 | 645 | 487 | 325 | 811 |
| change from No Action | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

* The capacity during the hour in which the difference between the On Peak ProsYm Capacity and On Peak Project Use Capacity is the greatest.
** The monthly maximum Off Peak Project Use capacity.

| | | | No Action | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Available for Sale | | | | | |
| | | | Average | | | | | Dry | | | |
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | | Energy (GWH) | | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | | Energy (GWH) | | |
| | | | Off Peak | On Peak | Total | | | Off Peak | On Peak | Total | |
| January | 934 | 704 | 28 | 165 | 192 | 396 | 1,155 | (54) | 29 | (25) | |
| February | 965 | 727 | 47 | 165 | 212 | 481 | 974 | 14 | 74 | 88 | |
| March | 722 | 1,001 | 26 | 209 | 235 | 398 | 1,126 | (11) | 90 | 79 | |
| April | 929 | 812 | 56 | 244 | 300 | 749 | 859 | 29 | 164 | 193 | |
| May | 1,369 | 384 | 124 | 349 | 473 | 1,029 | 459 | 103 | 278 | 381 | |
| June | 1,440 | 310 | 144 | 396 | 541 | 1,199 | 596 | 68 | 284 | 352 | |
| July | 1,553 | 162 | 201 | 408 | 609 | 1,229 | 303 | 169 | 317 | 486 | |
| August | 1,506 | 131 | 109 | 384 | 492 | 1,011 | 503 | 76 | 257 | 333 | |
| September | 1,195 | 356 | 36 | 198 | 234 | 958 | 409 | 28 | 142 | 170 | |
| October | 787 | 748 | 18 | 169 | 187 | 531 | 870 | (5) | 82 | 77 | |
| November | 672 | 875 | 4 | 122 | 127 | 520 | 831 | (2) | 70 | 68 | |
| December | 769 | 819 | 23 | 153 | 176 | 468 | 784 | (7) | 57 | 49 | |
| Total | 12,840 | 7,028 | 816 | 2,963 | 3,779 | 8,966 | 8,869 | 408 | 1,843 | 2,251 | |
| change from No Action | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | |

| | State Permit Alt. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CVP Hydro** | | | | | | | | | | |
| | Average | | | | | | Dry | | | | |
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total |
| January | 1,646 | 1,026 | 1,010 | 123 | 228 | 351 | 1,572 | 595 | 595 | 36 | 89 | 125 |
| February | 1,699 | 1,102 | 1,102 | 123 | 218 | 341 | 1,478 | 518 | 514 | 28 | 83 | 111 |
| March | 1,729 | 898 | 898 | 103 | 260 | 363 | 1,794 | 549 | 480 | 30 | 118 | 148 |
| April | 1,747 | 1,048 | 992 | 118 | 284 | 401 | 1,691 | 765 | 765 | 55 | 168 | 223 |
| May | 1,760 | 1,459 | 1,459 | 189 | 397 | 586 | 1,735 | 1,179 | 1,179 | 112 | 291 | 402 |
| June | 1,756 | 1,653 | 1,538 | 221 | 452 | 672 | 1,457 | 1,229 | 1,229 | 144 | 335 | 478 |
| July | 1,722 | 1,663 | 1,658 | 298 | 469 | 768 | 1,527 | 1,408 | 1,357 | 229 | 374 | 603 |
| August | 1,647 | 1,515 | 1,404 | 199 | 445 | 644 | 1,318 | 1,221 | 1,221 | 169 | 327 | 496 |
| September | 1,562 | 1,372 | 1,306 | 132 | 270 | 402 | 1,398 | 1,078 | 1,078 | 89 | 193 | 281 |
| October | 1,548 | 869 | 869 | 86 | 213 | 299 | 1,436 | 604 | 604 | 36 | 114 | 151 |
| November | 1,559 | 815 | 765 | 80 | 174 | 254 | 1,416 | 630 | 549 | 40 | 95 | 135 |
| December | 1,599 | 862 | 847 | 110 | 212 | 322 | 1,404 | 541 | 536 | 36 | 86 | 122 |
| **Total** | 19,974 | 14,282 | 13,848 | 1,783 | 3,621 | 5,404 | 18,226 | 10,316 | 10,105 | 1,004 | 2,273 | 3,277 |
| change from No Action | 0.5% | 0.3% | -0.5% | 7.9% | 2.9% | 4.5% | 2.2% | 0.2% | 5.1% | 12.2% | 4.9% | 7.0% |

| | Project Use | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Average | | | | | | Dry | | | | |
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | Off Peak** | Max. On Peak | On Peak* | Off Peak | On Peak | Total | Off Peak** | Max. On Peak | Coincident On Peak* | Off Peak | On Peak | Total |
| January | 333 | 209 | 62 | 88 | 59 | 146 | 307 | 218 | 197 | 88 | 59 | 147 |
| February | 309 | 163 | 122 | 70 | 47 | 116 | 77 | 71 | 24 | 15 | 10 | 24 |
| March | 282 | 154 | 154 | 71 | 47 | 118 | 183 | 121 | 86 | 48 | 32 | 80 |
| April | 177 | 134 | 61 | 56 | 37 | 93 | 127 | 118 | 93 | 42 | 28 | 70 |
| May | 178 | 145 | 79 | 59 | 39 | 98 | 172 | 145 | 77 | 59 | 39 | 98 |
| June | 223 | 175 | 53 | 72 | 48 | 120 | 122 | 93 | 46 | 36 | 24 | 60 |
| July | 225 | 194 | 146 | 82 | 55 | 137 | 184 | 176 | 158 | 66 | 44 | 110 |
| August | 229 | 177 | 7 | 74 | 49 | 123 | 137 | 127 | 99 | 46 | 30 | 76 |
| September | 245 | 154 | 112 | 66 | 44 | 109 | 154 | 110 | 63 | 36 | 24 | 60 |
| October | 227 | 137 | 95 | 60 | 40 | 100 | 149 | 105 | 60 | 41 | 28 | 69 |
| November | 270 | 180 | 85 | 71 | 47 | 118 | 198 | 111 | 47 | 47 | 31 | 78 |
| December | 291 | 192 | 134 | 80 | 53 | 133 | 242 | 95 | 80 | 47 | 31 | 79 |
| **Total** | 2,989 | 2,014 | 1,110 | 847 | 565 | 1,412 | 2,052 | 1,490 | 1,030 | 570 | 380 | 951 |
| change from No Action | 0.9% | 1.1% | 3.4% | 1.3% | 1.3% | 1.3% | 13.8% | 15.5% | 59.7% | 17.2% | 17.1% | 17.2% |

* The capacity during the hour in which the difference between the On Peak ProsYm Capacity and On
  Peak Project Use Capacity is the greatest.
** The monthly maximum Off Peak Project Use capacity.

## State Permit Alt.

### Available for Sale

| | Average | | | | | Dry | | | | |
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Off Peak | On Peak | Total | | | Off Peak | On Peak | Total |
| January | 948 | 698 | 35 | 169 | 204 | 398 | 1,174 | (52) | 30 | (22) |
| February | 980 | 719 | 53 | 172 | 225 | 490 | 988 | 13 | 73 | 86 |
| March | 744 | 985 | 32 | 213 | 245 | 394 | 1,400 | (18) | 86 | 68 |
| April | 931 | 816 | 62 | 247 | 308 | 672 | 1,019 | 13 | 140 | 153 |
| May | 1,380 | 380 | 130 | 357 | 487 | 1,102 | 633 | 53 | 251 | 304 |
| June | 1,485 | 271 | 149 | 404 | 553 | 1,183 | 274 | 108 | 311 | 419 |
| July | 1,512 | 210 | 216 | 414 | 631 | 1,199 | 328 | 163 | 330 | 493 |
| August | 1,397 | 249 | 125 | 396 | 521 | 1,122 | 197 | 123 | 297 | 420 |
| September | 1,194 | 368 | 66 | 226 | 293 | 1,015 | 384 | 53 | 169 | 221 |
| October | 774 | 774 | 26 | 173 | 199 | 544 | 892 | (5) | 87 | 82 |
| November | 680 | 880 | 10 | 127 | 136 | 502 | 914 | (7) | 64 | 57 |
| December | 713 | 887 | 30 | 159 | 189 | 456 | 948 | (11) | 55 | 44 |
| Total | 12,738 | 7,237 | 935 | 3,056 | 3,992 | 9,075 | 9,151 | 434 | 1,893 | 2,327 |
| change from No Action | -0.8% | 3.0% | 14.7% | 3.1% | 5.6% | 1.2% | 3.2% | 6.2% | 2.7% | 3.4% |

### State Permit Alt. - No Action

| | Dry | | Average | | | | | | | |
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | | ProsYm Capacity ($000) | Capacity w/o Energy ($000) | Energy ($000) | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Off Peak | On Peak | | | | Off Peak | On Peak | |
| January | 2 | 19 | 7 | 5 | | 14 | 35 | 167 | 111 | |
| February | 10 | 15 | 6 | 6 | | 85 | 26 | 129 | 139 | |
| March | (4) | 274 | 6 | 4 | | (33) | 492 | 114 | 82 | |
| April | (77) | 160 | 6 | 3 | | (693) | 288 | 93 | 49 | |
| May | 74 | 174 | 6 | 8 | | 661 | 312 | 83 | 149 | |
| June | (16) | (322) | 5 | 8 | | (140) | (580) | 84 | 158 | |
| July | (30) | 25 | 16 | 6 | | (272) | 45 | 301 | 127 | |
| August | 111 | (306) | 16 | 12 | | 998 | (550) | 336 | 279 | |
| September | 57 | (25) | 30 | 28 | | 512 | (45) | 619 | 637 | |
| October | 13 | 22 | 8 | 4 | | 117 | 40 | 169 | 80 | |
| November | (19) | 83 | 5 | 4 | | (166) | 150 | 120 | 108 | |
| December | (12) | 164 | 7 | 5 | | (106) | 295 | 175 | 144 | |
| Total | 109 | 282 | 120 | 93 | | 976 | 508 | 2,390 | 2,063 | 5,937 |

# Max. Flow Alt.

## CVP Hydro

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | Proslm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total | Proslm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total |
| January | 1,604 | 982 | 946 | 107 | 217 | 325 | 1,532 | 565 | 486 | 33 | 86 | 119 |
| February | 1,663 | 1,072 | 1,072 | 113 | 216 | 329 | 1,438 | 545 | 545 | 31 | 91 | 122 |
| March | 1,701 | 838 | 819 | 92 | 252 | 343 | 1,215 | 524 | 492 | 36 | 119 | 154 |
| April | 1,718 | 967 | 967 | 101 | 267 | 369 | 1,593 | 707 | 707 | 52 | 180 | 232 |
| May | 1,727 | 1,334 | 1,334 | 129 | 321 | 450 | 1,690 | 1,039 | 1,039 | 75 | 243 | 318 |
| June | 1,716 | 1,381 | 1,266 | 132 | 351 | 483 | 1,483 | 1,106 | 1,078 | 88 | 278 | 367 |
| July | 1,669 | 1,279 | 1,268 | 178 | 340 | 518 | 1,579 | 1,146 | 1,068 | 135 | 265 | 400 |
| August | 1,588 | 1,172 | 1,091 | 122 | 312 | 434 | 1,499 | 929 | 914 | 71 | 240 | 311 |
| September | 1,501 | 1,061 | 1,061 | 70 | 181 | 252 | 1,430 | 921 | 921 | 46 | 129 | 175 |
| October | 1,478 | 628 | 628 | 37 | 126 | 163 | 1,162 | 538 | 538 | 28 | 91 | 119 |
| November | 1,494 | 666 | 647 | 53 | 130 | 183 | 1,369 | 575 | 488 | 29 | 74 | 103 |
| December | 1,540 | 754 | 754 | 79 | 171 | 250 | 1,345 | 511 | 511 | 29 | 72 | 101 |
| Total | 19,397 | 12,132 | 11,851 | 1,213 | 2,885 | 4,098 | 17,335 | 9,105 | 8,788 | 652 | 1,870 | 2,522 |
| change from No Action | -2.4% | -14.8% | -14.8% | -26.5% | -18.1% | -20.8% | -2.8% | -11.5% | -8.6% | -27.2% | -13.7% | -17.6% |

## Project Use

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | Off Peak** | Max. On Peak | On Peak* | Off Peak | On Peak | Total | Off Peak** | Max. On Peak | Coincident On Peak* | Off Peak | On Peak | Total |
| January | 321 | 214 | 60 | 87 | 58 | 145 | 295 | 261 | 57 | 87 | 58 | 144 |
| February | 302 | 159 | 120 | 68 | 45 | 114 | 26 | 25 | 16 | 6 | 4 | 10 |
| March | 275 | 142 | 119 | 66 | 44 | 110 | 376 | 157 | 152 | 84 | 56 | 140 |
| April | 167 | 118 | 50 | 49 | 33 | 82 | 49 | 48 | 10 | 16 | 11 | 27 |
| May | 156 | 127 | 64 | 50 | 33 | 83 | 97 | 91 | 38 | 30 | 20 | 50 |
| June | 163 | 134 | 39 | 53 | 35 | 89 | 137 | 102 | 78 | 41 | 27 | 68 |
| July | 167 | 145 | 80 | 58 | 39 | 97 | 62 | 62 | 40 | 18 | 12 | 30 |
| August | 189 | 152 | 3 | 62 | 42 | 104 | 59 | 58 | 4 | 16 | 11 | 27 |
| September | 222 | 142 | 97 | 58 | 39 | 97 | 147 | 102 | 55 | 35 | 23 | 58 |
| October | 195 | 119 | 75 | 50 | 34 | 84 | 176 | 110 | 73 | 47 | 31 | 78 |
| November | 253 | 166 | 78 | 65 | 43 | 108 | 132 | 88 | 28 | 28 | 19 | 47 |
| December | 277 | 187 | 143 | 77 | 51 | 127 | 220 | 133 | 85 | 44 | 29 | 74 |
| Total | 2,687 | 1,805 | 928 | 745 | 496 | 1,241 | 1,776 | 1,237 | 636 | 452 | 302 | 754 |
| change from No Action | -9.3% | -9.4% | -13.5% | -11.0% | -11.0% | -11.0% | -1.5% | -4.1% | -1.4% | -7.0% | -7.0% | -7.0% |

* The capacity during the hour in which the difference between the On Peak ProsYm Capacity and On
  Peak Project Use Capacity is the greatest.
** The monthly maximum Off Peak Project Use capacity.

| | Max. Flow Alt. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Available for Sale | | | | | | |
| | | | Average | | | | | Dry | | | |
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | | Energy (GWH) | | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | | Energy (GWH) | | |
| | | | Off Peak | On Peak | Total | | | Off Peak | On Peak | Total | |
| January | 886 | 718 | 20 | 159 | 179 | 429 | 1,103 | (54) | 29 | (25) | |
| February | 952 | 711 | 44 | 171 | 215 | 529 | 909 | 25 | 87 | 112 | |
| March | 700 | 1,002 | 26 | 208 | 233 | 340 | 875 | (48) | 63 | 14 | |
| April | 917 | 802 | 52 | 234 | 287 | 697 | 897 | 36 | 169 | 205 | |
| May | 1,270 | 456 | 79 | 288 | 367 | 1,001 | 689 | 45 | 223 | 269 | |
| June | 1,227 | 489 | 79 | 316 | 394 | 1,000 | 483 | 47 | 251 | 299 | |
| July | 1,188 | 481 | 120 | 301 | 421 | 1,028 | 551 | 116 | 253 | 370 | |
| August | 1,088 | 500 | 59 | 271 | 330 | 910 | 589 | 54 | 230 | 284 | |
| September | 964 | 537 | 12 | 142 | 154 | 866 | 564 | 11 | 106 | 117 | |
| October | 553 | 924 | (13) | 92 | 79 | 465 | 697 | (19) | 59 | 40 | |
| November | 569 | 925 | (11) | 86 | 75 | 460 | 909 | 0 | 55 | 56 | |
| December | 611 | 929 | 3 | 120 | 123 | 426 | 919 | (15) | 43 | 28 | |
| Total | 10,923 | 8,473 | 469 | 2,388 | 2,857 | 8,152 | 9,183 | 200 | 1,568 | 1,768 | |
| change from No Action | -14.9% | 20.6% | -42.5% | -19.4% | -24.4% | -9.1% | 3.5% | -51.1% | -14.9% | -21.5% | |
| | | | | | Max. Flow Alt. - No Action | | | | | | |
| | | | Dry | | Average | | | | | | |
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | | Energy (GWH) | | ProsYm Capacity ($000) | Capacity w/o Energy ($000) | | Energy ($000) | | |
| | | | Off Peak | On Peak | | | | Off Peak | On Peak | | |
| January | 33 | (52) | (8) | (5) | | 300 | (94) | (178) | (127) | | |
| February | 49 | (65) | (2) | 5 | | 440 | (117) | (50) | 116 | | |
| March | (58) | (251) | (1) | (1) | | (521) | (451) | (17) | (21) | | |
| April | (53) | 38 | (4) | (10) | | (472) | 67 | (61) | (179) | | |
| May | (28) | 230 | (45) | (61) | | (250) | 413 | (608) | (1,083) | | |
| June | (199) | (113) | (66) | (81) | | (1,785) | (204) | (1,194) | (1,694) | | |
| July | (201) | 248 | (81) | (108) | | (1,806) | 446 | (1,560) | (2,280) | | |
| August | (101) | 87 | (50) | (113) | | (906) | 156 | (1,037) | (2,602) | | |
| September | (91) | 155 | (24) | (56) | | (821) | 279 | (487) | (1,273) | | |
| October | (66) | (174) | (31) | (77) | | (589) | (312) | (623) | (1,727) | | |
| November | (60) | 78 | (16) | (36) | | (541) | 140 | (350) | (873) | | |
| December | (42) | 135 | (20) | (33) | | (373) | 242 | (495) | (871) | | |
| Total | (815) | 315 | (347) | (575) | | (7,325) | 566 | (6,661) | (12,615) | (26,036) | |

# Percent Inflow Alt.

## CVP Hydro

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total |
| January | 1,638 | 1,003 | 980 | 113 | 220 | 334 | 1,322 | 566 | 449 | 35 | 86 | 121 |
| February | 1,691 | 1,079 | 1,079 | 115 | 210 | 325 | 1,568 | 517 | 478 | 31 | 82 | 113 |
| March | 1,722 | 852 | 852 | 91 | 250 | 341 | 1,444 | 561 | 486 | 34 | 120 | 154 |
| April | 1,740 | 998 | 980 | 107 | 279 | 386 | 1,632 | 734 | 716 | 54 | 183 | 237 |
| May | 1,751 | 1,423 | 1,423 | 157 | 363 | 520 | 1,592 | 1,031 | 1,007 | 101 | 268 | 370 |
| June | 1,746 | 1,616 | 1,558 | 179 | 420 | 599 | 1,713 | 1,395 | 1,168 | 137 | 314 | 452 |
| July | 1,710 | 1,711 | 1,610 | 255 | 449 | 704 | 1,578 | 1,497 | 1,254 | 183 | 324 | 507 |
| August | 1,633 | 1,575 | 1,559 | 187 | 437 | 624 | 1,311 | 999 | 999 | 152 | 307 | 459 |
| September | 1,550 | 1,343 | 1,343 | 112 | 257 | 370 | 1,275 | 1,017 | 1,017 | 81 | 173 | 254 |
| October | 1,534 | 838 | 838 | 72 | 197 | 268 | 1,475 | 587 | 587 | 33 | 108 | 141 |
| November | 1,546 | 779 | 744 | 72 | 165 | 238 | 1,489 | 632 | 549 | 38 | 94 | 132 |
| December | 1,589 | 922 | 922 | 101 | 204 | 305 | 1,367 | 529 | 529 | 34 | 81 | 115 |
| Total | 19,849 | 14,138 | 13,887 | 1,562 | 3,452 | 5,014 | 17,766 | 10,066 | 9,239 | 915 | 2,139 | 3,054 |
| change from No Action | -0.1% | -0.7% | -0.2% | -5.4% | -2.0% | -3.1% | -0.4% | -2.2% | -3.9% | 2.2% | -1.3% | -0.3% |

## Project Use

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | Off Peak** | Max. On Peak | On Peak* | Off Peak | On Peak | Total | Off Peak** | Max. On Peak | Coincident On Peak* | Off Peak | On Peak | Total |
| January | 336 | 211 | 63 | 89 | 59 | 148 | 347 | 247 | 75 | 96 | 64 | 160 |
| February | 315 | 167 | 124 | 71 | 48 | 119 | 325 | 204 | 118 | 73 | 49 | 122 |
| March | 276 | 147 | 147 | 69 | 46 | 115 | 263 | 151 | 120 | 68 | 45 | 113 |
| April | 169 | 128 | 58 | 54 | 36 | 90 | 138 | 125 | 41 | 44 | 29 | 73 |
| May | 173 | 143 | 75 | 57 | 38 | 96 | 100 | 94 | 31 | 30 | 20 | 50 |
| June | 213 | 167 | 129 | 68 | 45 | 114 | 232 | 170 | 60 | 71 | 47 | 118 |
| July | 218 | 185 | 102 | 79 | 52 | 131 | 136 | 122 | 67 | 44 | 29 | 73 |
| August | 224 | 174 | 78 | 73 | 49 | 122 | 148 | 124 | 3 | 47 | 31 | 78 |
| September | 242 | 152 | 108 | 64 | 43 | 107 | 137 | 108 | 83 | 32 | 21 | 54 |
| October | 228 | 135 | 94 | 60 | 40 | 99 | 157 | 106 | 62 | 42 | 28 | 70 |
| November | 268 | 180 | 84 | 70 | 47 | 117 | 265 | 195 | 78 | 66 | 44 | 111 |
| December | 292 | 193 | 161 | 80 | 53 | 133 | 241 | 110 | 97 | 48 | 32 | 80 |
| Total | 2,954 | 1,982 | 1,223 | 834 | 556 | 1,390 | 2,489 | 1,756 | 835 | 662 | 441 | 1,104 |
| change from No Action | -0.3% | -0.5% | 14.0% | -0.3% | -0.3% | -0.3% | 38.0% | 36.1% | 29.5% | 36.0% | 36.0% | 36.0% |

\* The capacity during the hour in which the difference between the On Peak ProsYm Capacity and On Peak Project Use Capacity is the greatest.

\*\* The monthly maximum Off Peak Project Use capacity.

## Percent Inflow Alt.

### Available for Sale

| | Average | | | | | Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | |
| | | | Off Peak | On Peak | Total | | | Off Peak | On Peak | Total |
| January | 917 | 721 | 25 | 161 | 186 | 374 | 948 | (61) | 22 | (40) |
| February | 955 | 736 | 43 | 163 | 206 | 360 | 1,208 | (42) | 33 | (9) |
| March | 705 | 1,017 | 23 | 204 | 226 | 366 | 1,079 | (34) | 75 | 41 |
| April | 922 | 818 | 54 | 243 | 296 | 675 | 957 | 10 | 154 | 164 |
| May | 1,348 | 403 | 100 | 325 | 424 | 976 | 616 | 71 | 248 | 319 |
| June | 1,429 | 317 | 111 | 375 | 486 | 1,108 | 605 | 67 | 267 | 334 |
| July | 1,508 | 202 | 176 | 397 | 573 | 1,187 | 391 | 139 | 295 | 434 |
| August | 1,481 | 152 | 114 | 388 | 503 | 996 | 315 | 105 | 276 | 381 |
| September | 1,235 | 315 | 48 | 214 | 262 | 934 | 341 | 49 | 151 | 200 |
| October | 744 | 790 | 12 | 157 | 169 | 525 | 950 | (9) | 80 | 71 |
| November | 660 | 887 | 2 | 118 | 120 | 471 | 1,018 | (29) | 50 | 21 |
| December | 761 | 827 | 21 | 151 | 172 | 432 | 936 | (14) | 49 | 34 |
| Total | 12,664 | 7,185 | 729 | 2,896 | 3,625 | 8,404 | 9,362 | 253 | 1,698 | 1,951 |
| change from No Action | -1.4% | 2.2% | -10.7% | -2.3% | -4.1% | -6.3% | 5.6% | -38.1% | -7.9% | -13.3% |

### Percent Inflow Alt. - No Action

| | Dry | | Average | | | | ProsYm Capacity ($000) | Capacity w/o Energy ($000) | Energy ($000) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | | | | | Off Peak | On Peak | |
| | | | Off Peak | On Peak | | | | | | | |
| January | (22) | (207) | (3) | (3) | | (201) | (371) | (67) | (84) | | |
| February | (120) | 234 | (3) | (3) | | (1,081) | 421 | (67) | (56) | | |
| March | (32) | (48) | (4) | (5) | | (288) | (86) | (71) | (100) | | |
| April | (74) | 98 | (2) | (1) | | (663) | 176 | (37) | (23) | | |
| May | (52) | 156 | (24) | (24) | | (471) | 281 | (329) | (434) | | |
| June | (91) | 9 | (33) | (22) | | (819) | 17 | (608) | (454) | | |
| July | (42) | 88 | (25) | (11) | | (376) | 158 | (473) | (238) | | |
| August | (14) | (188) | 5 | 5 | | (129) | (337) | 115 | 109 | | |
| September | (23) | (68) | 12 | 16 | | (209) | (122) | 243 | 370 | | |
| October | (6) | 80 | (6) | (12) | | (55) | 144 | (120) | (273) | | |
| November | (49) | 187 | (2) | (4) | | (441) | 336 | (53) | (100) | | |
| December | (36) | 151 | (2) | (2) | | (325) | 272 | (42) | (61) | | |
| Total | (563) | 494 | (87) | (67) | | (5,058) | 887 | (1,509) | (1,344) | (7,023) | |

## Flow Study Alt.

### CVP Hydro

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total | ProsIm Capacity | Maximum ProsYm Capacity | Coincident ProsYm Capacity* | Off Peak | On Peak | Total |
| January | 1,633 | 1,003 | 981 | 114 | 222 | 336 | 1,364 | 561 | 451 | 32 | 84 | 117 |
| February | 1,688 | 1,081 | 1,081 | 115 | 209 | 324 | 1,519 | 496 | 494 | 27 | 81 | 108 |
| March | 1,720 | 861 | 861 | 92 | 249 | 341 | 1,750 | 544 | 478 | 30 | 116 | 147 |
| April | 1,738 | 978 | 943 | 100 | 265 | 365 | 1,798 | 738 | 738 | 54 | 166 | 220 |
| May | 1,749 | 1,398 | 1,398 | 161 | 357 | 519 | 1,566 | 973 | 924 | 91 | 243 | 334 |
| June | 1,741 | 1,562 | 1,491 | 166 | 397 | 563 | 1,648 | 1,251 | 1,158 | 115 | 299 | 414 |
| July | 1,701 | 1,671 | 1,587 | 248 | 439 | 687 | 1,587 | 1,297 | 1,278 | 162 | 314 | 476 |
| August | 1,627 | 1,523 | 1,510 | 178 | 426 | 604 | 1,513 | 1,147 | 1,144 | 122 | 309 | 431 |
| September | 1,543 | 1,350 | 1,228 | 118 | 264 | 382 | 1,368 | 1,162 | 1,162 | 89 | 207 | 296 |
| October | 1,528 | 800 | 800 | 64 | 184 | 248 | 1,428 | 609 | 609 | 38 | 115 | 153 |
| November | 1,538 | 749 | 719 | 68 | 156 | 224 | 1,413 | 576 | 541 | 35 | 92 | 128 |
| December | 1,582 | 844 | 844 | 97 | 199 | 296 | 1,396 | 572 | 549 | 37 | 83 | 120 |
| Total | 19,789 | 13,817 | 13,441 | 1,521 | 3,367 | 4,888 | 18,350 | 9,923 | 9,524 | 831 | 2,111 | 2,942 |
| change from No Action | -0.4% | -2.9% | -3.4% | -8.0% | -4.4% | -5.5% | 2.9% | -3.6% | -0.9% | -7.1% | -2.6% | -3.9% |

### Project Use

| | Average | | | | | | Dry | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Capacity (MW) | | | Energy (GWH) | | | Capacity (MW) | | | Energy (GWH) | | |
| | Off Peak** | Max. On Peak | On Peak* | Off Peak | On Peak | Total | Off Peak** | Max. On Peak | Coincident On Peak* | Off Peak | On Peak | Total |
| January | 332 | 211 | 62 | 88 | 59 | 147 | 312 | 208 | 68 | 90 | 60 | 151 |
| February | 306 | 159 | 122 | 69 | 46 | 115 | 146 | 92 | 62 | 31 | 21 | 52 |
| March | 275 | 147 | 147 | 69 | 46 | 114 | 224 | 117 | 104 | 55 | 37 | 91 |
| April | 168 | 126 | 55 | 52 | 35 | 87 | 207 | 152 | 136 | 67 | 45 | 112 |
| May | 174 | 140 | 76 | 56 | 38 | 94 | 48 | 48 | 17 | 14 | 9 | 24 |
| June | 204 | 162 | 125 | 66 | 44 | 109 | 62 | 62 | 1 | 13 | 9 | 22 |
| July | 202 | 171 | 96 | 72 | 48 | 120 | 63 | 63 | 7 | 15 | 10 | 24 |
| August | 224 | 172 | 15 | 72 | 48 | 120 | 100 | 93 | 32 | 33 | 22 | 55 |
| September | 243 | 151 | 110 | 64 | 43 | 107 | 151 | 107 | 58 | 38 | 25 | 64 |
| October | 233 | 137 | 96 | 61 | 41 | 102 | 168 | 107 | 69 | 46 | 31 | 77 |
| November | 262 | 175 | 81 | 68 | 46 | 114 | 239 | 108 | 50 | 48 | 32 | 80 |
| December | 293 | 195 | 158 | 80 | 53 | 133 | 289 | 250 | 166 | 82 | 55 | 136 |
| Total | 2,916 | 1,946 | 1,143 | 818 | 545 | 1,362 | 2,009 | 1,407 | 770 | 533 | 355 | 888 |
| change from No Action | -1.6% | -2.3% | 6.5% | -2.3% | -2.3% | -2.3% | 11.4% | 9.1% | 19.4% | 9.5% | 9.4% | 9.5% |

*The capacity during the hour in which the difference between the On Peak ProsYm Capacity and On Peak Project Use Capacity is the greatest.*

** *The monthly maximum Off Peak Project Use capacity.*

# Flow Study Alt.

## Available for Sale

| | Average | | | | | Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | |
| | | | Off Peak | On Peak | Total | | | Off Peak | On Peak | Total |
| January | 919 | 714 | 26 | 163 | 189 | 383 | 981 | (58) | 24 | (34) |
| February | 959 | 729 | 46 | 163 | 209 | 432 | 1,087 | (4) | 60 | 56 |
| March | 714 | 1,006 | 23 | 203 | 226 | 374 | 1,376 | (25) | 80 | 55 |
| April | 888 | 851 | 48 | 230 | 278 | 602 | 1,196 | (14) | 121 | 108 |
| May | 1,322 | 428 | 105 | 320 | 425 | 907 | 659 | 77 | 233 | 311 |
| June | 1,366 | 375 | 100 | 354 | 454 | 1,157 | 491 | 101 | 290 | 392 |
| July | 1,491 | 210 | 176 | 391 | 567 | 1,271 | 316 | 147 | 304 | 451 |
| August | 1,495 | 133 | 106 | 378 | 483 | 1,112 | 401 | 89 | 287 | 376 |
| September | 1,118 | 425 | 54 | 221 | 275 | 1,104 | 264 | 51 | 182 | 232 |
| October | 704 | 824 | 3 | 143 | 146 | 540 | 889 | (8) | 85 | 76 |
| November | 638 | 900 | (1) | 111 | 110 | 491 | 922 | (13) | 60 | 48 |
| December | 686 | 896 | 17 | 146 | 163 | 383 | 1,014 | (45) | 29 | (16) |
| Total | 12,298 | 7,490 | 703 | 2,822 | 3,525 | 8,754 | 9,596 | 298 | 1,756 | 2,054 |
| change from No Action | -4.2% | 6.6% | -13.8% | -4.8% | -6.7% | -2.4% | 8.2% | -26.9% | -4.7% | -8.7% |

## Flow Study Alt. - No Action

| | Dry | | Average | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ProsYm Capacity (MW) | Capacity w/o Energy (MW) | Energy (GWH) | | ProsYm Capacity ($000) | Capacity w/o Energy ($000) | Energy ($000) | | |
| | | | Off Peak | On Peak | | | Off Peak | On Peak | |
| January | (13) | (174) | (2) | (1) | (116) | (313) | (53) | (33) | |
| February | (49) | 114 | (1) | (2) | (437) | 204 | (21) | (45) | |
| March | (23) | 249 | (3) | (6) | (209) | 448 | (60) | (114) | |
| April | (147) | 337 | (8) | (14) | (1,322) | 606 | (129) | (258) | |
| May | (122) | 200 | (19) | (29) | (1,097) | 360 | (255) | (522) | |
| June | (42) | (105) | (44) | (43) | (378) | (189) | (797) | (898) | |
| July | 42 | 13 | (25) | (17) | 375 | 24 | (478) | (368) | |
| August | 102 | (102) | (3) | (6) | 914 | (183) | (66) | (136) | |
| September | 146 | (144) | 18 | 23 | 1,314 | (259) | 362 | 521 | |
| October | 9 | 18 | (15) | (26) | 79 | 33 | (295) | (584) | |
| November | (30) | 91 | (5) | (12) | (265) | 165 | (110) | (281) | |
| December | (85) | 229 | (6) | (8) | (766) | 412 | (142) | (203) | |
| Total | (212) | 727 | (113) | (141) | (1,906) | 1,307 | (2,044) | (2,921) | (5,564) |

Fig. 11 & 12

| | A | B | C | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Capacity Cost diff. from No Action ($000) | | | | | | Energy Cost diff. from No Action ($000) | | | | | | | Total Cost diff. from No Action ($000| | |
| 2 | | State Permit | Maximum Flow | Percent Inflow | Flow Study | | | State Permit | Maximum Flow | Percent Inflow | Flow Study | | | State Permit | Maximum Flow | Percent Inflow |
| 3 | Jan | 49 | 206 | (573) | (429) | | Jan | 278 | (305) | (151) | (85) | | Jan | 327 | (99) | (724) |
| 4 | Feb | 112 | 323 | (660) | (233) | | Feb | 268 | 66 | (123) | (66) | | Feb | 379 | 389 | (783) |
| 5 | Mar | 459 | (973) | (374) | 240 | | Mar | 196 | (38) | (171) | (175) | | Mar | 654 | (1,011) | (545) |
| 6 | Apr | (405) | (405) | (487) | (716) | | Apr | 142 | (240) | (59) | (387) | | Apr | (263) | (645) | (546) |
| 7 | May | 973 | 163 | (190) | (737) | | May | 232 | (1,691) | (763) | (777) | | May | 1,205 | (1,528) | (953) |
| 8 | Jun | (720) | (1,989) | (802) | (567) | | Jun | 243 | (2,889) | (1,062) | (1,695) | | Jun | (477) | (4,878) | (1,865) |
| 9 | Jul | (227) | (1,361) | (218) | 399 | | Jul | 429 | (3,841) | (712) | (846) | | Jul | 202 | (5,201) | (930) |
| 10 | Aug | 448 | (750) | (466) | 731 | | Aug | 615 | (3,639) | 224 | (202) | | Aug | 1,062 | (4,390) | (242) |
| 11 | Sep | 467 | (542) | (332) | 1,055 | | Sep | 1,256 | (1,760) | 613 | 883 | | Sep | 1,723 | (2,301) | 281 |
| 12 | Oct | 156 | (901) | 89 | 112 | | Oct | 249 | (2,350) | (393) | (879) | | Oct | 406 | (3,251) | (304) |
| 13 | Nov | (16) | (401) | (105) | (101) | | Nov | 228 | (1,223) | (153) | (391) | | Nov | 211 | (1,624) | (258) |
| 14 | Dec | 189 | (131) | (54) | (354) | | Dec | 319 | (1,366) | (103) | (345) | | Dec | 508 | (1,497) | (157) |
| 15 | Total | 1,484 | (6,759) | (4,170) | (599) | | | 4,453 | (19,277) | (2,853) | (4,965) | | | 5,937 | (26,036) | (7,023) |

Fig. 11 & 12

| | Q |
|---|---|
| 1 | )) |
| 2 | **Flow Study** |
| 3 | (514) |
| 4 | (299) |
| 5 | 65 |
| 6 | (1,103) |
| 7 | (1,514) |
| 8 | (2,262) |
| 9 | (447) |
| 10 | 529 |
| 11 | 1,938 |
| 12 | (767) |
| 13 | (492) |
| 14 | (698) |
| 15 | (5,564) |

# TEIS

## CVP Hydro

### Capacity (MW)

| | No Action Avg. | | | | | No Action Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 1,638 | 1,012 | 211 | 934 | 704 | 1,551 | 565 | 215 | 396 | 1,155 |
| Feb | 1,691 | 1,088 | 165 | 965 | 727 | 1,454 | 511 | 51 | 481 | 974 |
| Mar | 1,723 | 870 | 148 | 722 | 1,001 | 1,524 | 537 | 88 | 398 | 1,126 |
| Apr | 1,741 | 1,042 | 129 | 929 | 812 | 1,608 | 773 | 60 | 749 | 859 |
| May | 1,753 | 1,444 | 144 | 1,369 | 384 | 1,488 | 1,167 | 70 | 1,029 | 459 |
| Jun | 1,750 | 1,582 | 169 | 1,440 | 310 | 1,795 | 1,416 | 184 | 1,199 | 596 |
| Jul | 1,714 | 1,711 | 189 | 1,553 | 162 | 1,532 | 1,489 | 109 | 1,229 | 303 |
| Aug | 1,637 | 1,531 | 175 | 1,506 | 131 | 1,513 | 1,092 | 106 | 1,011 | 503 |
| Sep | 1,551 | 1,353 | 153 | 1,195 | 356 | 1,366 | 1,021 | 109 | 958 | 409 |
| Oct | 1,534 | 882 | 137 | 787 | 748 | 1,401 | 589 | 108 | 531 | 870 |
| Nov | 1,547 | 790 | 180 | 672 | 875 | 1,351 | 600 | 94 | 520 | 831 |
| Dec | 1,588 | 930 | 192 | 769 | 819 | 1,252 | 534 | 96 | 468 | 784 |
| Total | 19,867 | 14,235 | 1,992 | 12,840 | 7,028 | 17,835 | 10,293 | 1,290 | 8,966 | 8,869 |
| Average | 1,656 | 1,186 | 166 | 1,070 | 586 | 1,486 | 858 | 108 | 747 | 739 |
| Diff. from No Action | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |

| | State Permit Alt. Avg. | | | | | State Permit Alt. Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 1,646 | 1,026 | 209 | 948 | 698 | 1,572 | 595 | 218 | 398 | 1,174 |
| Feb | 1,699 | 1,102 | 163 | 980 | 719 | 1,478 | 518 | 71 | 490 | 988 |
| Mar | 1,729 | 898 | 154 | 744 | 985 | 1,794 | 549 | 121 | 394 | 1,400 |
| Apr | 1,747 | 1,048 | 134 | 931 | 816 | 1,691 | 765 | 118 | 672 | 1,019 |
| May | 1,760 | 1,459 | 145 | 1,380 | 380 | 1,735 | 1,179 | 145 | 1,102 | 633 |
| Jun | 1,756 | 1,653 | 175 | 1,485 | 271 | 1,457 | 1,229 | 93 | 1,183 | 274 |
| Jul | 1,722 | 1,663 | 194 | 1,512 | 210 | 1,527 | 1,408 | 176 | 1,199 | 328 |
| Aug | 1,647 | 1,515 | 177 | 1,397 | 249 | 1,318 | 1,221 | 127 | 1,122 | 197 |
| Sep | 1,562 | 1,372 | 154 | 1,194 | 368 | 1,398 | 1,078 | 110 | 1,015 | 384 |
| Oct | 1,548 | 869 | 137 | 774 | 774 | 1,436 | 604 | 105 | 544 | 892 |
| Nov | 1,559 | 815 | 180 | 680 | 880 | 1,416 | 630 | 111 | 502 | 914 |
| Dec | 1,599 | 862 | 192 | 713 | 887 | 1,404 | 541 | 95 | 456 | 948 |
| Total | 19,974 | 14,282 | 2,014 | 12,738 | 7,237 | 18,226 | 10,316 | 1,490 | 9,075 | 9,151 |
| Average | 1,665 | 1,190 | 168 | 1,061 | 603 | 1,519 | 860 | 124 | 756 | 763 |
| Diff. from No Action | 0.54% | 0.33% | 1.10% | -0.79% | 2.97% | 2.19% | 0.23% | 15.50% | 1.21% | 3.18% |

## TEIS

### CVP Hydro

**Capacity (MW)**

| | Max. Flow Alt. Avg. | | | | | Max. Flow Alt. Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 1,604 | 982 | 214 | 886 | 718 | 1,532 | 565 | 261 | 429 | 1,103 |
| Feb | 1,663 | 1,072 | 159 | 952 | 711 | 1,438 | 545 | 25 | 529 | 909 |
| Mar | 1,701 | 838 | 142 | 700 | 1,002 | 1,215 | 524 | 157 | 340 | 875 |
| Apr | 1,718 | 967 | 118 | 917 | 802 | 1,593 | 707 | 48 | 697 | 897 |
| May | 1,727 | 1,334 | 127 | 1,270 | 456 | 1,690 | 1,039 | 91 | 1,001 | 689 |
| Jun | 1,716 | 1,381 | 134 | 1,227 | 489 | 1,483 | 1,106 | 102 | 1,000 | 483 |
| Jul | 1,669 | 1,279 | 145 | 1,188 | 481 | 1,579 | 1,146 | 62 | 1,028 | 551 |
| Aug | 1,588 | 1,172 | 152 | 1,088 | 500 | 1,499 | 929 | 58 | 910 | 589 |
| Sep | 1,501 | 1,061 | 142 | 964 | 537 | 1,430 | 921 | 102 | 866 | 564 |
| Oct | 1,478 | 628 | 119 | 553 | 924 | 1,162 | 538 | 110 | 465 | 697 |
| Nov | 1,494 | 666 | 166 | 569 | 925 | 1,369 | 575 | 88 | 460 | 909 |
| Dec | 1,540 | 754 | 187 | 611 | 929 | 1,345 | 511 | 133 | 426 | 919 |
| Total | 19,397 | 12,132 | 1,805 | 10,923 | 8,473 | 17,335 | 9,105 | 1,237 | 8,152 | 9,183 |
| Average | 1,616 | 1,011 | 150 | 910 | 706 | 1,445 | 759 | 103 | 679 | 765 |
| Diff. from No Action | -2.37% | -14.77% | -9.39% | -14.92% | 20.57% | -2.80% | -11.53% | -4.11% | -9.09% | 3.55% |
| | Percent Inflow Alt. Avg. | | | | | Percent Inflow Alt. Dry | | | | |
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 1,638 | 1,003 | 211 | 917 | 721 | 1,322 | 566 | 247 | 374 | 948 |
| Feb | 1,691 | 1,079 | 167 | 955 | 736 | 1,568 | 517 | 204 | 360 | 1,208 |
| Mar | 1,722 | 852 | 147 | 705 | 1,017 | 1,444 | 561 | 151 | 366 | 1,079 |
| Apr | 1,740 | 998 | 128 | 922 | 818 | 1,632 | 734 | 125 | 675 | 957 |
| May | 1,751 | 1,423 | 143 | 1,348 | 403 | 1,592 | 1,031 | 94 | 976 | 616 |
| Jun | 1,746 | 1,616 | 167 | 1,429 | 317 | 1,713 | 1,395 | 170 | 1,108 | 605 |
| Jul | 1,710 | 1,711 | 185 | 1,508 | 202 | 1,578 | 1,497 | 122 | 1,187 | 391 |
| Aug | 1,633 | 1,575 | 174 | 1,481 | 152 | 1,311 | 999 | 124 | 996 | 315 |
| Sep | 1,550 | 1,343 | 152 | 1,235 | 315 | 1,275 | 1,017 | 108 | 934 | 341 |
| Oct | 1,534 | 838 | 135 | 744 | 790 | 1,475 | 587 | 106 | 525 | 950 |
| Nov | 1,546 | 779 | 180 | 660 | 887 | 1,489 | 632 | 195 | 471 | 1,018 |
| Dec | 1,589 | 922 | 193 | 761 | 827 | 1,367 | 529 | 110 | 432 | 936 |
| Total | 19,849 | 14,138 | 1,982 | 12,664 | 7,185 | 17,766 | 10,066 | 1,756 | 8,404 | 9,362 |
| Average | 1,654 | 1,178 | 165 | 1,055 | 599 | 1,480 | 839 | 146 | 700 | 780 |
| Diff. from No Action | -0.09% | -0.68% | -0.50% | -1.37% | 2.24% | -0.39% | -2.20% | 36.12% | -6.27% | 5.56% |

## TEIS

### CVP Hydro

**Capacity (MW)**

| | Flow Study Alt. Avg. | | | | | Flow Study Alt. Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 1,633 | 1,003 | 211 | 919 | 714 | 1,364 | 561 | 208 | 383 | 981 |
| Feb | 1,688 | 1,081 | 159 | 959 | 729 | 1,519 | 496 | 92 | 432 | 1,087 |
| Mar | 1,720 | 861 | 147 | 714 | 1,006 | 1,750 | 544 | 117 | 374 | 1,376 |
| Apr | 1,738 | 978 | 126 | 888 | 851 | 1,798 | 738 | 152 | 602 | 1,196 |
| May | 1,749 | 1,398 | 140 | 1,322 | 428 | 1,566 | 973 | 48 | 907 | 659 |
| Jun | 1,741 | 1,562 | 162 | 1,366 | 375 | 1,648 | 1,251 | 62 | 1,157 | 491 |
| Jul | 1,701 | 1,671 | 171 | 1,491 | 210 | 1,587 | 1,297 | 63 | 1,271 | 316 |
| Aug | 1,627 | 1,523 | 172 | 1,495 | 133 | 1,513 | 1,147 | 93 | 1,112 | 401 |
| Sep | 1,543 | 1,350 | 151 | 1,118 | 425 | 1,368 | 1,162 | 107 | 1,104 | 264 |
| Oct | 1,528 | 800 | 137 | 704 | 824 | 1,428 | 609 | 107 | 540 | 889 |
| Nov | 1,538 | 749 | 175 | 638 | 900 | 1,413 | 576 | 108 | 491 | 922 |
| Dec | 1,582 | 844 | 195 | 686 | 896 | 1,396 | 572 | 250 | 383 | 1,014 |
| Total | 19,789 | 13,817 | 1,946 | 12,298 | 7,490 | 18,350 | 9,923 | 1,407 | 8,754 | 9,596 |
| Average | 1,649 | 1,151 | 162 | 1,025 | 624 | 1,529 | 827 | 117 | 730 | 800 |
| Diff. from No Action | -0.40% | -2.93% | -2.31% | -4.22% | 6.58% | 2.89% | -3.59% | 9.07% | -2.36% | 8.20% |

| | Revised Existing Avg. | | | | | Revised Existing Dry | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 1,653 | 1,032 | 212 | 946 | 707 | 1,551 | 578 | 210 | 414 | 1,137 |
| Feb | 1,705 | 1,104 | 167 | 983 | 722 | 1,512 | 525 | 81 | 470 | 1,042 |
| Mar | 1,733 | 886 | 151 | 736 | 997 | 1,539 | 538 | 108 | 415 | 1,124 |
| Apr | 1,750 | 1,014 | 136 | 930 | 820 | 1,629 | 849 | 103 | 748 | 881 |
| May | 1,761 | 1,432 | 145 | 1,358 | 404 | 1,409 | 1,209 | 32 | 1,199 | 210 |
| Jun | 1,755 | 1,596 | 170 | 1,418 | 338 | 1,816 | 1,430 | 187 | 1,235 | 581 |
| Jul | 1,721 | 1,616 | 189 | 1,457 | 263 | 1,561 | 1,432 | 212 | 1,271 | 290 |
| Aug | 1,649 | 1,532 | 176 | 1,507 | 143 | 1,262 | 1,204 | 73 | 1,147 | 116 |
| Sep | 1,566 | 1,400 | 151 | 1,129 | 437 | 1,416 | 952 | 108 | 887 | 530 |
| Oct | 1,554 | 869 | 139 | 771 | 783 | 1,425 | 607 | 105 | 546 | 879 |
| Nov | 1,566 | 830 | 177 | 667 | 900 | 1,228 | 566 | 96 | 542 | 686 |
| Dec | 1,606 | 858 | 193 | 699 | 907 | 1,389 | 567 | 94 | 473 | 916 |
| Total | 20,021 | 14,168 | 2,006 | 12,601 | 7,420 | 17,737 | 10,457 | 1,409 | 9,346 | 8,392 |
| Average | 1,668 | 1,181 | 167 | 1,050 | 618 | 1,478 | 871 | 117 | 779 | 699 |
| Diff. from No Action | 0.77% | -0.47% | 0.70% | -1.86% | 5.58% | -0.55% | 1.60% | 9.22% | 4.23% | -5.38% |

| | TEIS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CVP Hydro** | | | | | | | | |
| | **Capacity (MW)** | | | | | | | | |
| | **Difference Avg. (No Action - No Action)** | | | | | **Difference Dry (No Action - No Action)** | | | |
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | - | - | - | - | - | - | - | - | - | - |
| Feb | - | - | - | - | - | - | - | - | - | - |
| Mar | - | - | - | - | - | - | - | - | - | - |
| Apr | - | - | - | - | - | - | - | - | - | - |
| May | - | - | - | - | - | - | - | - | - | - |
| Jun | - | - | - | - | - | - | - | - | - | - |
| Jul | - | - | - | - | - | - | - | - | - | - |
| Aug | - | - | - | - | - | - | - | - | - | - |
| Sep | - | - | - | - | - | - | - | - | - | - |
| Oct | - | - | - | - | - | - | - | - | - | - |
| Nov | - | - | - | - | - | - | - | - | - | - |
| Dec | - | - | - | - | - | - | - | - | - | - |
| **Total** | - | - | - | - | - | - | - | - | - | - |
| **Average** | - | - | - | - | - | - | - | - | - | - |
| **Diff. from No Action** | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* | *0.00%* |

| | **Difference Avg. (State Permit Alt. - No Action)** | | | | | **Difference Dry (State Permit Alt. - No Action)** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 9 | 14 | (2) | 14 | (5) | 21 | 29 | 3 | 2 | 19 |
| Feb | 8 | 15 | (2) | 16 | (8) | 24 | 8 | 20 | 10 | 15 |
| Mar | 7 | 29 | 6 | 23 | (16) | 270 | 12 | 33 | (4) | 274 |
| Apr | 5 | 6 | 5 | 2 | 3 | 83 | (8) | 58 | (77) | 160 |
| May | 7 | 15 | 1 | 11 | (4) | 247 | 12 | 75 | 74 | 174 |
| Jun | 6 | 70 | 6 | 45 | (38) | (338) | (186) | (91) | (16) | (322) |
| Jul | 7 | (48) | 5 | (41) | 49 | (5) | (81) | 67 | (30) | 25 |
| Aug | 10 | (16) | 2 | (109) | 118 | (195) | 129 | 21 | 111 | (306) |
| Sep | 11 | 18 | 1 | (1) | 13 | 32 | 57 | 1 | 57 | (25) |
| Oct | 14 | (13) | - | (13) | 26 | 35 | 15 | (3) | 13 | 22 |
| Nov | 13 | 24 | - | 8 | 5 | 65 | 30 | 17 | (19) | 83 |
| Dec | 11 | (68) | - | (57) | 67 | 152 | 7 | (1) | (12) | 164 |
| **Total** | 107 | 47 | 22 | (102) | 209 | 391 | 23 | 200 | 109 | 282 |
| **Average** | 9 | 4 | 2 | (8) | 17 | 33 | 2 | 17 | 9 | 24 |
| **Diff. from No Action** | *0.54%* | *0.33%* | *1.10%* | *-0.79%* | *2.97%* | *2.19%* | *0.23%* | *15.50%* | *1.21%* | *3.18%* |

| | TEIS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CVP Hydro** | | | | | | | | |
| | **Capacity (MW)** | | | | | | | | |
| | **Difference Avg. (Max. Flow Alt. - No Action)** | | | | | **Difference Dry (Max. Flow Alt. - No Action)** | | | | |
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | (34) | (30) | 3 | (48) | 14 | (19) | (1) | 46 | 33 | (52) |
| Feb | (29) | (16) | (6) | (13) | (16) | (16) | 35 | (26) | 49 | (65) |
| Mar | (22) | (32) | (6) | (22) | 0 | (309) | (13) | 69 | (58) | (251) |
| Apr | (23) | (75) | (11) | (12) | (11) | (15) | (67) | (12) | (53) | 38 |
| May | (27) | (110) | (17) | (99) | 72 | 202 | (128) | 21 | (28) | 230 |
| Jun | (34) | (202) | (35) | (214) | 180 | (312) | (310) | (82) | (199) | (113) |
| Jul | (45) | (433) | (44) | (364) | 319 | 47 | (344) | (47) | (201) | 248 |
| Aug | (49) | (359) | (23) | (418) | 369 | (14) | (163) | (48) | (101) | 87 |
| Sep | (50) | (293) | (11) | (232) | 181 | 64 | (99) | (7) | (91) | 155 |
| Oct | (57) | (253) | (18) | (233) | 177 | (239) | (51) | 2 | (66) | (174) |
| Nov | (53) | (125) | (14) | (103) | 50 | 18 | (25) | (6) | (60) | 78 |
| Dec | (49) | (176) | (5) | (158) | 110 | 93 | (23) | 37 | (42) | 135 |
| Total | (471) | (2,103) | (187) | (1,916) | 1,445 | (500) | (1,187) | (53) | (815) | 315 |
| Average | (39) | (175) | (16) | (160) | 120 | (42) | (99) | (4) | (68) | 26 |
| Diff. from No Action | -2.37% | -14.77% | -9.39% | -14.92% | 20.57% | -2.80% | -11.53% | -4.11% | -9.09% | 3.55% |
| | **Difference Avg. (Percent Inflow Alt. - No Action)** | | | | | **Difference Dry (Percent Inflow Alt. - No Action)** | | | | |
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | - | (9) | - | (17) | 17 | (229) | 1 | 32 | (22) | (207) |
| Feb | (0) | (9) | 2 | (10) | 10 | 114 | 6 | 153 | (120) | 234 |
| Mar | (1) | (17) | (1) | (16) | 16 | (80) | 25 | 63 | (32) | (48) |
| Apr | (1) | (43) | (1) | (7) | 6 | 24 | (39) | 65 | (74) | 98 |
| May | (3) | (21) | (1) | (21) | 19 | 104 | (136) | 24 | (52) | 156 |
| Jun | (4) | 34 | (2) | (12) | 7 | (82) | (21) | (14) | (91) | 9 |
| Jul | (5) | (1) | (4) | (45) | 40 | 46 | 8 | 13 | (42) | 88 |
| Aug | (4) | 44 | (1) | (25) | 21 | (202) | (93) | 18 | (14) | (188) |
| Sep | (1) | (11) | (1) | 40 | (41) | (91) | (3) | (1) | (23) | (68) |
| Oct | (1) | (44) | (2) | (43) | 43 | 74 | (2) | (2) | (6) | 80 |
| Nov | (0) | (12) | - | (12) | 12 | 138 | 32 | 101 | (49) | 187 |
| Dec | 0 | (8) | 1 | (8) | 8 | 115 | (5) | 14 | (36) | 151 |
| Total | (19) | (97) | (10) | (176) | 157 | (69) | (227) | 466 | (563) | 494 |
| Average | (2) | (8) | (1) | (15) | 13 | (6) | (19) | 39 | (47) | 41 |
| Diff. from No Action | -0.09% | -0.68% | -0.50% | -1.37% | 2.24% | -0.39% | -2.20% | 36.12% | -6.27% | 5.56% |

## TEIS
### CVP Hydro
#### Capacity (MW)

| | Difference Avg. (Flow Study Alt. - No Action) | | | | | Difference Dry (Flow Study Alt. - No Action) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | (5) | (10) | - | (15) | 10 | (187) | (5) | (7) | (13) | (174) |
| Feb | (3) | (6) | (6) | (5) | 2 | 65 | (15) | 41 | (49) | 114 |
| Mar | (3) | (8) | (1) | (7) | 5 | 226 | 7 | 29 | (23) | 249 |
| Apr | (3) | (64) | (3) | (41) | 38 | 190 | (35) | 92 | (147) | 337 |
| May | (4) | (46) | (4) | (47) | 43 | 78 | (194) | (22) | (122) | 200 |
| Jun | (9) | (21) | (7) | (75) | 66 | (147) | (165) | (122) | (42) | (105) |
| Jul | (13) | (41) | (18) | (62) | 49 | 55 | (192) | (46) | 42 | 13 |
| Aug | (10) | (8) | (3) | (11) | 2 | (0) | 55 | (13) | 102 | (102) |
| Sep | (8) | (4) | (2) | (78) | 70 | 2 | 141 | (2) | 146 | (144) |
| Oct | (7) | (82) | - | (83) | 76 | 27 | 20 | (1) | 9 | 18 |
| Nov | (8) | (41) | (5) | (33) | 25 | 62 | (25) | 14 | (30) | 91 |
| Dec | (7) | (86) | 3 | (83) | 76 | 144 | 38 | 154 | (85) | 229 |
| Total | (79) | (417) | (46) | (541) | 462 | 515 | (370) | 117 | (212) | 727 |
| Average | (7) | (35) | (4) | (45) | 39 | 43 | (31) | 10 | (18) | 61 |
| Diff. from No Action | -0.40% | -2.93% | -2.31% | -4.22% | 6.58% | 2.89% | -3.59% | 9.07% | -2.36% | 8.20% |

| | Difference Avg. (Revised Existing - No Action) | | | | | Difference Dry (Revised Existing - No Action) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale | Available | w/ Energy | PU | w/ Energy for Sale | w/o Energy for Sale |
| Jan | 15 | 20 | 1 | 12 | 3 | 0 | 13 | (5) | 18 | (18) |
| Feb | 14 | 16 | 2 | 18 | (4) | 58 | 15 | 30 | (10) | 68 |
| Mar | 10 | 17 | 3 | 15 | (4) | 15 | 2 | 20 | 17 | (2) |
| Apr | 9 | (28) | 7 | 2 | 7 | 21 | 76 | 43 | (1) | 22 |
| May | 8 | (12) | 1 | (11) | 19 | (79) | 42 | (38) | 170 | (249) |
| Jun | 5 | 14 | 1 | (23) | 28 | 21 | 15 | 3 | 36 | (15) |
| Jul | 7 | (95) | - | (95) | 102 | 29 | (57) | 103 | 42 | (13) |
| Aug | 12 | 1 | 1 | 1 | 12 | (251) | 112 | (33) | 136 | (387) |
| Sep | 15 | 46 | (2) | (66) | 81 | 50 | (69) | (1) | (71) | 121 |
| Oct | 20 | (13) | 2 | (16) | 35 | 24 | 18 | (3) | 15 | 9 |
| Nov | 20 | 40 | (3) | (5) | 25 | (123) | (34) | 2 | 22 | (145) |
| Dec | 18 | (72) | 1 | (70) | 88 | 137 | 34 | (2) | 5 | 132 |
| Total | 153 | (67) | 14 | (239) | 392 | (98) | 165 | 119 | 379 | (477) |
| Average | 13 | (6) | 1 | (20) | 33 | (8) | 14 | 10 | 32 | (40) |
| Diff. from No Action | 0.77% | -0.47% | 0.70% | -1.86% | 5.58% | -0.55% | 1.60% | 9.22% | 4.23% | -5.38% |

# TEIS

## CVP Hydro

### Energy (GWH)

| | No Action Avg. | | | | | | | | | No Action Dry | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 116 | 223 | 339 | 88 | 59 | 147 | 28 | 165 | 192 | 35 | 88 | 123 | 89 | 59 | 148 | (54) | 29 | (25) |
| Feb | 117 | 212 | 330 | 71 | 47 | 118 | 47 | 165 | 212 | 27 | 83 | 110 | 13 | 9 | 22 | 14 | 74 | 88 |
| Mar | 95 | 254 | 349 | 68 | 45 | 113 | 26 | 209 | 235 | 31 | 118 | 148 | 42 | 28 | 69 | (11) | 90 | 79 |
| Apr | 110 | 280 | 390 | 54 | 36 | 90 | 56 | 244 | 300 | 46 | 176 | 222 | 17 | 12 | 29 | 29 | 164 | 193 |
| May | 182 | 388 | 569 | 58 | 39 | 97 | 124 | 349 | 473 | 120 | 289 | 409 | 17 | 12 | 29 | 103 | 278 | 381 |
| Jun | 213 | 442 | 655 | 69 | 46 | 114 | 144 | 396 | 541 | 140 | 332 | 471 | 72 | 48 | 120 | 68 | 284 | 352 |
| Jul | 281 | 462 | 742 | 80 | 53 | 133 | 201 | 408 | 609 | 207 | 341 | 548 | 37 | 25 | 62 | 169 | 317 | 486 |
| Aug | 183 | 433 | 615 | 74 | 49 | 123 | 109 | 384 | 492 | 115 | 283 | 398 | 39 | 26 | 65 | 76 | 257 | 333 |
| Sep | 101 | 241 | 342 | 65 | 43 | 108 | 36 | 198 | 234 | 67 | 168 | 234 | 38 | 26 | 64 | 28 | 142 | 170 |
| Oct | 78 | 210 | 288 | 60 | 40 | 101 | 18 | 169 | 187 | 36 | 110 | 145 | 41 | 27 | 69 | (5) | 82 | 77 |
| Nov | 75 | 169 | 244 | 71 | 47 | 118 | 4 | 122 | 127 | 37 | 97 | 134 | 39 | 26 | 66 | (2) | 70 | 68 |
| Dec | 103 | 207 | 309 | 80 | 53 | 133 | 23 | 153 | 176 | 34 | 85 | 119 | 42 | 28 | 70 | (7) | 57 | 49 |
| Total | 1,652 | 3,521 | 5,173 | 836 | 558 | 1,394 | 816 | 2,963 | 3,779 | 895 | 2,167 | 3,062 | 487 | 325 | 811 | 408 | 1,843 | 2,251 |
| | | | 0.0% | | | 0.0% | | | 0.0% | | | 0.0% | | | 0.0% | | | 0.0% |

| | State Permit Alt. Avg. | | | | | | | | | State Permit Alt. Dry | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 123 | 228 | 351 | 88 | 59 | 146 | 35 | 169 | 204 | 36 | 89 | 125 | 88 | 59 | 147 | (52) | 30 | (22) |
| Feb | 123 | 218 | 341 | 70 | 47 | 116 | 53 | 172 | 225 | 28 | 83 | 111 | 15 | 10 | 24 | 13 | 73 | 86 |
| Mar | 103 | 260 | 363 | 71 | 47 | 118 | 32 | 213 | 245 | 30 | 118 | 148 | 48 | 32 | 80 | (18) | 86 | 68 |
| Apr | 118 | 284 | 401 | 56 | 37 | 93 | 62 | 247 | 308 | 55 | 168 | 223 | 42 | 28 | 70 | 13 | 140 | 153 |
| May | 189 | 397 | 586 | 59 | 39 | 98 | 130 | 357 | 487 | 112 | 291 | 402 | 59 | 39 | 98 | 53 | 251 | 304 |
| Jun | 221 | 452 | 672 | 72 | 48 | 120 | 149 | 404 | 553 | 144 | 335 | 478 | 36 | 24 | 60 | 108 | 311 | 419 |
| Jul | 298 | 469 | 768 | 82 | 55 | 137 | 216 | 414 | 631 | 229 | 374 | 603 | 66 | 44 | 110 | 163 | 330 | 493 |
| Aug | 199 | 445 | 644 | 74 | 49 | 123 | 125 | 396 | 521 | 169 | 327 | 496 | 46 | 30 | 76 | 123 | 297 | 420 |
| Sep | 132 | 270 | 402 | 66 | 44 | 109 | 66 | 226 | 293 | 89 | 193 | 281 | 36 | 24 | 60 | 53 | 169 | 221 |
| Oct | 86 | 213 | 299 | 60 | 40 | 100 | 26 | 173 | 199 | 36 | 114 | 151 | 41 | 28 | 69 | (5) | 87 | 82 |
| Nov | 80 | 174 | 254 | 71 | 47 | 118 | 10 | 127 | 136 | 40 | 95 | 135 | 47 | 31 | 78 | (7) | 64 | 57 |
| Dec | 110 | 212 | 322 | 80 | 53 | 133 | 30 | 159 | 189 | 36 | 86 | 122 | 47 | 31 | 79 | (11) | 55 | 44 |
| Total | 1,783 | 3,621 | 5,404 | 847 | 565 | 1,412 | 935 | 3,056 | 3,992 | 1,004 | 2,273 | 3,277 | 570 | 380 | 951 | 434 | 1,893 | 2,327 |
| | | | 4.5% | | | 1.3% | | | 5.6% | | | 7.0% | | | 17.2% | | | 3.4% |

# TEIS

## CVP Hydro

### Energy (GWH)

| | Max. Flow Alt. Avg. | | | | | | | | | Max. Flow Alt. Dry | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 107 | 217 | 325 | 87 | 58 | 145 | 20 | 159 | 179 | 33 | 86 | 119 | 87 | 58 | 144 | (54) | 29 | (25) |
| Feb | 113 | 216 | 329 | 68 | 45 | 114 | 44 | 171 | 215 | 31 | 91 | 122 | 6 | 4 | 10 | 25 | 87 | 112 |
| Mar | 92 | 252 | 343 | 66 | 44 | 110 | 26 | 208 | 233 | 36 | 119 | 154 | 84 | 56 | 140 | (48) | 63 | 14 |
| Apr | 101 | 267 | 369 | 49 | 33 | 82 | 52 | 234 | 287 | 52 | 180 | 232 | 16 | 11 | 27 | 36 | 169 | 205 |
| May | 129 | 321 | 450 | 50 | 33 | 83 | 79 | 288 | 367 | 75 | 243 | 318 | 30 | 20 | 50 | 45 | 223 | 269 |
| Jun | 132 | 351 | 483 | 53 | 35 | 89 | 79 | 316 | 394 | 88 | 278 | 367 | 41 | 27 | 68 | 47 | 251 | 299 |
| Jul | 178 | 340 | 518 | 58 | 39 | 97 | 120 | 301 | 421 | 135 | 265 | 400 | 18 | 12 | 30 | 116 | 253 | 370 |
| Aug | 122 | 312 | 434 | 62 | 42 | 104 | 59 | 271 | 330 | 71 | 240 | 311 | 16 | 11 | 27 | 54 | 230 | 284 |
| Sep | 70 | 181 | 252 | 58 | 39 | 97 | 12 | 142 | 154 | 46 | 129 | 175 | 35 | 23 | 58 | 11 | 106 | 117 |
| Oct | 37 | 126 | 163 | 50 | 34 | 84 | (13) | 92 | 79 | 28 | 91 | 119 | 47 | 31 | 78 | (19) | 59 | 40 |
| Nov | 53 | 130 | 183 | 65 | 43 | 108 | (11) | 86 | 75 | 29 | 74 | 103 | 28 | 19 | 47 | 0 | 55 | 56 |
| Dec | 79 | 171 | 250 | 77 | 51 | 127 | 3 | 120 | 123 | 29 | 72 | 101 | 44 | 29 | 74 | (15) | 43 | 28 |
| Total | 1,213 | 2,885 | 4,098 | 745 | 496 | 1,241 | 469 | 2,388 | 2,857 | 652 | 1,870 | 2,522 | 452 | 302 | 754 | 200 | 1,568 | 1,768 |
| | | | -20.8% | | | -11.0% | | | -24.4% | | | -17.6% | | | -7.0% | | | -31.5% |

| | Percent Inflow Alt. Avg. | | | | | | | | | Percent Inflow Alt. Dry | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 113 | 220 | 334 | 89 | 59 | 148 | 25 | 161 | 186 | 35 | 86 | 121 | 96 | 64 | 160 | (61) | 22 | (40) |
| Feb | 115 | 210 | 325 | 71 | 48 | 119 | 43 | 163 | 206 | 31 | 82 | 113 | 73 | 49 | 122 | (42) | 33 | (9) |
| Mar | 91 | 250 | 341 | 69 | 46 | 115 | 23 | 204 | 226 | 34 | 120 | 154 | 68 | 45 | 113 | (34) | 75 | 41 |
| Apr | 107 | 279 | 386 | 54 | 36 | 90 | 54 | 243 | 296 | 54 | 183 | 237 | 44 | 29 | 73 | 10 | 154 | 164 |
| May | 157 | 363 | 520 | 57 | 38 | 96 | 100 | 325 | 424 | 101 | 268 | 370 | 30 | 20 | 50 | 71 | 248 | 319 |
| Jun | 179 | 420 | 599 | 68 | 45 | 114 | 111 | 375 | 486 | 137 | 314 | 452 | 71 | 47 | 118 | 67 | 267 | 334 |
| Jul | 255 | 449 | 704 | 79 | 52 | 131 | 176 | 397 | 573 | 183 | 324 | 507 | 44 | 29 | 73 | 139 | 295 | 434 |
| Aug | 187 | 437 | 624 | 73 | 49 | 122 | 114 | 388 | 503 | 152 | 307 | 459 | 47 | 31 | 78 | 105 | 276 | 381 |
| Sep | 112 | 257 | 370 | 64 | 43 | 107 | 48 | 214 | 262 | 81 | 173 | 254 | 32 | 21 | 54 | 49 | 151 | 200 |
| Oct | 72 | 197 | 268 | 60 | 40 | 99 | 12 | 157 | 169 | 33 | 108 | 141 | 42 | 28 | 70 | (9) | 80 | 71 |
| Nov | 72 | 165 | 238 | 70 | 47 | 117 | 2 | 118 | 120 | 38 | 94 | 132 | 66 | 44 | 111 | (29) | 50 | 21 |
| Dec | 101 | 204 | 305 | 80 | 53 | 133 | 21 | 151 | 172 | 34 | 81 | 115 | 48 | 32 | 80 | (14) | 49 | 34 |
| Total | 1,562 | 3,452 | 5,014 | 834 | 556 | 1,390 | 729 | 2,896 | 3,625 | 915 | 2,139 | 3,054 | 662 | 441 | 1,104 | 253 | 1,698 | 1,951 |
| | | | -3.1% | | | -0.3% | | | -4.7% | | | -0.3% | | | 36.0% | | | -13.3% |

# TEIS

## CVP Hydro

### Energy (GWH)

| | Flow Study Alt. Avg. | | | | | | | | | Flow Study Alt. Dry | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 114 | 222 | 336 | 88 | 59 | 147 | 26 | 163 | 189 | 32 | 84 | 117 | 90 | 60 | 151 | (58) | 24 | (34) |
| Feb | 115 | 209 | 324 | 69 | 46 | 115 | 46 | 163 | 209 | 27 | 81 | 108 | 31 | 21 | 52 | (4) | 60 | 56 |
| Mar | 92 | 249 | 341 | 69 | 46 | 114 | 23 | 203 | 226 | 30 | 116 | 147 | 55 | 37 | 91 | (25) | 80 | 55 |
| Apr | 100 | 265 | 365 | 52 | 35 | 87 | 48 | 230 | 278 | 54 | 166 | 220 | 67 | 45 | 112 | (14) | 121 | 108 |
| May | 161 | 357 | 519 | 56 | 38 | 94 | 105 | 320 | 425 | 91 | 243 | 334 | 14 | 9 | 24 | 77 | 233 | 311 |
| Jun | 166 | 397 | 563 | 66 | 44 | 109 | 100 | 354 | 454 | 115 | 299 | 414 | 13 | 9 | 22 | 101 | 290 | 392 |
| Jul | 248 | 439 | 687 | 72 | 48 | 120 | 176 | 391 | 567 | 162 | 314 | 476 | 15 | 10 | 24 | 147 | 304 | 451 |
| Aug | 178 | 426 | 604 | 72 | 48 | 120 | 106 | 378 | 483 | 122 | 309 | 431 | 33 | 22 | 55 | 89 | 287 | 376 |
| Sep | 118 | 264 | 382 | 64 | 43 | 107 | 54 | 221 | 275 | 89 | 207 | 296 | 38 | 25 | 64 | 51 | 182 | 232 |
| Oct | 64 | 184 | 248 | 61 | 41 | 102 | 3 | 143 | 146 | 38 | 115 | 153 | 46 | 31 | 77 | (8) | 85 | 76 |
| Nov | 68 | 156 | 224 | 68 | 46 | 114 | (1) | 111 | 110 | 35 | 92 | 128 | 48 | 32 | 80 | (13) | 60 | 48 |
| Dec | 97 | 199 | 296 | 80 | 53 | 133 | 17 | 146 | 163 | 37 | 83 | 120 | 82 | 55 | 136 | (45) | 29 | (16) |
| Total | 1,521 | 3,367 | 4,888 | 818 | 545 | 1,362 | 703 | 2,822 | 3,525 | 831 | 2,111 | 2,942 | 533 | 355 | 888 | 298 | 1,756 | 2,054 |
| | | | -5.5% | | | -2.3% | | | -6.7% | | | -3.5% | | | 9.5% | | | -3.7% |

| | Revised Existing Avg. | | | | | | | | | Revised Existing Dry | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 122 | 226 | 348 | 88 | 59 | 147 | 34 | 168 | 201 | 36 | 91 | 127 | 85 | 57 | 143 | (49) | 34 | (15) |
| Feb | 123 | 217 | 340 | 70 | 47 | 117 | 52 | 170 | 222 | 29 | 88 | 116 | 23 | 16 | 39 | 5 | 72 | 77 |
| Mar | 100 | 256 | 356 | 69 | 46 | 115 | 31 | 210 | 240 | 31 | 120 | 151 | 39 | 26 | 66 | (8) | 93 | 85 |
| Apr | 117 | 285 | 401 | 56 | 37 | 93 | 61 | 247 | 309 | 53 | 181 | 234 | 44 | 30 | 74 | 9 | 151 | 160 |
| May | 184 | 386 | 570 | 58 | 38 | 96 | 127 | 347 | 474 | 145 | 269 | 414 | 11 | 7 | 18 | 134 | 262 | 396 |
| Jun | 210 | 439 | 649 | 68 | 46 | 114 | 142 | 393 | 535 | 134 | 329 | 462 | 78 | 52 | 131 | 55 | 276 | 332 |
| Jul | 285 | 456 | 742 | 80 | 53 | 133 | 206 | 403 | 609 | 208 | 347 | 555 | 88 | 59 | 147 | 120 | 288 | 408 |
| Aug | 186 | 428 | 614 | 73 | 49 | 122 | 113 | 379 | 491 | 116 | 289 | 404 | 22 | 15 | 36 | 94 | 274 | 368 |
| Sep | 105 | 237 | 342 | 64 | 42 | 106 | 42 | 194 | 236 | 66 | 168 | 234 | 41 | 27 | 68 | 25 | 141 | 166 |
| Oct | 86 | 211 | 298 | 62 | 42 | 104 | 24 | 170 | 194 | 37 | 117 | 154 | 42 | 28 | 70 | (4) | 89 | 85 |
| Nov | 78 | 170 | 248 | 70 | 47 | 117 | 8 | 123 | 131 | 36 | 95 | 131 | 32 | 22 | 54 | 3 | 73 | 77 |
| Dec | 107 | 207 | 314 | 79 | 53 | 132 | 27 | 155 | 182 | 37 | 89 | 126 | 46 | 31 | 77 | (9) | 58 | 49 |
| Total | 1,703 | 3,517 | 5,220 | 837 | 558 | 1,396 | 866 | 2,959 | 3,825 | 927 | 2,181 | 3,109 | 552 | 370 | 922 | 376 | 1,811 | 2,187 |

| | **TEIS** | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CVP Hydro** | | | | | | | | | | | | | | | | |
| | **Energy (GWH)** | | | | | | | | | **Energy (GWH)** | | | | | | | | |
| | **Difference Avg. (No Action - No Action)** | | | | | | | | | **Difference Dry (No Action - No Action)** | | | | | | | | |
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Feb | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Mar | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Apr | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jun | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Jul | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Aug | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sep | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Oct | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nov | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dec | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | **Difference Avg. (State Permit Alt. - No Action)** | | | | | | | | | **Difference Dry (State Permit Alt. - No Action)** | | | | | | | | |
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
| Jan | 7 | 4 | 11 | (1) | (0) | (1) | 7 | 5 | 12 | 1 | 1 | 2 | (1) | (0) | (1) | 2 | 1 | 3 |
| Feb | 6 | 6 | 12 | (1) | (1) | (1) | 6 | 6 | 13 | 1 | 0 | 1 | 2 | 1 | 3 | (1) | (1) | (2) |
| Mar | 9 | 6 | 14 | 3 | 2 | 4 | 6 | 4 | 10 | (1) | 0 | (0) | 6 | 4 | 11 | (7) | (4) | (11) |
| Apr | 8 | 4 | 12 | 2 | 1 | 3 | 6 | 3 | 8 | 9 | (7) | 2 | 25 | 17 | 41 | (16) | (24) | (40) |
| May | 7 | 9 | 16 | 1 | 1 | 2 | 6 | 8 | 15 | (8) | 1 | (7) | 42 | 28 | 69 | (50) | (26) | (76) |
| Jun | 8 | 10 | 18 | 3 | 2 | 5 | 5 | 8 | 12 | 4 | 3 | 7 | (36) | (24) | (60) | 40 | 27 | 67 |
| Jul | 18 | 7 | 25 | 2 | 1 | 4 | 16 | 6 | 22 | 23 | 33 | 56 | 29 | 19 | 48 | (6) | 13 | 7 |
| Aug | 16 | 12 | 29 | 0 | 0 | 1 | 16 | 12 | 28 | 54 | 45 | 98 | 7 | 4 | 11 | 47 | 40 | 87 |
| Sep | 31 | 29 | 60 | 1 | 1 | 1 | 30 | 28 | 58 | 22 | 25 | 47 | (2) | (2) | (4) | 24 | 27 | 51 |
| Oct | 8 | 4 | 12 | (0) | (0) | (0) | 8 | 4 | 12 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 5 | 5 |
| Nov | 5 | 4 | 10 | - | - | - | 5 | 4 | 10 | 2 | (1) | 1 | 7 | 5 | 12 | (5) | (6) | (11) |
| Dec | 8 | 6 | 13 | 0 | 0 | 0 | 7 | 5 | 13 | 2 | 1 | 3 | 6 | 4 | 9 | (4) | (2) | (6) |
| Total | 130 | 100 | 231 | 11 | 7 | 18 | 120 | 93 | 213 | 109 | 106 | 215 | 84 | 56 | 139 | 25 | 51 | 76 |
| | | | 4.5% | | | 1.3% | | | 5.8% | | | 7.0% | | | 17.2% | | | 3.4% |

# TEIS

## CVP Hydro

| | Energy (GWH) | | | | | | | | | Energy (GWH) | | | | | | | | |
| | Difference Avg. (Max. Flow Alt. - No Action) | | | | | | | | | Difference Dry (Max. Flow Alt. - No Action) | | | | | | | | |
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | (9) | (6) | (15) | (1) | (1) | (2) | (8) | (5) | (13) | (2) | (2) | (4) | (2) | (1) | (4) | 0 | (0) | 0 |
| Feb | (5) | 4 | (1) | (2) | (2) | (4) | (2) | 5 | 3 | 4 | 8 | 13 | (7) | (5) | (12) | 11 | 13 | 24 |
| Mar | (3) | (2) | (5) | (2) | (1) | (3) | (1) | (1) | (2) | 5 | 1 | 6 | 42 | 28 | 71 | (37) | (27) | (65) |
| Apr | (8) | (13) | (21) | (5) | (3) | (8) | (4) | (10) | (13) | 6 | 4 | 10 | (1) | (1) | (1) | 7 | 5 | 12 |
| May | (53) | (67) | (120) | (8) | (6) | (14) | (45) | (61) | (106) | (45) | (46) | (91) | 13 | 8 | 21 | (58) | (54) | (112) |
| Jun | (81) | (91) | (172) | (15) | (10) | (26) | (66) | (81) | (146) | (51) | (53) | (105) | (31) | (21) | (52) | (21) | (33) | (53) |
| Jul | (102) | (122) | (224) | (22) | (14) | (36) | (81) | (108) | (189) | (72) | (76) | (148) | (19) | (13) | (32) | (53) | (63) | (116) |
| Aug | (61) | (120) | (181) | (11) | (8) | (19) | (50) | (113) | (162) | (45) | (42) | (87) | (23) | (15) | (38) | (22) | (27) | (49) |
| Sep | (30) | (60) | (90) | (6) | (4) | (10) | (24) | (56) | (80) | (21) | (39) | (59) | (4) | (3) | (6) | (17) | (36) | (53) |
| Oct | (41) | (84) | (124) | (10) | (7) | (16) | (31) | (77) | (108) | (8) | (19) | (27) | 6 | 4 | 10 | (14) | (23) | (37) |
| Nov | (22) | (40) | (62) | (6) | (4) | (10) | (16) | (36) | (52) | (9) | (22) | (31) | (11) | (7) | (18) | 2 | (15) | (12) |
| Dec | (24) | (36) | (59) | (3) | (2) | (6) | (20) | (33) | (53) | (6) | (12) | (18) | 2 | 2 | 4 | (8) | (14) | (22) |
| Total | (439) | (636) | (1,075) | (92) | (61) | (153) | (347) | (575) | (922) | (243) | (297) | (540) | (34) | (23) | (57) | (209) | (274) | (483) |
| | | | -22.8% | | | -11.0% | | | -24.4% | | | -17.6% | | | -7.0% | | | -21.5% |

| | Difference Avg. (Percent Inflow Alt. - No Action) | | | | | | | | | Difference Dry (Percent Inflow Alt. - No Action) | | | | | | | | |
| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | (3) | (3) | (6) | 0 | 0 | 1 | (3) | (3) | (6) | (0) | (2) | (2) | 7 | 5 | 12 | (7) | (7) | (14) |
| Feb | (3) | (2) | (5) | 1 | 0 | 1 | (3) | (3) | (6) | 4 | (1) | 4 | 60 | 40 | 100 | (56) | (41) | (97) |
| Mar | (3) | (5) | (8) | 1 | 1 | 1 | (4) | (5) | (9) | 4 | 3 | 6 | 26 | 18 | 44 | (23) | (15) | (38) |
| Apr | (2) | (1) | (4) | (0) | (0) | (0) | (2) | (1) | (4) | 8 | 7 | 15 | 27 | 18 | 45 | (19) | (10) | (29) |
| May | (25) | (25) | (50) | (1) | (0) | (1) | (24) | (24) | (49) | (19) | (21) | (40) | 13 | 8 | 21 | (32) | (30) | (61) |
| Jun | (34) | (22) | (56) | (0) | (0) | (0) | (33) | (22) | (55) | (2) | (17) | (20) | (1) | (1) | (2) | (1) | (17) | (18) |
| Jul | (26) | (12) | (38) | (1) | (1) | (2) | (25) | (11) | (36) | (23) | (17) | (41) | 7 | 5 | 12 | (30) | (22) | (52) |
| Aug | 5 | 4 | 9 | (1) | (0) | (1) | 5 | 5 | 10 | 37 | 24 | 61 | 8 | 5 | 13 | 29 | 19 | 48 |
| Sep | 12 | 16 | 28 | (0) | (0) | (1) | 12 | 16 | 28 | 15 | 5 | 20 | (6) | (4) | (10) | 21 | 10 | 30 |
| Oct | (7) | (13) | (19) | (1) | (0) | (1) | (6) | (12) | (18) | (3) | (2) | (5) | 1 | 1 | 2 | (4) | (2) | (6) |
| Nov | (3) | (4) | (7) | (0) | (0) | (1) | (2) | (4) | (6) | 0 | (2) | (2) | 27 | 18 | 45 | (27) | (21) | (47) |
| Dec | (2) | (2) | (4) | (0) | (0) | (0) | (2) | (2) | (4) | (0) | (4) | (4) | 6 | 4 | 11 | (7) | (8) | (15) |
| Total | (90) | (69) | (159) | (3) | (2) | (4) | (87) | (67) | (154) | 20 | (28) | (8) | 175 | 117 | 292 | (156) | (145) | (300) |
| | | | -3.1% | | | -0.3% | | | -4.1% | | | -0.3% | | | 36.0% | | | -13.3% |

## TEIS
## CVP Hydro

### Energy (GWH)
### Difference Avg. (Flow Study Alt. - No Action)

| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
|---|---|---|---|---|---|---|---|---|---|
| Jan | (2) | (1) | (4) | (0) | (0) | (0) | (2) | (1) | (4) |
| Feb | (3) | (3) | (6) | (2) | (1) | (3) | (1) | (2) | (3) |
| Mar | (3) | (5) | (8) | 1 | 0 | 1 | (3) | (6) | (9) |
| Apr | (10) | (15) | (25) | (2) | (1) | (3) | (8) | (14) | (22) |
| May | (20) | (31) | (51) | (2) | (1) | (3) | (19) | (29) | (48) |
| Jun | (47) | (45) | (92) | (3) | (2) | (5) | (44) | (43) | (87) |
| Jul | (33) | (23) | (56) | (8) | (5) | (13) | (25) | (17) | (42) |
| Aug | (5) | (7) | (11) | (1) | (1) | (2) | (3) | (6) | (9) |
| Sep | 18 | 23 | 40 | (0) | (0) | (1) | 18 | 23 | 41 |
| Oct | (14) | (26) | (40) | 1 | 0 | 1 | (15) | (26) | (41) |
| Nov | (7) | (13) | (20) | (2) | (2) | (4) | (5) | (12) | (16) |
| Dec | (6) | (8) | (13) | 0 | 0 | 0 | (6) | (8) | (14) |
| Total | (132) | (154) | (285) | (19) | (13) | (32) | (113) | (141) | (254) |
| | | | -5.5% | | | -2.3% | | | -6.7% |

### Energy (GWH)
### Difference Dry (Flow Study Alt. - No Action)

| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
|---|---|---|---|---|---|---|---|---|---|
| Jan | (3) | (4) | (6) | 1 | 1 | 3 | (4) | (5) | (9) |
| Feb | (0) | (2) | (2) | 18 | 12 | 30 | (18) | (14) | (32) |
| Mar | (1) | (1) | (2) | 13 | 9 | 22 | (14) | (10) | (24) |
| Apr | 8 | (10) | (2) | 50 | 33 | 83 | (43) | (43) | (85) |
| May | (29) | (46) | (75) | (3) | (2) | (5) | (26) | (44) | (70) |
| Jun | (25) | (32) | (57) | (58) | (39) | (97) | 33 | 7 | 40 |
| Jul | (45) | (28) | (72) | (23) | (15) | (37) | (22) | (13) | (35) |
| Aug | 7 | 26 | 33 | (6) | (4) | (10) | 13 | 30 | 43 |
| Sep | 22 | 40 | 62 | (0) | (0) | (0) | 22 | 40 | 62 |
| Oct | 2 | 6 | 7 | 5 | 3 | 8 | (3) | 3 | (1) |
| Nov | (2) | (4) | (6) | 9 | 6 | 14 | (11) | (10) | (20) |
| Dec | 2 | (1) | 1 | 40 | 27 | 67 | (38) | (28) | (66) |
| Total | (64) | (56) | (120) | 46 | 31 | 77 | (110) | (87) | (197) |
| | | | -3.9% | | | 9.5% | | | -8.7% |

### Difference Avg. (Revised Existing - No Action)

| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 6 | 3 | 8 | (0) | (0) | (0) | 6 | 3 | 9 |
| Feb | 5 | 5 | 10 | (0) | (0) | (0) | 5 | 5 | 10 |
| Mar | 6 | 1 | 7 | 1 | 1 | 2 | 4 | 1 | 5 |
| Apr | 7 | 5 | 12 | 2 | 1 | 3 | 5 | 4 | 9 |
| May | 2 | (2) | 0 | (0) | (0) | (1) | 3 | (2) | 1 |
| Jun | (2) | (3) | (6) | (0) | 0 | (0) | (2) | (3) | (5) |
| Jul | 5 | (6) | (1) | 0 | (0) | (0) | 5 | (5) | (1) |
| Aug | 3 | (5) | (2) | (1) | (0) | (1) | 4 | (5) | (1) |
| Sep | 5 | (4) | 0 | (1) | (1) | (2) | 6 | (4) | 2 |
| Oct | 8 | 2 | 10 | 2 | 1 | 3 | 6 | 0 | 7 |
| Nov | 3 | 1 | 3 | (1) | (0) | (1) | 3 | 1 | 4 |
| Dec | 4 | 1 | 4 | (0) | (1) | (1) | 4 | 1 | 5 |
| Total | 51 | (4) | 47 | 1 | 1 | 2 | 50 | (4) | 46 |
| | | | 0.9% | | | 0.1% | | | 1.2% |

### Difference Dry (Revised Existing - No Action)

| | Available Off Peak | Available On Peak | Total Available | PU Off Peak | PU On Peak | Total PU | Available Off Peak for Sale | Available On Peak for Sale | Total Available for Sale |
|---|---|---|---|---|---|---|---|---|---|
| Jan | 1 | 3 | 4 | (4) | (2) | (6) | 5 | 5 | 10 |
| Feb | 2 | 5 | 7 | 10 | 7 | 17 | (8) | (2) | (11) |
| Mar | 0 | 2 | 2 | (2) | (1) | (3) | 3 | 3 | 6 |
| Apr | 7 | 5 | 12 | 27 | 18 | 45 | (20) | (13) | (33) |
| May | 24 | (20) | 4 | (7) | (4) | (11) | 31 | (16) | 15 |
| Jun | (6) | (3) | (9) | 6 | 4 | 11 | (13) | (7) | (20) |
| Jul | 2 | 6 | 7 | 51 | 34 | 85 | (49) | (29) | (78) |
| Aug | 0 | 6 | 6 | (17) | (11) | (29) | 17 | 17 | 35 |
| Sep | (1) | 0 | (1) | 3 | 2 | 4 | (4) | (1) | (5) |
| Oct | 2 | 8 | 9 | 1 | 0 | 1 | 1 | 7 | 8 |
| Nov | (1) | (2) | (3) | (7) | (5) | (11) | 5 | 3 | 8 |
| Dec | 3 | 4 | 7 | 4 | 3 | 7 | (1) | 1 | (0) |
| Total | 32 | 14 | 47 | 65 | 46 | 111 | (33) | (32) | (64) |
| | | | 1.3% | | | 13.7% | | | -2.8% |

# Table A

## IMPACT ON "AVERAGE" WESTERN CUSTOMER

| Alternative | Change in CVP value $1,000 | GWH for Sale | Change in CVP Energy Available for Sale GWH | % change in CVP Available Energy | Average Replacement Rate (1) $/MWH | % CVP used in Customer load | Change in Customers Total Cost of Power $/MWH |
|---|---|---|---|---|---|---|---|
| No Action | N/A | 3521 | N/A | N/A | | 14.00% | |
| State Permit | $ 7,101 | 3686 | 165 | 4.7% | $ 43.04 | 14.66% | $ (0.28) |
| Maximum Flow | $ (24,608) | 2660 | -861 | -24.5% | $ 28.58 | 10.58% | $ 0.98 |
| Percent Inflow | $ (1,911) | 3372 | -149 | -4.2% | $ 12.83 | 13.41% | $ 0.08 |
| Flow Study | $ (8,395) | 3263 | -258 | -7.3% | $ 32.54 | 12.97% | $ 0.33 |

## IMPACT ON "HIGH ALLOCATION" WESTERN CUSTOMER

| Alternative | Change in CVP value $1,000 | GWH for Sale | Change in CVP Energy Available for Sale GWH | % change in CVP Available Energy | Average Replacement Rate (1) $/MWH | % CVP used in Customer load | Change in Customers Total Cost of Power $/MWH |
|---|---|---|---|---|---|---|---|
| No Action | N/A | 3521 | N/A | N/A | | 85.00% | |
| State Permit | $ 7,101 | 3686 | 165 | 4.7% | $ 43.04 | 88.98% | $ (1.71) |
| Maximum Flow | $ (24,608) | 2660 | -861 | -24.5% | $ 28.58 | 64.21% | $ 5.94 |
| Percent Inflow | $ (1,911) | 3372 | -149 | -4.2% | $ 12.83 | 81.40% | $ 0.46 |
| Flow Study | $ (8,395) | 3263 | -258 | -7.3% | $ 32.54 | 78.77% | $ 2.03 |

(1) Represents the purchase of energy comparable to that lost or gained at market rates

| Table A | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TEIS Results** | | | | | | | |
| | | | | | | | |
| **IMPACT ON "AVERAGE" WESTERN CUSTOMER** | | | | | | | |
| Alternative | Change in | GWH for | Change in | % change | Average | % CVP | Change in |
| | CVP value | Sale | CVP Energy | in CVP | Replacement | used in | Customers Total |
| | $1,000 | | Available for Sale | Available | Rate (1) | Customer | Cost of Power |
| | | | GWH | Energy | $/MWH | load | $/MWH |
| | | | | | | | |
| No Action | N/A | 3,779 | N/A | N/A | | 14.00% | |
| 1 | $    5,937 | 3,992 | 212.76 | 5.6% | $    27.91 | 14.79% | $    (0.22) |
| 2 | $  (26,036) | 2,857 | (921.70) | -24.4% | $    28.25 | 10.59% | $    0.96 |
| 3 | $   (7,023) | 3,625 | (154.36) | -4.1% | $    45.50 | 13.43% | $    0.26 |
| 4 | $   (5,564) | 3,525 | (253.57) | -6.7% | $    21.94 | 13.06% | $    0.21 |
| | | | | | | | |
| **IMPACT ON "HIGH ALLOCATION" WESTERN CUSTOMER** | | | | | | | |
| Alternative | Change in | GWH for | Change in | % change | Average | % CVP | Change in |
| | CVP value | Sale | CVP Energy | in CVP | Replacement | used in | Customers Total |
| | $1,000 | | Available for Sale | Available | Rate (1) | Customer | Cost of Power |
| | | | GWH | Energy | $/MWH | load | $/MWH |
| | | | | | | | |
| No Action | N/A | 3,779 | N/A | N/A | | 85.00% | |
| 1 | $    5,937 | 3,992 | 212.76 | 5.6% | $    27.91 | 89.79% | $    (1.34) |
| 2 | $  (26,036) | 2,857 | (921.70) | -24.4% | $    28.25 | 64.27% | $    5.86 |
| 3 | $   (7,023) | 3,625 | (154.36) | -4.1% | $    45.50 | 81.53% | $    1.58 |
| 4 | $   (5,564) | 3,525 | (253.57) | -6.7% | $    21.94 | 79.30% | $    1.25 |
| | | | | | | | |
| (1) Represents the purchase of energy comparable to that lost or gained at market rates | | | | | | | |

# Socioeconomics and Environmental Justice

# Appendix G

**Trinity River Mainstem
Fishery Restoration**

**October 1999**

# Socioeconomics
# and
# Environmental Justice
# Technical Appendix

# TABLE OF CONTENTS

*Page No.*

SOCIOECONOMICS

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   1

Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   3
    Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   4
    Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   6
    Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   13

Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   18
    Methodology and Impact Evaluation Criteria . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   18
        Cost Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   19
        Water-Oriented Recreation, Sportfishing, and Commercial Fishing Methodologies . . . .   70
        Hydropower Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   89
        M&I Water Supply Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   90
        Agriculture Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   90
        Social Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   91
        Existing Conditions Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   91
    No Action Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   93
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   93
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   93
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   96
    Maximum Flow Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   98
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   98
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   100
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   103
    Flow Evaluation Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   105
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   105
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   106
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   109
    Percent Inflow Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   111
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   111
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   112
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   115
    Mechanical Restoration Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   117
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   117
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   118
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   121
    State Permit Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   121
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   121
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   122
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   125
    No Action Versus Preferred Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   127
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   127
    Existing Conditions Versus Preferred Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   127
        Trinity River Basin . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   127
        Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   128
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   130

# TABLE OF CONTENTS (CONTINUED)

*Page No.*

ENVIRONMENTAL JUSTICE

Affected Environment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 139
Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 140
    Methodology . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 140
    No Action . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 141
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 141
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 142
    Maximum Flow . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 142
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 142
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 143
    Flow Evaluation/Preferred Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 144
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 144
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 145
    Percent Inflow . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 145
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 145
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 146
    Mechanical Restoration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 146
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 146
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 147
    State Permit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 147
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 147
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 148
    Existing Conditions Versus Preferred Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 148
        Trinity River Basin and Lower Klamath River Basin/Coastal Area . . . . . . . . . . . . . . . . . . 148
        Central Valley . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 149

# SOCIOECONOMICS
# TECHNICAL APPENDIX

# INTRODUCTION

This technical appendix reviews the economic and social environment that could be affected by implementation of the proposed alternatives, discusses socioeconomic methods, and provides detailed results of the regional analysis. Under affected environment, a short discussion of the geographic impact area is followed by descriptions of current conditions within each of the directly affected regions. Under environmental consequences, methodology discussions by type of analysis (cost, recreation, sport and commercial fisheries, hydropower, M&I water supply, agriculture, social) are followed by temporary and permanent regional economic and social impact results for each alternative as compared to the No Action Alternative (NEPA comparison). In addition to the federally mandated NEPA comparison, a state required comparison of the Preferred Alternative to Existing Conditions is presented towards the end of the appendix (CEQA comparison).

This EIS/EIR presents two types of economic analyses, one measuring economic benefits and the other regional economic impacts. The economic benefit analyses measure regional as opposed to national benefits. National benefit analyses (or national economic development (NED) analyses) attempt to measure offsetting gains and losses between various regions of the country, whereas regional benefit analyses focus purely on the primary impact region. As the name implies, regional economic impact analyses (or regional economic development (RED) analyses) are regionally as opposed to nationally oriented. As a result, given the focus regions are similar for both analyses, the primary difference between the benefits and economic impact analyses within this document pertains to distinctions between the benefits and regional impact measures, as opposed to any differences in geographic orientation.

Regional economic impacts measure total economic activity within a given region often using such indicators as output/sales, income, and employment. Conversely, benefits measure economic welfare based on a net value concept. For consumers, economic welfare reflects the value of goods and services consumed above what is actually paid for them (willingness-to-pay in excess of cost). For producers or businesses, economic welfare reflects gross revenues minus operating costs (profit).

One way to visualize the difference between impacts and benefits is to consider how each reacts to increases in in-region expenditures. Regional economic impacts typically increase as in-region expenditures increase, whereas profitability and therefore benefits tend to decrease as costs or expenditures increase assuming revenues remain the same. While regional benefits and economic impacts often move in unison since they typically rise or fall with levels of production, there are many situations where changes in benefits and economic impacts diverge. This potential for divergence, along with the fact that different user groups are often interested in different economic measures, creates a need for both analyses.

For both the benefit and regional impact analyses presented in this document, results cannot be summed across all regions (Trinity River Basin, Lower Klamath River Basin and Coastal Areas, and Central Valley) and economic categories (agriculture, M&I, power, recreation, fisheries) into a net effect for each alternative. There are several reasons for this: 1) not all economic effects have been quantified (e.g. tribal fishing effects), 2) model accuracy varies across analyses, 3) input data accuracy varies across analyses (e.g., fisheries analyses are based on harvest estimates developed solely to compare alternatives, the accuracy of the harvest

estimates for comparison to other economic benefits may be questionable), and 4) the benefit estimates are developed for the year 2020 only, whereas the cost analysis reflects costs across all years, therefore costs cannot be compared to benefits.

Since it is inappropriate to aggregate benefits across economic categories and compare them to costs, the only reasonable benefit comparison is within a given economic category (e.g. compare agricultural benefits across regions for each alternative). For this reason, the benefit analyses are presented under each of the appropriate resource areas - fisheries, recreation, land use (agriculture, M&I water), and power. For the regional impacts, the alternative comparison is constrained to impacts across economic categories within a given region (e.g. aggregate hydropower, agriculture, and municipal and industrial impacts within the Central Valley for each alternative). It was deemed reasonable to aggregate regional impacts across economic categories for the same region since the analyses use the same underlying model, the IMPLAN input-output model.[1] Regional impacts should not be aggregated across regions since the inter-regional relationships have not been addressed.

Given the above discussion, the basic objective of the socioeconomic analysis is to measure changes in economic activity within the affected regions for each alternative as compared to the No Action Alternative using input-output analysis. The proposed alternatives potentially affect each region's economic activity through changes in water supply (agriculture, municipal and industrial water, and hydropower analyses), ocean based commercial and recreational fishing, inland surface water recreation, and construction activity.

Input-output (I-O) analysis estimates regional economic impacts caused by changes in final demand based on a region's inter-industry trade linkages. Final demand reflects any initial change in sales that arises from outside of the region. The analyses present changes in total economic impact defined as the sum of direct effects (impacts to initially affected industries), indirect effects (impacts to industries providing inputs to directly impacted industries, i.e., backward linkages), and induced effects (impacts from employees spending wages within the region) all caused by the initial change in final demand. For example, if $1,000 in agricultural product is lost from irrigated acreage idled by water shortage, and the farmer buys $500 less in seed and fertilizer from the farm store, and the farm store buys $250 less seed from another in-region farmer, and the farm workers spend $100 less for household goods and services within the region, then the total loss in output to regional agriculture is $1,250, but the total regional output loss is $1,850. Three measures of economic activity provide the basis of the evaluation: total industry output, total place of work income, and employment.

   Total Industry Output: Dollar value of production (sales revenues) from all industries in the region. Total industry output exceeds final demand by including the value of inter-industry trade of intermediate goods prior to final manufacture and sale.

---

[1] For the KMZ-California subregion, the overall regional impacts would be understated given tribal harvest effects were not considered.

Total Place of Work (PoW) Income: Employment income derived at the workplace including wages and benefits (employee compensation) plus self-employed income.

Employment:  Total of hourly wage, salary, and self-employed jobs (part-time and full-time), measured in terms of number of jobs, not full-time equivalents.

# AFFECTED ENVIRONMENT

The affected environment includes all economic regions that are expected to be directly influenced by the alternatives under consideration.  These directly affected areas have been divided into three primary regions: Trinity River Basin, the Lower Klamath River Basin and Coastal Areas, and the Central Valley.  The Lower Klamath River Basin and Coastal Areas region is further separated into the following coastal area subregions: Monterey, San Francisco, Mendocino, Klamath Management Zone - California (KMZ-CA), Klamath Management Zone - Oregon (KMZ-OR), and Northern/Central Oregon.  Note that the Lower Klamath River Basin falls within the boundaries of the KMZ-CA coastal area.  The Central Valley region has also been subdivided into the following three subregions: Sacramento Valley, San Joaquin Valley, and Tulare Basin.  The counties included in each of the subregions are shown in Table TA-1.

| TABLE TA-1.  Economic Regions by County | |
|---|---|
| | Counties |
| Trinity River Basin: | |
| Up-Front Impacts: | Trinity |
| Annual Impacts: | Trinity, Shasta |
| Lower Klamath River Basin and Coastal Areas: | |
| Monterey Coastal Area: | Santa Cruz, Monterey, San Luis Obispo |
| San Francisco Coastal Area: | Sonoma, Marin, Alameda, Contra Costa, San Francisco, San Mateo, Santa Clara |
| Mendocino Coastal Area: | Mendocino |
| KMZ-CA Coastal Area: | Del Norte, Humboldt |
| KMZ-OR Coastal Area: | Curry |
| Northern/Central Oregon Coastal Area: | Clatsop, Tillamook, Lincoln, Lane, Douglas, Coos |
| Central Valley: | |
| Sacramento Valley: | Amador, Butte, Colusa, El Dorado, Glenn, Napa, Nevada, Placer, Sacramento, Shasta, Solano, Sutter, Tehama, Yolo, Yuba |
| San Joaquin Valley: | Calaveras, Fresno, Madera, Mariposa, Merced, San Joaquin, Stanislaus, Tuolumne |
| Tulare Basin: | Kern, Kings, Tulare |

The Trinity River Fisheries Restoration EIS includes two types of economic analyses, one measuring economic benefits and the other regional economic impacts. The economic benefit analyses are presented within the fisheries, recreation, and land use sections. This technical appendix covers regional economics and socioeconomics. The focus regions are similar for both analyses.

The primary difference between the benefits and economic impact analysis is the types of measures estimated and reported. Regional economic impact measures typically involve the quantity or value of sales such as employment, value of production or income. Benefits, on the other hand, are based on a net value concept. For consumers, economic benefit reflects the value of goods and services bought above what is actually paid for them (willingness-to-pay in excess of cost). For producers or businesses, economic benefit is profit, measured as gross revenues minus all costs.

# TRINITY RIVER BASIN

For purposes of the 2020 socioeconomic analyses, the Trinity River Basin is defined as Trinity and Shasta Counties. This is due to the strong linkage of recreation-related spending between the two counties (recreation-related spending impacts specific to Trinity County are also identified). For the up-front cost impacts, the region was defined as Trinity County since that is where the costs are incurred.

## Current Economic Conditions

Trinity County is rural with substantial amounts of public land. As a result, the region is relatively dependent on tourism and natural resources for its economic base. Since 1990, unemployment within the county has been high, averaging 13.9 percent compared to the statewide average of 7.5 percent. Total industry output and place of work income in 1992, as obtained from the IMPLAN model, was estimated at $339 and $183 million, respectively (in 1997 dollars[2]). Total 1992 employment is about 4,870 jobs with major employment sectors being government (27.6 percent), services (20.4 percent), wholesale and retail trade (17.2 percent), and manufacturing (12.2 percent) (Table TA-2a).

Although much of Shasta County also consists of public lands, the county is considerably more urban than Trinity County because of the City of Redding. Shasta County's unemployment rate since 1990 has averaged nearly 11 percent. Total industry output and place of work income in 1992 was estimated at $5.4 and $3.0 billion, respectively. Total employment in 1992 was estimated at more than 74,000 jobs with major employment sectors including services (27.6 percent), wholesale and retail trade (25.4 percent), and government (15.6 percent) (Table TA-2a). Over 90 percent of the total industry output, place of work income, and jobs in the combined Trinity/Shasta County Region in 1992 occurred in Shasta County.

Based on recent estimates of recreational use of the Trinity River and Trinity, Shasta, and Whiskeytown Reservoirs, it is estimated that approximately $70 million is spent annually in

---

[2] Unless otherwise noted, all monetary values referred to in Section 3.11 were derived using 1997 dollars.

**TableTA-2a. Employment Data for Trinity River Basin**

| | Trinity County | | Shasta County | | Trinity & Shasta Counties | |
|---|---|---|---|---|---|---|
| Economic Sectors | 1992 Employment | Percent of Total | 1992 Employment | Percent of Total | 1992 Employment | Percent of Total |
| Agriculture, forestry, fishing | 385 | 7.8 | 2,370 | 3.2 | 2,755 | 3.5 |
| Mining | 15 | .3 | 210 | .3 | 225 | .3 |
| Construction | 365 | 7.5 | 6,255 | 8.4 | 6,620 | 8.4 |
| Manufacturing | 595 | 12.2 | 5,625 | 7.6 | 6,220 | 7.9 |
| Transportation; communications; electric, gas, & sanitary services | 120 | 2.5 | 3,960 | 5.3 | 4,080 | 5.2 |
| Wholesale trade | 105 | 2.1 | 4,550 | 6.1 | 4,655 | 5.9 |
| Retail trade | 735 | 15.1 | 14,325 | 19.3 | 15,060 | 19.1 |
|     Food stores | 185 | 3.8 | 2,955 | 4.0 | 3,140 | 4.0 |
|     Eating & drinking places | 220 | 4.5 | 4,540 | 6.1 | 4,760 | 6.0 |
|     Auto dealers & service stations | 55 | 1.1 | 1,575 | 2.1 | 1,630 | 2.1 |
| Finance, insurance, & real estate | 185 | 3.8 | 4,100 | 5.5 | 4,285 | 5.4 |
| Services | 995 | 20.4 | 20,475 | 27.6 | 21,470 | 27.2 |
|     Lodging | 185 | 3.8 | 1,185 | 1.6 | 1,370 | 1.7 |
| Government | 1,345 | 27.6 | 11,580 | 15.6 | 12,925 | 16.4 |
| Other | 25 | .5 | 665 | .9 | 690 | .9 |
| **Total** | **4,870** | **100.0** | **74,115** | **100.0** | **78,985** | **100.0** |

Source: IMPLAN, 1992.

Trinity and Shasta Counties to recreate at these areas. Of this spending, an estimated $13 million is spent in Trinity County, with nonresidents of the county accounting for about 75 percent. Spending associated with recreation at these areas supports 2,100 jobs directly, and indirectly supports an additional 1,500 jobs within the two-county area.

## Current Social Conditions

Trinity County's population slowly increased from 1990 until 1995 when it began to decline. A recent estimate by the U.S. Census Bureau indicates the population dropped from 13,401 people in July 1996, to 13,197 people in July 1997. The decline in the timber industry and attendant loss of jobs is viewed as one reason for the decline. The county has been seeking new businesses. Recreation and tourism—especially that which is water-based—are viewed as important to the local economy.

Flooding along the Trinity River in January of 1997 raised residents' awareness and level of concern about potential flooding. Those living near the river experienced first-hand the physical and emotional impacts of flooding.

The residents of Trinity County value living where they do and their lifestyle, far removed from urban areas. Many have given up higher paying jobs to live in the area. The local public has voiced a desire to have water returned to the Trinity River. Some believe that the assurances and promises that the TRD would have no adverse impacts to the local area have been broken.

## LOWER KLAMATH RIVER BASIN/COASTAL AREA

The Lower Klamath River Basin Coastal Area region extends from Monterey, California, to approximately the Oregon Washington border. This region, which corresponds to the migratory range of Trinity River salmon, includes six subregions: Monterey, San Francisco, Mendocino, Klamath Management Zone (KMZ)-California, KMZ-Oregon, and Northern/Central Oregon. For purposes of socioeconomic analyses, the lower Klamath River, which extends from the confluence of the Trinity and Klamath Rivers to the mouth of the Klamath, is included in the KMZ-California Coastal Area.

### Current Economic Conditions

*Monterey Coastal Area*

The Monterey Coastal Area extends from Point Conception to Point San Pedro, California, and includes the counties of San Luis Obispo, Monterey, and Santa Cruz. The region is characterized by both an agricultural and urban economy. Total industrial output in 1992 was valued at $32.4 billion. Place of work income was estimated at $18.3 billion, and approximately 144,200 persons were employed. Major employment sectors included services (26 percent of regional employment), government (19 percent), retail trade (16 percent), and agriculture, forestry, and fishing (12 percent) (Table TA-2b).

The economy of the Monterey Coastal Area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the commercial fishing sector totaled 210 jobs in 1992. Commercial fish harvests generated an additional 450 jobs in the seafood processing sector. Together, these two sectors accounted for slightly more than 0.1 percent of the total employment within the area in 1992. In 1996, the area accounted for nearly half of California's commercial salmon harvest, generating an estimated $2.9 million in gross harvest revenue (Pacific Fishery Management Council, 1997). As Table TA-4 shows, much of this harvest was landed at Moss Landing and, to a lesser extent, Santa Cruz and Monterey.

Ocean sportfishing for salmon takes place primarily from privately owned pleasure craft or chartered boats. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charter boat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places. Ocean sportfishing for salmon generates an estimated $4.4 million annually in trip-related spending in the area. Of this spending, nonresidents account for about 50 percent.

*San Francisco Coastal Area*

The San Francisco Coastal Area extends from Point San Pedro to Point Arena, California, and includes San Francisco, San Mateo, Santa Clara, Alameda, Contra Costa, Marin, and Sonoma Counties.The region is characterized by an urban economy. In 1992, approximately 3.5 million persons were employed (Table TA-2b). Major employment sectors include services (32 percent

**Table TA-2b. Employment Data for Lower Klamath River Basin/Coastal Area Regions, 1992**

| Economic Sectors | Monterey Region | | San Francisco Region | | Mendocino Region | | KMZ-California Region | | KMZ-Oregon Region | | Northern/Central Oregon Region | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Employment | Percent of Total | Employment | Percent of Total | Employment | Percent of Total | Employment | Percent of Total | Employment | Percent of Total | Employment | Percent of Total |
| Agriculture, forestry, fishing | 54,110 | 12.2 | 41,560 | 1.2 | 3,640 | 8.7 | 3,630 | 5.0 | 520 | 6.1 | 13,690 | 4.9 |
| Commercial fishing | 210 | <0.1 | 440 | <0.1 | 180 | 0.4 | 520 | 0.7 | 130 | 1.5 | 900 | 0.3 |
| Mining | 490 | 0.1 | 5,220 | 0.1 | 50 | 0.1 | 70 | 0.1 | 10 | <0.1 | 550 | 0.2 |
| Construction | 25,770 | 5.8 | 189,100 | 5.4 | 3,000 | 7.2 | 4,700 | 6.5 | 810 | 9.5 | 16,150 | 5.8 |
| Manufacturing | 30,600 | 6.9 | 460,270 | 13.0 | 4,960 | 11.9 | 7,110 | 9.9 | 860 | 10.0 | 38,720 | 13.8 |
| Canned & cured seafood | 300 | <0.1 | 50 | <0.1 | 10 | <0.1 | 50 | <0.1 | 10 | 0.1 | 40 | <0.1 |
| Prepared fresh/frozen seafood | 150 | <0.1 | 480 | <0.1 | 170 | 0.4 | 410 | 0.6 | 100 | 1.2 | 1,700 | 0.6 |
| Transportation; communications; electric, gas, & sanitary services | 14,110 | 3.2 | 163,980 | 4.6 | 1,280 | 3.1 | 2,730 | 3.8 | 280 | 3.3 | 10,430 | 3.7 |
| Wholesale trade | 17,760 | 4.0 | 211,450 | 6.0 | 1,300 | 3.1 | 3,140 | 4.4 | 310 | 3.6 | 10,850 | 3.9 |
| Retail trade | 72,290 | 16.3 | 521,750 | 14.8 | 7,770 | 18.6 | 13,500 | 18.7 | 1,960 | 22.8 | 54,350 | 19.4 |
| Food stores | 10,300 | 2.3 | 68,010 | 1.9 | 1,640 | 3.9 | 2,280 | 3.2 | 370 | 4.3 | 8,540 | 3.0 |
| Eating & drinking places | 26,390 | 5.9 | 168,810 | 4.8 | 2,300 | 5.5 | 4,150 | 5.8 | 630 | 7.3 | 18,500 | 6.6 |
| Auto dealers & service stations | 6,210 | 1.4 | 39,740 | 1.1 | 660 | 1.6 | 1,420 | 2.0 | 260 | 3.0 | 5,960 | 2.1 |
| Finance, insurance, real estate | 22,070 | 5.0 | 306,630 | 8.7 | 1,940 | 4.7 | 3,300 | 4.6 | 560 | 6.5 | 15,080 | 5.4 |
| Services | 116,040 | 26.1 | 1,136,580 | 32.2 | 11,560 | 27.7 | 19,370 | 26.9 | 1,890 | 22.1 | 70,230 | 25.0 |
| Lodging | 11,630 | 2.6 | 39,540 | 1.1 | 1,640 | 3.9 | 1,350 | 1.9 | 470 | 5.5 | 6,140 | 2.2 |
| Government | 86,760 | 19.5 | 474,010 | 13.4 | 6,110 | 14.7 | 13,690 | 19.0 | 1,250 | 14.6 | 48,120 | 17.2 |
| Other | 4,160 | 0.9 | 23,660 | 0.7 | 80 | 0.2 | 810 | 1.1 | 130 | 1.5 | 2,150 | 0.8 |
| **Totals** | **444,160** | **100.0** | **3,534,210** | **100.0** | **41,690** | **100.0** | **72,050** | **100.0** | **8,580** | **100.0** | **280,310** | **100.0** |

Source: IMPLAN, 1992.

of regional employment), retail trade (15 percent), government (13 percent), and manufacturing (13 percent). Agriculture, forestry, and fisheries sectors account for 1.2 percent of regional employment.

Table TA-3 shows existing conditions economic data estimated for the Bay Region. The final demand column in Table TA-3 is a sum of several components. It includes three personal consumption components (low, medium, and high income household consumption); two federal government consumption components (military and non-military spending); two state and local government components (education and non-education); capital investment; inventory investment; and two export components (rest-of-USA and foreign). The total industry output column shows the total value of output of each industry. The difference between final demand and total industrial output is inter-industry trade, the value of regional production used by resident industries for commodity production.

**Table TA-3. 1991 Existing Conditions Data for the San Francisco Bay Region, Million 1997 Dollars**

|  | Final Demand (MM$) | Total Industry Output (MM$) | Employ Compens. Income (MM$) | Property Income (MM$) | Total Place of Work Income (MM$) | Total Value Added (MM$) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 1.4 | 2.7 | 0.6 | 0.6 | 1.3 | 1.3 |
| Mining | 0.2 | 4.9 | 0.3 | 2.0 | 2.3 | 3.2 |
| Construction | 21.5 | 23.9 | 7.2 | 2.3 | 9.5 | 9.6 |
| Manufacturing | 66.9 | 101.2 | 26.1 | 18.0 | 44.1 | 45.6 |
| Transportation, Comm., Utilities | 13.5 | 27.0 | 7.5 | 6.4 | 14.0 | 14.9 |
| Wholesale, Retail Trade | 26.1 | 38.8 | 19.4 | 5.6 | 25.0 | 31.2 |
| Finance, Insurance, Real Estate | 26.6 | 47.8 | 9.8 | 22.7 | 32.5 | 37.8 |
| Services | 36.5 | 69.2 | 30.8 | 13.8 | 44.6 | 45.3 |
| Gov. Enterprise & Special Industry | 19.3 | 22.1 | 18.3 | 0.4 | 18.7 | 18.7 |
| Total | 212.0 | 337.7 | 120.1 | 71.9 | 192.0 | 207.5 |
| Population | 5,443,400 |  |  |  |  |  |

The next three columns summarize final payments to factors of production. Property income includes proprietary income (payments to owners), rents, royalties, and dividends. "Place of work" income is total income paid by businesses operating in the region, not necessarily to people living in the region. Some share of place of work income is paid to commuters and non-resident factor owners such as company shareholders, absentee owners, and others. The difference between total place of work income and value added is indirect business taxes. Total industrial output in 1991 was $212 billion. Total employee compensation was about $120 billion and property income was $72 billion. Currently, the largest proportions of wage and salary jobs in the region are in the services, wholesale and retail trade, manufacturing, and government sectors.

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon, agricultural production, hydropower generation, and M&I water supply. The discussions below describe current conditions in these sectors.

**Table TA-4. Subregional Distribution of the California and
Oregon Ocean Commercial Salmon Harvest in 1996**

| Coastal Region: Port | Percentage of the Harvest Within the Region[a] |
|---|---|
| **Northern/Central Oregon[b]:** | |
| Astoria | 1.2% |
| Garabaldi | 6.8% |
| Pacific City | 0.1% |
| Depoe Bay | 0.6% |
| Newport | 66.4% |
| Florence | 4.5% |
| Winchester Bay | 3.4% |
| Charleston | 14.4% |
| Bandon | 0.6% |
| Port Orford | 2.0% |
| **KMZ-Oregon:** | |
| Gold Beach | 1.1% |
| Brookings | 98.9% |
| **KMZ-California:** | |
| Crescent City | 2.1% |
| Trinidad | 4.9% |
| Arcata | 0.2% |
| Eureka | 92.8% |
| **Mendocino[c]:** | |
| Shelter Cove | 2.4% |
| Westport | 0.3% |
| Fort Bragg | 90.2% |
| Albion | 1.5% |
| Point Arena | 5.6% |
| **San Francisco[d]:** | |
| Bodega Bay | 17.2% |
| Dillon Beach | 0.2% |
| Bolinas | 0.2% |
| China Camp | 0.1% |
| Sausalito | 0.3% |
| Richmond | 0.4% |
| Berkeley | 0.5% |
| San Francisco | 33.4% |
| Princeton/Half Moon Bay | 47.7% |
| **Monterey[e]:** | |
| Santa Cruz | 24.1% |
| Moss Landing | 61.1% |
| Monterey | 14.8% |

Notes:
[a] Based on pounds of salmon landed within the region.
[b] A small number of salmon were also landed in Nehalem Bay and Natarts.
[c] A small number of salmon were also landed in Little River.
[d] A small number of salmon were also landed in Tomales Bay, Marconi Cove, South San Francisco, and the Sacramento area.
[e] A small number of salmon were also landed in Mill Creek and other locations in the Monterey area.

Sources: Oregon Department of Fish and Wildlife 1998; California Department of Fish and Game 1998.

*Agriculture.*—The affected environment for agriculture in the Bay region is the service area of the San Felipe unit of the CVP which serves parts of Santa Clara and San Benito counties. The major water user is Santa Clara Valley Water District (SCVWD); San Benito County also receives a relatively small amount of CVP water. Important crops are fruits, especially strawberries, and vegetables. Relatively low-value crops such as hay and pasture have declined in importance over time. More description is provided in the Land Use Technical Appendix.

*M&I Water Supply.*—The affected environment includes the service area of any M&I water provider within the CVP service area who has a CVP water service contract. CVP contracts are held by Contra Costa Water District (195,000 AF of contract in the No Action condition), Santa Clara Valley Water District (119,400 AF) and San Benito County (8,300 AF). CVP water is practically the only supply available to CCWD, but SCVWD has a variety of supplies. More description in provided in the Land Use Technical Appendix.

*Hydropower.*— CVP power is an important part of the overall electricity supply in the Bay Area. Important preference power users include the Santa Clara Valley Water District, municipal districts such as the cities of Alameda, Palo Alto and Santa Clara, federal users such as Moffett Federal Airfield, and a number of other public users. CVP hydropower is used in the region for public, residential, commercial, and industrial purposes.

*Commercial Fishing.*—1992 employment in the area's commercial fishing and processing sectors totaled 440 and 530 jobs, respectively. Together, these sectors accounted for less than 0.1 percent of total employment within the area in 1992. Commercial salmon harvests in the area have remained relatively constant over the last 25 years, averaging 193,500 salmon per year, even though harvests dropped dramatically in 1992 to 67,000 along the entire West Coast. In 1996, 152,000 salmon were harvested in the area, which resulted in an estimated $2.4 million of gross revenue, or about 42 percent of the California total (Pacific Fishery Management Council, 1997). Much of the harvest was landed in Princeton/Half Moon Bay and San Francisco, and to a lesser extent, in Bodega Bay and the other ports shown in Table TA-4.

*Ocean Sportfishing.*—About 40 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 60 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $10.4 million annually in trip-related spending in the area. Of this, nonresidents account for 40 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

### Mendocino Coastal Area

The Mendocino Coastal Area extends from Point Arena to Horse Mountain, California, and includes the port area of Fort Bragg in Mendocino County. The area is primarily rural, with an economy based largely on agriculture, forestry, and tourism. Total industrial output was valued at $3.0 billion. Place of work income was estimated at $1.5 billion, and approximately 41,700 persons were employed. Major employment sectors within the area include services (28 percent of regional employment); retail trade (19 percent); government (15 percent); manufacturing (12 percent); and agriculture, forestry, and fishing (9 percent) (Table TA-2b).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing sector totaled 180 jobs in

1992. Commercial fish harvests generated an additional 180 jobs in the seafood processing sector. Together, these two sectors accounted for approximately 0.9 percent of total employment within the area in 1992. Commercial salmon harvest has declined substantially in the area since 1990 due to harvest restrictions and reallocation of salmon harvests among user groups. In 1996, the area accounted for 5.5 percent of California's commercial salmon harvest, generating an estimated $308,000 in gross harvest revenue (Pacific Fishery Management Council, 1997). Approximately 90 percent of this harvest was landed in Fort Bragg, with the remainder in Port Arena, Shelter Cove, Albion, and Westport (Table TA-4).

About 90 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 10 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $1.9 million annually in trip-related spending in the area. Of this, nonresidents account for about 25 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

### KMZ-California Coastal Area

The KMZ-California Coastal Area extends from Horse Mountain to Point St. George, California, and includes the port areas of Eureka in Humboldt County and Crescent City in Del Norte County. This coastal area also includes the lower Klamath River Basin. The region is characterized by a resource-based economy including forestry, wood-products manufacturing, and commercial fishing. The Eureka area serves as a regional center for retail trade and consumer services. Total regional output in 1992 was valued at $5.0 billion. Place of work income was estimated at $2.7 billion, and approximately 72,000 persons were employed. Major employment sectors include services (27 percent of regional employment), retail trade (19 percent), government (19 percent), and manufacturing (10 percent) (Table TA-2b).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing and processing sectors totaled 520 and 460 jobs, respectively, in 1992. Together, these two sectors accounted for 1.4 percent of total employment within the area. Commercial salmon harvests in the area have steadily declined since the 1970s and virtually disappeared in the early 1990s when harvest restrictions closed the salmon fishery during certain years. The reallocation of salmon resources among fishery groups has also diminished ocean commercial salmon harvests in recent years. In 1996, 11,700 salmon were harvested in the area, which resulted in an estimated $185,000 in gross revenue, or about 3.2 percent of the California total (Pacific Fishery Management Council, 1997). Most of this harvest was landed in Eureka and to a lesser extent, Trinidad and Crescent City (Table TA-4).

About 95 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 5 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $2.1 million annually in trip-related spending. Of this, nonresidents account for about 20 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places. In addition to ocean sportfishing, sportfishing for salmon and steelhead on the lower Klamath River generates an estimated $1.3 million annually in spending.

*KMZ-Oregon Coastal Area*

The KMZ-Oregon Coastal Area extends from Point St. George, California, to Humbug Mountain, Oregon, and includes the port area of Brookings in Curry County, Oregon. The region is largely rural with a resource-based economy. Total regional output in 1992 was valued at $544.0 million. Place of work income was estimated at $275.6 million, and approximately 8,600 persons were employed. Major employment sectors include retail trade (23 percent of regional employment), services (22 percent), government (15 percent), and manufacturing (10 percent) (Table TA-2b).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing and processing sectors totaled 130 and 110 jobs, respectively, in 1992. Together, these sectors accounted for 2.8 percent of total employment within the area. Commercial salmon harvests in the area have steadily declined since the 1970s and virtually disappeared in the early 1990s when harvest restrictions closed the fishery during certain years. The reallocation of Trinity River salmon resources among fishery groups has also diminished ocean commercial salmon harvests in recent years. In 1996, 8,500 salmon were harvested in the area, which resulted in an estimated $150,000 in gross revenue, or about 4.9 percent of the Oregon total (Pacific Fishery Management Council, 1997). Virtually all of this harvest was landed in Brookings (Table TA-4).

About 95 percent of ocean sportfishing for salmon takes place from privately owned pleasure craft and about 5 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $4.2 million annually in trip-related spending in the area. Of this, nonresidents account for about 20 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

*Northern/Central Oregon Coastal Area*

The Northern Central Oregon Coastal Area is a large region that extends from Humbug Mountain to Leadbetter Point, Washington, and includes the port areas of Coos Bay, Newport, Tillamook, and the Columbia River within the counties of Coos, Douglas, Lane, Lincoln, Tillamook, and Clatsop. The area is largely rural and coastal, although Lane and Douglas Counties take in inland area that include the larger communities of Eugene and Roseburg. Total regional output in 1992 was valued at $20.2 billion. Place of work income was estimated at $10.3 billion, and approximately 280,300 persons were employed. Major employment sectors include services (25 percent of regional employment), retail trade (19 percent), government (17 percent), and manufacturing (14 percent) (Table TA-2b).

The economy of the area is potentially affected by changes in ocean commercial and sport fishing for salmon. Employment in the area's commercial fishing and processing sectors totaled 900 and 1,740 jobs, respectively, in 1992. Together, these two sectors accounted for 0.9 percent of total employment within the area. Commercial salmon harvests in the area have declined somewhat since 1990 due to harvest restrictions and fishery conditions. This has been especially true in the Coos Bay area, which has been subject to restrictions protecting Trinity River salmon. In 1996, 166,600 salmon were harvested in the area, which resulted in an estimated $2.9 million in gross revenue, or about 95.1 percent of the Oregon total (Pacific

Fishery Management Council, 1997). Much of this harvest was landed in Newport and Charleston (Table TA-4).

About 75 percent of ocean sport fishing for salmon takes place from privately owned pleasure craft and about 25 percent from chartered boats. Ocean sportfishing for salmon generates an estimated $6.1 million annually in trip-related spending in the area. Of this, nonresidents account for 20 percent. Businesses that benefit from trip-related spending by ocean salmon sport fishers include charterboat operations, retail operations that provide goods to sport fishers (e.g., restaurants, bait and tackle stores), and lodging places.

## Current Social Conditions

The Mendocino Coastal, KMZ-California Coastal, KMZ-Oregon Coastal, and Northern/Central Oregon Coastal Area have all experienced a steady decline in the commercial salmon fishing industry. Many coastal communities have historically been tied to the industry. For most individuals who fish, it is not just a job and a way to earn a living; it is a way of life. Often, previous generations of the same families have been fishers. With the decline of the salmon stocks and the increasing restrictions on salmon fishing, many of those individuals have had to abandon their way of life and seek other employment. Many of those who continue to pursue the fishing way of life must have supplemental employment. Individuals must often leave their historical fishing areas near their homes and go to other distant places to fish for salmon during the remaining fishing seasons. The younger generation sees little future in pursuing their fishing heritage as a way of life.

## CENTRAL VALLEY

For purposes of the socioeconomics analysis, the Central Valley region consists of three subregions: the Sacramento Valley, the San Joaquin Valley, and the Tulare Basin. This region is potentially affected through changes in water supply for irrigated agriculture, hydropower generation, and M&I use. Recent Central Valley employment data are presented in Table TA-5.

## Current Economic Conditions

### Sacramento Valley

The Sacramento Valley includes the central valley from Shasta County to the Bay/Delta. The region is characterized by fast-growing urban centers and smaller towns with a strong agricultural base. As derived from the IMPLAN model, total output was valued at $96 billion, and about 1.3 million persons out of a population of 2.7 million were employed in 1991.

Table TA-6 shows existing conditions data estimated for the Sacramento River Region.

Total 1991 industrial output was estimated to be $96 billion (in 1997 dollars). Total employee compensation was about $36 billion and property income was $20 billion.

**Table TA-5. Employment Data for Central Valley Regions, 1991**

| | Sacramento Valley | | San Joaquin Valley | | Tulare Region | |
|---|---|---|---|---|---|---|
| Industry | Employment (1,000's) | Percent of Total | Employment (1,000's) | Percent of Total | Employment (1,000's) | Percent of Total |
| Agriculture, forestry, fisheries | 57.6 | 4.4 | 150.0 | 16.9 | 108.3 | 23.1 |
| Mining | 1.8 | 0.1 | 1.5 | 0.2 | 3.8 | 0.8 |
| Construction | 104.6 | 8.1 | 58.2 | 6.5 | 35.0 | 7.5 |
| Manufacturing | 82.2 | 6.3 | 91.1 | 10.2 | 26.6 | 5.7 |
| Transportation, communication, utilities | 45.0 | 3.5 | 32.6 | 3.7 | 22.8 | 4.9 |
| Wholesale, retail trade | 264.9 | 20.4 | 169.7 | 19.1 | 80.7 | 17.2 |
| Finance, insurance, real estate | 107.6 | 8.3 | 59.6 | 6.7 | 21.6 | 4.6 |
| Services | 327.2 | 25.2 | 191.0 | 21.5 | 85.4 | 18.2 |
| Government enterprise & special industry | 306.3 | 23.6 | 136.5 | 15.3 | 84.6 | 18.0 |
| **Total** | **1297.3** | **100.0** | **890.2** | **100.0** | **468.7** | **100.0** |

Source: IMPLAN, 1991.

**Table TA-6. 1991 Existing Conditions Data for the Sacramento River Region, Million 1997 Dollar**

| Industry | Final Demand (MM$) | Total Industry Output (MM$) | Employee Compens. Income (MM$) | Property Income (MM$) | Total Place of Work Income (MM$) | Total Value Added (MM$) | Employ-ment (Thousands of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 2.2 | 3.2 | 0.4 | 0.7 | 1.1 | 1.2 | 57.6 |
| Mining | 0.9 | 1.0 | 0.1 | 0.6 | 0.7 | 0.8 | 1.8 |
| Construction | 10.4 | 11.6 | 3.0 | 0.9 | 4.0 | 4.0 | 104.6 |
| Manufacturing | 11.3 | 14.4 | 3.3 | 2.4 | 5.6 | 6.1 | 82.2 |
| Transportation, Comm., Utilities | 3.6 | 6.8 | 1.8 | 1.8 | 3.6 | 3.9 | 45.0 |
| Wholesale, Retail Trade | 9.8 | 11.6 | 6.1 | 1.5 | 7.6 | 9.3 | 264.9 |
| Finance, Insurance, Real Estate | 11.0 | 14.5 | 2.6 | 6.8 | 9.4 | 11.5 | 107.6 |
| Services | 13.7 | 18.0 | 8.0 | 3.4 | 11.3 | 11.6 | 327.2 |
| Gov. Enterprise & Special Industry | 13.8 | 15.2 | 11.3 | 1.5 | 12.7 | 12.8 | 306.3 |
| Total | 76.8 | 96.3 | 36.5 | 19.6 | 56.1 | 61.0 | 1297.3 |
| Population | 2,671,300 | | | | | | |

The economy of the Sacramento Valley is potentially affected by changes in agricultural production, hydropower generation, M&I water supply, and water-oriented recreation.

*Agriculture.*—Rice, grains, hay, pasture, vegetables, fruits and nuts are important crops in the Sacramento Valley. Farm supply and product processing industries are important in the region, especially in the smaller communities. Production agriculture provides about four percent of

wage and salary employment in the region, but the percentage varies widely among the counties. In 1992, production agriculture accounted for 33 percent of employment in Colusa County, 19 percent in Glenn County, and 16 percent in Yuba County. However, it accounted for less than one percent in Sacramento, Placer, and Nevada counties. In general, the large cities have very diverse economies but the small cities and towns are more dependent on agriculture. More description of regional agriculture is provided in the Land Use Technical Appendix.

*Hydropower.*—CVP hydropower is an important part of the overall electricity supply in the Sacramento Valley provided either directly or through exchange agreements. CVP power is used in the region for public, agricultural, residential, commercial, and industrial purposes. Important preference power users include irrigation and water districts having CVP contracts, municipal districts such as the cities of Roseville, Redding and Shasta Lake, federal users such as McClellan and Travis Air Force Base, and a number of other public users such as prisons, universities, and medical facilities.

*M&I Water Supply.*—The affected M&I water supply environment includes the service area of any M&I water provider who has a CVP water service contract. CVP M&I water supplies are used at locations scattered throughout the valley. Most providers are located near Sacramento (75,900 AF of contracts in the No Action condition) and Redding (36,900 AF). More description is provided in the Land Use Technical Appendix. Some M&I users have limited alternative supplies.

*Recreation.*—Trip-related recreational spending occurs from use at rivers and reservoirs including the Sacramento River, Lake Folsom and other reservoirs.

### San Joaquin Valley

The region incorporates the floodplain of the San Joaquin River and ranges from the Bay/Delta to Fresno County. The region is characterized by fast-growing urban centers and smaller towns with a strong agricultural base. Table TA-7 shows existing conditions data estimated for the San Joaquin River Region.

**Table TA-7. 1991 Existing Conditions Data for the San Joaquin River Region, Million 1997 Dollars**

| Industry | Final Demand (MM$) | Total Industry Output (MM$) | Employee Compens. Income (MM$) | Property Income (MM$) | Total Place of Work Income (MM$) | Total Value Added (MM$) | Employment (Thousands of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 6.3 | 9.2 | 1.0 | 1.8 | 2.8 | 2.8 | 150.0 |
| Mining | 2.2 | 2.4 | 0.1 | 1.8 | 1.9 | 1.9 | 1.5 |
| Construction | 5.6 | 6.3 | 1.6 | 0.5 | 2.1 | 2.2 | 58.2 |
| Manufacturing | 15.3 | 18.4 | 3.3 | 2.5 | 5.8 | 6.3 | 91.1 |
| Transportation, Comm., Utilities | 2.6 | 4.7 | 1.2 | 1.0 | 2.2 | 2.4 | 32.6 |
| Wholesale, Retail Trade | 5.8 | 7.5 | 4.0 | 1.0 | 5.0 | 6.1 | 169.7 |
| Finance, Insurance, Real Estate | 5.8 | 8.3 | 1.4 | 4.1 | 5.4 | 6.6 | 59.6 |
| Services | 8.4 | 10.4 | 4.6 | 1.8 | 6.4 | 6.6 | 191.0 |
| Gov. Enterprise & Special Industry | 4.9 | 5.3 | 4.5 | 0.3 | 4.8 | 4.8 | 136.5 |
| Total | 56.9 | 72.3 | 21.7 | 14.8 | 36.5 | 39.8 | 890.2 |
| Population | 1,944,100 | | | | | | |

1991 population was estimated to be 1.94 million persons of which 0.9 million were employed. Primary employers were services, agriculture/forestry/fisheries, trade and government. Total industrial output, in 1997 dollars, was estimated to be $72 billion. Total employee compensation was about $22 billion and property income was $15 billion. Currently, the largest proportions of wage and salary jobs in the region are in services and trade.

The area's economy is potentially affected by changes in agricultural production, hydropower generation, M&I water supply, and water oriented recreation.

*Agriculture.*—The San Joaquin Valley is an important agricultural region. Important crops in the region include cotton, grains, hay and pasture, vegetables, grapes, fruits and nuts. Some CVP water supplied by the Friant Unit would not be affected by the proposed alternatives. Potentially affected irrigation is primarily in the San Luis Unit and the Delta Mendota Canal service areas. Farm supply and product processing industries are important, especially in the smaller communities. More description of the regional agricultural economy is provided in the Land Use Technical Appendix.

*M&I Water Supply.*—The affected M&I water supply environment includes the service area of any M&I water provider who has a CVP water service contract. The City of Tracy has a contract for 10,000 AF in the No Action condition. Friant-Kern M&I water contracts would not be affected so they are not included in the analysis. More description is provided in the Land Use Technical Appendix.

*Hydropower.*—CVP power is an important part of the overall electricity supply in the San Joaquin Valley. Important preference power users include irrigation and water districts having CVP contracts, municipal districts such as the city of Lodi, and military users. CVP hydropower is used in the region for public, irrigation, residential, commercial, and industrial purposes. CVP M&I water supplies are provided for use in locations scattered around the valley. Some M&I users have limited alternative supplies.

*Recreation.*—Trip-related recreational spending occurs from use at rivers and reservoirs including the San Joaquin River, and San Luis and other CVP reservoirs.

### Tulare Basin

The Tulare Basin ranges from Fresno County to Kern County. In general, the region is characterized by fast-growing urban centers and smaller towns with a strong agricultural base.

Table TA-8 shows existing conditions data estimated for the Tulare Lake Region. 1991 population was estimated to be almost 1 million persons of which 469,000 were employed. Primary employers were agriculture/forestry/fisheries, services and government. Total industrial output in 1997 dollars was estimated to be $29 billion. Total employee compensation was about $11 billion and property income was $7 billion.

*Agriculture.*—Farm supply and product processing industries are important in the region, especially in the smaller communities. Dairies and the industries associated with them, such as hay and forage, are important parts of the agricultural sector in the region. Production

**Table TA-8. 1991 Existing Conditions Data for the Tulare Region, Million 1997 Dollars**

| Industry | Final Demand (MM$) | Total Industry Output (MM$) | Employee Compens. Income (MM$) | Property Income (MM$) | Total Place of Work Income (MM$) | Total Value Added (MM$) | Employ-ment (Thousands of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 5.0 | 6.3 | 0.7 | 1.2 | 2.0 | 2.0 | 108.3 |
| Mining | 2.8 | 3.0 | 0.2 | 1.0 | 1.3 | 1.9 | 3.8 |
| Construction | 3.2 | 4.0 | 1.0 | 0.3 | 1.2 | 1.3 | 35.0 |
| Manufacturing | 4.5 | 5.7 | 1.0 | 0.8 | 1.8 | 1.9 | 26.6 |
| Transportation, Comm., Utilities | 1.7 | 2.7 | 0.7 | 0.7 | 1.5 | 1.6 | 22.8 |
| Wholesale, Retail Trade | 2.7 | 3.5 | 1.8 | 0.5 | 2.3 | 2.8 | 80.7 |
| Finance, Insurance, Real Estate | 2.3 | 3.2 | 0.5 | 1.6 | 2.1 | 2.6 | 21.6 |
| Services | 3.4 | 4.6 | 1.9 | 0.9 | 2.8 | 2.9 | 85.4 |
| Gov. Enterprise & Special Industry | 3.3 | 3.5 | 3.0 | 0.1 | 3.1 | 3.1 | 84.6 |
| Total | 28.9 | 36.5 | 11.0 | 7.1 | 18.1 | 20.1 | 468.7 |
| Population | 994,000 | | | | | | |

agriculture accounted for 10 percent of wage and salary employment in 1992, but the share varied from 7 percent in Kern County to 16 percent in Kings County. More description is provided in the Land Use Technical Appendix.

*M&I Water Supply.*—The affected M&I water supply environment includes the service area of any M&I water provider who has a CVP water service contract. The important providers are the cities of Coalinga (10,000 AF of contract in the No Action condition), Avenal (3,500 AF) and Huron (3,000 AF). Friant-Kern M&I water contracts would not be affected so they are not included in the analysis. More description is provided in the Land Use Technical Appendix.

*Hydropower.*—CVP power is an important part of the overall electricity supply in the Tulare region. Preference power users are irrigation and water districts having CVP contracts. The City of Avenal and Lemoore Naval Air Station are also preference customers.

The area's economy is potentially affected by changes in agriculture production. The region is an important agricultural region that produces fruits, nuts, vegetables, and field crops. Most CVP water use in the region is from the Friant Unit of the CVP, which would not be affected by the alternatives proposed in this DEIS/EIR. Farm supply and product processing industries are important, especially in the smaller communities.

## Current Social Conditions

Central Valley farmers who depend on irrigation are being affected by a wide array of decisions affecting their way of life, many of which are outside their control. For example, changes in farm subsidies and water supplies are accumulating. While farming has always had risks and uncertainties associated with it, recent changes have increased those elements. The loss of control some farmers feel has increased their stress and concern for maintaining their way of life.

Producers, marketers, and consumers of CVP hydropower are facing new challenges as the deregulation of the power industry and changes in water supply are occurring simultaneously. The uncertainty about what will happen, how to plan for the future, and how each user of CVP hydropower will be affected is an existing social concern.

# ENVIRONMENTAL CONSEQUENCES

## METHODOLOGY AND IMPACT EVALUATION CRITERIA

Input-output (I-O) analysis is often used to measure changes in total economic activity within a region. I-O analysis considers the trade linkages between directly and indirectly affected sectors of the economy. I-O models attempt to represent a region's economic activity through use of inter-industry tables reflecting transactions between industries at a given point in time. For this DEIS/EIR, regional impacts were estimated using IMPLAN, an I-O modeling and database package.

Due to the broad range of regional economic analyses pursued in this section (e.g., agriculture, hydropower, M&I, recreation, fisheries), the focus of the evaluations is on aggregated impacts within each region. Because the Lower Klamath River Basin/Coastal Area and Central Valley regions are so large, impacts are evaluated at the subregion level. For all analyses, three levels of comparison were performed: (1) total economic effects, (2) economic effects by sector , and (3) analyses of more affected groups. Despite certain analyses (e.g., recreation and fishing) providing numeric results, the more affected group analysis is largely qualitative.

Impact thresholds were applied to employment estimates (Table TA-9). For evaluating the importance of total impacts at the subregion level, thresholds range from 0.1-5 percent depending on the size of the region or subregion. For evaluating sector-level impacts, the thresholds ranged from 10-50 jobs and 5-20 percent. Generally speaking, smaller regions used large thresholds and larger regions used small thresholds. These thresholds are based on consideration of the margin of error associated with the analysis, the potential for more concentrated effects within regions, and the yearly variation in employment within the various regional economies and sectors. Exceedence of these thresholds is considered a substantial effect.

Adverse impacts can be concentrated into sub-regions within the larger regions for several reasons. For impacts that originate from irrigation and M&I, some subregions are relatively dependent on CVP contract water. A given percent change in CVP contract supplies tends to affect their agricultural economies and M&I water costs more than for regions that have more diverse water supplies. For impacts originating from hydropower costs, some providers are CVP preference customers and changes in CVP power production tend to affect them more. This study does not utilize any regional models for the smaller subregions so potential substantial impacts are described qualitatively. The size of the regional impact and subjective information on the concentration of impacts within the region were used for this qualitative assessment.

**Table TA-9.  Impact Thresholds by Analysis Type and Region**

| Region | Total Impact Threshold (percent) | Sector Impact Threshold | Most Affected Group Threshold |
|---|---|---|---|
| Trinity River Basin | | | |
| Up-front impacts (Trinity County only) | 5 | 10 jobs and 20% | Qualitative |
| 2020 annual impacts (Trinity and Shasta Counties) | 1 | 20 jobs and 20% | >20% of No Action[1] |
| Lower Klamath River Basin/Coastal Area | | | |
| Monterey | 0.1 | 50 jobs and 5% | >20% of No Action[1] |
| San Francisco | 0.1 | 50 jobs and 5% | >20% of No Action[1] |
| Mendocino | 1 | 20 jobs and 10% | >20% of No Action[1] |
| KMZ-California | 1 | 20 jobs and 10% | >20% of No Action[1] |
| KMZ-Oregon | 1 | 20 jobs and 10% | >20% of No Action[1] |
| Northern/Central Oregon | 1 | 20 jobs and 10% | >20% of No Action[1] |
| Central Valley | | | |
| Sacramento Valley | 0.1 | 50 jobs and 5% | Qualitative |
| San Joaquin Valley | 0.1 | 50 jobs and 5% | Qualitative |
| Tulare Basin | 0.1 | 50 jobs and 5% | Qualitative |

[1] Applied to recreation and fishing analyses only.

## Cost Methodology

This section describes the cost analyses conducted for each Trinity River EIS/EIR alternative (No Action, Maximum Flow, Flow Evaluation, Percent Inflow, Mechanical Restoration, State Permit, and Preferred).  The section is broken down into two parts:  1) cost comparison and 2) regional economic impact analysis.  The cost comparison compares full project costs between alternatives whereas the regional economic impact analysis evaluates localized effects based exclusively upon those costs incurred within the impact region.  Since project construction and maintenance activities are planned exclusively along the upper reaches of the Trinity River, the economic impact region for the cost analysis has been defined along as Trinity County.

This section presents a detailed explanation of both the methodologies applied and the results of the analyses.  For the regional impact analyses in particular, results are presented both by cost element and by alternative and year.  This presentation is far more detailed than the summary results presented under each alternative further along in this technical appendix.  The decision was made to present the more important cost results under each alternative so as not to cloud the overall regional implications of each alternative with unnecessary cost detail.  This cost methodology section therefore reflects a stand alone presentation of the cost impacts.  For a presentation of overall impacts across all categories of impact (costs, recreation, fisheries, agriculture, M&I, and hydropower), the reader will need to refer to the discussion under each alternative.

### *Cost Comparison*

This section focuses on the full range of construction and maintenance costs associated with each alternative. The costs refer to estimated expenditures involved with each alternative as opposed to lost benefits (i.e., lost agricultural, M&I, and power benefits). Discussions of lost benefits can be found under the economics sections of each resource area (e.g., land use, fisheries, recreation, and power). The following programs are the focus of the cost analysis:

- Construction to modify Trinity Dam

- Construction of 47 new Trinity River channel rehabilitation and side channel projects

- Maintenance of 27 existing Trinity River channel rehabilitation and side channel projects

- Maintenance of 47 new Trinity River channel rehabilitation and side channel projects

- Placement of fish spawning gravel

- Dredging and watershed protection program

- Adaptive management program

These programs are both new and on-going. The costs range from up-front, to temporary, to periodic, to annual. Certain costs are expected only in the short-term, while others are anticipated to be perpetual.

**Construction Costs.**—Source of data: U. S. Bureau of Reclamation. *Final Draft Reconnaissance-Level Cost Estimates for Restoration Alternatives, Trinity and Lewiston Dams, Central Valley Project, California.* March 1996.

The following presents estimated costs by type of construction and alternative.

**Construction Costs for Trinity Dam Modifications.**—Modification costs were estimated as a function of required water releases from Trinity Dam. The Maximum Flow Alternative is the only alternative which involves flows high enough to warrant modification of Trinity Dam.

Three Trinity Dam modification options designed to release up to 30,000 cfs were developed by Reclamation engineers for the Maximum Flow Alternative (options 4A, 4B, and 4C). These three options were developed as combinations of three dam modification strategies (3A, 3B, and 3C). The dam modification strategies and resulting construction options are described below.

Trinity Dam Modification Strategies:

3A:     Connect the main outlet works to the spillway tunnel and add gates. Reconnaissance level (preliminary) construction cost estimate = $56,750,000

3B:     Modify the main outlet works by installing an additional penstock, guard and regulating gates, a control structure, and a stilling basin. Reconnaissance level construction cost estimate = $16,230,000

3C:     Replace the fixed crest morning glory spillway with a sliding ring gate. The present fixed crest extends to elevation 2370 feet, the crest of the sliding gate would vary from elevation 2356 to 2370, depending on reservoir water level. Reconnaissance level construction cost estimate = $6,850,000

Trinity Dam Modification Options (Combinations of the modification strategies):

4A:     Combination of modification strategies 3A and 3B. Total reconnaissance level construction cost estimate = $72,980,000 ($56,750,000 + $16,230,000). Construction period = 2 years (50% completion rate each year).

4B:     Combination of modification strategies 3A and 3C. Total reconnaissance level construction cost estimate = $63,600,000 ($56,750,000 + $6,850,000). Construction period = 2 years (50% completion rate each year).

4C:     Combination of modification strategies 3B and 3C. Total reconnaissance level construction cost estimate = $23,080,000 ($16,230,000 + $6,850,000). Construction period = 1 year.

*Construction Costs for 47 New River Restoration Sites.*—Source of construction cost data: U.S. Bureau of Reclamation, Northern California Area Office

Mechanical manipulation of the Trinity River, through construction of channel rehabilitation and side channels projects, is proposed for the Flow Evaluation, Percent Inflow, Mechanical Restoration, and Preferred Alternatives. Forty four channel rehabilitation sites, at a cost of $300,000 each, and 3 side channel sites, at a cost of $50,000 each, are proposed for these three alternatives. The total cost of all 47 projects is estimated at $13,350,000. The current plan is to construct 27 of the 47 projects within the first 3 years after project implementation with 8 channel rehabilitation projects and 1 side channel project to be constructed each year (annual cost of $2,450,000 for each of the first 3 years). The remaining 20 projects would be constructed over the next 3 years (7 channel rehabilitation projects each in years 4 and 5 ($2,100,000 each year) and 6 channel rehabilitation projects in year 6 ($1,800,000)).

*Maintenance Costs - River and Watershed.*—

*Maintenance Costs for Existing and New River Restoration Sites.*—Source of maintenance cost data: U.S. Bureau of Reclamation, Northern California Area Office.

Three to five year periodic maintenance schedules for existing and new river restoration sites are as follows:

Mechanically Maintain 27 Existing Sites (No Action, Mechanical Restoration, and Harvest Management Alternatives):

-   $1,000 every 3 years to manually remove vegetation.

-   $3,000 every 5 years to mechanically remove root systems on channel restorations and to modify side channel openings

Mechanically Maintain 47 New Sites (Mechanical Restoration Alternative):

-   $6,000 every 3 years to manually remove vegetation.

-   $30,000 every 5 years to mechanically remove root systems on channel restorations and to modify side channel openings

*Spawning Gravel Placement Costs.*—Source of spawning gravel data: McBain & Trush Fisheries Consultants; and U.S. Bureau of Reclamation, Northern California Area Office

Spawning gravel costs were derived from estimates of gravel requirements by water year type and costs of dredging, sifting, transportation, and placement. Weighted average annual spawning gravel requirements were developed by applying gravel requirements by water year type to occurrence probabilities by water year type.

A cost per cubic yard of $10 was estimated for dredging and sifting or purchase of spawning gravel. All spawning gravel material would either be dredged from the river or purchased. Costs per cubic yard for transportation and placement were also estimated at $10, totaling $20 per cubic yard of gravel placed. Table TA-10 presents the gravel requirements and costs for each alternative on average and by water year type.

**Table TA-10. Spawning Gravel Cost Comparison**

| | Prob. | No Action | Maximum Flow | Flow Evaluation/ Preferred | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|---|---|
| | | | | ALTERNATIVES: | | | |
| **Gravel Needs (yd³):** | | | | | | | |
| Critically Dry | .12 | 700 | 0 | 0 | 0 | 700 | 0 |
| Dry | .28 | 700 | 150 | 200 | 0 | 700 | 0 |
| Normal | .2 | 700 | 1,500 | 2000 | 50 | 700 | 0 |
| Wet | .28 | 700 | 14,550 | 14,200 | 1350 | 700 | 0 |
| Extremely Wet | .12 | 23,200 | >100,000 | 49,100 | 4650 | 23,200 | 30,800 |
| Weighted Average | | 3,400 | 16,416 | 10,324 | 946 | 3,400 | 3,700 |
| **Costs ($K):** | | | | | | | |
| Critically Dry | .12 | 14.0 | 0 | 0 | 0 | 14.0 | 0 |
| Dry | .28 | 14.0 | 3.0 | 4.0 | 0 | 14.0 | 0 |
| Normal | .2 | 14.0 | 30.0 | 40.0 | 1.0 | 14.0 | 0 |
| Wet | .28 | 14.0 | 291.0 | 284.0 | 27.0 | 14.0 | 0 |
| Extremely Wet | .12 | 464.0 | 2,000.0 | 982.0 | 93.0 | 464.0 | 616.0 |
| Weighted Average | | 68.0 | 328.3 | 206.5 | 18.9 | 68.0 | 74.0 |

    ***Dredging Program Costs.***—Source of dredging data: Trinity County Planning Department and U.S. Bureau of Reclamation, Northern California Area Office

        ***Baseline Sediment Dredging Program.***—Sediment dredging programs at the Grass Valley Creek ponds and in the Trinity River at confluence with Grass Valley Creek (approximate cost: $75,000 per year).

        ***Expanded Dredging Program.***—In addition to the baseline dredging associated with all alternatives, an expanded Trinity River dredging program is included

within the Mechanical Restoration Alternative. This expanded dredging plan removes sediment from ten additional pools within the mainstem of the Trinity River. Approximately 80,000 cubic yards of sediment would be removed from these pools over a 4-year cycle. Assuming 20,000 cubic yards are dredged each year, at a cost of $10 a cubic yard, the annual labor cost would run about $200,000.

**Watershed Protection Program Costs.**—Source of dredging data: Trinity County Planning Department

**Baseline Watershed Protection Program.**—(Since the only program component for which costs are readily available is the maintenance of Buckhorn Reservoir, that cost is used to represent the costs of the baseline program.)

Maintenance of sediment control structures at Buckhorn Reservoir (approximate cost: $60,000 annually)

Managing existing land management plans and enforcing Trinity County's decomposed granite grading ordinance

Implement the South Fork Trinity River Action Plan (cost varies annually)

Enforce California Department of Forestry's Forest Practice Rules

**Expanded Watershed Protection Program.**—In addition to the baseline watershed protection program associated with all alternatives, an expanded watershed protection program has been included in the Mechanical Restoration and Preferred Alternatives.

The goal of the program is to limit sediment input into the Trinity River mainstem. The program includes two primary elements: a perpetual road maintenance component and a 22-year road rehabilitation and obliteration component. Both of these components are planned on back country roads on both public and private lands throughout the Trinity River watershed.

The road maintenance cost is estimated at $1,781,000 for its first year. With road decommissioning, this cost is expected to decline by approximately 40 percent to $1,069,000 by year 22 (average annual cost across the first 22 years is $1,425,000). Perpetual road maintenance at the $1,069,000 level is expected after reaching the 22 year mark. Road rehabilitation/ obliteration is planned for only the first 22 years at an average annual cost of $1,123,000.

Combining these components results in an initial year cost estimate of $2,904,000 ($1,781,000 + $1,123,000). In year 22, the combined costs would decline to approximately $2,192,000 ($1,069,000 + $1,123,000). The average annual cost across the first 22 years would be approximately $2,548,000 ($1,425,000 + $1,123,000). Finally, after 22 years, the road rehabilitation/obliteration component is assumed to be complete implying the existence of only the on-going road maintenance component at $1,069,000 per year.

**Adaptive Management Program.**—Source of adaptive management data: USFWS.

Adaptive management is a trail and error, learning by doing program used to manage environments characterized by complexity, shifting conditions, and uncertainty. Adaptive management would assess the effects of reservoir operations, water resource allocations, and mechanical habitat manipulations on biotic resources of the Trinity River. The adaptive management program would: 1) define goals and objectives in measurable terms; 2) develop hypotheses, build models, compare options, and design system manipulations and monitoring programs; 3) propose modifications to operations that protect, conserve, and enhance the resources; and 4) implement monitoring and research programs to examine how selected management actions meet resource management objectives.

Costs for the program are expected to range anywhere from $2,450,000 to $4,450,000 per year and have been assigned exclusively to the Flow Evaluation and Preferred Alternatives. Given the uncertain nature as to what will actually be involved in the program, the cost estimates are included in the cost comparison, but due to lack of expenditure details, have not been included in the regional analysis.

***Results - Cost Comparison.***—Given the Trinity EIS/EIR represents both a federally oriented NEPA EIS document and a state oriented CEQA EIR document, both perspectives must be addressed. To analyze costs by alternative from a NEPA perspective, one must compare costs of the baseline (No Action) alternative to those of each "action" alternative. To analyze costs by alternative from a CEQA perspective, one must compare costs of the Preferred Alternative to those of Existing Conditions. Since the costs associated with the No Action Alternative all involve on-going programs, from a cost perspective, existing conditions and the No Action Alternative are assumed to be the same. Tables TA-11 and TA-12 present both the costs for each alternative and the change in costs for each "action" alternative as compared to No Action/Existing Conditions.

Given the unique cost characteristics, three categories were defined: 1) temporary up-front costs, 2) temporary annual costs, and 3) long term periodic or annual costs. Temporary up-front costs reflect total costs incurred in the first few years after alternative implementation (i.e., dam modification). Temporary annual costs are incurred annually for a set period of time (i.e., construction of channel restoration sites, watershed protection - road rehabilitation/obliteration component). Long term periodic or annual costs are incurred indefinitely on a periodic or annual basis (i.e. periodic maintenance, annual spawning gravel placement, annual dredging, and annual watershed protection - road maintenance component).

### Regional Economic Impact Analysis

The regional economic impact analysis, hereafter referred to as regional analysis, focuses on the same cost elements considered in the cost comparison. These costs basically involve various forms of construction and periodic maintenance. Again, negative regional impacts associated with lost project benefits (e.g. agricultural, M&I, power, etc.) will be presented elsewhere in this socioeconomics technical appendix.

| Cost Elements | No ActionAlt./ Existing Cond. | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | Mechanical Restoration Alternative | State Permit Alternative | Preferred Alternative |
|---|---|---|---|---|---|---|---|
| **Table TA-11. Total Costs by Alternative** | | | | | | | |
| Temporary Up-Front Costs: | | | | | | | |
| Dam Modification: | None | $72.98M, $63.60M, $23.08M | None | None | None | None | None |
| Temporary Annual Costs: | | | | | | | |
| 47 New Channel Restoration Sites | None | None | $13.35M total<br><br>Yrs 1-3: $2.45M/yr<br>Yrs 4 & 5: $ 2.1M/yrr<br>Yr 6: $ 1.8M | $13.35M total<br><br>Years 1-3: $2.45M/yrr<br>Years 4 & 5: $ 2.1M/yr<br>Year 6: $ 1.8M | $13.35M total<br><br>Years 1-3: $2.45M/yr<br>Years 4 & 5: $ 2.1M/yr<br>Year 6: $ 1.8M | None | $13.35M total<br><br>Years 1-3: $2.45M/yr<br>Years 4 & 5: $ 2.1M/yr<br>Year 6: $ 1.8M |
| Watershed Protection:<br><br>Expanded Road Rehabilitation and Obliteration | None | None | None | None | $24.7M total<br><br>$1.123M annually for 22 yrs | None | $24.7M total<br><br>$1.123M annually for 22 yrs |
| Long Term Periodic or Annual Costs: | | | | | | | |
| Maintenance of 27 Existing Channel Restoration Sites | $1K every 3 yrs<br><br>$3K every 5 yrs | None | None | None | $1K every 3 yrs<br><br>$3K every 5 yrs | None | None |
| Maintenance of 47 New Channel Restoration Sites | None | None | None | None | $6K every 3 yrs<br><br>$30K every 5 yrs | None | None |
| Spawning Gravel Placement | Ext. Dry: $ 14K<br>Dry:       14K<br>Normal:   14K<br>Wet:       14K<br>Ext. Wet: 464K<br><br>Annl Avg: $68K | Ext. Dry: $  0K<br>Dry:          3K<br>Normal:   30K<br>Wet:       291K<br>Ext. Wet: 2,000K<br><br>Annl Avg: $328.3K | Ext. Dry: $  0K<br>Dry:          4K<br>Normal:   40K<br>Wet:       284K<br>Ext. Wet: 982K<br><br>Annl Avg: $206.5K | Ext. Dry: $   0K<br>Dry:          0K<br>Normal:     1K<br>Wet:        27K<br>Ext. Wet:  93K<br><br>Annl Avg: $18.9K | Ext. Dry: $  14K<br>Dry:          14K<br>Normal:   14K<br>Wet:        14K<br>Ext. Wet:  464K<br><br>Annl Avg: $68K | Ext. Dry: $ 0<br>Dry:          0<br>Normal:     0<br>Wet:          0<br>Ext. Wet:  616K<br><br>Annl Avg: $74K | Ext. Dry: $  0K<br>Dry:          4K<br>Normal:   40K<br>Wet:       284K<br>Ext. Wet: 982K<br><br>Annl Avg: $206.5K |
| Dredging Program:       Baseline | $75K annually | $75K annually | $75K annually | $75K annually | $75K annually | $75K annually | $75K annually |
| Expanded | None | None | None | None | $200K annually | None | None |
| Watershed Protection :  Baseline | $60K annually | $60K annually | $60K annually | $60K annually | $60K annually | $60K annually | $60K annually |
| Expanded: Road Maintenance | None | None | None | None | 1st Year: $1.781M<br>Yr22-Perpetual: $1.069M | None | 1st Year: $1.781M<br>Yr22-Perpetual: $1.069M |
| Adaptive Management: | None | None | $2.45-4.45M/yr | None | None | None | $2.45-4.45M/yr |

**Table TA-12.  Cost Comparison to No Action Alternative**

| Cost Elements | No Action/ Existing Conditions | Changes From No Action Alternative/Existing Conditions | | | | | |
|---|---|---|---|---|---|---|---|
| | | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | Mechanical Restoration Alternative | State Permit Alternative | Preferred Alternative |
| *Temporary Up-Front Costs:* | | | | | | | |
| Dam Modification | None | +$72.98M, +$63.60M, +$23.08M | $0 | $0 | $0 | $0 | $0 |
| *Temporary Annual Costs:* | | | | | | | |
| 47 New Channel Restoration Sites | None | $0 | + $13.35M  Years 1-3: +$2.45M/yr Years 4-5: +$2.1M/yr Year 6: +$1.8M | + $13.35M  Years 1-3: +$2.45M/yr Years 4-5: +$2.1M/yr Year 6: +$1.8M | + $13.35M  Years 1-3: +$2.45M/yr Years 4-5: +$2.1M/yr Year 6: +$1.8M | $0 | + $13.35M  Years 1-3: +$2.45M/yr Years 4-5: +$2.1M/yr Year 6: +$1.8M |
| Watershed Protection:  Expanded Road Rehabilitation and Obliteration | None | $0 | $0 | $0 | + 24.7M  + $ 1.123M annlly | $0 | + 24.7M  + $ 1.123M annlly |
| *Long Term Periodic and Annual Costs:* | | | | | | | |
| Maintenance of 27 Existing Channel Restoration Sites | $1K every 3 yrs  $3K every 5 yrs | - $1K every 3 yrs  - $3K every 5 yrs | - $1K every 3 yrs  - $3K every 5 yrs | - $1K every 3 yrs  - $3K every 5 yrs | $0 | - $1K every 3 yrs  - $3K every 5 yrs | - $1K every 3 yrs  - $3K every 5 yrs |
| Maintenance of 47 New Channel Restoration Sites | None | $0 | $0 | $0 | + $6K every 3 yrs  + $30K every 5 yrs | $0 | $0 |
| Spawning Gravel Placement  Average:  Extremely Wet Years: | $68K annually  $464K | + $260.3K annlly  + $1,536K | + $138.5K annlly  + $518K | - $49.1K annlly  - $371K | $0  $0 | + $6K annlly  + $152K | + $138.5K annlly  + $518K |
| Dredging Program:    Baseline  Expanded | $75K annually  None | $0  $0 | $0  $0 | $0  $0 | $0  + $200K annlly | $0  $0 | $0  $0 |
| Watershed Protection:  Baseline  Expanded | $60K annually  None | $0  $0 | $0  $0 | $0  $0 | $0  Initial Year: + $1.781M L/T Level: + $1.069M | $0  $0 | $0  Initial Year: + $1.781M L/T Level: + $1.069M |
| Adaptive Management: | None | $0 | + $2.45 to 4.45M annlly | $0 | $0 | $0 | + $2.45 to 4.45M annlly |

The primary difference between the costs used in the regional analysis and those focused on in the cost comparison is that only those costs incurred within the impact region are considered in the regional analysis. The region has been defined as Trinity County since the construction and annual maintenance activities are planned at Trinity Lake and along the upper reaches of the Trinity River. All of these sites are found in Trinity County.

*In-Region Cost Estimation.*—This section presents the in-region cost estimates for each of the construction and maintenance cost elements.

 *Construction Costs for Modification of Trinity Dam.*—Dam modification construction reflects one time, up front costs to modify Trinity Dam to allow for increased releases. Costs are considered up front because all construction would be completed within 2 years.

Only the Maximum Flow Alternative requires dam modification. As presented under the cost comparison section, three different construction options (4A, 4B, and 4C) were developed by Reclamation engineers for the Maximum Flow Alternative. These three options were developed as combinations of three dam modification elements (3A, 3B, and 3C).

In an attempt to more accurately depict the portion of construction costs incurred and remaining in the Trinity County region, total construction costs were first separated by item. Each construction item was separately reviewed to estimate the percent of costs ultimately remaining in the region. The itemized in-region costs for each of the dam modification elements (3A, 3B, and 3C) were combined to estimate in-region costs for each option (4A, 4B, and 4C). Table TA-13 presents the in-region dam modification construction costs.

For each item, estimates were first developed as to the percent of costs incurred in the region. These regionally incurred costs were then evaluated to estimate the percent expected to actually remain in the region as opposed to quickly exiting. To aid in the analysis, the regionally incurred costs were separated into labor and nonlabor components.

In-region labor costs were allocated between federal government labor and contract labor, with contract labor further separated into skilled versus general labor. Since skilled labor costs remaining in the region were estimated as a percentage of labor wages, employee benefits were deducted from labor costs to obtain wages under the assumption that the cost of benefits would be transferred to entities outside the region.[3] Since general labor costs were handled as lump sums to in-region contractors, wage estimation was unnecessary.

 *Federal Government Labor (skilled only).*—It was assumed that all construction items except engineering and design would be provided by a contractor. Of the federal labor incurred within the region (15% of engineering and design costs), all of those individuals were assumed to come from outside the region, primarily from Reclamation's Denver Technical Service Center. A ratio of lodging and per diem costs to engineering wages was used to approximate in-region expenditures. Federal worker wages were estimated by

---

[3] Of the total labor costs, 68.6 percent were assumed to represent wages based on information for the construction industry obtained from a Bureau of Labor Statistics report entitled "Employer Costs for Employee Compensation" March 1995.

**TABLE TA-13: DAM MODIFICATION CONSTRUCTION COSTS BY ALTERNATIVE:**

Wages Only %
0.686

In-Region %
Federal = 0.35
Contractor = 0.1

I. **MAXIMUM FLOW ALTERNATIVE:** Three Construction Options (4A, 4B, & 4C)

**OPTION 4A:** 30,000 cfs

| Item | | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor % | $ | Materials % | $ of Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mobilize | 3A | 1,650,000 | 0.2 | 330,000 | 0.45 | 148,500 | 111,375 | 37,125 | 7,640 | 0.55 | 181,500 | 0.25 | 45,375 | 34,031 | 5,672 |
| | 3B | 470,000 | 0.2 | 94,000 | 0.45 | 42,300 | 31,725 | 10,575 | 2,176 | 0.55 | 51,700 | 0.25 | 12,925 | 9,694 | 1,616 |
| | | 2,120,000 | | 424,000 | | 190,800 | | | | | 233,200 | | 58,300 | 43,725 | 7,288 |
| Diversion - bulkhead | 3A | 1,120 | 0.75 | 840 | 0.6 | 504 | 378 | 126 | 26 | 0.4 | 336 | 0.25 | 84 | 63 | 11 |
| 20' ID spillway tunnel | 3B | 0 | 0.75 | 0 | 0.6 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,120 | | 840 | | 504 | | | | | 336 | | 84 | 63 | 11 |
| Excavation from above | 3A | 11,125,000 | 0.75 | 8,343,750 | 0.4 | 3,337,500 | 2,503,125 | 834,375 | 171,714 | 0.6 | 5,006,250 | 0.25 | 1,251,563 | 938,672 | 156,445 |
| through shaft in rock | 3B | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| and chamber | | 11,125,000 | | 8,343,750 | | 3,337,500 | | | | | 5,006,250 | | 1,251,563 | 938,672 | 156,445 |
| Excavation from above | 3A | 1,600,000 | 0.75 | 1,200,000 | 0.4 | 480,000 | 360,000 | 120,000 | 24,696 | 0.6 | 720,000 | 0.25 | 180,000 | 135,000 | 22,500 |
| through shaft in rock | 3B | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| and tunnel | | 1,600,000 | | 1,200,000 | | 480,000 | | | | | 720,000 | | 180,000 | 135,000 | 22,500 |
| Excavation from above | 3A | 2,250,000 | 0.75 | 1,687,500 | 0.4 | 675,000 | 506,250 | 168,750 | 34,729 | 0.6 | 1,012,500 | 0.25 | 253,125 | 189,844 | 31,641 |
| through shaft | 3B | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 2,250,000 | | 1,687,500 | | 675,000 | | | | | 1,012,500 | | 253,125 | 189,844 | 31,641 |
| Excavation, concrete | 3A | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3B | 350,000 | 0.75 | 262,500 | 0.4 | 105,000 | 78,750 | 26,250 | 5,402 | 0.6 | 157,500 | 0.25 | 39,375 | 29,531 | 4,922 |
| | | 350,000 | | 262,500 | | 105,000 | | | | | 157,500 | | 39,375 | 29,531 | 4,922 |
| Excavation, surface rock | 3A | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3B | 540,000 | 0.75 | 405,000 | 0.4 | 162,000 | 121,500 | 40,500 | 8,335 | 0.6 | 243,000 | 0.25 | 60,750 | 45,563 | 7,594 |
| | | 540,000 | | 405,000 | | 162,000 | | | | | 243,000 | | 60,750 | 45,563 | 7,594 |
| Anchor bars, drilling | 3A | 0 | 0.5 | 0 | 0.35 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.25 | 0 | 0 | 0 |
| | 3B | 150,000 | 0.5 | 75,000 | 0.35 | 26,250 | 19,688 | 6,563 | 1,351 | 0.65 | 48,750 | 0.25 | 12,188 | 9,141 | 1,523 |
| | | 150,000 | | 75,000 | | 26,250 | | | | | 48,750 | | 12,188 | 9,141 | 1,523 |
| Concrete in anchor block | 3A | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | 3B | 1,410,000 | 0.75 | 1,057,500 | 0.45 | 475,875 | 356,906 | 118,969 | 24,484 | 0.55 | 581,625 | 0.25 | 145,406 | 109,055 | 18,176 |
| | | 1,410,000 | | 1,057,500 | | 475,875 | | | | | 581,625 | | 145,406 | 109,055 | 18,176 |
| Concrete in control | 3A | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| house | 3B | 192,500 | 0.75 | 144,375 | 0.45 | 64,969 | 48,727 | 16,242 | 3,343 | 0.55 | 79,406 | 0.25 | 19,852 | 14,889 | 2,481 |
| | | 192,500 | | 144,375 | | 64,969 | | | | | 79,406 | | 19,852 | 14,889 | 2,481 |

| Item | | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor: % | $ | Materials % | $ of Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Concrete in walls and | 3A | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| stilling basin | 3B | 2,010,000 | 0.75 | 1,507,500 | 0.45 | 678,375 | 508,781 | 169,594 | 34,902 | 0.55 | 829,125 | 0.25 | 207,281 | 155,461 | 25,910 |
| | | 2,010,000 | | 1,507,500 | | 678,375 | | | | | 829,125 | | 207,281 | 155,461 | 25,910 |
| Backfill | 3A | 0 | 0.75 | 0 | 0.3 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.25 | 0 | 0 | 0 |
| | 3B | 35,000 | 0.75 | 26,250 | 0.3 | 7,875 | 5,906 | 1,969 | 405 | 0.7 | 18,375 | 0.25 | 4,594 | 3,445 | 574 |
| | | 35,000 | | 26,250 | | 7,875 | | | | | 18,375 | | 4,594 | 3,445 | 574 |

| Item | Type | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ring-follower gates | 3A | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3B | 1,488,000 | 0.25 | 372,000 | 0.4 | 148,800 | 111,600 | 37,200 | 7,656 | 0.6 | 223,200 | 0.25 | 55,800 | 41,850 | 6,975 |
| | | 1,488,000 | | 372,000 | | 148,800 | | | | | 223,200 | | 55,800 | 41,850 | 6,975 |
| Grouting, setups | 3A | 67,500 | 0.75 | 50,625 | 0.5 | 25,313 | 18,984 | 6,328 | 1,302 | 0.5 | 25,313 | 0.25 | 6,328 | 4,746 | 791 |
| | 3B | 0 | 0.75 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.25 | 0 | 0 | 0 |
| | | 67,500 | | 50,625 | | 25,313 | | | | | 25,313 | | 6,328 | 4,746 | 791 |
| Grouting, drilling | 3A | 540,000 | 0.75 | 405,000 | 0.4 | 162,000 | 121,500 | 40,500 | 8,335 | 0.6 | 243,000 | 0.25 | 60,750 | 45,563 | 7,594 |
| | 3B | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 540,000 | | 405,000 | | 162,000 | | | | | 243,000 | | 60,750 | 45,563 | 7,594 |
| Concrete for structure, 2nd stage tunnel | 3A | 1,200,000 | 0.75 | 900,000 | 0.45 | 405,000 | 303,750 | 101,250 | 20,837 | 0.55 | 495,000 | 0.25 | 123,750 | 92,813 | 15,469 |
| | 3B | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,200,000 | | 900,000 | | 405,000 | | | | | 495,000 | | 123,750 | 92,813 | 15,469 |
| Concrete for structure, 2nd stage shaft | 3A | 1,575,000 | 0.75 | 1,181,250 | 0.45 | 531,563 | 398,672 | 132,891 | 27,349 | 0.55 | 649,688 | 0.25 | 162,422 | 121,816 | 20,303 |
| | 3B | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,575,000 | | 1,181,250 | | 531,563 | | | | | 649,688 | | 162,422 | 121,816 | 20,303 |
| Concrete for structure, 2nd stage chamber | 3A | 7,200,000 | 0.75 | 5,400,000 | 0.45 | 2,430,000 | 1,822,500 | 607,500 | 125,024 | 0.55 | 2,970,000 | 0.25 | 742,500 | 556,875 | 92,813 |
| | 3B | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 7,200,000 | | 5,400,000 | | 2,430,000 | | | | | 2,970,000 | | 742,500 | 556,875 | 92,813 |
| Stays, 6" thick for excavation | 3A | 300,000 | 0.45 | 135,000 | 0.3 | 40,500 | 30,375 | 10,125 | 2,084 | 0.7 | 94,500 | 0.25 | 23,625 | 17,719 | 2,953 |
| | 3B | 0 | 0.45 | 0 | 0.3 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.25 | 0 | 0 | 0 |
| | | 300,000 | | 135,000 | | 40,500 | | | | | 94,500 | | 23,625 | 17,719 | 2,953 |
| Cement | 3A | 972,000 | 0.75 | 729,000 | 0.1 | 72,900 | 54,675 | 18,225 | 3,751 | 0.9 | 656,100 | 0.1 | 65,610 | | |
| | 3B | 360,000 | 0.75 | 270,000 | 0.1 | 27,000 | 20,250 | 6,750 | 1,389 | 0.9 | 243,000 | 0.1 | 24,300 | | |
| | | 1,332,000 | | 999,000 | | 99,900 | | | | | 899,100 | | 89,910 | | |
| Reinforcement | 3A | 1,500,000 | 0.4 | 600,000 | 0.85 | 510,000 | 382,500 | 127,500 | 26,240 | 0.15 | 90,000 | 0.25 | 22,500 | 16,875 | 2,813 |
| | 3B | 690,000 | 0.4 | 276,000 | 0.85 | 234,600 | 175,950 | 58,650 | 12,070 | 0.15 | 41,400 | 0.25 | 10,350 | 7,763 | 1,294 |
| | | 2,190,000 | | 876,000 | | 744,600 | | | | | 131,400 | | 32,850 | 24,638 | 4,106 |
| Wheel-mounted gate | 3A | 1,337,000 | 0.25 | 334,250 | 0.4 | 133,700 | 100,275 | 33,425 | 6,879 | 0.6 | 200,550 | 0.25 | 50,138 | 37,603 | 6,267 |
| | 3B | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,337,000 | | 334,250 | | 133,700 | | | | | 200,550 | | 50,138 | 37,603 | 6,267 |
| 90' diameter jet flow gate | 3A | 2,160,000 | 0.25 | 540,000 | 0.4 | 216,000 | 162,000 | 54,000 | 11,113 | 0.6 | 324,000 | 0.25 | 81,000 | 60,750 | 10,125 |
| | 3B | 1,080,250 | 0.25 | 270,063 | 0.4 | 108,025 | 81,019 | 27,006 | 5,558 | 0.6 | 162,038 | 0.25 | 40,509 | 30,382 | 5,064 |
| | | 3,240,250 | | 810,063 | | 324,025 | | | | | 486,038 | | 121,509 | 91,132 | 15,189 |
| Pipe | 3A | 695,750 | 0.25 | 173,938 | 0.4 | 69,575 | 52,181 | 17,394 | 3,580 | 0.6 | 104,363 | 0.25 | 26,091 | 19,568 | 3,261 |
| | 3B | 1,012,000 | 0.25 | 253,000 | 0.4 | 101,200 | 75,900 | 25,300 | 5,207 | 0.6 | 151,800 | 0.25 | 37,950 | 28,463 | 4,744 |
| | | 1,707,750 | | 426,938 | | 170,775 | | | | | 256,163 | | 64,041 | 48,030 | 8,005 |
| Unlisted Items | 3A | 5,175,000 | 0.4 | 2,070,000 | 0.4 | 828,000 | 621,000 | 207,000 | 42,601 | 0.6 | 1,242,000 | 0.25 | 310,500 | 232,875 | 38,813 |
| | 3B | 1,468,163 | 0.4 | 587,265 | 0.4 | 234,906 | 176,180 | 58,727 | 12,086 | 0.6 | 352,359 | 0.25 | 88,090 | 66,067 | 11,011 |
| | | 6,643,163 | | 2,657,265 | | 1,062,906 | | | | | 1,594,359 | | 398,590 | 298,942 | 49,824 |
| Engineering & Design | 3A | 5,925,000 | 0.15 | 888,750 | 0.75 | 666,563 | 666,563 | 0 | 160,042 | 0.25 | 222,188 | 0.25 | 55,547 | 41,660 | 6,943 |
| | 3B | 1,725,000 | 0.15 | 258,750 | 0.75 | 194,063 | 194,063 | 0 | 46,594 | 0.25 | 64,688 | 0.25 | 16,172 | 12,129 | 2,021 |

| Item | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor: % | In Region Non-Labor: $ | Materials % | $ of Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 7,650,000 |  | 1,147,500 |  | 860,625 |  |  |  |  | 286,875 |  | 71,719 | 53,789 | 8,965 |
| Contingencies 3A | 11,475,717 | 0.4 | 4,590,287 | 0.4 | 1,836,115 | 1,377,086 | 459,029 | 94,468 | 0.6 | 2,754,172 | 0.25 | 688,543 | 516,407 | 86,068 |
| 3B | 3,250,000 | 0.4 | 1,300,000 | 0.4 | 520,000 | 390,000 | 130,000 | 26,754 | 0.6 | 780,000 | 0.25 | 195,000 | 146,250 | 24,375 |
|  | 14,725,717 |  | 5,890,287 |  | 2,356,115 |  |  |  |  | 3,534,172 |  | 883,543 | 662,657 | 110,443 |
| TOTALS: | 72,980,000 |  | 36,719,392 | 15,699,969 | 11,990,133 | 3,709,836 | 970,120 |  |  | 21,019,423 |  | 5,119,991 | 3,772,561 | 628,760 |

Summary:  Notice how the percentage of total cost which remains in the region falls off rapidly.  The portion of the total cost incurred in the region was estimated to be about fifty percent ($36.7M ÷ $72.9M). Consideration of what percentage of this "in-region" cost actually remained in the region reduced the ultimate in-region percentage even further.  The labor cost analysis eliminated certain employee benefits and took into consideration the residence and commuting habitats of the regional work force.  Of the $15.7 million in-region labor cost estimate, only about $4.68 million or about 29.8 percent of the total labor cost was expected to remain in the region.  Similarly, of the $21.0 million of in-region nonlabor costs, only about $4.49 million or 21.4 percent was assumed to be purchased from within Trinity county. Combining the in-region labor and nonlabor estimates, approximately $9.17 million or 12.6 percent of the total construction cost was assumed to truly reflect in-region costs.

Notes:

* For all items except engineering and design, 75% of the in-region labor costs were assumed to reflect contractor skilled labor and 25% contractor general labor.  Contractor skilled labor was adjusted downward to reflect wages only (68.6% of labor costs) and was assumed to come from outside the region, but within the study area's commuting area (only 10% of commuter wages were assumed to be spent in the region). General labor was assumed to be obtained via subcontractors from within the county, therefore all the general labor costs were assumed spent in the region.  Example (Contingencies (3B)): Of the $520,000 of in-region labor costs, 75% were assumed to represent skilled labor commuting from the surrounding counties, wages remaining in the region was assumed at 10% or $26,754 ($520,000 * .75 = $390,000 * .686 = $267,540 * .10 = $26,754).  Conversely, general labor was estimated at $130,000 ($520,000 * .25 = $130,000).  Finally, 100% of in-region engineering and design costs were assumed to represent skilled federal labor coming from outside the commuting area (an estimate of 35% of wages was assumed to be spent in the region to reflect cost of lodging and per diem).  Example (Engineering & Design (3B)): $194,063 * .686 = $133,127 *.35 = $46,594.

** The contingencies item, while typically part of engineering cost estimates, was also used as a balancing item.  Engineers worked from both an itemized cost list and total costs from previous similar construction jobs.  As a result, the contingencies item was partially estimated by subtracting itemized costs from the total cost estimate.  Therefore, the contingencies item varies across the dam modification options (4A, 4B, and 4C) even for the same dam modification elements (3A, 3B, 3C).  The adjustment of the contingencies element is relatively minor (2/10 of 1 percent of total cost) and doesn't significantly impact the regional analyses.

**OPTION 4B:** 30,000 cfs

| Item | | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor: % | $ | Materials % | Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mobilize | 3A | 1,650,000 | 0.2 | 330,000 | 0.45 | 148,500 | 111,375 | 37,125 | 7,640 | 0.55 | 181,500 | 0.25 | 45,375 | 34,031 | 5,672 |
| | 3C | 200,000 | 0.2 | 40,000 | 0.45 | 18,000 | 13,500 | 4,500 | 926 | 0.55 | 22,000 | 0.25 | 5,500 | 4,125 | 688 |
| | | 1,850,000 | | 370,000 | | 166,500 | | | | | 203,500 | | 50,875 | 38,156 | 6,359 |
| Diversion – bulkhead | 3A | 1,120 | 0.75 | 840 | 0.6 | 504 | 378 | 126 | 26 | 0.4 | 336 | 0.25 | 84 | 63 | 11 |
| 20' ID spillway tunnel | 3C | 0 | 0.75 | 0 | 0.6 | 0 | 0 | 0 | 0 | 0.4 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,120 | | 840 | | 504 | | | | | 336 | | 84 | 63 | 11 |
| Excavation from above | 3A | 11,125,000 | 0.75 | 8,343,750 | 0.4 | 3,337,500 | 2,503,125 | 834,375 | 171,714 | 0.6 | 5,006,250 | 0.25 | 1,251,563 | 938,672 | 156,445 |
| through shaft in rock | 3C | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| and chamber | | 11,125,000 | | 8,343,750 | | 3,337,500 | | | | | 5,006,250 | | 1,251,563 | 938,672 | 156,445 |
| Excavation from above | 3A | 1,600,000 | 0.75 | 1,200,000 | 0.4 | 480,000 | 360,000 | 120,000 | 24,696 | 0.6 | 720,000 | 0.25 | 180,000 | 135,000 | 22,500 |
| through shaft in rock | 3C | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| and tunnel | | 1,600,000 | | 1,200,000 | | 480,000 | | | | | 720,000 | | 180,000 | 135,000 | 22,500 |
| Excavation from above | 3A | 2,250,000 | 0.75 | 1,687,500 | 0.4 | 675,000 | 506,250 | 168,750 | 34,729 | 0.6 | 1,012,500 | 0.25 | 253,125 | 189,844 | 31,641 |
| through shaft | 3C | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 2,250,000 | | 1,687,500 | | 675,000 | | | | | 1,012,500 | | 253,125 | 189,844 | 31,641 |
| Excavation, concrete | 3A | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3C | 120,000 | 0.75 | 90,000 | 0.4 | 36,000 | 27,000 | 9,000 | 1,852 | 0.6 | 54,000 | 0.25 | 13,500 | 10,125 | 1,688 |
| | | 120,000 | | 90,000 | | 36,000 | | | | | 54,000 | | 13,500 | 10,125 | 1,688 |
| Structural concrete | 3A | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3C | 2,187,500 | 0.75 | 1,640,625 | 0.4 | 656,250 | 492,188 | 164,063 | 33,764 | 0.6 | 984,375 | 0.25 | 246,094 | 184,570 | 30,762 |
| | | 2,187,500 | | 1,640,625 | | 656,250 | | | | | 984,375 | | 246,094 | 184,570 | 30,762 |
| Excavation, surface rock | 3A | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| and common | 3C | 180,000 | 0.75 | 135,000 | 0.4 | 54,000 | 40,500 | 13,500 | 2,778 | 0.6 | 81,000 | 0.25 | 20,250 | 15,188 | 2,531 |
| | | 180,000 | | 135,000 | | 54,000 | | | | | 81,000 | | 20,250 | 15,188 | 2,531 |
| Grouting, setups | 3A | 67,500 | 0.75 | 50,625 | 0.5 | 25,313 | 18,984 | 6,328 | 1,302 | 0.5 | 25,313 | 0.25 | 6,328 | 4,746 | 791 |
| | 3C | 0 | 0.75 | 0 | 0.5 | 0 | 0 | 0 | 0 | 0.5 | 0 | 0.25 | 0 | 0 | 0 |
| | | 67,500 | | 50,625 | | 25,313 | | | | | 25,313 | | 6,328 | 4,746 | 791 |
| Grouting, drilling | 3A | 540,000 | 0.75 | 405,000 | 0.4 | 162,000 | 121,500 | 40,500 | 8,335 | 0.6 | 243,000 | 0.25 | 60,750 | 45,563 | 7,594 |
| | 3C | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 540,000 | | 405,000 | | 162,000 | | | | | 243,000 | | 60,750 | 45,563 | 7,594 |
| Concrete for structure, | 3A | 1,200,000 | 0.75 | 900,000 | 0.45 | 405,000 | 303,750 | 101,250 | 20,837 | 0.55 | 495,000 | 0.25 | 123,750 | 92,813 | 15,469 |
| 2nd stage tunnel | 3C | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,200,000 | | 900,000 | | 405,000 | | | | | 495,000 | | 123,750 | 92,813 | 15,469 |
| Concrete for structure, | 3A | 1,575,000 | 0.75 | 1,181,250 | 0.45 | 531,563 | 398,672 | 132,891 | 27,349 | 0.55 | 649,688 | 0.25 | 162,422 | 121,816 | 20,303 |
| 2nd stage shaft | 3C | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,575,000 | | 1,181,250 | | 531,563 | | | | | 649,688 | | 162,422 | 121,816 | 20,303 |
| Concrete for structure, | 3A | 7,200,000 | 0.75 | 5,400,000 | 0.45 | 2,430,000 | 1,822,500 | 607,500 | 125,024 | 0.55 | 2,970,000 | 0.25 | 742,500 | 556,875 | 92,813 |
| 2nd stage chamber | 3C | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |

|            |            |            |            |            |            |            |
| ---------- | ---------- | ---------- | ---------- | ---------- | ---------- | ---------- |
| 7,200,000  | 5,400,000  | 2,430,000  |            | 2,970,000  | 742,500    | 556,875    | 92,813 |

31

| Item | | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor: % | In Region Non-Labor: $ | Materials % | $ of Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stays, 6" thick for excavation | 3A | 300,000 | 0.45 | 135,000 | 0.3 | 40,500 | 30,375 | 10,125 | 2,084 | 0.7 | 94,500 | 0.25 | 23,625 | 17,719 | 2,953 |
| | 3C | 0 | 0.45 | 0 | 0.3 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.25 | 0 | 0 | 0 |
| | | 300,000 | | 135,000 | | 40,500 | | | | | 94,500 | | 23,625 | 17,719 | 2,953 |
| Cement | 3A | 972,000 | 0.75 | 729,000 | 0.1 | 72,900 | 54,675 | 18,225 | 3,751 | 0.9 | 656,100 | 0.1 | 65,610 | | |
| | 3C | 216,000 | 0.75 | 162,000 | 0.1 | 16,200 | 12,150 | 4,050 | 833 | 0.9 | 145,800 | 0.1 | 14,580 | | |
| | | 1,188,000 | | 891,000 | | 89,100 | | | | | 801,900 | | 80,190 | | |
| Reinforcement | 3A | 1,500,000 | 0.4 | 600,000 | 0.85 | 510,000 | 382,500 | 127,500 | 26,240 | 0.15 | 90,000 | 0.25 | 22,500 | 16,875 | 2,813 |
| | 3C | 612,000 | 0.4 | 244,800 | 0.85 | 208,080 | 156,060 | 52,020 | 10,706 | 0.15 | 36,720 | 0.25 | 9,180 | 6,885 | 1,148 |
| | | 2,112,000 | | 844,800 | | 718,080 | | | | | 126,720 | | 31,680 | 23,760 | 3,960 |
| Wheel-mounted gate | 3A | 1,337,000 | 0.25 | 334,250 | 0.4 | 133,700 | 100,275 | 33,425 | 6,879 | 0.6 | 200,550 | 0.25 | 50,138 | 37,603 | 6,267 |
| | 3C | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,337,000 | | 334,250 | | 133,700 | | | | | 200,550 | | 50,138 | 37,603 | 6,267 |
| 90' diameter jet flow gate | 3A | 2,160,000 | 0.25 | 540,000 | 0.4 | 216,000 | 162,000 | 54,000 | 11,113 | 0.6 | 324,000 | 0.25 | 81,000 | 60,750 | 10,125 |
| | 3C | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 2,160,000 | | 540,000 | | 216,000 | | | | | 324,000 | | 81,000 | 60,750 | 10,125 |
| Ring Gate | 3A | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3C | 623,000 | 0.25 | 155,750 | 0.4 | 62,300 | 46,725 | 15,575 | 3,205 | 0.6 | 93,450 | 0.25 | 23,363 | 17,522 | 2,920 |
| | | 623,000 | | 155,750 | | 62,300 | | | | | 93,450 | | 23,363 | 17,522 | 2,920 |
| Pipe | 3A | 695,750 | 0.25 | 173,938 | 0.4 | 69,575 | 52,181 | 17,394 | 3,580 | 0.6 | 104,363 | 0.25 | 26,091 | 19,568 | 3,261 |
| | 3C | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 695,750 | | 173,938 | | 69,575 | | | | | 104,363 | | 26,091 | 19,568 | 3,261 |
| Unlisted Items | 3A | 5,175,000 | 0.4 | 2,070,000 | 0.4 | 828,000 | 621,000 | 207,000 | 42,601 | 0.6 | 1,242,000 | 0.25 | 310,500 | 232,875 | 38,813 |
| | 3C | 622,500 | 0.4 | 249,000 | 0.4 | 99,600 | 74,700 | 24,900 | 5,124 | 0.6 | 149,400 | 0.25 | 37,350 | 28,013 | 4,669 |
| | | 5,797,500 | | 2,319,000 | | 927,600 | | | | | 1,391,400 | | 347,850 | 260,888 | 43,481 |
| Engineering & Design | 3A | 5,925,000 | 0.15 | 888,750 | 0.75 | 666,563 | 666,563 | 0 | 160,042 | 0.25 | 222,188 | 0.25 | 55,547 | 41,660 | 6,943 |
| | 3C | 712,500 | 0.15 | 106,875 | 0.75 | 80,156 | 80,156 | 0 | 19,246 | 0.25 | 26,719 | 0.25 | 6,680 | 5,010 | 835 |
| | | 6,637,500 | | 995,625 | | 746,719 | | | | | 248,906 | | 62,227 | 46,670 | 7,778 |
| Contingencies | 3A | 11,478,130 | 0.4 | 4,591,252 | 0.4 | 1,836,501 | 1,377,376 | 459,125 | 94,488 | 0.6 | 2,754,751 | 0.25 | 688,688 | 516,516 | 86,086 |
| | 3C | 1,375,000 | 0.4 | 550,000 | 0.4 | 220,000 | 165,000 | 55,000 | 11,319 | 0.6 | 330,000 | 0.25 | 82,500 | 61,875 | 10,313 |
| | | 12,853,130 | | 5,141,252 | | 2,056,501 | | | | | 3,084,751 | | 771,188 | 578,391 | 96,398 |

| Item | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor: % | In Region Non-Labor: $ | Materials % | $ of Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS: | 63,600,000 | | 32,935,205 | | 14,019,704 | 10,701,457 | 3,318,246 | 862,182 | | 18,915,501 | | 4,608,590 | 3,396,300 | 566,050 |

Summary: Notice how the percentage of total cost which remains in the region falls off rapidly. The portion of the total cost incurred in the region was estimated to be about 51.8 percent. Consideration of what percentage of this "in-region" cost actually remained in the region reduced the ultimate in-region percentage even further. The labor cost analysis eliminated certain employee benefits and took into consideration the residence and commuting habitats of the regional work force. Of the $14.0 million in-region labor cost estimate, only about $4.18 million or about 29.8 percent of the total labor cost was expected to remain in the region. Similarly, of the $18.9 million of in-region nonlabor costs, only about $4.04 million or 21.4 percent was assumed to be purchased from within the county. Combining the in-region labor and nonlabor estimates, approximately $8.22 million or 12.9 percent of the total construction cost was assumed to truly reflect in-region costs.

| Item | | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor % | $ | Materials % | Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mobilize | 3B | 470,000 | 0.2 | 94,000 | 0.45 | 42,300 | 31,725 | 10,575 | 2,176 | 0.55 | 51,700 | 0.25 | 12,925 | 9,694 | 1,616 |
| | 3C | 200,000 | 0.2 | 40,000 | 0.45 | 18,000 | 13,500 | 4,500 | 926 | 0.55 | 22,000 | 0.25 | 5,500 | 4,125 | 688 |
| | | 670,000 | | 134,000 | | 60,300 | | | | | 73,700 | | 18,425 | 13,819 | 2,303 |
| Excavation, concrete | 3B | 350,000 | 0.75 | 262,500 | 0.4 | 105,000 | 78,750 | 26,250 | 5,402 | 0.6 | 157,500 | 0.25 | 39,375 | 29,531 | 4,922 |
| | 3C | 120,000 | 0.75 | 90,000 | 0.4 | 36,000 | 27,000 | 9,000 | 1,852 | 0.6 | 54,000 | 0.25 | 13,500 | 10,125 | 1,688 |
| | | 470,000 | | 352,500 | | 141,000 | | | | | 211,500 | | 52,875 | 39,656 | 6,609 |
| Excavation, surface rock | 3B | 540,000 | 0.75 | 405,000 | 0.4 | 162,000 | 121,500 | 40,500 | 8,335 | 0.6 | 243,000 | 0.25 | 60,750 | 45,563 | 7,594 |
| | 3C | 180,000 | 0.75 | 135,000 | 0.4 | 54,000 | 40,500 | 13,500 | 2,778 | 0.6 | 81,000 | 0.25 | 20,250 | 15,188 | 2,531 |
| | | 720,000 | | 540,000 | | 216,000 | | | | | 324,000 | | 81,000 | 60,750 | 10,125 |
| Anchor bars, drilling | 3B | 150,000 | 0.5 | 75,000 | 0.35 | 26,250 | 19,688 | 6,563 | 1,351 | 0.65 | 48,750 | 0.25 | 12,188 | 9,141 | 1,523 |
| | 3C | 0 | 0.5 | 0 | 0.35 | 0 | 0 | 0 | 0 | 0.65 | 0 | 0.25 | 0 | 0 | 0 |
| | | 150,000 | | 75,000 | | 26,250 | | | | | 48,750 | | 12,188 | 9,141 | 1,523 |
| Concrete in anchor block | 3B | 1,410,000 | 0.75 | 1,057,500 | 0.45 | 475,875 | 356,906 | 118,969 | 24,484 | 0.55 | 581,625 | 0.25 | 145,406 | 109,055 | 18,176 |
| | 3C | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,410,000 | | 1,057,500 | | 475,875 | | | | | 581,625 | | 145,406 | 109,055 | 18,176 |
| Concrete in control house | 3B | 192,500 | 0.75 | 144,375 | 0.45 | 64,969 | 48,727 | 16,242 | 3,343 | 0.55 | 79,406 | 0.25 | 19,852 | 14,889 | 2,481 |
| | 3C | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 192,500 | | 144,375 | | 64,969 | | | | | 79,406 | | 19,852 | 14,889 | 2,481 |
| Concrete in walls and stilling basin | 3B | 2,010,000 | 0.75 | 1,507,500 | 0.45 | 678,375 | 508,781 | 169,594 | 34,902 | 0.55 | 829,125 | 0.25 | 207,281 | 155,461 | 25,910 |
| | 3C | 0 | 0.75 | 0 | 0.45 | 0 | 0 | 0 | 0 | 0.55 | 0 | 0.25 | 0 | 0 | 0 |
| | | 2,010,000 | | 1,507,500 | | 678,375 | | | | | 829,125 | | 207,281 | 155,461 | 25,910 |
| Structural concrete | 3B | 0 | 0.75 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | 3C | 2,187,500 | 0.75 | 1,640,625 | 0.4 | 656,250 | 492,188 | 164,063 | 33,764 | 0.6 | 984,375 | 0.25 | 246,094 | 184,570 | 30,762 |
| | | 2,187,500 | | 1,640,625 | | 656,250 | | | | | 984,375 | | 246,094 | 184,570 | 30,762 |
| Backfil | 3B | 35,000 | 0.75 | 26,250 | 0.3 | 7,875 | 5,906 | 1,969 | 405 | 0.7 | 18,375 | 0.25 | 4,594 | 3,445 | 574 |
| | 3C | 0 | 0.75 | 0 | 0.3 | 0 | 0 | 0 | 0 | 0.7 | 0 | 0.25 | 0 | 0 | 0 |
| | | 35,000 | | 26,250 | | 7,875 | | | | | 18,375 | | 4,594 | 3,445 | 574 |
| Cement | 3B | 360,000 | 0.75 | 270,000 | 0.1 | 27,000 | 20,250 | 6,750 | 1,389 | 0.9 | 243,000 | 0.1 | 24,300 | | |
| | 3C | 216,000 | 0.75 | 162,000 | 0.1 | 16,200 | 12,150 | 4,050 | 833 | 0.9 | 145,800 | 0.1 | 14,580 | | |
| | | 576,000 | | 432,000 | | 43,200 | | | | | 388,800 | | 38,880 | | |
| Reinforcement | 3B | 690,000 | 0.4 | 276,000 | 0.85 | 234,600 | 175,950 | 58,650 | 12,070 | 0.15 | 41,400 | 0.25 | 10,350 | 7,763 | 1,294 |
| | 3C | 612,000 | 0.4 | 244,800 | 0.85 | 208,080 | 156,060 | 52,020 | 10,706 | 0.15 | 36,720 | 0.25 | 9,180 | 6,885 | 1,148 |
| | | 1,302,000 | | 520,800 | | 442,680 | | | | | 78,120 | | 19,530 | 14,648 | 2,441 |
| Ring-follower gates | 3B | 1,488,000 | 0.25 | 372,000 | 0.4 | 148,800 | 111,600 | 37,200 | 7,656 | 0.6 | 223,200 | 0.25 | 55,800 | 41,850 | 6,975 |
| | 3C | 623,000 | 0.25 | 155,750 | 0.4 | 62,300 | 46,725 | 15,575 | 3,205 | 0.6 | 93,450 | 0.25 | 23,363 | 17,522 | 2,920 |
| | | 2,111,000 | | 527,750 | | 211,100 | | | | | 316,650 | | 79,163 | 59,372 | 9,895 |
| Jet flow gates | 3B | 1,080,250 | 0.25 | 270,063 | 0.4 | 108,025 | 81,019 | 27,006 | 5,558 | 0.6 | 162,038 | 0.25 | 40,509 | 30,382 | 5,064 |
| | 3C | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |

| Item | | Total Cost | In-Region % | In-Region Cost | In-Region Labor % | Wages & Benefits | Skilled Labor Cost (75%) | General Labor Cost (25%) | Wages In-Region (Skilled) | In Region Non-Labor: % | $ | Materials % | $ of Materials | $ of Fuel & Lubricants | $ of Minor Spare Parts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1,080,250 | | 270,063 | | 108,025 | | | | | 162,038 | | 40,509 | 30,382 | 5,064 |
| Pipe | 3B | 1,012,000 | 0.25 | 253,000 | 0.4 | 101,200 | 75,900 | 25,300 | 5,207 | 0.6 | 151,800 | 0.25 | 37,950 | 28,463 | 4,744 |
| | 3C | 0 | 0.25 | 0 | 0.4 | 0 | 0 | 0 | 0 | 0.6 | 0 | 0.25 | 0 | 0 | 0 |
| | | 1,012,000 | | 253,000 | | 101,200 | | | | | 151,800 | | 37,950 | 28,463 | 4,744 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Unlisted Items | 3B | 1,468,163 | 0.4 | 587,265 | 0.4 | 234,906 | 176,180 | 58,727 | 12,086 | 0.6 | 352,359 | 0.25 | 88,090 | 66,067 | 11,011 |
| | 3C | 622,500 | 0.4 | 249,000 | 0.4 | 99,600 | 74,700 | 24,900 | 5,124 | 0.6 | 149,400 | 0.25 | 37,350 | 28,013 | 4,669 |
| | | 2,090,663 | | 836,265 | | 334,506 | | | | | 501,759 | | 125,440 | 94,080 | 15,680 |
| Engineering & Design | 3B | 1,725,000 | 0.15 | 258,750 | 0.75 | 194,063 | 194,063 | 0 | 46,594 | 0.25 | 64,688 | 0.25 | 16,172 | 12,129 | 2,021 |
| | 3C | 712,500 | 0.15 | 106,875 | 0.75 | 80,156 | 80,156 | 0 | 19,246 | 0.25 | 26,719 | 0.25 | 6,680 | 5,010 | 835 |
| | | 2,437,500 | | 365,625 | | 274,219 | | | | | 91,406 | | 22,852 | 17,139 | 2,856 |
| Contingencies | 3B | 3,250,587 | 0.4 | 1,300,235 | 0.4 | 520,094 | 390,070 | 130,023 | 26,759 | 0.6 | 780,141 | 0.25 | 195,035 | 146,276 | 24,379 |
| | 3C | 1,375,000 | 0.4 | 550,000 | 0.4 | 220,000 | 165,000 | 55,000 | 11,319 | 0.6 | 330,000 | 0.25 | 82,500 | 61,875 | 10,313 |
| | | 4,625,587 | | 1,850,235 | | 740,094 | | | | | 1,110,141 | | 277,535 | 208,151 | 34,692 |
| TOTALS: | | 23,080,000 | | 10,533,488 | | 4,581,918 | 3,504,993 | 1,076,925 | 287,471 | | 5,951,570 | | 1,429,573 | 1,043,019 | 173,837 |

Summary:  Notice how the percentage of total cost which remains in the region falls off rapidly.  The portion of the total cost incurred in the region was estimated to be about 45.6 percent.  Consideration of what percentage of this "in-region" cost actually remained in the region reduced the ultimate in-region percentage even further.  The labor cost analysis eliminated certain employee benefits and took into consideration the residence and commuting habitats of the regional work force.  Of the $4.58 million in-region labor cost estimate, only about $1.36 million or about 29.8 percent of the total labor cost was expected to remain in the region.  Similarly, of the $5.95 million of in-region nonlabor costs, only about $1.26 million or 21.1 percent was assumed to be purchased from within the county.  Combining the in-region labor and nonlabor estimates, approximately $2.62 million or 11.4 percent of the total construction cost was assumed to truly reflect in-region costs.

deducting benefits from in-region labor costs. Thirty-five percent of in-region engineering wages was assumed to reflect the costs of residing in the region and represents costs remaining in the region.[4] Travel costs are typically included in federal labor cost estimates, along with wages and benefits, since federal workers purchase and are reimbursed for travel expenses.

*Contractor Labor.*—All construction items except engineering and design were assumed provided by contractors. Contractor costs were divided between skilled and general labor. The primary contractor was assumed based from outside the region. As a result, in-region costs for skilled labor were assumed to reflect labor only costs (i.e., exclusive of profit and overhead). The primary contractor's skilled labor force was assumed to come from outside the region, but from within the construction site's commuting area. For commuters, lodging and the majority food purchases would not be purchased within the region, therefore the assumption was made that only 10 percent of skilled wages would be expended in the region. As for federal skilled labor, wages were obtained by extracting benefits from the in-region skilled labor costs. Finally, the primary contractor was assumed to subcontract to construction firms within the county to obtain general labor, therefore 100 percent of general labor costs were assumed to remain in the region. As will be discussed later in this section, the general labor contracts were handled differently than the skilled labor analysis (i.e., costs were allocated lump sum to the construction industry).

*Contractor Profit.*—Costs related to contractor profit varied between in-region and out-of-region based on assumptions as to the location of the contractor. With the primary contractor for dam modification based outside the region, those profits were assumed to exit the region without impact (i.e., deducted to obtain in-region skilled labor costs). Subcontractors used for general labor were assumed to come from within the county, therefore those profits were assumed to remain in the county (i.e., all costs were allocated to the in-region construction industry).

*Nonlabor.*—In-region nonlabor costs were evaluated through a two step process. The first step looked at the percent of materials purchased locally (defined as Trinity or Shasta counties) versus nonlocally. The percent of materials purchased locally was estimated at 25 percent for all items except cement where only 10 percent was assumed to come from within the two-county area. Materials purchased within the local area (other than cement) were assumed to consist of fuel, grease, filters (75%) and minor spare parts (25%). The second step separated out materials purchased exclusively within Trinity county. Given fuel wholesalers are found in Weaverville, and the proximity of Weaverville to wholesalers in the City of Redding would force price competition, the assumption was made that 100 percent of the fuel, grease, and filter costs would be purchased in Trinity county. By contrast, only 50 percent of the costs associated with minor spare parts were assumed purchased within the county. Other nonlabor costs (e.g. rental costs for equipment, overhead) are assumed to come from outside the county.

---

[4] Percentage Estimation: Assuming federal workers stay in Weaverville, Trinity County's largest town, fiscal year 1996 lodging and food (per diem) allowances total $66 a day. Allowing a few extra dollars for gas and incidentals, the assumption was made that $75 a day would be spent in Trinity County. Reclamation design engineer's typical fiscal year 1996 pay scale (GS12 & GS13) ranges from $44,600 to $68,900. Midpoint of this range is $56,750. Dividing this annual gross income by 250 annual working days results in a daily wage of approximately $227. Dividing our $75 of in-region costs per day by the $227 in engineering wages per day equals 33 percent. This estimate was rounded up to 35 percent of in-region wages to reflect lodging and per diem costs in the region.

*Non-Dam Construction and Maintenance Costs.*—Analysis of all non-dam modification costs were developed on an aggregate as opposed to an itemized basis. Given the relatively low cost of these non-dam cost elements as compared to the dam modification costs, a less detailed analysis was pursued. Table TA-14 presents assumptions as to the percent of costs incurred within Trinity County, the percent federal versus contractor, the percent labor versus nonlabor costs, etc. Applying these percentages to each cost element provides the in-region costs used for estimating regional impacts. (See Tables TA-14a through TA-14f.)

*Categorization of In-Region Costs by Industry.*—After separating out the various elements of in-region labor and nonlabor, the costs were assigned to direct impact industries before running the IMPLAN regional input-output analysis model. The following IMPLAN industries have been selected to reflect each of the labor and nonlabor costs:

*Labor Costs.*—wages, travel costs, profits

*Federal Labor (nonlocals).*— The engineering and design cost element associated with modifying Trinity Dam is expected to be provided by Reclamation engineers from Denver. A small portion (15%) of the engineering labor cost (comprised of wages, benefits, and travel costs) is expected to be incurred in Trinity County. These workers will be traveling to and staying in the county. As a result, the expectation is for them to incur in-region lodging, food, and gasoline expenses (assumed 40% lodging, 40% food, and 20% gasoline expenses) estimated at 35 percent of wages. Actual wages were assumed to be immediately sent to permanent residences as opposed to being spent in the region.

- Lodging Costs:       IMPLAN Industry # 463, Hotels & Lodging Places

- Food Costs:

50% Restaurants:       IMPLAN Retail Industry #454, Eating and Drinking Places was allocated to Personal Consumption Expenditure (PCE) Industry #1120, Purchased Meals and Beverages[5]

50% Grocery Stores:   IMPLAN Retail Industry #450, Food Stores was allocated to PCE Industry #1111, Food Consumed Off Premises

- Gasoline:           IMPLAN Retail Industry #451, Auto Dealers and Service Stations was allocated to PCE Industry #8140, Gasoline & Oil

*Contractor Labor (commuters and local residents).*—Contractor labor has been divided between skilled and general labor.

---

[5] Retail trade sectors represent pure service. These sectors do not manufacture product, they simply consolidate goods for consumer purchase. Retail sectors represent the building, utilities, and employees. As such, these sectors reflect pure margin. As a result, there is a need to bridge between the retail sectors and the actual manufacturing sectors. The Bureau of Economic Analysis (BEA) personal consumption pattern information is used to make this bridge.

**Table TA-14.  Summary of Trinity County Costs**

| Cost Percentages | COSTS of.. | | | | | |
|---|---|---|---|---|---|---|
| | Construction of 47 New River Restoration Sites | Maintenance on 27 Existing River Restoration Sites | Maintenance on 47 New River Restoration Sites | Spawning Gravel Placement | Expanded Dredging Program | Expanded Watershed Protection Program |
| 1) % Incurred in Trinity County: | 100 | 100 | 100 | 100 | 100 | 100 |
| 2) Federal vs Contractor Cost: <br><br> - Federal/County <br> - Contractor | <br><br>33<br>66 | <br><br>50<br>50 | <br><br>50<br>50 | <br><br>50<br>50 | <br><br>50<br>50 | <br><br>0<br>100 |
| 3) Federal Cost: <br><br> - Labor: <br> - Nonlabor: <br> - Profit & Overhead: | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>0<br>0<br>0 |
| 4) Contractor Cost: <br><br> - Labor: <br> - Nonlabor: <br> - Profit & Overhead: | <br><br>75<br>0<br>25 | <br><br>100<br>0<br>0 | <br><br>75<br>0<br>25 | <br><br>75<br>0<br>25 | <br><br>75<br>0<br>25 | <br><br>25<br>50<br>25 |
| 5) Federal Labor: <br><br> - County Residents: <br> - Commuters: <br> - Nonlocals: | <br><br><br>0<br>50<br>50 | <br><br><br>0<br>100<br>0 | <br><br><br>0<br>75<br>25 | <br><br><br>0<br>75<br>25 | <br><br><br>0<br>75<br>25 | <br><br><br>0<br>0<br>0 |
| 6) Contractor Labor: <br><br> - County Residents: <br> - Commuters: <br> - Nonlocals: | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>100<br>0<br>0 | <br><br>50<br>50<br>0 | <br><br>50<br>50<br>0 |
| 7) Labor Costs Staying in County (both Federal and Contractor): <br><br> - County Residents: <br> - Commuters: <br> - Nonlocals: | <br><br><br><br>100<br>10<br>35 | <br><br><br><br>100<br>10<br>35 | <br><br><br><br>100<br>10<br>35 | <br><br><br><br>100<br>10<br>35 | <br><br><br><br>100<br>10<br>35 | <br><br><br><br>100<br>10<br>35 |

**Table TA-14a1.  CONSTRUCTION COSTS FOR NEW RIVER RESTORATION SITES**: Construction costs for the new river rehabilitation sites are defined as temporary annual costs. Within the first 3 years after project implementation, 27 of the planned 47 projects are scheduled for construction. The remaining 20 projects are scheduled for construction in years 4 to 6. Compared to the long term periodic and annual maintenance costs, these construction costs will ultimately have an anticipated end date. Instead of lumping the entire $13,350,000 of estimated construction costs for the 47 new river restoration sites into one up-front figure, the decision was made to estimate regional impacts on an annual basis. In years 1-3, $2,450,000 of construction costs would be incurred annually (8 channel restoration sites at $300,000 and 1 side channel site at $50,000) resulting in $1,170,200 of in-region costs. See Table 6A2 and 6A3 for construction costs for years 4-5 and 6 respectively.

| Cost Elements: | Percentages | | ALTERNATIVES | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred |
| 1. Annual Construction Costs | | 0 | 0 | 2,450,000 | 2,450,000 | 2,450,000 | 0 | 2,450,000 |
| 2. Percent of Costs Incurred In-Region | 100 | 0 | 0 | 2,450,000 | 2,450,000 | 2,450,000 | 0 | 2,450,000 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | | |
| Federal Gov't Costs: | 33.3 | 0 | 0 | 816,700 | 816,700 | 816,700 | 0 | 816,700 |
| Contractor Costs: | 66.6 | 0 | 0 | 1,633,300 | 1,633,300 | 1,633,300 | 0 | 1,633,300 |
| 4. In-Region Government vs Contractor Detail: | In-Region (%) \| Wages (%) | | | | | | | |
| Federal Gov't Cost Detail: | | | | | | | | |
| Labor: | 100    68.6 | 0 | 0 | 560,300 | 560,300 | 560,300 | 0 | 560,300 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | | |
| Labor: | 75    68.6 | 0 | 0 | 840,300 | 840,300 | 840,300 | 0 | 840,300 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 25 | 0 | 0 | 408,300 | 408,300 | 408,300 | 0 | 408,300 |
| 5. In-Region Labor Detail: | \|Remains \|in- \|Region (%) \| (%) | | | | | | | |
| Federal Workforce: | | | | | | | | |
| % County Residents | 0    100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 50    10 | 0 | 0 | 28,000 | 28,000 | 28,000 | 0 | 28,000 |
| % Nonlocal | 50    35 | 0 | 0 | 98,000 | 98,000 | 98,000 | 0 | 98,000 |
| Contract Labor: | | | | | | | | |
| % County Residents | 100    100 | 0 | 0 | 840,000 | 840,000 | 840,000 | 0 | 840,000 |
| % Local Commuters | 0    10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0    35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50    100 | 0 | 0 | 204,200 | 204,200 | 240,200 | 0 | 240,200 |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | 0 | 0 | 1,170,200 | 1,170,200 | 1,170,200 | 0 | 1,170,200 |

Note: Contract is expected to go to a local company. As a result, profit was assumed to remain in Trinity County (profit is estimated at 50% of profit and overhead item).

**Table TA-14a2.** **CONSTRUCTION COSTS FOR NEW RIVER RESTORATION SITES**: Annual construction costs for years 4 and 5 ($2,100,000 of construction costs would be incurred annually comprised of 7 channel restoration sites at $300,000 each).

| Cost Elements: | Percentages | ALTERNATIVES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred |
| 1. Annual Construction Costs | | 0 | 0 | 2,100,000 | 2,100,000 | 2,100,000 | 0 | 2,100,000 |
| 2. Percent of Costs Incurred In-Region | 100 | 0 | 0 | 2,100,000 | 2,100,000 | 2,100,000 | 0 | 2,100,000 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | | |
| Federal Gov't Costs: | 33.3 | 0 | 0 | 700,000 | 700,000 | 700,000 | 0 | 700,000 |
| Contractor Costs: | 66.6 | 0 | 0 | 1,400,000 | 1,400,000 | 1,400,000 | 0 | 1,400,000 |
| 4. In-Region Government vs Contractor Detail: | In- \| Region \| Wages (%) \| (%) | | | | | | | |
| Federal Gov't Cost Detail: | | | | | | | | |
| Labor: | 100    68.6 | 0 | 0 | 480,200 | 480,200 | 480,200 | 0 | 480,200 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | | |
| Labor: | 75    68.6 | 0 | 0 | 720,300 | 720,300 | 720,300 | 0 | 720,300 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 25 | 0 | 0 | 350,000 | 350,000 | 350,000 | 0 | 350,000 |
| 5. In-Region Labor Detail: | \|Remains \|in- \|Region (%) \| (%) | | | | | | | |
| Federal Workforce: | | | | | | | | |
| % County Residents | 0    100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 50    10 | 0 | 0 | 24,000 | 24,000 | 24,000 | 0 | 24,000 |
| % Nonlocal | 50    35 | 0 | 0 | 84,000 | 84,000 | 84,000 | 0 | 84,000 |
| Contract Labor: | | | | | | | | |
| % County Residents | 100    100 | 0 | 0 | 720,300 | 720,300 | 720,300 | 0 | 720,300 |
| % Local Commuters | 0    10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0    35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50    100 | 0 | 0 | 175,000 | 175,000 | 175,000 | 0 | 175,000 |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | 0 | 0 | 1,003,300 | 1,003,300 | 1,003,300 | 0 | 1,003,300 |

Note: Contract is expected to go to a local company. As a result, profit was assumed to remain in Trinity County (profit is estimated at 50% of profit and overhead item).

**Table TA-14a3.  CONSTRUCTION COSTS FOR NEW RIVER RESTORATION SITES**:  Annual construction costs for year 6 ($1,800,000 of construction costs would be incurred annually comprised of 6 channel restoration sites at $300,000 each).

| Cost Elements: | Percentages | ALTERNATIVES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred |
| 1. Annual Construction Costs | | 0 | 0 | 1,800,000 | 1,800,000 | 1,800,000 | 0 | 1,800,000 |
| 2. Percent of Costs Incurred In-Region | 100 | 0 | 0 | 1,800,000 | 1,800,000 | 1,800,000 | 0 | 1,800,000 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | | |
| Federal Gov't Costs: | 33.3 | 0 | 0 | 600,000 | 600,000 | 600,000 | 0 | 600,000 |
| Contractor Costs: | 66.6 | 0 | 0 | 1,200,000 | 1,800,000 | 1,800,000 | 0 | 1,800,000 |
| 4. In-Region Government vs Contractor Detail: | In-   \|  Region \| Wages  (%)  \|  (%) | | | | | | | |
| Federal Gov't Cost Detail: | | | | | | | | |
| Labor: | 100   68.6 | 0 | 0 | 411,600 | 411,600 | 411,600 | 0 | 411,600 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | | |
| Labor: | 75   68.6 | 0 | 0 | 617,400 | 617,400 | 617,400 | 0 | 617,400 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 25 | 0 | 0 | 300,000 | 300,000 | 300,000 | 0 | 300,000 |
| 5. In-Region Labor Detail: | \|Remains \|in- \|Region  (%)  \|  (%) | | | | | | | |
| Federal Workforce: | | | | | | | | |
| % County Residents | 0   100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 50   10 | 0 | 0 | 20,600 | 20,600 | 20,600 | 0 | 20,600 |
| % Nonlocal | 50   35 | 0 | 0 | 72,000 | 72,000 | 72,000 | 0 | 72,000 |
| Contract Labor: | | | | | | | | |
| % County Residents | 100   100 | 0 | 0 | 617,400 | 617,400 | 617,400 | 0 | 617,400 |
| % Local Commuters | 0   10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0   35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50   100 | 0 | 0 | 150,000 | 150,000 | 150,000 | 0 | 150,000 |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | 0 | 0 | 860,000 | 860,000 | 860,000 | 0 | 860,000 |

Note:  Contract is expected to go to a local company.  As a result, profit was assumed to remain in Trinity County (profit is estimated at 50% of profit and overhead item).

**Table TA-14b. MAINTENANCE COSTS FOR EXISTING RIVER RESTORATION SITES**: Periodic maintenance costs of 27 existing channel restoration and side channel river habitat projects. For the affected alternatives, the maintenance plan included $1000 every three years for vegetation removal and $3000 every five years for removal of root systems and opening of side channels. The calculation below focuses on the $3000 maintenance. Since the in-region costs are minor (just over $1100), this element was not included in the regional impact analysis.

| Cost Elements: | Percentages | ALTERNATIVES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred |
| 1. Annual Maintenance Costs | | 3000 | 0 | 0 | 0 | 3000 | 0 | 0 |
| 2. Percent of Costs Incurred In-Region | 100 | 3000 | 0 | 0 | 0 | 3000 | 0 | 0 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | | |
| Federal Gov't Costs: | 50 | 1500 | 0 | 0 | 0 | 1500 | 0 | 0 |
| Contractor Costs: | 50 | 1500 | 0 | 0 | 0 | 1500 | 0 | 0 |
| 4. In-Region Government vs Contractor Detail: | In- \| Region \| Wages (%) \| (%) | | | | | | | |
| Federal Gov't Cost Detail: | | | | | | | | |
| Labor: | 100    68.6 | 1029 | 0 | 0 | 0 | 1029 | 0 | 0 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | | |
| Labor: | 100    68.6 | 1029 | 0 | 0 | 0 | 1029 | 0 | 0 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. In-Region Labor Detail: | \|Remains \|in- \|Region (%) \| (%) | | | | | | | |
| Federal Workforce: | | | | | | | | |
| % County Residents | 0      100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 100    10 | 103 | 0 | 0 | 0 | 103 | 0 | 0 |
| % Nonlocal | 0      35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contract Labor: | | | | | | | | |
| % County Residents | 100    100 | 1029 | 0 | 0 | 0 | 1029 | 0 | 0 |
| % Local Commuters | 0      10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0      35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | 1132 | 0 | 0 | 0 | 1132 | 0 | 0 |

**Table TA-14c. MAINTENANCE COSTS FOR NEW RIVER RESTORATION SITES**: Periodic maintenance costs of 47 new channel restoration and side channel river habitat projects. For the affected alternatives, the maintenance plan included $6,000 every three years for vegetation removal and $30,000 every five years for removal of root systems and opening of side channels. The calculation below focuses on the $30,000 maintenance. Since the in-region costs are minor (just over $11,000), this element was not included in the regional impact analysis.

| Cost Elements: | Percentages | ALTERNATIVES | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred |
| 1. Annual Maintenance Costs | | 0 | 0 | 0 | 0 | 30,000 | 0 | 0 |
| 2. Percent of Costs Incurred In-Region | 100 | 0 | 0 | 0 | 0 | 30,000 | 0 | 0 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | | |
| Federal Gov't Costs: | | | | | | | | |
| Contractor Costs: | 50<br>50 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 | 15,000<br>15,000 | 0<br>0 | 0<br>0 |
| 4. In-Region Government vs Contractor Detail: | In- \|<br>Region \| Wages<br>(%)  \| (%) | | | | | | | |
| Federal Gov't Cost Detail: | | | | | | | | |
| Labor: | 100   68.6 | 0 | 0 | 0 | 0 | 10,290 | 0 | 0 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | | |
| Labor: | 75   68.6 | 0 | 0 | 0 | 0 | 7,720 | 0 | 0 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 25 | 0 | 0 | 0 | 0 | 3,750 | 0 | 0 |
| 5. In-Region Labor Detail: | \|Remains<br>\|in-<br>\|Region | | | | | | | |
| Federal Workforce: | (%)  \| (%) | | | | | | | |
| % County Residents | 0    100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 75    10 | 0 | 0 | 0 | 0 | 770 | 0 | 0 |
| % Nonlocal | 25    35 | 0 | 0 | 0 | 0 | 900 | 0 | 0 |
| Contract Labor: | | | | | | | | |
| % County Residents | 100    100 | 0 | 0 | 0 | 0 | 7,720 | 0 | 0 |
| % Local Commuters | 0    10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0    35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | 0 | 0 | 0 | 0 | 11,265 | 0 | 0 |

**Table TA-14d1.  MAINTENANCE COSTS FOR SPAWNING GRAVEL**:  Annual placement of fish spawning gravel.  This cost element was the only analysis where the increment from the No Action alternative had to be calculated.  For all other cost elements included in the regional analysis, the increment was equivalent to the total cost of that element since the No Action alternative had no costs.

The No Action Alternative was estimated to average $68,000 annually.  Since this is an on-going program, this spending doesn't reflect additional impact to the region (true for the Mechanical Restoration Alternative as well since it assumes the same level of spending as No Action).  As a result, only the change in spending for each alternative relative to the No Action Alternative may create regional economic impacts.  Finally, since the additional in-region spending associated with both the Percent Inflow and State Permit Alternatives is so small, these costs were not included in the regional analysis.

**1. Maintenance Costs for Spawning Gravel (Weighted Averages across all water year types):**

| Cost Elements: | Percentages | | Change in Spending Compared to the No Action Alternative | | | | |
|---|---|---|---|---|---|---|---|
| | | | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | State Permit Alternative | Preferred Alternative |
| 1. Annual Spawning Gravel Costs | | | + 260,300 | + 138,500 | - 49,100 | + 6,000 | + 138,500 |
| 2. Percent of Costs Incurred In-Region | 100 | | + 260,300 | + 138,500 | - 49,100 | + 6,000 | + 138,500 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | |
| Federal Gov't Costs: | 50 | | + 130,200 | + 69,300 | - 24,600 | + 3,000 | + 69,300 |
| Contractor Costs: | 50 | | + 130,100 | + 69,200 | - 24,500 | + 3,000 | + 69,200 |
| 4. In-Region Government vs Contractor Detail: | In-Region (%) | Wages (%) | | | | | |
| Federal Gov't Cost Detail: | | | | | | | |
| Labor: | 100 | 68.6 | + 89,300 | + 47,500 | - 16,900 | + 2,100 | + 47,500 |
| Nonlabor: | 0 | | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | |
| Labor: | 75 | 68.6 | + 66,900 | + 35,600 | - 12,600 | + 1,500 | + 35,600 |
| Nonlabor: | 0 | | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 25 | | + 32,500 | + 17,300 | - 6,100 | + 800 | + 17,300 |
| 5. In-Region Labor Detail: | | Remains in-Region | | | | | |
| Federal Workforce: | (%) | (%) | | | | | |
| % County Residents | 0 | 100 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 75 | 10 | + 6,700 | + 3,600 | - 1,300 | + 200 | + 3,600 |
| % Nonlocal | 25 | 35 | + 7,800 | + 4,200 | - 1,500 | + 200 | + 4,200 |
| Contract Labor: | | | | | | | |
| % County Residents | 100 | 100 | + 66,900 | + 35,600 | - 12,600 | + 1,500 | + 35,600 |
| % Local Commuters | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0 | 35 | 0 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50 | 100 | + 16,300 | + 8,700 | - 3,100 | + 400 | + 8,700 |
| 6. In-Region Nonlabor Detail: | | | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | | + 97,700 | + 52,100 | - 18,500 | + 2,300 | + 52,100 |

**Table TA-14d2.  MAINTENANCE COSTS FOR SPAWNING GRAVEL**: Annual placement of fish spawning gravel.  This cost element was the only analysis where the increment from the No Action alternative had to be calculated.  For all other cost elements included in the regional analysis, the increment was equivalent to the total cost of that element since the No Action alternative had no costs.

**2. Maintenance Costs for Spawning Gravel (Extremely Wet water years)**: Periodic placement of fish spawning gravel.  Extremely wet years required the most spawning gravel placement.  All other water year types would require less gravel placement and would produce insignificant regional impacts.  As a result, regional impacts were only estimated for the extremely wet water year type.

| Cost Elements: | Percentages | Change in Spending Compared to No Action Alternative | | | |
|---|---|---|---|---|---|
| | | Maximum Flow Alternative | Flow Evaluation Alternative | Percent Inflow Alternative | Preferred Alternative |
| 1. Annual Spawning Gravel Costs | | + 1,536,000 | + 518,000 | - 371,000 | + 518,000 |
| 2. Percent of Costs Incurred In-Region | 100 | + 1,536,000 | + 518,000 | - 371,000 | + 518,000 |
| 3. In-Region Government vs Contractor Costs: | | | | | |
| Federal Gov't Costs: | 50 | + 768,000 | + 259,000 | - 185,500 | + 259,000 |
| Contractor Costs: | 50 | + 768,000 | + 259,000 | - 185,500 | + 259,000 |
| 4. In-Region Government vs Contractor Detail: | In- &#124; <br> Region &#124; Wages <br> (%) &#124; (%) | | | | |
| Federal Gov't Cost Detail: | | | | | |
|     Labor: | 100  68.6 | + 526,800 | + 177,700 | - 127,300 | + 177,700 |
|     Nonlabor: | 0 | 0 | 0 | 0 | 0 |
|     Profit & Overhead: | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | |
|     Labor: | 75  68.6 | + 395,100 | + 133,300 | - 95,200 | + 133,300 |
|     Nonlabor: | 0 | 0 | 0 | 0 | 0 |
|     Profit & Overhead: | 25 | + 192,000 | + 64,800 | - 46,300 | + 64,800 |
| 5. In-Region Labor Detail: | &#124;Remains <br> &#124;in-Region <br> (%) &#124; (%) | | | | |
| Federal Workforce: | | | | | |
|     % County Residents | 0   100 | 0 | 0 | 0 | 0 |
|     % Local Commuters | 75   10 | + 39,500 | + 13,300 | - 9,500 | + 13,300 |
|     % Nonlocal | 25   35 | + 46,100 | + 15,600 | - 11,100 | + 15,600 |
| Contract Labor: | | | | | |
|     % County Residents | 100  100 | + 395,100 | + 133,300 | - 95,200 | + 133,300 |
|     % Local Commuters | 0   10 | 0 | 0 | 0 | 0 |
|     % Nonlocal | 0   35 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50   100 | + 96,000 | + 32,400 | - 23,200 | + 32,400 |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | + 576,700 | + 194,600 | - 139,000 | + 194,600 |

| Table TA-14e. **EXPANDED DREDGING PROGRAM COSTS**: Program implemented only for the Mechanical Restoration Alternative. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cost Elements: | Percentages | ALTERNATIVES | | | | | | |
| | | No Action | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred |
| 1. Annual Dredging Costs | | 0 | 0 | 0 | 0 | 200,000 | 0 | 0 |
| 2. Percent of Costs Incurred In-Region | 100 | 0 | 0 | 0 | 0 | 200,000 | 0 | 0 |
| 3. In-Region Government vs Contractor Costs: | | | | | | | | |
| Federal Gov't Costs: | 50 | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 |
| Contractor Costs: | 50 | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 |
| 4. In-Region Government vs Contractor Detail: | In- &#124; Region &#124; Wages (%) &#124; (%) | | | | | | | |
| Federal Gov't Cost Detail: | | | | | | | | |
| Labor: | 100  68.6 | 0 | 0 | 0 | 0 | 68,600 | 0 | 0 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | | | |
| Labor: | 75  68.6 | 0 | 0 | 0 | 0 | 51,500 | 0 | 0 |
| Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 25 | 0 | 0 | 0 | 0 | 25,000 | 0 | 0 |
| 5. In-Region Labor Detail: | &#124;Remains &#124;in-Region (%) &#124; (%) | | | | | | | |
| Federal Workforce: | | | | | | | | |
| % County Residents | 0  100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| % Local Commuters | 75  10 | 0 | 0 | 0 | 0 | 5,100 | 0 | 0 |
| % Nonlocal | 25  35 | 0 | 0 | 0 | 0 | 6,000 | 0 | 0 |
| Contract Labor: | | | | | | | | |
| % County Residents | 50  100 | 0 | 0 | 0 | 0 | 27,800 | 0 | 0 |
| % Local Commuters | 50  10 | 0 | 0 | 0 | 0 | 2,600 | 0 | 0 |
| % Nonlocal | 0  35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50  100 | | | | | 12,500 | | |
| 6. In-Region Nonlabor Detail: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7. Total In-Region Costs: | | 0 | 0 | 0 | 0 | 54,000 | 0 | 0 |

**Table TA-14f.  EXPANDED WATERSHED PROTECTION PROGRAM COSTS**: Annual costs of expanded watershed protection program (i.e., road maintenance and road rehabilitation/obliteration).   Road maintenance element is perpetual, the road rehabilitation/obliteration is projected to last 22 years.  Program implemented only for the Mechanical Restoration and Preferred Alternatives.

| Cost Elements: | Percentages | | COST OPTIONS | | | |
|---|---|---|---|---|---|---|
| | | | Annual Road Maintenance (Perpetual) | | | Road Rehabilitation/Obliteration |
| | | | Initial Level | 22 Year Average | Long-Term Level | 22 Year Average |
| 1. Annual Watershed Protection Costs | | | 1,781,000 | 1,425,000 | 1,069,000 | 1,123,000 |
| 2. Percent of Costs Incurred In-Region | 100 | | 1,781,000 | 1,425,000 | 1,069,000 | 1,123,000 |
| 3. In-Region Government vs Contractor Costs: | | | | | | |
| Federal Gov't Costs: | 0 | | 0 | 0 | 0 | 0 |
| Contractor Costs: | 100 | | 1,781,000 | 1,425,000 | 1,069,000 | 1,123,000 |
| 4. In-Region Government vs Contractor Detail: | In-Region (%) | Wages (%) | | | | |
| Federal Gov't Cost Detail: | | | | | | |
| Labor: | 0 | 68.6 | 0 | 0 | 0 | 0 |
| Nonlabor: | 0 | | 0 | 0 | 0 | 0 |
| Profit & Overhead: | 0 | | 0 | 0 | 0 | 0 |
| Contractor Cost Detail: | | | | | | |
| Labor: | 25 | 68.6 | 305,440 | 244,390 | 183,330 | 192,600 |
| Nonlabor: | 50 | | 890,500 | 712,500 | 534,500 | 561,500 |
| Profit & Overhead: | 25 | | 445,250 | 356,250 | 267,250 | 280,800 |
| 5. In-Region Labor Detail: | (%) | Remains in-Region (%) | | | | |
| Federal Workforce: | | | | | | |
| % County Residents | 0 | 100 | 0 | 0 | 0 | 0 |
| % Local Commuters | 0 | 10 | 0 | 0 | 0 | 0 |
| % Nonlocal | 0 | 35 | 0 | 0 | 0 | 0 |
| Contract Labor: | | | | | | |
| % County Residents | 50 | 100 | 152,700 | 122,200 | 91,700 | 96,300 |
| % Local Commuters | 50 | 10 | 15,300 | 12,200 | 9,200 | 9,600 |
| % Nonlocal | 0 | 35 | 0 | 0 | 0 | 0 |
| Contractor Profit: | 50 | 100 | 222,600 | 178,100 | 133,600 | 140,400 |
| 6. In-Region Nonlabor Detail: | (%) | Bought in-Region (%) | | | | |
| % Equipment Rental: | 67 | 50 | 298,300 | 238,700 | 179,100 | 188,100 |
| % Building Materials: | 33 | 50 | 146,900 | 117,600 | 88,200 | 92,600 |
| 7. Total In-Region Costs: | | | 835,800 | 668,800 | 501,800 | 527,000 |

from outside Trinity County, but from within the commuting area. Since commuters do not stay in the region, only a small percentage of their wages was assumed to be spent in the region (assumed 10%). Given lodging costs are not involved, expenditures were assumed to be comprised of food (2/3 of in-region wages) and gasoline (1/3 of in-region wages).

  - Food Costs:

    50% Restaurants:     IMPLAN Retail Industry #454, Eating and Drinking Places was
                         allocated to PCE Industry #1120, Purchased Meals and Beverages

    50% Grocery Stores:  IMPLAN Retail Industry #450, Food Stores was allocated to PCE
                         Industry #1111, Food Consumed Off Premises

  - Gasoline:            IMPLAN Retail Industry #451, Auto Dealers and Service Stations
                         was allocated to PCE Industry #8140, Gasoline & Oil

**Skilled Contractor Labor (commuters).**—Skilled labor is assumed to come

labor is assumed to come via Trinity County subcontractor. Therefore, all general laborer wages were assumed to remain in the county. Since detail was unavailable as to contractor labor costs and profitability, the entire labor cost component (i.e. labor, benefits, overhead, and profit) was handled as a lump sum and allocated to the new government facilities construction industry (IMPLAN Industry #54). In this way, the IMPLAN model handles the regional allocation of the various labor cost sub-elements based on industry averages.

**General Contractor Labor (local residents).**—For all non-dam cost elements, contractors were also assumed located in Trinity County. Previous experience with these types of construction and maintenance elements allowed for separation of contractor costs into labor, overhead, and profit components. Local laborer wages were allocated across various expenditure categories within the county using IMPLAN's low wage level personal consumption expenditure (PCE-low) procedure which IMPLAN derived by updating a 1985 national consumer expenditure survey to 1992 dollars.

          Contractor Profit.—For dam modification, the primary contractor's
profit would not create a regional impact since the contractor was assumed to be based outside the county. The general contractor was expected to come from Trinity County, therefore those profits were assumed to create regional impacts. By lumping the entire general contractor cost into the new government facilities construction industry (IMPLAN Industry #54), the impact of in-region profit is considered.

For all non-dam elements, the contractors were also assumed to be based in Trinity County. Since prior experience with these types of construction and maintenance elements allowed for estimation of contractor profitability (50 percent of overhead and profit item), profits were allocated across various in-region expenditure categories based on IMPLAN's medium wage personal consumption expenditure (PCE-med) procedure. The in-region impact from profitability was based on the assumption that contractor businesses were organized as either a sole proprietorship or partnership (i.e. profits would be passed on to local individuals).

Nonlabor Costs.—Nonlabor costs are associated with dam modification and expanded watershed program costs only. All other construction and maintenance cost elements involve labor only. In-region nonlabor costs were expected to be limited to building materials (i.e., fuel and lubricants, minor spare parts, and cement), and heavy equipment rental.

Fuel & Lubricants: IMPLAN Retail Industry #451, Auto Dealers and Service Stations was allocated to PCE Industry #8140, Gasoline & Oil

Minor Spare Parts: 50% Auto Parts: IMPLAN Retail Industry #451, Auto Dealers and Service Stations was allocated 50 percent to PCE Industry #8121, Tires and Tubes and 50 percent to PCE Industry #8122, Auto Accessories and Parts

50% Building Materials: IMPLAN Retail Industry #448, Building Materials and Gardening Supplies was allocated to PCE Industry #5440, Hand Tools

Cement: IMPLAN Retail Industry #448, Building Materials and Gardening Supplies was allocated to PCE Industry #5440, Hand Tools

Equipment Rental: IMPLAN Industry #473, Equipment Rental and Leasing

Tables TA-15a, 15b, and 15c extract in-region cost information by cost element (i.e. dam modification construction, river restoration site construction, spawning gravel placement, etc.) and alternative from Tables TA-13 and TA-14 and apply the cost allocation percentages by industry presented above. These calculations result in estimates of in-region costs by industry.

Comparison Bases and Evaluation Criteria.—Since the Trinity EIS/EIR is intended to address both federal and state environmental documentation requirements, two different comparisons bases are necessary. For the federal NEPA analysis, all alternatives are compared back to the No Action Alternative. Given the largest of the costs are incurred up-front, and it is expected that these costs wouldn't actually start until year 2001, the decision was made to compare cost impacts to estimates of the modeled 2001 Trinity County economy. For the state CEQA analysis, "existing conditions" is the comparison base. In addition, only the Preferred Alternative is compared to "existing conditions" as opposed to all alternatives. To insure that the CEQA comparison is legitimate, modeled estimates of existing conditions are compared to modeled Preferred Alternative impacts. For Prosim based analyses, of which the cost analysis is not one, a Prosim run was generated to reflect 1995 conditions. Given the orientation to 1995, the CEQA cost analysis compares Preferred Alternative impacts to modeled estimates of the 1995 Trinity County economy. Therefore, despite that fact that costs are assumed to be the same for both the No Action Alternative and Existing Conditions comparison bases (all No Action Alternative costs reflect on-going programs and are therefore equivalent to existing conditions), the different year orientations of the NEPA and CEQA analyses imply somewhat different representations of the overall regional economy for these analyses.

For all regional analyses, three levels of comparison are being performed: 1) total economic effects which considers aggregated impacts across all sectors, 2) economic effects by sector which focuses on the impacts within each sector, and 3) analyses of more affected groups which attempt to target more affected persons or businesses. Given the more affected group analysis

is largely qualitative, the decision was made to evaluate the importance of economic impacts based on the top two quantitative comparisons. For the cost analysis, total and sector level employment impacts were compared to estimates of both 2001 and 1995 Trinity County employment. To be claimed substantial, a change in employment needed to exceed a threshold of five percent of total county employment or 10 jobs and twenty percent of a given sector's employment.

Projected estimates of Trinity County employment in both 2001 and 1995 are presented under the NEPA and CEQA results sections respectively. Differences between "actual" measured economic conditions in 1995 and modeled conditions in 1995 will inevitably occur.

NEPA Results - Regional Impacts by Alternative Compared to No Action Alternative.—The in-region costs by industry presented in Tables TA-15a through 15c were run through the input-output model (IMPLAN) to calculate regional impacts by alternative as compared to the No Action Alternative. Regional impacts for the No Action Alternative were not estimated since all costs stemmed from on-going programs and are therefore already embedded within current estimates of regional economic activity. The comparison to the No Action Alternative ensures the incremental (decremental) effects of each alternative under consideration are explicitly identified. Table TA-17 reflects the results generated by running the industry by industry in-region costs for each cost category through IMPLAN's impact analysis module.

Current estimates of Trinity County employment, consistent with the No Action Alternative, were projected to year 2001 to align with the anticipated starting date of the initial cost components (see Table TA-16). Year 2001 employment was estimated by projecting 1992 base year employment data from IMPLAN. Since the IMPLAN model is being used to estimate the impacts by alternative, the decision was made to use IMPLAN results to generate estimates of the 2001 economy so as to compare modeled results on both ends of the comparison. For all sectors except agriculture and commercial fishing, the projection was based on a ratio of projected 2001 population divided by 1992 population. Using population estimates and projections published by the California Department of Finance Demographic Research Unit (State of California, 1998), a population growth factor of 3.5 percent was estimated from 1992 to 2001 for Trinity County (1992 population: 13147, 2001 population projection: 13605). For agriculture and commercial fishing, different approaches were used to account for the likelihood that these sectors would grow at a pace slower than the general population. For the commercial fishing sector, the assumption was made that fisheries improvements would not occur in the short-term, therefore no growth was assumed between 1992 and 2001. For the agricultural sectors, anticipated growth was targeted at the lower of the population growth rate or .5 percent per year based on results from the Central Valley Production Model (CVPM). For the 1992 to 2001 period, the population growth rate was applied.

**Table TA-15a.  IN-REGION TOTAL DAM MODIFICATION COSTS BY INDUSTRY (Temporary Up-Front Costs)**

| COST ELEMENT:<br><br>(1000 $) | IMPLAN/BEA Industry Number | Maximum Flow Alternative: | | |
|---|---|---|---|---|
| | | Option 4A | Option 4B | Option 4C |
| 1. Labor Wages: | | | | |
| a. Federal Skilled | | $ 206.6 | $ 179.3 | $  65.8 |
|   - Lodging (40%) | 463 | 82.7 | 71.6 | 26.2 |
|   - Restaurant (20%) | 454/1120 | 41.3 | 35.9 | 13.2 |
|   - Food Stores (20%) | 450/1111 | 41.3 | 35.9 | 13.2 |
|   - Gas (20%) | 451/8140 | 41.3 | 35.9 | 13.2 |
| | | | | |
| b. Contractor Skilled | | $ 763.5 | $ 682.9 | $ 221.6 |
|   - Restaurant (33.3%) | 454/1120 | 254.6 | 227.7 | 73.9 |
|   - Food Stores (33.3%) | 450/1111 | 254.6 | 227.7 | 73.9 |
|   - Gas (33.3) | 451/8140 | 254.3 | 227.5 | 73.8 |
| | | | | |
| c. Contractor General | 54 | $ 3,709.8 | $ 3,318.2 | $ 1,076.9 |
| 2. Nonlabor: | | | | |
|   - Fuel & Lubricants | 451/8140 | $ 3,772.6 | $ 3,396.3 | $ 1,043.0 |
|   - Spare Parts: Tires & Tubes | 451/8121 | $  157.2 | $  141.6 | $   43.5 |
|           Accessories & Parts | 451/8122 | $  157.2 | $  141.5 | $   43.4 |
|   - Spare Parts: Bldg Mat | 448/5440 | $  314.4 | $  283.0 | $   86.9 |
|   - Cement | 448/5440 | $   89.9 | $   80.2 | $   38.9 |
| | | | | |
| Total In-Region Costs: | | $ 9,171.2 | $ 8,223.0 | $ 2,620.0 |

| COST ELEMENT:<br>(1000 $)<br><br>IMPLAN/BEA<br>Industry<br>Number | Temporary Annual Costs:<br><br>Construct River Sites<br><br>Flow Evaluation, Percent Inflow,<br>Mechanical Restoration, & Preferred<br>Alternatives | | | Long Term Annual Costs | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Change in Spawning Gravel Costs Compared to No Action Alternative: | | | | | Expanded Dredging Program<br><br>Mechanical Restoration Alternative |
| | | | | Maximum Flow Alternative: | | Flow Evaluation/ Preferred Alternative: | | Percent Inflow Alternative: | |
| | Years 1-3 | Years 4-5 | Year 6 | Annual Average | Ext. Wet Year | Annual Average | Ext. Wet Year | Ext. Wet Year | |
| 1. Labor Wages/Profit: | | | | | | | | | |
| a. Federal Nonlocals | 98.0 | 84.0 | 72.0 | 7.8 | 46.1 | 4.2 | 15.6 | -11.1 | 6.0 |
| - Lodging (40%) 463 | 39.2 | 33.6 | 28.8 | 3.1 | 18.5 | 1.7 | 6.3 | -4.5 | 2.4 |
| - Restaurant (20%) 454/1120 | 19.6 | 16.8 | 14.4 | 1.6 | 9.2 | .9 | 3.1 | -2.2 | 1.2 |
| - Food Stores (20%) 450/1111 | 19.6 | 16.8 | 14.4 | 1.6 | 9.2 | .8 | 3.1 | -2.2 | 1.2 |
| - Gas (20%) 451/8140 | 19.6 | 16.8 | 14.4 | 1.5 | 9.2 | .8 | 3.1 | -2.2 | 1.2 |
| | | | | | | | | | |
| b. Fed. & Contractor Commuters | 28.0 | 24.0 | 20.6 | 6.7 | 39.5 | 3.6 | 13.3 | -9.5 | 7.7 |
| - Restaurant (33.3%) 454/1120 | 9.4 | 8.0 | 6.9 | 2.3 | 13.2 | 1.2 | 4.5 | -3.2 | 2.6 |
| - Food Stores (33.3%) 450/1111 | 9.3 | 8.0 | 6.9 | 2.2 | 13.2 | 1.2 | 4.4 | -3.2 | 2.6 |
| - Gas (33.3) 451/8140 | 9.3 | 8.0 | 6.8 | 2.2 | 13.1 | 1.2 | 4.4 | -3.1 | 2.5 |
| | | | | | | | | | |
| c. Contractor Residents PCE-low | 840.0 | 720.3 | 617.4 | 66.9 | 395.1 | 35.6 | 133.3 | -95.2 | 27.8 |
| | | | | | | | | | |
| d. Contractor Profit          PCE-medium | 204.2 | 175.0 | 150.0 | 16.3 | 96.0 | 8.7 | 32.4 | -23.2 | 12.5 |
| | | | | | | | | | |
| 2. Nonlabor: | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | |
| Total In-Region Costs: | 1,170.2 | 1,003.3 | 860.0 | 97.7 | 576.7 | 52.1 | 194.6 | -139.0 | 54.0 |

**Table TA-15b.  IN-REGION ANNUAL NON-DAM MODIFICATION COSTS BY INDUSTRY**

**Table TA-15c. IN-REGION ANNUAL EXPANDED WATERSHED PROGRAM COSTS BY INDUSTRY** (Mechanical Restoration and Preferred Alternatives)

| COST ELEMENT:<br><br>($1000)<br><br>IMPLAN/BEA INDUSTRY NUMBER | ROAD MAINTENANCE COSTS<br>(Duration: Perpetual) | | | ROAD REHABILITATION & OBLITERATION COSTS<br>(Duration: 22 Years) | TOTAL COSTS<br>(Sum of Road Maintenance and Road Rehabilitation and Obliteration Costs) | | | |
|---|---|---|---|---|---|---|---|---|
| | Initial Year | 22 Year Average | Perpetual (Starting: 22nd Year) | 22 Year Average | Initial Year | 22 Year Average | Year 22 | Long-Term (Beyond Year 22) |
| 1. Labor Wages/Profit: | | | | | | | | |
| a. Contractor Commuters: | $ 15.3 | $ 12.2 | $  9.2 | $   9.6 | $   24.9 | $  21.8 | $ 18.8 | $   9.2 |
| - Restaurant (33.3%) 454/1120 | $ 5.1 | $  4.1 | $  3.1 | $   3.2 | $   8.3 | $   7.3 | $ 6.3 | $   3.1 |
| - Food Stores (33.3%) 450/1111 | $ 5.1 | $  4.1 | $  3.1 | $   3.2 | $   8.3 | $   7.3 | $ 6.3 | $   3.1 |
| - Gas (33.3%) 451/8140 | $ 5.1 | $  4.0 | $  3.0 | $   3.2 | $   8.3 | $   7.2 | $ 6.2 | $   3.1 |
| | | | | | | | | |
| b. Contractor Residents   PCE-low | $ 152.7 | $ 122.2 | $ 91.7 | $   96.3 | $   249.0 | $ 218.5 | $ 188.0 | $  91.7 |
| | | | | | | | | |
| c. Contractor Profit   PCE-Medium | $ 222.6 | $ 178.1 | $ 133.6 | $   140.4 | $   363.0 | $ 318.5 | $ 274.0 | $ 133.6 |
| 2. Nonlabor: | | | | | | | | |
| - Equipment Rental 473 | $ 298.3 | $ 238.7 | $ 179.1 | $   188.1 | $   486.4 | $ 426.8 | $ 367.2 | $ 179.1 |
| - Building Materials 448/5440 | $ 146.9 | $ 117.6 | $ 88.2 | $   92.6 | $   239.5 | $ 210.2 | $ 180.8 | $  88.2 |
| | | | | | | | | |
| 3. Total In-Region Costs: | $ 835.8 | $ 668.8 | $ 501.8 | $   527.0 | $ 1,362.8 | $ 1,195.8 | $ 1, 028.8 | $ 501.8 |

**Table TA-16. Projected 2001 Trinity County Employment Information**

| Employment by Industry | Jobs in 1992 (from IMPLAN) [1] | Modeled 2001 Jobs [2] (growth rate: 3.5%) | Percent of 2001 Job Total |
|---|---|---|---|
| Agriculture | 260 | 269 | 5.4 |
| Forestry | 68 | 70 | 1.4 |
| Commercial Fisheries | 54 | 54 | 1.1 |
| Mining | 17 | 18 | .4 |
| Construction | 367 | 380 | 7.6 |
| Manufacturing | 595 | 616 | 12.3 |
| Transportation & Public Utilities | 122 | 126 | 2.5 |
| Wholesale Trade | 103 | 107 | 2.1 |
| Retail Trade | 737 | 763 | 15.2 |
| - Food Stores | 187 | 194 | |
| - Eating & Drinking Places | 221 | 229 | |
| - Automotive Dealers & Service Stations | 53 | 55 | |
| Finance, Insurance, Real Estate | 187 | 194 | 3.9 |
| Services | 995 | 1030 | 20.5 |
| - Lodging | 183 | 189 | |
| Government | 1343 | 1390 | 27.7 |
| Other | 23 | 23 | |
| Total: | 4871 | 5040 | 100 |

Sources: 1) 1992 IMPLAN Base Year Information for Trinity County.
2) Projected from 1992 IMPLAN employment estimates, projection approach varies by sector.

**Table TA-17. REGIONAL IMPACTS BY ALTERNATIVE AND COST TYPE**

| Regional Impact Measures | Units | ANALYZED AS: TEMPORARY, UP FRONT ANNUAL IMPACTS — Dam Modification Alternatives and Options: Maximum Flow Alt. Options: 4A | 4B | 4C | ANALYZED AS: TEMPORARY, ANNUAL IMPACTS — Construct 27 river Sites: Flow Evaluation, Percent Inflow, & Mechanical Restoration Alts. | | | ANALYZED AS: LONG TERM, ANNUAL IMPACTS — Spawning Gravel Placement: Maximum Flow Alternative Wtd. Average | Extreme Wet Year | Flow Evaluation Alternative Wtd. Average | Extreme Wet Year | Percent Inflow Alternative Extreme Wet Year | Expanded Dredging Program Mechanical Restoration Alternative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DURATION (Years): | | yrs 1-2 | yrs 1-2 | yr 1 | yrs 1-3 | yrs 4-5 | yr 6 | L/T, annual | L/T, 1 in 12 years | L/T, annual | L/T, 1 in 12 years | L/T, 1 in 12 years | L/T, annual |
| **I. Direct Effects** | | | | | | | | | | | | | |
| Final Demand/ Total Industry Output | $M | 4.3 | 3.9 | 2.5 | .79 | .68 | .58 | .067 | .39 | .036 | .133 | (.095) | .038 |
| Total Place of Work (PoW) Income | $M | 2.0 | 1.8 | 1.2 | .41 | .35 | .30 | .034 | .20 | .018 | .068 | (.048) | .019 |
| Employment | Jobs | 49 | 44 | 28 | 14 | 12 | 11 | 1 | 7 | 1 | 3 | (2) | 1 |
| **II. Direct + Indirect + Induced Effects:** | | | | | | | | | | | | | |
| Total Industry Output | $M | 6.1 | 5.4 | 3.5 | 1.23 | 1.05 | .9 | .1 | .61 | .054 | .206 | (.145) | .058 |
| Total Place of Work (PoW) Income | $M | 2.9 | 2.6 | 1.7 | .63 | .54 | .46 | .052 | .31 | .028 | .105 | (.074) | .03 |
| Employment | Jobs | 75 | 68 | 43 | 21 | 18 | 16 | 2 | 11 | 1 | 4 | (3) | 1 |

Note: Numbers in parenthesis ( ) reflect reductions as compared to No Action/current levels of economic activity.

| Table TA-17. REGIONAL IMPACTS BY ALTERNATIVE AND COST TYPE Continued... | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Expanded Watershed Protection Program - Mechanical Restoration Alternative Only** | | | | | | | | | |
| Regional Impact Measures | Units | Road Maintenance | | | Road Rehabilitation | Road Maintenance & Rehabilitation Totals | | | |
| | | Initial Year | Year 22 | 22-Year Average | 22-Year Average | Initial Year | Year 22 | 22-Year Average | Long-Term |
| **I. Direct Effects** | | | | | | | | | |
| Final Demand | $M | .337 | .203 | .270 | .213 | .55 | .415 | .483 | .203 |
| Total Place of Work (PoW) Income) | $M | .176 | .106 | .141 | .111 | .288 | .217 | .252 | .106 |
| Employment | Jobs | 6 | 4 | 5 | 4 | 10 | 8 | 9 | 4 |
| **II. Direct + Indirect + Induced Effects** | | | | | | | | | |
| Total Industry Output | $M | .522 | .313 | .418 | .329 | .854 | .642 | .749 | .313 |
| Total Place of Work (PoW) Income) | $M | .272 | .163 | .218 | .172 | .445 | .335 | .391 | .163 |
| Employment | Jobs | 9 | 5 | 7 | 6 | 15 | 11 | 13 | 5 |

Regional impact measures generated by IMPLAN include final demand, total industry output, employee compensation income, property income, total income, total place of work (PoW) income, total value added, and employment.[1] Three of the above measures are included in the regional impact presentation - total industry output, total place of work (PoW) income, and employment. As noted above, changes in employment compared to 2001 Trinity County projected employment provide the basis for evaluating the importance of an impact.

Recall that of the eight cost elements, two (annual maintenance of existing restoration sites, and annual maintenance of new restoration sites) were excluded from the regional analysis since their low in-region costs were deemed at the onset not to create a measurable impact. A third cost element, that of adaptive management, was excluded from the cost analysis due to lack of expenditure details. Therefore, the regional analysis focuses on in-region costs associated with the following elements: temporary up-front dam modification, temporary annual river rehabilitation site construction, long term annual spawning gravel placement, long term annual expanded dredging, and temporary and long term annual expanded watershed work.

The regional analysis for the Maximum Flow Alternative's dam modification was conducted for all three dam modification options (4A, 4B, and 4C). The impacts associated with these dam modification options are expected only for one to two years (therefore they reflect temporary, up-front costs). Given varying numbers of river rehabilitation sites are projected to be completed each year across the 6 year construction period, the analysis presents the annual impact by year. The spawning gravel and expanded dredging program are incurred annually, although the level of spawning gravel placement varies by water year type. Spawning gravel impacts were estimated for the weighted average across water year types and for the extremely wet water year where the most gravel would need to be added. Finally the expanded watershed program involves both a 22 year road rehabilitation/obliteration element and a perpetual road maintenance element. The road maintenance element would gradually taper off as roads are decommissioned until a long-term maintenance level is achieved by year 22. As a result of these various watershed protection elements, a series of IMPLAN runs were

---

[1] Impact Measure Definitions:

1) Final Demand: Dollar value of purchases by ultimate consumers (e.g. households/consumers, investment by industry, government purchases, exports from the region) of the product or service.

2) Total Industry Output: Dollar value of production (sales) from all industries in the region.

3) Employee Compensation Income: Value of wages and benefits

4) Property Income: Proprietary income (self-employed income) and other property income (value of rents, royalties, dividends, and corporate profit)

5) Total Income: Employee Compensation plus Property Income

6) Total Place of Work (PoW) Income: Employment income derived at the workplace (employee compensation plus proprietary income)

7) Total Value Added: Increased value contributed by inputs from within the region (value of final demand (price) minus value of inputs obtained outside the region (imports)).

8) Employment: Total of wage, salary, and self-employed jobs (part-time and full-time), not full-time equivalents.

developed so as to estimate combined road maintenance and rehabilitation/obliteration impacts for year one, for the average over the 22 year period, for year 22, and for the long-term (perpetual effects starting in year 23).

Impacts are presented at both the direct level and direct, indirect, and induced levels. Direct impacts reflect those industries that are initially and directly affected by an action (e.g., construction industry). Indirect and induced effects reflect secondary or stemming from impacts derived from changes to the directly impacted industries. Indirect impacts illustrate backward linked effects to the support industries, those industries which provide inputs to the directly impacted industries. Induced impacts represent those forward linked effects associated with the spending of direct impact industry labor wages within the region. The direct impacts reflect the initial, first level impact whereas the direct, indirect, and induced impacts reflect the full level of impact. While the direct effect may be of interest to some, the focus of the discussion will be on the total effects.

Annual impacts of varying durations are difficult to compare because they are hard to place in equivalent terms. If one measured the impacts in terms of job years (number of jobs per year times number of years), one is implicitly assuming that the community impacts of an equal number of job years would equate. For example, suppose we had an alternative which created 50 full-time jobs for twenty years, from a job year perspective, that would be considered equivalent to creating 1000 full-time jobs for one year. From a community impact perspective, these two extremes could imply vastly different consequences. Given the inherent difficulty with job year or similar concepts, regional economic impacts are estimated separately for the up front annual, temporary annual, and long-term annual costs. No attempt is made to convert these to some arbitrary equivalent measure.

All of the regional impacts represent a gain to Trinity County given they reflect an increase in regional expenditures as compared to the No Action Alternative (with the exception of the spawning gravel placement for the Percent Inflow Alternative in extremely wet years which results in a reduction in costs compared to the No Action Alternative). The ranking of the regional impacts follows the ranking of the in-region expenditures, that is, the higher the in-region costs the greater the regional impacts, regardless of the regional impact measure.

   Regional Impacts by Cost Category.—

         Dam Modification.—The Maximum Flow alternative is the only alternative which required modification of Trinity Dam. All of the costs and impacts would be temporary since they would occur within the first year or two after project implementation. While total construction costs are substantial, only 10 to 12 percent of the these costs were assumed to remain in Trinity County.

Option 4A, the highest cost Maximum Flow Alternative option was estimated to create $6.1 million in total industry output, $2.9 million in total income, and 75 jobs per year over the two year construction period.

To try and evaluate the potential importance of the estimated regional impacts, employment impacts were compared to 2001 projected Trinity County employment. Total employment in

Trinity County for 2001 was projected at slightly over 5000 jobs. The 75 additional annual jobs estimated for Option 4A represents only 1.5 percent of 2001 Trinity County employment.

To try an evaluate the potential impact of the additional 75 additional annual jobs on an industry by industry basis, information as to both the estimated distribution and percentage increase in employment by industry was reviewed.

The New Government Facilities Construction sector, the Automotive Dealers and Service Station sector, the Eating and Drinking sector, and the Wholesale Trade sector are expected to absorb the majority (approximately 57 percent) of the total employment impact. Slightly less than 25 percent of the employment impact (18 jobs) are expected to fall within the New Government Facilities Construction sector. Total industry employment within the Trinity County construction sector was projected at 380 jobs in 2001. The 18 additional construction jobs reflects only 5 percent of the total 2001 construction sector employment and is therefore not considered a substantial impact.

Another 11 jobs, or 15 percent of total employment impact, was estimated in the Automotive Dealers and Service Station industry. Projected employment in 2001 within this sector was estimated at 55 jobs. Since the additional 11 jobs reflects about 20 percent of the current Trinity County Automotive Dealers and Service Stations sector employment estimate, this impact was considered potentially substantial from the industry perspective.

The Eating and Drinking and Wholesale Trade sectors are estimated to gain about 15 jobs or about 20 percent of employment impacts. However, since employment impacts in each sector were estimated at less than 10 jobs, these impacts were considered minor from the industry perspective.

Option 4B is estimated to produce $5.4 million of total industry output, $2.6 million of total income, and 68 jobs per year over the two year construction period. The 68 annual jobs estimated for Option 4B represents only 1.4 percent of total Trinity County employment in 2001. The same construction, automotive, eating and drinking, and trade sectors as discussed under option 4A incur the majority of impacts under option 4B (39 jobs, 57 percent of total employment impact). None of the sector level employment impacts were considered substantial.

Finally, Option 4C, the least cost Maximum Flow Alternative dam modification option, is estimated to create $3.5 million in total industry output, $1.7 million in total income, and 43 jobs during the single year construction period. The estimated 43 additional jobs represents less than one percent of total Trinity County employment in 2001. The same construction, automotive, eating and drinking, and trade sectors as discussed above incur the majority of impacts under option 4C (25 jobs, 57 percent of total employment impact). The largest employment impact (11 jobs, 26 percent of total impact) was estimated for the New Government Facility Construction sector. These 11 jobs represent only 2.9 percent of the 2001 Trinity County construction sector employment and therefore were deemed minor. All other impacted industries gained less than 10 jobs and were also considered minor.

       Construction of River Rehabilitation Sites.—The Flow Evaluation, Percent Inflow, Mechanical Restoration, and Preferred Alternatives all include construction of

47 new river rehabilitation sites over a six year time frame. The annual costs and regional impacts were based on the following construction schedule: 1) 8 channel rehabilitation sites and 1 side channel site each year during the first 3 years (cost = $2.45M per year), 2) 7 channel rehabilitation sites each year during years 4 and 5 (cost = $2.1M per year), and 3) 6 channel rehabilitation sites during year 6 (cost = $1.8M). The estimated in-region annual cost (47.8 percent of total annual cost) is expected to generate $ 790,000 in total industry output, $ 410,000 in total income, and 21 jobs annually for each of the first 3 years. The impacts decline in years 4-6 as presented in Table TA-18. The levels of Trinity County employment increase (21 for years 1-3, 18 for year 4-5, and 16 for year 6) were deemed minor from the perspective of both the overall economy and individual industries.

       Spawning Gravel Placement.—All alternatives included a long-term, perpetual annual spawning gravel placement component differentiated by water type. However, only the Maximum Flow, Flow Evaluation, and Preferred Alternatives require gravel placement noticeably different from that of the No Action Alternative (the Percent Inflow Alternative actually involves nearly $50,000 less gravel placement on average compared to the No Action Alternative, this cost differential was considered minor from a regional impact perspective). Impacts for the No Action Alternative level of spawning gravel placement were not estimated since they represent an on-going program (impacts would already be reflected in current regional economic activity). The spawning gravel requirements for the Maximum Flow, Flow Evaluation, and Preferred Alternatives were greater than those of the No Action Alternative, implying an increase in regional economic activity.

Two regional impact estimates were developed for the Maximum Flow, Flow Evaluation, and Preferred Alternatives - a weighted average across all water year types and an estimate for the most costly extremely wet water year. For the Percent Inflow Alternative, impacts were estimated for only the extremely wet year since the reduction in in-region average cost was considered minor. The costs for the remainder of the water year types were evaluated at the onset to be low enough so as not to generate significant regional impacts.

The Maximum Flow alternative's extremely wet water year would require placement of in excess 100,000 cubic yards of spawning gravel (note that extremely wet years are estimated to occur 12 percent of the time, or on average once every eight years). Since no more precise estimate was available, gravel placement for the Maximum Flow Alternative was assumed at 100,000 yd$^3$ for the purposes of the regional analysis. The 100,000 yd$^3$ of gravel was estimated to result in about $576,700 of in-region costs (37.5percent of total cost). Regional impacts stemming from these extremely wet year expenditures were estimated at $610,000 in total industry output, $310,000 in total income, and 11 jobs. This increase in Trinity County employment impact was assumed to be minor. Since the extremely wet year costs for the Maximum Flow Alternative exceeded those of all other alternatives and water years, the overall spawning gravel impact was deemed minor.

       Expanded Dredging Program.—A baseline dredging program of the sediment control ponds in Grass Valley Creek and at the confluence of Grass Valley Creek and the Trinity River is assumed for all alternatives. Since this program is currently in place, regional effects would already be included in current employment estimates. This analysis focuses exclusively on the expanded long-term perpetual Trinity River dredging program included within the Mechanical Restoration Alternative.

Of the estimated $200,000 in annual cost, only $54,000 or about 27 percent of total cost, was assumed to remain in the region. This expenditure was run through the regional model and is not expected to result in substantial impacts.

Expanded Watershed Protection Program.—The expanded watershed protection program (watershed effort in addition to baseline) included in the Mechanical Restoration and Preferred Alternatives includes both a perpetual, but declining road maintenance element and a 22 year road rehabilitation/obliteration element. The road maintenance element would gradually taper off as roads are decommissioned until a long-term maintenance level is achieved by year 22. As a result, impacts were run for the initial year, the 22 year average, the 22nd year, and the long-term (beyond year 22). Impacts were estimated both for the road maintenance and rehabilitation/obliteration elements separately and in combination.

The combined impacts for the initial year were estimated at $854,000 in total industry output, $445,000 in total place of work (PoW) income, and 15 jobs. The long-term impacts after year 22 were estimated at $313,000 in total industry output, $163,000 in total place of work (PoW) income, and 5 jobs. None of these impacts were expected to create substantial effects either in the short or long-term.

Regional Impacts by Alternative, Aggregated Across Cost Categories.—Finally, in addition to the above review of regional impacts by cost element, it is also necessary to aggregate impacts across cost elements for each alternative. Regional economic impact comparisons between alternatives are complicated by the different durations of costs presented in the analysis. While all the impacts are presented on an annual basis, the duration varies as follows: 1) dam modification impacts are incurred up-front (first 1 or 2 years), 2) river rehabilitation site impacts are incurred over the first 6 years, 3) expanded watershed protection program's road rehabilitation element impacts occur for the first 22 years, and 4) spawning gravel placement, expanded dredging program, and expanded watershed protection program's road maintenance element impacts are incurred on a perpetual, long-term annual basis.

Tables TA-18, TA-19, and TA-20 present total industry output, total place of work (PoW) income, and employment impacts by alternative for eight time intervals: year 1, year 2, year 3, years 4 and 5, year 6, years 7-21, year 22, and years 23+. The costs for the No Action Alternative stemmed from on-going programs and therefore would be already reflected in current estimates of regional economic activity. The State Permit Alternative resulted in no major cost differences from the No Action Alternative. As a result, regional impacts are only presented for the cost elements noted above for the following alternatives: Maximum Flow, Flow Evaluation, Percent Inflow, Mechanical Restoration, and Preferred.

Summary.— Combining impacts across cost elements for each alternative did not result in substantial impacts from the perspective of the overall Trinity County economy. The largest potential employment impact would occur with the Maximum Flow Alternative assuming dam modification option 4A was selected and this coincided with an extremely wet water year for spawning gravel placement. This unlikely event would result in about 86 additional jobs in Trinity County for that year. The 86 jobs still only reflects 1.7 percent of the projected 2001 Trinity County total employment.

**Table TA-18.  POTENTIAL RANGE IN ANNUAL TOTAL INDUSTRY OUTPUT BY ALTERNATIVE  (Change from No Action Alternative)**
**Units = Millions of $**

| Year | Alternative | Dam Modification Options: 4A/4B/4C | River Rehabilitation | Wtd. Average Spawning Gravel Placement (Extremely Wet Years) | Expanded Dredging | Expanded Watershed Protection | ALTERNATIVE TOTAL (Extremely Wet Years in parenthesis) |
|---|---|---|---|---|---|---|---|
| 1 | Max. Flow | 6.1/ 5.4 / 3.5 | N/A | .1 (.61) | N/A | N/A | 6.2 / 5.5 / 3.6 (6.71 / 6.01 / 4.11) |
| | Flow Eval. | N/A | 1.23 | .054 (.206) | N/A | N/A | 1.284 (1.436) |
| | % Inflow | N/A | 1.23 | 0 (-.145) | N/A | N/A | 1.23 (1.085) |
| | Mech. Rest. | N/A | 1.23 | 0 (0) | .058 | .854 | 2.142 |
| | Preferred | N/A | 1.23 | .054 (.206) | N/A | .854 | 2.138 (2.29) |
| 2 | Max. Flow | 6.1/ 5.4 / 0 | N/A | .1 (.61) | N/A | N/A | 6.1 / 5.5 / .1 (6.71 / 6.01 / .61) |
| | Flow Eval. | N/A | 1.23 | .054 (.206) | N/A | N/A | 1.284 (1.436) |
| | % Inflow | N/A | 1.23 | 0 (-.145) | N/A | N/A | 1.23 (1.085) |
| | Mech. Rest | N/A | 1.23 | 0 (0) | .058 | .749 | 2.037 |
| | Preferred | N/A | 1.23 | .054 (.206) | N/A | .749 | 2.033 (2.185) |
| 3 | Max. Flow | N/A | N/A | .1 (.61) | N/A | N/A | .1 (.61) |
| | Flow Eval. | N/A | 1.23 | .054 (.206) | N/A | N/A | 1.284 (1.436) |
| | % Inflow | N/A | 1.23 | 0 (-.145) | N/A | N/A | 1.23 (1.085) |
| | Mech. Rest. | N/A | 1.23 | 0 (0) | .058 | .749 | 2.037 |
| | Preferred | N/A | 1.23 | .054 (.206) | N/A | .749 | 2.033 (2.185) |
| 4 & 5 | Max. Flow | N/A | N/A | .1 (.61) | N/A | N/A | .1 (.61) |
| | Flow Eval. | N/A | 1.05 | .054 (.206) | N/A | N/A | 1.104 (1.256) |
| | % Inflow | N/A | 1.05 | 0 (-.145) | N/A | N/A | 1.05 (.905) |
| | Mech. Rest. | N/A | 1.05 | 0 (0) | .058 | .749 | 1.857 |
| | Preferred | N/A | 1.05 | .054 (.206) | N/A | .749 | 1.853 (2.005) |
| 6 | Max. Flow | N/A | N/A | .1 (.61) | N/A | N/A | .1 (.61) |
| | Flow Eval. | N/A | .9 | .054 (.206) | N/A | N/A | .954 (1.106) |
| | % Inflow | N/A | .9 | 0 (-.145) | N/A | N/A | .9 (.755) |
| | Mech. Rest. | N/A | .9 | 0 (0) | .058 | .749 | 1.707 |
| | Preferred | N/A | .9 | .054 (.206) | N/A | .749 | 1.703 (1.855) |
| 7 - 21 | Max. Flow | N/A | N/A | .1 (.61) | N/A | N/A | .1 (.61) |
| | Flow Eval. | N/A | N/A | .054 (.206) | N/A | N/A | .054 (.206) |
| | % Inflow | N/A | N/A | 0 (-.145) | N/A | N/A | 0 (-.145) |
| | Mech. Rest. | N/A | N/A | 0 (0) | .058 | .749 | .807 |
| | Preferred | N/A | N/A | .054 (.206) | N/A | .749 | .803 (.955) |
| 22 | Max. Flow | N/A | N/A | .1 (.61) | N/A | N/A | .1 (.61) |
| | Flow Eval. | N/A | N/A | .054 (.206) | N/A | N/A | .054 (.206) |
| | % Inflow | N/A | N/A | 0 (-.145) | N/A | N/A | 0 (-.145) |
| | Mech. Rest. | N/A | N/A | 0 (0) | .058 | .642 | .7 |
| | Preferred | N/A | N/A | .054 (.206) | N/A | .642 | .696 (.848) |
| 23+ | Max. Flow | N/A | N/A | .1 (.61) | N/A | N/A | .1 (.61) |
| | Flow Eval. | N/A | N/A | .054 (.206) | N/A | N/A | .054 (.206) |
| | % Inflow | N/A | N/A | 0 (-.145) | N/A | N/A | 0 (-.145) |
| | Mech. Rest. | N/A | N/A | 0 (0) | .058 | .313 | .371 |
| | Preferred | N/A | N/A | .054 (.206) | N/A | .313 | .367 (.519) |

**Table TA-19. POTENTIAL RANGE IN ANNUAL TOTAL PLACE OF WORK INCOME BY ALTERNATIVE (Change from No Action Alternative)**
**Units = Millions of $**

| Year | Alternative | Dam Modification Options: 4A/4B/4C | River Rehabilitation | Wtd. Average Spawning Gravel Placement (Extremely Wet Years) | | Expanded Dredging | Expanded Watershed Protection | ALTERNATIVE TOTAL (Extremely Wet Years in parenthesis) | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Max. Flow | 2.9/ 2.6 / 1.7 | N/A | .052 | (.31) | N/A | N/A | 2.95 / 2.65 / 1.75 | (3.21 / 2.91 / 2.01) |
| | Flow Eval. | N/A | .63 | .028 | (.105) | N/A | N/A | .658 | (.735) |
| | % Inflow | N/A | .63 | 0 | (-.074) | N/A | N/A | .63 | (.556) |
| | Mech. Rest. | N/A | .63 | 0 | (0) | .03 | .445 | 1.105 | |
| | Preferred | N/A | .63 | .028 | (.105) | N/A | .445 | 1.103 | (1.180) |
| 2 | Max. Flow | 2.9/ 2.6 / 0 | N/A | .052 | (.31) | N/A | N/A | 2.95 / 2.65 / .31 | (3.21 / 2.91 / .31) |
| | Flow Eval. | N/A | .63 | .028 | (.105) | N/A | N/A | .658 | (.735) |
| | % Inflow | N/A | .63 | 0 | (-.074) | N/A | N/A | .63 | (.556) |
| | Mech. Rest | N/A | .63 | 0 | (0) | .03 | .391 | 1.051 | |
| | Preferred | N/A | .63 | .028 | (.105) | N/A | .391 | 1.049 | (1.126) |
| 3 | Max. Flow | N/A | N/A | .052 | (.31) | N/A | N/A | .052 | (.31) |
| | Flow Eval. | N/A | .63 | .028 | (.105) | N/A | N/A | .658 | (.735) |
| | % Inflow | N/A | .63 | 0 | (-.074) | N/A | N/A | .63 | (.556) |
| | Mech. Rest. | N/A | .63 | 0 | (0) | .03 | .391 | 1.051 | |
| | Preferred | N/A | .63 | .028 | (.105) | N/A | .391 | 1.049 | (1.126) |
| 4 & 5 | Max. Flow | N/A | N/A | .052 | (.31) | N/A | N/A | .052 | (.31) |
| | Flow Eval. | N/A | .54 | .028 | (.105) | N/A | N/A | .568 | (.645) |
| | % Inflow | N/A | .54 | 0 | (-.074) | N/A | N/A | .54 | (.466) |
| | Mech. Rest. | N/A | .54 | 0 | (0) | .03 | .391 | .961 | |
| | Preferred | N/A | .54 | .028 | (.105) | N/A | .391 | .959 | (1.036) |
| 6 | Max. Flow | N/A | N/A | .052 | (.31) | N/A | N/A | .052 | (.31) |
| | Flow Eval. | N/A | .46 | .028 | (.105) | N/A | N/A | .488 | (.565) |
| | % Inflow | N/A | .46 | 0 | (-.074) | N/A | N/A | .46 | (.386) |
| | Mech. Rest. | N/A | .46 | 0 | (0) | .03 | .391 | .881 | |
| | Preferred | N/A | .46 | .028 | (.105) | N/A | .391 | .879 | (.956) |
| 7 - 21 | Max. Flow | N/A | N/A | .052 | (.31) | N/A | N/A | .052 | (.31) |
| | Flow Eval. | N/A | N/A | .028 | (.105) | N/A | N/A | .028 | (.105) |
| | % Inflow | N/A | N/A | 0 | (-.074) | N/A | N/A | 0 | (-.074) |
| | Mech. Rest. | N/A | N/A | 0 | (0) | .03 | .391 | .421 | |
| | Preferred | N/A | N/A | .028 | (.105) | N/A | .391 | .419 | (.496) |
| 22 | Max. Flow | N/A | N/A | .052 | (.31) | N/A | N/A | .052 | (.31) |
| | Flow Eval. | N/A | N/A | .028 | (.105) | N/A | N/A | .028 | (.105) |
| | % Inflow | N/A | N/A | 0 | (-.074) | N/A | N/A | 0 | (-.074) |
| | Mech. Rest. | N/A | N/A | 0 | (0) | .03 | .335 | .365 | |
| | Preferred | N/A | N/A | .028 | (.105) | N/A | .335 | .363 | (.440) |
| 23+ | Max. Flow | N/A | N/A | .052 | (.31) | N/A | N/A | .052 | (.31) |
| | Flow Eval. | N/A | N/A | .028 | (.105) | N/A | N/A | .028 | (.105) |
| | % Inflow | N/A | N/A | 0 | (-.074) | N/A | N/A | 0 | (-.074) |
| | Mech. Rest. | N/A | N/A | 0 | (0) | .03 | .163 | .193 | |
| | Preferred | N/A | N/A | .028 | (.105) | N/A | N/A | .191 | (.268) |

**Table TA-20. POTENTIAL RANGE IN ANNUAL TOTAL EMPLOYMENT BY ALTERNATIVE (Change from No Action Alternative)**
**Units = Jobs**

| Year | Alternative | Dam Modification Options: 4A/4B/4C | River Rehabilitation | Wtd. Average Spawning Gravel Placement (Extremely Wet Years) | | Expanded Dredging | Expanded Watershed Protection | ALTERNATIVE TOTAL (Extremely Wet Years in parenthesis) | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Max. Flow | 75 / 68 / 43 | N/A | 2 | (11) | N/A | N/A | 77 / 70 / 45 | (86 / 79 / 54) |
| | Flow Eval. | N/A | 21 | 1 | (4) | N/A | N/A | 22 | (25) |
| | % Inflow | N/A | 21 | 0 | (-3) | N/A | N/A | 21 | (18) |
| | Mech. Rest. | N/A | 21 | 0 | (0) | 1 | 15 | 37 | |
| | Preferred | N/A | 21 | 1 | (4) | N/A | 15 | 37 | (40) |
| 2 | Max. Flow | 75 / 68 / 0 | N/A | 2 | (11) | N/A | N/A | 77 / 70 / 2 | (86 / 79 / 11) |
| | Flow Eval. | N/A | 21 | 1 | (4) | N/A | N/A | 22 | (25) |
| | % Inflow | N/A | 21 | 0 | (-3) | N/A | N/A | 21 | (18) |
| | Mech. Rest | N/A | 21 | 0 | (0) | 1 | 13 | 35 | |
| | Preferred | N/A | 21 | 1 | (4) | N/A | 13 | 35 | (38) |
| 3 | Max. Flow | N/A | N/A | 2 | (11) | N/A | N/A | 2 | (11) |
| | Flow Eval. | N/A | 21 | 1 | (4) | N/A | N/A | 22 | (25) |
| | % Inflow | N/A | 21 | 0 | (-3) | N/A | N/A | 21 | (18) |
| | Mech. Rest. | N/A | 21 | 0 | (0) | 1 | 13 | 35 | |
| | Preferred | N/A | 21 | 1 | (4) | N/A | 13 | 35 | (38) |
| 4 & 5 | Max. Flow | N/A | N/A | 2 | (11) | N/A | N/A | 2 | (11) |
| | Flow Eval. | N/A | 18 | 1 | (4) | N/A | N/A | 19 | (22) |
| | % Inflow | N/A | 18 | 0 | (-3) | N/A | N/A | 18 | (15) |
| | Mech. Rest. | N/A | 18 | 0 | (0) | 1 | 13 | 32 | |
| | Preferred | N/A | 18 | 1 | (4) | N/A | 13 | 32 | (35) |
| 6 | Max. Flow | N/A | N/A | 2 | (11) | N/A | N/A | 2 | (11) |
| | Flow Eval. | N/A | 16 | 1 | (4) | N/A | N/A | 17 | (20) |
| | % Inflow | N/A | 16 | 0 | (-3) | N/A | N/A | 16 | (13) |
| | Mech. Rest. | N/A | 16 | 0 | (0) | 1 | 13 | 30 | |
| | Preferred | N/A | 16 | 1 | (4) | N/A | 13 | 30 | (33) |
| 7 - 21 | Max. Flow | N/A | N/A | 2 | (11) | N/A | N/A | 2 | (11) |
| | Flow Eval. | N/A | N/A | 1 | (4) | N/A | N/A | 1 | (4) |
| | % Inflow | N/A | N/A | 0 | (-3) | N/A | N/A | 0 | (-3) |
| | Mech. Rest. | N/A | N/A | 0 | (0) | 1 | 13 | 14 | |
| | Preferred | N/A | N/A | 1 | (4) | N/A | 13 | 14 | (17) |
| 22 | Max. Flow | N/A | N/A | 2 | (11) | N/A | N/A | 2 | (11) |
| | Flow Eval. | N/A | N/A | 1 | (4) | N/A | N/A | 1 | (4) |
| | % Inflow | N/A | N/A | 0 | (-3) | N/A | N/A | 0 | (-3) |
| | Mech. Rest. | N/A | N/A | 0 | (0) | 1 | 11 | 12 | |
| | Preferred | N/A | N/A | 1 | (4) | N/A | 11 | 12 | (15) |
| 23+ | Max. Flow | N/A | N/A | 2 | (11) | N/A | N/A | 2 | (11) |
| | Flow Eval. | N/A | N/A | 1 | (4) | N/A | N/A | 1 | (4) |
| | % Inflow | N/A | N/A | 0 | (-3) | N/A | N/A | 0 | (-3) |
| | Mech. Rest. | N/A | N/A | 0 | (0) | 1 | 5 | 6 | |
| | Preferred | N/A | N/A | 1 | (4) | N/A | 5 | 6 | (9) |

From the industry level perspective, the only alternative where potentially substantial impacts could be expected would be the Maximum Flow Alternative, primarily as a result of dam modification (potentially substantial impacts to the Auto Dealers and Service Station industry). As noted above, even this is questionable because potentially substantial impacts to these industries were identified only under the dam modification construction options 4A and 4B. Dam modification option 4C results in minor regional impacts from both the overall and industry level perspectives. Since 4C is the lowest cost construction option which meets the dam modification goal, 4C becomes the most likely selection. Even if construction option 4A or 4B was selected, the impacts would last only for a couple of years, implying only a short-term effect. In-region costs for each of the other alternatives was estimated to be small enough so as not to generate major impacts. So bottomline, all of the alternatives generate additional regional economic activity compared to the No Action Alternative, but none of the additional impact is expected to be substantial. For a more detailed discussion of the impacts generated by each alternative, see the following alternative specific sections.

It should be restated that one of the larger cost components, being that of the adaptive management program, was not included in the regional economic analysis for the Flow Evaluation Alternative due to the uncertain nature of the program's costs. The costs were very roughly estimated to fall within the $2.5 to $4.5 million range annually. Not having any details as to how the money would likely be spent lead to the decision to exclude this element from detailed analysis. However, assuming these costs follow the in-region percentages associated with some of the other cost elements, one could speculate that additional employment due to the adaptive management program might fall somewhere within the range of 25 to 50 additional jobs annually. Even after adding this program into the costs associated with the Flow Evaluation and Preferred Alternatives, the admittedly very rough estimate of additional employment would not likely create substantial impacts.

No Action Alternative.—

Total Economic Effects.—Since the costs associated with the No Action Alternative all reflect on-going programs, estimates of current regional economic conditions in Trinity County are representative of the No Action Alternative. For an estimate of 2001 regional economic conditions, see Table TA-16.

Economic Effects by Sector.—For an estimate of 2001 regional economic conditions, including employment projections by sector, see Table TA-16.

Analysis of More Affected Groups or Businesses.—The total costs associated with the No Action Alternative are not particularly large, averaging about just over $200K annually and running about $150K nearly 90 percent of the time (for all water years except extremely wet where total costs jump to $600K). The average costs are comprised of $14K of spawning gravel placement, $75K of sediment dredging in Grass Valley Creek (GVC) and at the confluence of GVC and the Trinity River, and $60K of maintenance of sediment control structure at Buckhorn Dam. The baseline costs of dredging and Buckhorn Dam maintenance are included in all alternatives. Geographically, these activities are concentrated at Buckhorn Dam and the confluence of GVC and the Trinity River, with spawning gravel placement being a dispersed activity. Therefore, service industries closest to these locations are

likely to continue to be the most affected by the small amount of regional economic activity generated by the No Action Alternative.

Maximum Flow Alternative.—

Total Economic Effects.—The Maximum Flow Alternative is expected to generate more jobs than any other alternative due primarily to the costs of dam modification. Depending on the dam modification construction option selected, the additional jobs could range on average from a high of 77 to a low of 45 (the 45 job estimate is the most likely scenario and would last for only one year). These dam modification costs are anticipated to last at most a couple of years, implying only a short-term impact. After dam modification is complete, job generation drops of to minor levels (additional 11 jobs in extremely wet years for spawning gravel placement). The maximum job generation would result if dam modification option 4A was selected in combination with an extremely wet year during one of the two years of dam construction. With this situation, job generation would expand to approximately 86 jobs. Even with this unlikely event, the 86 additional jobs reflects only 1.7 percent of projected 2001 Trinity County employment. Therefore, even under the most extreme situation, the employment increase was not seen as substantial compared to total county employment.

Economic Effects by Sector.—The individual economic sectors in Trinity County most affected by the cost elements associated with the Maximum Flow Alternative are the construction, wholesale trade, auto dealers and service stations, and eating and drinking sectors. The largest impacts are expected in the construction sector, with an additional 18 jobs under dam modification option 4A, however this represents less than 5 percent of the 2001 projected employment within the construction sector. The only sector that meets the criteria for resulting a potentially substantial impact is the auto dealer and service station sector under dam modification option 4A with an increase of 11 jobs and 19.8% of the projected sector's 2001 employment. Since dam modification option 4C is the far more likely scenario, and it results in no substantial impacts by sector, overall the Maximum Flow Alternative is not expected to generate substantial sector level impacts.

Analysis of More Affected Groups or Businesses.—The largest cost element associated with the Maximum Flow Alternative is the modification of Trinity Dam. The costs associated with this task dwarf all other costs associated with all other alternatives on an annual basis. As a result, service industries closest to the dam would be most affected by the temporary workforce (1 to 2 years only). Costs associated with spawning gravel placement, particularly in wet and extremely wet years, also substantially exceed those of the No Action Alternative. However, since spawning gravel placement is likely to be highly dispersed, concentrated effects on service sector industries may not materialize.

Flow Evaluation Alternative.—

Total Economic Effects.—The Flow Evaluation Alternative is expected to generate a high of 22 and a low of 17 additional jobs on average for the first six years after alternative implementation (in extremely wet years these estimates could increase to a high of 25 and a low of 20 additional jobs). The majority of this impact stems from the cost of constructing the river rehabilitation sites. After the first six years, the river rehabilitation sites would be finished and the job levels would drop dramatically. Given this level of job creation

represents less than one percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not seen as substantial.

Economic Effects by Sector.—The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

Analysis of More Affected Groups or Businesses.—The largest cost elements known with any certainty relate to construction of river restoration sites ($1.8M to $2.45M for years 1-6) and spawning gravel placement ($206K average, $982K in extremely wet years). Adaptive management, which could imply a myriad of programs, is estimated to range from about $2.5 to 4.5M per year. All of these cost elements are seen as fairly dispersed through the watershed, again implying a lack of concentrated regional economic impacts.

Percent Inflow Alternative.—

Total Economic Effects.—The Percent Inflow Alternative is expected to generate a high of 21 and a low of 16 additional jobs on average for the first six years after alternative implementation (in extremely wet years these estimates could actually decrease to a high of 18 and a low of 13 additional jobs since the spawning gravel requirements for this alternative are less than those of the No Action Alternative). The majority of this impact stems from the cost of constructing the river rehabilitation sites. After the first six years, the river rehabilitation sites would be finished and the job levels would drop zero. Given this level of job creation represents less than one percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not seen as substantial.

Economic Effects by Sector.—The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

Analysis of More Affected Groups or Businesses.—The only relatively large cost element associated with this alternative is the construction of river restoration sites ($1.8M to $2.45M for years 1-6). While these activities would be concentrated along the Trinity River mainstem, they would be dispersed along the length of the river. This would imply a lack of concentrated regional economic impacts.

Mechanical Restoration Alternative.—

Total Economic Effects.—The Mechanical Restoration Alternative is expected to generate a high of 37 and a low of 30 additional jobs for the first six years after alternative implementation. The majority of this impact stems from the combined cost of constructing the river rehabilitation sites and the expanded watershed program. After the first six years, the river rehabilitation sites would be finished but the expanded watershed program would continue to produce approximately 13 jobs per year until the long-term maintenance level of 5 additional jobs was reached in year 23. Given the highest level of job creation represents less than one percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not seen as substantial.

Economic Effects by Sector.—The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

Analysis of More Affected Groups or Businesses.—The Mechanical Restoration Alternative includes the following programs in addition to the No Action Alternative costs: watershed rehabilitation and protection program, construction of river restoration sites, maintenance of additional river restoration sites, and expanded dredging program. Given these construction and maintenance activities are dispersed, it is unlikely that regional economic impacts would be geographically concentrated.

State Permit Alternative.—

Total Economic Effects.—The additional costs associated with the State Permit Alternative as compared to the No Action Alternative were seen as minor enough to not create much by way of regional impact.

Economic Effects by Sector.—The lack of impacts associated with this alternative would hold for the sector level comparison as well as the overall comparison.

Analysis of More Affected Groups or Businesses.—The State Permit Alternative involves costs similar to those of the No Action Alternative. Average spawning gravel placement was estimated at $74K, although no gravel would be placed except in extremely wet years. Although not large, these activities are concentrated at Buckhorn Dam and the confluence of GVC and the Trinity River, with spawning gravel placement being a dispersed activity. Therefore, service industries closest to these locations are likely to be most affected.

Preferred Alternative.—

Total Economic Effects.—The Preferred Alternative, from a cost perspective, basically represents the Flow Evaluation Alternative plus the expanded watershed element from the Mechanical Restoration Alternative. The Preferred Alternative is expected to generate a high of 37 and a low of 30 additional jobs on average for the first six years after alternative implementation (in extremely wet years these estimates could increase to a high of 40 and a low of 33 additional jobs). The majority of this impact stems from the combined cost of constructing the river rehabilitation sites and the expanded watershed program. After the first six years, the river rehabilitation sites would be finished but the expanded watershed program would continue to produce approximately 13 jobs per year until the long-term maintenance level of 5 additional jobs was reached in year 23. Given the highest level of job creation represents less than one percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not seen as substantial.

Economic Effects by Sector.—The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

Analysis of More Affected Groups or Businesses.—Since virtually all of the costs associated with the Preferred Alternative are likely to be dispersed, regional economic impacts would not be concentrated in any particular area.

CEQA Results - Regional Impacts for Preferred Alternative Compared to Existing Conditions.—To meet State of California CEQA requirements, the Preferred Alternative was compared to "existing conditions." Only the Preferred Alternative is compared as opposed to all alternatives. To insure that the CEQA comparison is as legitimate as possible, modeled estimates of existing conditions are compared to modeled Preferred Alternative impacts. As noted above, existing conditions were oriented to 1995. Therefore, the CEQA cost analysis compares Preferred Alternative impacts to modeled estimates of the 1995 Trinity County economy (Table TA-21). Modeled estimates of the 1995 Trinity County economy will necessarily differ from actual estimates of the 1995 economy. Generally speaking, estimates of the overall Trinity County economy as derived from IMPLAN, exceed those provided by California Department of Labor.

| Table TA-21. Projected 1995 Trinity County Employment Information | | | |
|---|---|---|---|
| Employment by Industry | Jobs in 1992 (from IMPLAN) [1] | Modeled 1995 Jobs [2] (growth rate: 1.6%) | Percent of 1995 Job Total |
| Agriculture | 260 | 264 | 5.4 |
| Forestry | 68 | 69 | 1.4 |
| Commercial Fisheries | 54 | 54 | 1.1 |
| Mining | 17 | 17 | .3 |
| Construction | 367 | 373 | 7.6 |
| Manufacturing | 595 | 605 | 12.3 |
| Transportation & Public Utilities | 122 | 124 | 2.5 |
| Wholesale Trade | 103 | 105 | 2.1 |
| Retail Trade | 737 | 749 | 15.2 |
| - Food Stores | 187 | 190 | |
| - Eating & Drinking Places | 221 | 225 | |
| - Automotive Dealers & Service Stations | 53 | 54 | |
| Finance, Insurance, Real Estate | 187 | 190 | 3.9 |
| Services | 995 | 1011 | 20.5 |
| - Lodging | 183 | 186 | |
| Government | 1343 | 1364 | 27.7 |
| Other | 23 | 23 | |
| Total: | 4871 | 4948 | 100 |
| Sources: 1) 1992 IMPLAN Base Year Information for Trinity County<br>2) Projected from 1992 IMPLAN employment estimates, projection approach varies by sector | | | |

IMPLAN estimates of Trinity County employment represent 1992 conditions and were therefore projected to 1995 to reflect existing conditions. For all sectors except agriculture and commercial fishing, the projection was based on the ratio of 1995 to 1992 population. Using a report of population estimates and projections from 1990 to 2040 published by the California Department of Finance Demographic Research Unit (State of California, 1998), a population growth factor of 1.6 percent was estimated from 1992 to 1995 for Trinity County (1992 population: 13147, 1995 population projection: 13363). For agriculture and commercial fishing, a different projection approach was used to account for the likelihood that these sectors would grow at a pace slower than the general population. For the commercial fishing sector, the assumption was made that fisheries improvements would not occur in the short-term, therefore no growth was assumed between 1992 and 1995. For the agricultural sectors, anticipated growth was targeted at the lower of the population growth rate or .5 percent per year based on results from the Central Valley Production Model (CVPM). For the 1992 to 1995 period, the .5 percent per year approach was applied.

Impacts associated with the Preferred Alternative mirror those presented under the NEPA comparison to the No Action Alternative. Since the costs of the No Action Alternative all reflect on-going programs, the costs of No Action Alternative are essentially equivalent to those associated with existing conditions. As a result, the change in costs from the No Action Alternative would be the same as the change in costs compared to existing conditions. The different year orientations of the NEPA and CEQA analyses lead to the distinctions between use of the 2001 versus 1995 regional economic base. However, the impacts associated with the Preferred Alternative are the same regardless of the NEPA or CEQA perspective.

Preferred Alternative.—

Total Economic Effects.—The Preferred Alternative is expected to generate a high of 37 and a low of 30 additional jobs on average for the first six years after alternative implementation (in extremely wet years these estimates could increase to a high of 40 and a low of 33 additional jobs). The majority of this impact stems from the combined cost of constructing the river rehabilitation sites and the expanded watershed program. After the first six years, the river rehabilitation sites would be finished but the expanded watershed program would continue to produce approximately 13 jobs per year until the long-term maintenance level of 5 additional jobs was reached in year 23. Given the highest level of job creation represents less than one percent of the projected total employment in Trinity County in 1995, the impact of these additional jobs is not seen as substantial.

Economic Effects by Sector.—The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

Analysis of More Affected Groups or Businesses.— Since virtually all of the costs associated with the Preferred Alternative are likely to be dispersed, regional economic impacts would not be concentrated in any particular area.

Water-Oriented Recreation, Sportfishing, and Commercial Fishing Methodologies

Water-Oriented Recreation

Regional recreation impacts were developed by estimating the effects of changes in nonresident recreation spending by region and alternative. Estimates of recreation use by alternative, developed from statistical models of recreation demand described in the Recreation Resources Technical Appendix, were combined with per-day recreation spending estimates to calculate regional recreation expenditures. The changes in recreation expenditures were assigned to appropriate economic sectors and run through the IMPLAN model to estimate impacts by region and alternative.

The region for analyzing regional impacts in the Trinity River Basin includes Trinity and Shasta Counties. Changes in nonresident spending at Trinity County businesses also were estimated by apportioning changes in nonresident recreation spending at the affected recreation areas (i.e., Trinity River, Trinity Lake, and Shasta Lake) to Trinity County. It was assumed that 70% of nonresident spending associated with recreation activity along the Trinity River and at Trinity Lake occurred in Trinity County, and that 2% of nonresident spending associated with recreation activity at Lake Shasta occurred in Trinity County.

In the Central Valley, hydrologic conditions (i.e., reservoir water levels or instream flows) at all affected Central Valley facilities are not expected to substantially affect recreation opportunities; consequently, socioeconomic impacts related to recreation were not quantified and no significance criteria were developed.

The following sections describe the methods employed to estimate recreation-related spending changes associated with use of Trinity River and Trinity and Shasta Lakes.

Trinity River Spending Changes.—Predicted recreational use of the Trinity River under the project alternatives was used as the basis for estimating spending changes within the Trinity River Basin area. The focus of the analysis was on changes in nonresident spending because this spending represents new spending within the region, generating increased net economic activity, while changes in resident spending represent spending shifts within the region, generating no net change in regional economic activity.

The predicted number of visitor days under each alternative was apportioned to resident and nonresident recreationists based on data collected in a survey of Trinity River users (Douglas pers. comm.) Nonresidents were assumed to account for 57% of the total number of visitor days under the alternatives and residents of the two-county area were assumed to account for 43%.

Per-day spending estimates developed for resident and nonresident recreationists were then applied to these estimates of visitor days. Per-day spending by nonresidents was developed from average expenditure data in a 1991 survey of recreationists who fished in freshwater along rivers and at wildlife refuges in California (U.S. Fish and Wildlife Service and U.S. Bureau of the Census 1993, as found in U.S. Bureau of Reclamation 1997). Per-day spending by residents was developed from creel census information obtained in a study of anglers along the Lower Kern River (Southern California Edison 1995). The per-day spending estimates used in the analysis were comparable to values found in studies of other recreation areas in California,

such as eastside Sierra streams (Jones & Stokes Associates 1993) and rivers in the San Joaquin Valley (Jones & Stokes Associates 1990).

Estimates of per-day spending were adjusted to 1997 dollars, and apportioned among recreation-related economic sectors using information obtained from the Trinity River User Survey (Douglas pers. comm.) These sectors include five categories of typical trip-related expenditures, including purchases at food stores; expenditures on fuel and on other goods and services at service stations; expenditures at hotels, motels, and campgrounds; restaurant expenditures; and expenditures on miscellaneous retail goods and services. The resulting spending profiles are shown in Table TA-22. It should be noted that estimates of spending from the Trinity River User Survey were not used because these estimates were considered unreasonably high compared to spending information in other recreation studies.

**TableTA-22. Estimated Average Spending per Day by Persons Recreating along the Trinity and Lower Klamath Rivers (1997 dollars)**

| Sector | Residents | Nonresidents |
|---|---|---|
| Food stores | $3.41 | $6.88 |
| Eating and drinking establishments | $0.91 | $4.99 |
| Service stations and fuel | $2.35 | $4.64 |
| Hotels, motels, and campgrounds | $1.97 | $16.44 |
| Miscellaneous retail services and products | $9.47 | $17.97 |
| TOTAL (per person per day) | $18.11 | $50.92 |

Note: Estimates of resident spending per day were derived from a 1992 creel census of Kern River anglers (Southern California Edison 1994).

Estimates of nonresident spending per day were derived from a 1990 U.S. FWS survey of freshwater anglers in California (U.S. Fish and Wildlife Service and U.S. Bureau of the Census 1993, as found in U.S. Bureau of Reclamation 1997)

Allocations of total per person per day spending to different sectors is based on information from the Trinity River User Survey (Douglas pers. comm.)

The spending profiles were applied to the recreation use estimates for the Trinity River for each alternative to generate spending impacts, which are shown in Table TA-23.

Trinity and Shasta Lakes Spending Changes.—Estimated recreational use of Trinity and Shasta Lakes under the project alternatives were used as the basis for estimating spending changes within the Trinity River Basin area. As with the Trinity River, the focus of the analysis was on changes in nonresident spending because this spending represents new spending within the region, generating increased net economic activity.

Total estimated use, in 12-hour recreation visitor days, was apportioned among residents and nonresidents of the two-county region based on information contained in a 1994 study conducted by the USDA Forest Service. Nonresident use at each lake was assumed to represent 78% of total use under the alternatives. Use at each lake was then allocated among five recreation activities based on the following percentages derived from the USDA Forest Service study.

Table TA-23. Trinity River Recreation Spending Effects of the Project Alternatives

| | No Action | | Maximum Flow | | Flow Study | | Percent Inflow | | Mechanical Restoration | | Existing Conditions | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Recreation Days | Recreation Spending | Recreation Days | Recreation Spending | Recreation Days | Recreation Spending | Recreation Days | Recreation Spending | Recreation Days | Recreation Spending | Recreation Days | Recreation Spending | Recreation Days | Recreation Spending |
| **Non-Residents** | 236,412 | | 314,514 | | 288,700 | | 232,197 | | 237,598 | | 161,424 | | 145,008 | |
| % change in days compared to No Action | | | 33% | | 22% | | -2% | | 1% | | -32% | | -39% | |
| Food Stores | | $1,437,385 | | $1,912,245 | | $1,755,296 | | $1,411,758 | | $1,444,596 | | $981,458 | | $881,649 |
| Change in spending compared to No Action | | | | $474,860 | | $317,911 | | -$25,627 | | $7,211 | | -$455,927 | | -$555,736 |
| Eating and drinking establishments | | $1,042,577 | | $1,387,007 | | $1,273,167 | | $1,023,989 | | $1,047,807 | | $711,880 | | $639,485 |
| Change in spending compared to No Action | | | | $344,430 | | $230,590 | | -$18,588 | | $5,230 | | -$330,697 | | -$403,092 |
| Service stations and fuel | | $969,289 | | $1,289,507 | | $1,183,670 | | $952,008 | | $974,152 | | $661,838 | | $594,533 |
| Change in spending compared to No Action | | | | $320,218 | | $214,381 | | -$17,282 | | $4,863 | | -$307,451 | | -$374,756 |
| Hotels, motels, and campgrounds | | $3,435,066 | | $4,569,888 | | $4,194,811 | | $3,373,822 | | $3,452,299 | | $2,345,491 | | $2,106,966 |
| Change in spending compared to No Action | | | | $1,134,822 | | $759,745 | | -$61,244 | | $17,233 | | -$1,089,576 | | -$1,328,100 |
| Miscellaneous retail and services | | $3,754,223 | | $4,994,482 | | $4,584,556 | | $3,687,288 | | $3,773,056 | | $2,563,413 | | $2,302,727 |
| Change in spending compared to No Action | | | | $1,240,260 | | $830,333 | | -$66,934 | | $18,834 | | -$1,190,809 | | -$1,451,496 |
| TOTAL | | $10,638,540 | | $14,153,130 | | $12,991,500 | | $10,448,865 | | $10,691,910 | | $7,264,080 | | $6,525,360 |
| Change in spending compared to No Action | | | | $3,514,590 | | $2,352,960 | | -$189,675 | | $53,370 | | -$3,374,460 | | -$4,113,180 |
| **Residents** | 177,309 | | 235,885 | | 216,525 | | 174,147 | | 178,198 | | 121,068 | | 108,756 | |
| % change in days compared to No Action | | | 33% | | 22% | | -2% | | 1% | | -32% | | -39% | |
| Food Stores | | $533,700 | | $710,014 | | $651,740 | | $524,182 | | $536,376 | | $364,415 | | $327,356 |
| Eating and drinking establishments | | $141,847 | | $188,708 | | $173,220 | | $139,318 | | $142,558 | | $96,854 | | $87,005 |
| Service stations and fuel | | $368,803 | | $490,641 | | $450,372 | | $362,226 | | $370,652 | | $251,821 | | $226,212 |
| Hotels, motels, and campgrounds | | $308,518 | | $410,440 | | $376,754 | | $303,016 | | $310,065 | | $210,658 | | $189,235 |
| Miscellaneous retail and services | | $1,484,076 | | $1,974,357 | | $1,812,314 | | $1,457,610 | | $1,491,517 | | $1,013,339 | | $910,288 |
| TOTAL | | $2,836,944 | | $3,774,160 | | $3,464,400 | | $2,786,352 | | $2,851,168 | | $1,937,088 | | $1,740,096 |

| Activities: | Trinity Lake | Shasta Lake |
|---|---|---|
| Houseboating | 20% | 35% |
| Other boating | 26% | 27% |
| Developed camping | 31% | 12% |
| Dispersed camping | 5% | 10% |
| Fishing | 18% | 16% |

Nonresident spending profiles were then developed for these five activities. A combined spending profile was also developed for all activities for resident recreationists. The spending profiles, which represent spending within the two-county region by recreationists, included the same five categories of typical trip-related expenditures as the Trinity River, including purchases at food stores; expenditures on fuel and on other goods and services at service stations; expenditures at hotels, motels, and campgrounds; restaurant expenditures; and expenditures on miscellaneous retail goods and services. These spending profiles are shown in Table TA-24.

The nonresident spending profiles were developed using expenditure data from surveys conducted for the USDA Forest Service study. Expenditure data from these surveys were adjusted to 1997 dollars, adjusted to represent a 12-hour visitor day, and slightly modified to fit the expenditure categories shown in Table TA-24.

The composite resident spending profile shown in Table TA-24 was developed based on a weighted average of spending profiles estimated for various categories of resident recreationists by the U.S. Army Corps of Engineers (Propst et. al. 1992) as part of a study of spending patterns at 12 Corps project lakes throughout the United States. The weighting of resident spending was accomplished using distributions of resident use by activity at these reservoirs. Spending estimates were adjusted to 1997 dollars, adjusted to represent spending over a 12-hour visitor day, and compiled to fit expenditure categories.

The spending profiles were applied to the recreation use estimates for each lake and alternative to generate the spending impacts shown for Trinity Lake in Table TA-25 and Shasta Lake in Table TA-26.

Sportfishing

Regional sportfishing impacts were developed by estimating the effects of changes in nonresident angler spending by region and alternative. Estimates of sport salmon fishing trips by alternative (developed from statistical models described in the Fishery Resources Technical Appendix) were combined with angler expenditure information to calculate regional sportfishing expenditures. The changes in nonresident angler expenditures were assigned to appropriate economic sectors and run through the IMPLAN model to estimate impacts by region and alternative.

Regional impacts of sportfishing for salmon and steelhead in the Lower Klamath River and in six coastal subregions were evaluated. Regional impacts of sportfishing in the Trinity River also were evaluated along with changes in other recreation activities in the Trinity River; the

Table TA-24. Average Trip-Related Expenditures per Recreation Visitor Day for Trinity and Shasta Lakes (1997 Dollars)

| Spending Category | Residents | Non-Residents | | | | | | | Shasta Lake | | | |
| | All Activities | Trinity Lake | | | | | Developed Camping | Dispersed Camping | Fishing | Houseboating | Other Boating |
| | | Camping | Houseboating | Fishing | Other Boating | Scenic Driving | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Food stores | $7.42 | $5.93 | $4.55 | $3.95 | $3.83 | $0.53 | $4.35 | $3.11 | $2.44 | $4.55 | $1.81 |
| Eating and drinking establishments | 1.49 | 2.54 | 1.96 | 1.69 | 1.65 | 1.31 | 1.86 | 1.34 | 1.05 | 1.96 | 0.78 |
| Service stations and fuel | 9.38 | 1.66 | 14.23 | 2.66 | 2.89 | 0.52 | 16.54 | 3.73 | 6.54 | 14.23 | 4.11 |
| Hotels, motels, and campgrounds | 0.85 | 8.78 | 5.77 | 9.43 | 2.15 | 3.40 | 3.44 | 1.28 | 1.99 | 5.77 | 2.15 |
| Miscellaneous retail services and products | 6.91 | 1.55 | 2.12 | 3.41 | 1.83 | 0.43 | 2.79 | 2.00 | 1.06 | 2.12 | 1.53 |
| Total | $26.05 | $20.46 | $28.63 | $21.14 | $12.35 | $6.19 | $28.98 | $11.46 | $13.08 | $28.63 | $10.38 |

Notes:

Trip-related expenditures made outside of the study area during the trip to the recreation site are excluded. Average expenditures represent spending by one person during a recreation visitor day, which equals 12 hours of recreation use.

Average spending estimates were derived from the following sources:
Resident profile: Propst et. al. 1992;
Non-resident profiles: USDA Forest Service 1994.

Table TA-25. Net Recreation Expenditure Effects of the Project Alternatives: Trinity Lake

| Activity/ Spending Category | No Action | | Maximum Flow | | Flow Study | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Recreation Use | Recreation Spending | Change in Use from No Action | Change in Spending from No Action | Change in Use from No Action | Change in Spending from No Action | Change in Use from No Action | Change in Spending from No Action | Change in Use from No Action | Change in Spending from No Action | Change in Use from No Action | Change in Spending from No Action |
| **Camping:** | | | | | | | | | | | | |
| Food stores | 192,521 | $1,141,650 | (7,254) | ($43,016) | 1,596 | $9,464 | 3,264 | $19,357 | 0 | $0 | 10,833 | $64,238 |
| Eating and drinking establishments | | 489,004 | | (18,425) | | 4,054 | | 8,291 | | 0 | | 27,515 |
| Service stations and fuel | | 319,585 | | (12,042) | | 2,849 | | 5,419 | | 0 | | 17,982 |
| Hotels, motels, and campgrounds | | 1,690,336 | | (63,690) | | 14,012 | | 28,661 | | 0 | | 95,111 |
| Miscellaneous retail & services | | 298,408 | | (11,244) | | 2,474 | | 5,060 | | 0 | | 16,791 |
| Subtotal | 192,521 | 3,938,983 | (7,254) | (148,417) | 1,596 | 32,652 | 3,264 | 66,788 | 0 | 0 | 10,833 | 221,636 |
| **Fishing:** | | | | | | | | | | | | |
| Food stores | 111,786 | $441,557 | (4,212) | ($16,637) | 927 | $3,680 | 1,895 | $7,467 | 0 | $0 | 6,290 | $24,845 |
| Eating and drinking establishments | | 188,919 | | (7,118) | | 1,566 | | 3,203 | | 0 | | 10,830 |
| Service stations and fuel | | 297,352 | | (11,204) | | 2,465 | | 5,042 | | 0 | | 16,731 |
| Hotels, motels, and campgrounds | | 1,054,147 | | (39,719) | | 8,738 | | 17,874 | | 0 | | 59,314 |
| Miscellaneous retail & services | | 381,192 | | (14,363) | | 3,160 | | 6,463 | | 0 | | 21,449 |
| Subtotal | 111,786 | 2,363,166 | (4,212) | (89,042) | 927 | 19,589 | 1,895 | 40,069 | 0 | 0 | 6,290 | 132,969 |
| **Houseboating:** | | | | | | | | | | | | |
| Food stores | 124,207 | $565,143 | (4,680) | ($21,294) | 1,030 | $4,685 | 2,106 | $9,582 | 0 | $0 | 6,989 | $31,799 |
| Eating and drinking establishments | | 243,446 | | (9,173) | | 2,018 | | 4,128 | | 0 | | 13,698 |
| Service stations and fuel | | 1,767,468 | | (66,596) | | 14,651 | | 29,968 | | 0 | | 99,451 |
| Hotels, motels, and campgrounds | | 716,676 | | (27,004) | | 5,941 | | 12,152 | | 0 | | 40,325 |
| Miscellaneous retail & services | | 263,319 | | (9,922) | | 2,183 | | 4,465 | | 0 | | 14,816 |
| Subtotal | 124,207 | 3,556,052 | (4,680) | (133,988) | 1,030 | 29,477 | 2,106 | 60,295 | 0 | 0 | 6,989 | 200,089 |
| **Other boating:** | | | | | | | | | | | | |
| Food stores | 161,469 | $618,428 | (6,084) | ($23,302) | 1,338 | $5,126 | 2,738 | $10,486 | 0 | $0 | 9,085 | $34,797 |
| Eating and drinking establishments | | 286,424 | | (10,039) | | 2,208 | | 4,517 | | 0 | | 14,991 |
| Service stations and fuel | | 466,646 | | (17,588) | | 3,869 | | 7,912 | | 0 | | 26,257 |
| Hotels, motels, and campgrounds | | 347,159 | | (13,081) | | 2,878 | | 5,886 | | 0 | | 19,534 |
| Miscellaneous retail & services | | 295,489 | | (11,134) | | 2,449 | | 5,010 | | 0 | | 16,626 |
| Subtotal | 161,469 | 1,994,147 | (6,084) | (75,137) | 1,338 | 16,530 | 2,738 | 33,812 | 0 | 0 | 9,085 | 112,205 |
| **Scenic driving:** | | | | | | | | | | | | |
| Food stores | 31,052 | $16,457 | (1,170) | ($620) | 267 | $136 | 527 | $279 | 0 | $0 | 1,747 | $926 |
| Eating and drinking establishments | | 40,678 | | (1,533) | | 337 | | 690 | | 0 | | 2,289 |
| Service stations and fuel | | 16,147 | | (608) | | 134 | | 274 | | 0 | | 909 |
| Hotels, motels, and campgrounds | | 105,576 | | (3,978) | | 875 | | 1,790 | | 0 | | 5,940 |
| Miscellaneous retail & services | | 13,352 | | (503) | | 111 | | 228 | | 0 | | 751 |
| Subtotal | 31,052 | 192,211 | (1,170) | (7,242) | 267 | 1,593 | 527 | 3,259 | 0 | 0 | 1,747 | 10,815 |
| **Non-Resident Total:** | | | | | | | | | | | | |
| Food stores | 621,036 | $2,783,235 | (23,400) | ($104,869) | 5,148 | $23,071 | 10,530 | $47,191 | 0 | $0 | 34,944 | $156,605 |
| Eating and drinking establishments | | 1,228,471 | | (46,288) | | 10,183 | | 20,829 | | 0 | | 69,123 |
| Service stations and fuel | | 2,867,199 | | (108,033) | | 23,767 | | 48,615 | | 0 | | 161,329 |
| Hotels, motels, and campgrounds | | 3,913,893 | | (147,471) | | 32,444 | | 66,362 | | 0 | | 220,224 |
| Miscellaneous retail & services | | 1,251,760 | | (47,165) | | 10,376 | | 21,224 | | 0 | | 70,433 |
| Total | 621,036 | 12,044,558 | (23,400) | (453,827) | 5,148 | 99,842 | 10,530 | 204,222 | 0 | 0 | 34,944 | 677,714 |
| **Resident (all activities):** | | | | | | | | | | | | |
| Food stores | 175,164 | $1,299,717 | (6,600) | ($48,972) | 1,452 | $10,774 | 2,970 | $22,037 | 0 | $0 | 9,856 | $73,132 |
| Eating and drinking establishments | | 260,994 | | (9,834) | | 2,163 | | 4,425 | | 0 | | 14,685 |
| Service stations and fuel | | 1,643,038 | | (61,908) | | 13,620 | | 27,859 | | 0 | | 92,449 |
| Hotels, motels, and campgrounds | | 148,889 | | (5,610) | | 1,234 | | 2,525 | | 0 | | 8,378 |
| Miscellaneous retail & services | | 1,210,383 | | (45,606) | | 10,033 | | 20,523 | | 0 | | 68,105 |
| Total | 175,164 | 4,563,022 | (6,600) | (171,930) | 1,452 | 37,825 | 2,970 | 77,369 | 0 | 0 | 9,856 | 256,749 |

Note: Expenditures represent 2020 expenditure levels in 1997 dollars based on use during average hydrologic years. Use is shown in 12-hour recreation visitor days.

Source: Jones & Stokes Associates staff estimate based on estimated spending profiles and estimated recreation use.

Table TA-26.  Net Recreation Expenditure Effects of the Project Alternatives:  Shasta Lake

| Activity/ Spending Category | No Action — Recreation Use | No Action — Recreation Spending | Maximum Flow — Change in Use from No Action | Maximum Flow — Change in Spending from No Action | Flow Study — Change in Use from No Action | Flow Study — Change in Spending from No Action | Percent Inflow — Change in Use from No Action | Percent Inflow — Change in Spending from No Action | Mechanical Restoration — Change in Use from No Action | Mechanical Restoration — Change in Spending from No Action | State Permit — Change in Use from No Action | State Permit — Change in Spending from No Action |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Developed camping:** | | | | | | | | | | | | |
| Food stores | | $2,313,768 | | ($189,818) | | ($40,431) | | ($3,705) | | $0 | | $42,385 |
| Eating and drinking establishments | | 989,335 | | (81,164) | | (17,288) | | (1,584) | | 0 | | 18,123 |
| Service stations and fuel | | 8,797,638 | | (721,745) | | (153,321) | | (14,048) | | 0 | | 161,162 |
| Hotels, motels, and campgrounds | | 1,829,738 | | (150,109) | | (31,973) | | (2,930) | | 0 | | 33,519 |
| Miscellaneous retail & services | | 1,484,003 | | (121,745) | | (25,932) | | (2,376) | | 0 | | 27,185 |
| Subtotal | 531,901 | 15,414,483 | (43,636) | (1,264,581) | (9,294) | (269,354) | (652) | (24,684) | 0 | 0 | 9,744 | 282,374 |
| **Dispersed camping:** | | | | | | | | | | | | |
| Food stores | | $1,378,509 | | ($113,091) | | ($24,088) | | ($2,207) | | $0 | | $25,253 |
| Eating and drinking establishments | | 593,956 | | (46,727) | | (10,379) | | (951) | | 0 | | 10,881 |
| Service stations and fuel | | 1,653,325 | | (135,636) | | (28,890) | | (2,848) | | 0 | | 30,287 |
| Hotels, motels, and campgrounds | | 567,361 | | (44,845) | | (9,914) | | (909) | | 0 | | 10,393 |
| Miscellaneous retail & services | | 886,501 | | (72,727) | | (15,491) | | (1,420) | | 0 | | 16,240 |
| Subtotal | 443,251 | 5,079,652 | (36,384) | (416,727) | (7,745) | (88,782) | (710) | (8,134) | 0 | 0 | 8,120 | 93,053 |
| **Fishing:** | | | | | | | | | | | | |
| Food stores | | $1,730,450 | | ($141,963) | | ($30,238) | | ($2,771) | | $0 | | $31,700 |
| Eating and drinking establishments | | 744,661 | | (61,091) | | (13,012) | | (1,192) | | 0 | | 13,641 |
| Service stations and fuel | | 4,638,174 | | (380,509) | | (81,048) | | (7,427) | | 0 | | 84,966 |
| Hotels, motels, and campgrounds | | 1,411,310 | | (115,762) | | (24,661) | | (2,260) | | 0 | | 25,853 |
| Miscellaneous retail & services | | 751,753 | | (61,673) | | (13,136) | | (1,204) | | 0 | | 13,771 |
| Subtotal | 709,200 | 9,276,349 | (58,182) | (761,017) | (12,393) | (162,096) | (1,136) | (14,855) | 0 | 0 | 12,992 | 169,931 |
| **Houseboating:** | | | | | | | | | | | | |
| Food stores | | $7,058,766 | | ($579,090) | | ($123,345) | | ($11,304) | | $0 | | $129,308 |
| Eating and drinking establishments | | 3,040,699 | | (249,454) | | (53,153) | | (4,869) | | 0 | | 55,702 |
| Service stations and fuel | | 22,076,096 | | (1,811,089) | | (385,760) | | (35,352) | | 0 | | 404,407 |
| Hotels, motels, and campgrounds | | 8,951,446 | | (734,363) | | (156,418) | | (14,334) | | 0 | | 163,979 |
| Miscellaneous retail & services | | 3,288,919 | | (269,818) | | (57,471) | | (5,267) | | 0 | | 60,249 |
| Subtotal | 1,551,377 | 44,415,926 | (127,273) | (3,643,815) | (27,109) | (776,128) | (2,484) | (71,126) | 0 | 0 | 28,419 | 843,645 |
| **Other boating:** | | | | | | | | | | | | |
| Food stores | | $2,166,166 | | ($177,709) | | ($37,852) | | ($3,469) | | $0 | | $39,681 |
| Eating and drinking establishments | | 933,486 | | (76,582) | | (16,312) | | (1,495) | | 0 | | 17,100 |
| Service stations and fuel | | 4,918,752 | | (403,527) | | (85,951) | | (7,877) | | 0 | | 90,105 |
| Hotels, motels, and campgrounds | | 2,573,070 | | (211,091) | | (44,982) | | (4,120) | | 0 | | 47,135 |
| Miscellaneous retail & services | | 1,831,068 | | (150,218) | | (31,996) | | (2,932) | | 0 | | 33,543 |
| Subtotal | 1,196,777 | 12,422,541 | (98,182) | (1,019,126) | (20,913) | (217,073) | (1,916) | (19,893) | 0 | 0 | 21,923 | 227,566 |
| **Non-Resident Total:** | | | | | | | | | | | | |
| Food stores | | $14,647,659 | | ($1,201,672) | | ($255,954) | | ($23,456) | | $0 | | $268,327 |
| Eating and drinking establishments | | 6,302,137 | | (517,018) | | (110,124) | | (10,092) | | 0 | | 115,447 |
| Service stations and fuel | | 42,083,985 | | (3,452,506) | | (735,379) | | (67,391) | | 0 | | 770,926 |
| Hotels, motels, and campgrounds | | 15,332,925 | | (1,257,890) | | (267,929) | | (24,553) | | 0 | | 280,880 |
| Miscellaneous retail & services | | 8,242,245 | | (676,181) | | (144,026) | | (13,199) | | 0 | | 150,988 |
| Total | 4,432,506 | 86,608,951 | (363,636) | (7,105,268) | (77,454) | (1,513,412) | (7,098) | (138,691) | 0 | 0 | 81,198 | 1,586,568 |
| **Resident (all activities):** | | | | | | | | | | | | |
| Food stores | | $9,276,439 | | ($761,025) | | ($162,097) | | ($14,855) | | $0 | | $169,933 |
| Eating and drinking establishments | | 1,862,789 | | (152,820) | | (32,551) | | (2,983) | | 0 | | 34,124 |
| Service stations and fuel | | 11,726,820 | | (962,050) | | (204,915) | | (18,779) | | 0 | | 214,821 |
| Hotels, motels, and campgrounds | | 1,062,665 | | (87,179) | | (18,569) | | (1,702) | | 0 | | 19,467 |
| Miscellaneous retail & services | | 8,638,841 | | (708,717) | | (150,956) | | (13,834) | | 0 | | 158,253 |
| Total | 1,250,194 | 32,567,554 | (102,564) | (2,671,792) | (21,846) | (569,088) | (2,002) | (52,152) | 0 | 0 | 22,902 | 596,597 |

Note:  Expenditures represent 2020 expenditure levels in 1997 dollars based on use during average hydrologic years.  Use is shown in 12-hour visitor days.

Source:  Jones & Stokes Associates staff estimate based on estimated spending profiles and estimated recreation use.

statistical models used to predict changes in salmon sportfishing along the Trinity River are described in the Recreation Resources Technical Appendix.

The following sections describe the methods employed to estimate sportfishing-related spending changes associated with use of the Lower Klamath River and in coastal areas.

Salmon and Steelhead Sportfishing on the Lower Klamath River.—The predicted number of angler days for salmon and steelhead along the Lower Klamath River under the project alternatives were used as the basis for estimating spending changes within the KMZ-CA region, which includes Humboldt and Del Norte Counties. The focus of the analysis was on changes in nonresident spending because this spending represents new spending within the region.

The predicted number of angler days was apportioned to resident and nonresident recreationists based on information from the Trinity River User Survey (Douglas pers. comm.) Similar to the Trinity River, nonresident anglers along the Lower Klamath River were assumed to account for 57% of the total number of visitor days and residents of the two-county area were assumed to account for 43%.

Per-day spending estimates developed for resident and nonresident recreationists were then applied to these estimates of visitor days. Per-day spending estimates and procedures for allocating this spending among the recreation-related economic sectors are similar to those described above for the Trinity River. These spending profiles are shown in Table TA-22.

The spending profiles were applied to the estimates of angler days for the Lower Klamath River under each alternative to generate the spending impacts shown in Table TA-27.

Ocean Sport Salmon Fishing.—Ocean sport salmon fishing effects were assessed in the coastal region extending from Monterey, California to the Oregon/Washington border. This region corresponds to the primary migratory range of Trinity River salmon. Because of the size of this region, the coastal area was divided into six subregions. These subregions were defined as follows:

- Monterey: Point Conception to Point San Pedro, California, including the port area of Monterey. Counties within this region includes San Luis Obispo, Monterey, and Santa Cruz.

- San Francisco: Point San Pedro to Point Arena, California, including the port area of San Francisco. Counties within this region include Santa Clara, San Mateo, San Francisco, Contra Costa, Alameda, Marin, and Sonoma.

- Mendocino: Point Arena to Horse Mountain, California, including the port area of Fort Bragg and the county of Mendocino.

- Klamath Management Zone (KMZ)-California: Horse Mountain to Point St. George, California, including the port areas of Eureka and Crescent City. Counties within this region include Humboldt and Del Norte.

- KMZ-Oregon: Point St. George, California, to Humbug Mountain, Oregon, including the port area of Brookings in Curry County, Oregon.

Table TA-27. Spending Effects from Sport Fishing on the Lower Klamath River

| | No Action | | Maximum Flow | | Flow Study | | Percent Inflow | | Mechanical Restoration | | Existing Conditions | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sport Fishing Days | Sport Fishing Spending | Sport Fishing Days | Sport Fishing Spending | Sport Fishing Days | Sport Fishing Spending | Sport Fishing Days | Sport Fishing Spending | Sport Fishing Days | Sport Fishing Spending | Sport Fishing Days | Sport Fishing Spending | Sport Fishing Days | Sport Fishing Spending |
| **Non-Residents** | 7,516 | | 9,682 | | 9,377 | | 8,091 | | 7,888 | | 5,061 | | 7,143 | |
| % change in days compared to No Action | | | 29% | | 25% | | 8% | | 5% | | -33% | | -5% | |
| Food Stores | | $45,697 | | $58,867 | | $57,012 | | $49,193 | | $47,959 | | $30,771 | | $43,429 |
| Change in spending compared to No Action | | | | $13,169 | | $11,315 | | $3,496 | | $2,262 | | -$14,926 | | -$2,268 |
| Eating and drinking establishments | | $33,146 | | $42,698 | | $41,353 | | $35,681 | | $34,786 | | $22,319 | | $31,501 |
| Change in spending compared to No Action | | | | $9,552 | | $8,207 | | $2,536 | | $1,641 | | -$10,827 | | -$1,645 |
| Service stations and fuel | | $30,816 | | $39,696 | | $38,446 | | $33,173 | | $32,341 | | $20,750 | | $29,286 |
| Change in spending compared to No Action | | | | $8,881 | | $7,630 | | $2,358 | | $1,525 | | -$10,066 | | -$1,529 |
| Hotels, motels, and campgrounds | | $109,207 | | $140,679 | | $136,248 | | $117,562 | | $114,613 | | $73,536 | | $103,788 |
| Change in spending compared to No Action | | | | $31,472 | | $27,040 | | $8,355 | | $5,405 | | -$35,671 | | -$5,420 |
| Miscellaneous retail and services | | $119,354 | | $153,750 | | $148,907 | | $128,485 | | $125,261 | | $80,369 | | $113,431 |
| Change in spending compared to No Action | | | | $34,396 | | $29,553 | | $9,131 | | $5,907 | | -$38,985 | | -$5,923 |
| TOTAL | | $338,220 | | $435,690 | | $421,965 | | $364,095 | | $354,960 | | $227,745 | | $321,435 |
| Change in spending compared to No Action | | | | $97,470 | | $83,745 | | $25,875 | | $16,740 | | -$110,475 | | -$16,785 |
| | | | | | | | | | | | | | | |
| **Residents** | 5,637 | | 7,262 | | 7,033 | | 6,068 | | 5,916 | | 3,796 | | 5,357 | |
| % change in trips compared to No Action | | | 29% | | 25% | | 8% | | 5% | | -33% | | -5% | |
| Food Stores | | $49,436 | | $63,688 | | $61,679 | | $53,216 | | $51,883 | | $33,291 | | $46,981 |
| Eating and drinking establishments | | $13,134 | | $16,920 | | $16,387 | | $14,138 | | $13,784 | | $8,845 | | $12,482 |
| Service stations and fuel | | $34,104 | | $43,935 | | $42,550 | | $36,711 | | $35,792 | | $22,966 | | $32,410 |
| Hotels, motels, and campgrounds | | $28,523 | | $36,746 | | $35,587 | | $30,704 | | $29,935 | | $19,208 | | $27,106 |
| Miscellaneous retail and services | | $137,656 | | $177,338 | | $171,746 | | $148,181 | | $144,469 | | $92,698 | | $130,818 |
| TOTAL | | $262,853 | | $338,827 | | $327,949 | | $282,951 | | $275,863 | | $177,007 | | $249,797 |
| Change in spending compared to No Action | | | | $75,774 | | $65,095 | | $20,098 | | $13,010 | | -$85,846 | | -$13,056 |

- Northern/Central Oregon: Humbug Mountain, Oregon, to Ledbetter Point, Washington, including the Oregon port areas of Coos Bay, Newport, Tillamook, and the Columbia River. Counties within this region include Coos, Douglas, Lane, Lincoln, Tillamook, and Clatsop.

The predicted number of ocean sport salmon fishing trips in each subregion under the project alternatives were used as the basis for estimating spending changes within each subregion. The focus of the analysis was on changes in nonresident spending because this spending represents new spending within the region.

The predicted number of sportfishing trips was apportioned to resident and nonresident salmon anglers based on information obtained from discussions with Pacific Fishery Management Council (PFMC) staff and review of available studies. Per-trip spending profiles, as derived from Thomson and Huppert (1987) and shown in Table TA-28, were then applied to these estimates of angler days to generate the spending impacts shown in Tables TA-29a through TA-29f.

**TableTA-28. Average per Person per Trip Spending for Ocean Sport Salmon Fishing (1997 dollars)**

| Sector | Charter Boat | Private Boat |
|---|---|---|
| Food stores | $3.89 | $4.44 |
| Eating and drinking establishments | $7.79 | $8.90 |
| Service stations and fuel | $13.35 | $26.87 |
| Hotels, motels, and campgrounds | $7.79 | $8.88 |
| Miscellaneous retail services and products | $76.06 | $25.30 |
| TOTAL (per person per day) | $108.88 | $74.39 |

Source: Based on information from Thomson and Huppert 1987, as found in U.S. Bureau of Reclamation 1997.

## Ocean Commercial Salmon Fishing

The focus of the ocean commercial fishing assessment was on estimating the change in gross harvest revenue received by the ocean salmon fishing industry under the project alternatives. Changes in gross harvest revenues, or final demand, for the commercial fishing industry were then used as input to the model used to estimate regional changes in total industrial output and direct and total changes in place-of-work income and employment.

Changes in gross salmon harvesting revenues were estimated based on estimated changes in ocean commercial salmon harvests within the coastal subregions under each alternative and assumed market prices for salmon. The subregions used in this assessment were the same as those identified above for ocean sport salmon fishing effects, extending from Monterey, California to the Oregon/Washington border.

A full description of the methods used to estimate changes in ocean commercial salmon harvests for each region and alternative is presented in the Fisheries Resources Technical Appendix. The fishery impact analysis focused on estimating changes in the total ocean

Table TA-29a. Ocean Salmon Sport Fishing Spending: North/Central Oregon Region

**Oregon: North/Central Coast**

| REGION/SECTOR | No Action Trips | Spending | Maximum Flow Trips | Spending | Flow Study Trips | Spending | Percent Inflow Trips | Spending | Mechanical Restoration Trips | Spending | Existing Conditions Trips | Spending | State Permit Trips | Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 186,713 | | 207,051 | | 205,829 | | 201,718 | | 201,171 | | 150,744 | | 161,884 | |
| Food Stores | | $808,467 | | $896,531 | | $891,240 | | $873,439 | | $871,070 | | $652,722 | | $700,958 |
| Non-resident spending changes | | | | $17,613 | | $16,554 | | $12,994 | | $12,521 | | -$31,149 | | -$21,502 |
| Eating and drinking establishments | | $1,820,669 | | $1,797,203 | | $1,786,596 | | $1,750,912 | | $1,746,164 | | $1,308,458 | | $1,405,153 |
| Non-resident spending changes | | | | $35,307 | | $33,185 | | $26,049 | | $25,099 | | -$62,442 | | -$43,103 |
| Service stations and fuel | | $4,512,853 | | $5,004,423 | | $4,974,887 | | $4,875,524 | | $4,862,303 | | $3,643,482 | | $3,912,736 |
| Non-resident spending changes | | | | $98,314 | | $92,407 | | $72,534 | | $69,890 | | -$173,874 | | -$120,023 |
| Hotels, motels, and campgrounds | | $1,616,935 | | $1,793,062 | | $1,782,479 | | $1,746,878 | | $1,742,141 | | $1,305,443 | | $1,401,915 |
| Non-resident spending changes | | | | $35,225 | | $33,109 | | $25,989 | | $25,041 | | -$62,298 | | -$43,004 |
| Miscellaneous retail and services | | $6,618,976 | | $7,339,958 | | $7,296,638 | | $7,150,903 | | $7,131,512 | | $5,343,875 | | $5,738,788 |
| Non-resident spending changes | | | | $144,196 | | $135,532 | | $106,385 | | $102,507 | | -$255,020 | | -$176,038 |
| TOTAL | | $15,177,900 | | $16,831,176 | | $16,731,839 | | $16,397,656 | | $16,353,191 | | $12,253,980 | | $13,159,550 |
| Non-Resident Spending Changes (20% of total change) | | | | $330,655 | | $310,788 | | $243,951 | | $235,058 | | -$584,784 | | -$403,670 |

Table TA-29b. Ocean Salmon Sport Fishing Spending: KMZ-Oregon Region

**Oregon: KMZ Region**

| REGION/SECTOR | No Action Trips | Spending | Maximum Flow Trips | Spending | Flow Study Trips | Spending | Percent Inflow Trips | Spending | Mechanical Restoration Trips | Spending | Existing Conditions Trips | Spending | State Permit Trips | Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 56,974 | | 95,966 | | 94,387 | | 88,279 | | 87,265 | | 52,061 | | 50,518 | |
| Food Stores | | $246,697 | | $415,533 | | $408,696 | | $382,248 | | $377,987 | | $225,424 | | $218,743 |
| Non-resident spending changes | | | | $33,767 | | $32,400 | | $27,110 | | $26,258 | | -$4,255 | | -$5,591 |
| Eating and drinking establishments | | $464,534 | | $832,985 | | $819,279 | | $766,262 | | $757,721 | | $451,889 | | $438,496 |
| Non-resident spending changes | | | | $67,690 | | $64,949 | | $54,345 | | $52,637 | | -$8,529 | | -$11,208 |
| Service stations and fuel | | $1,377,062 | | $2,319,498 | | $2,281,334 | | $2,133,703 | | $2,109,920 | | $1,258,314 | | $1,221,020 |
| Non-resident spending changes | | | | $188,487 | | $180,854 | | $151,328 | | $146,572 | | -$23,749 | | -$31,208 |
| Hotels, motels, and campgrounds | | $463,395 | | $831,066 | | $817,391 | | $764,496 | | $755,975 | | $450,848 | | $437,486 |
| Non-resident spending changes | | | | $67,534 | | $64,799 | | $54,220 | | $52,516 | | -$8,509 | | -$11,182 |
| Miscellaneous retail and services | | $2,019,728 | | $3,401,995 | | $3,346,019 | | $3,129,491 | | $3,094,608 | | $1,845,562 | | $1,790,863 |
| Non-resident spending changes | | | | $276,453 | | $265,258 | | $221,952 | | $214,976 | | -$34,833 | | -$45,773 |
| TOTAL | | $4,631,416 | | $7,801,076 | | $7,672,719 | | $7,176,200 | | $7,096,211 | | $4,232,039 | | $4,106,608 |
| Non-Resident Spending Changes (20% of total) | | | | $633,932 | | $608,261 | | $508,957 | | $492,959 | | -$79,876 | | -$104,962 |

Table TA-29c. Ocean Salmon Sport Fishing Spending: KMZ-CA Region

**California: KMZ Region (Charter Boat)**

| REGION/SECTOR | No Action Trips 1,204 Spending | Maximum Flow Trips 2,246 Spending | Flow Study Trips 2,210 Spending | Percent Inflow Trips 2,066 Spending | Mechanical Restoration Trips 2,050 Spending | Existing Conditions Trips 1,020 Spending | State Permit Trips 1,168 Spending |
|---|---|---|---|---|---|---|---|
| Food Stores | $5,034 | $8,737 | $8,597 | $8,037 | $7,975 | $3,968 | $4,544 |
| Non-resident spending changes | | $2,222 | $2,138 | $1,802 | $1,765 | -$640 | -$294 |
| Eating and drinking establishments | $10,080 | $17,496 | $17,216 | $16,094 | $15,970 | $7,946 | $9,099 |
| Non-resident spending changes | | $4,450 | $4,281 | $3,608 | $3,534 | -$1,281 | -$589 |
| Service stations and fuel | $17,275 | $29,984 | $29,504 | $27,581 | $27,368 | $13,617 | $15,593 |
| Non-resident spending changes | | $7,626 | $7,337 | $6,184 | $6,056 | -$2,195 | -$1,009 |
| Hotels, motels, and campgrounds | $10,080 | $17,496 | $17,216 | $16,094 | $15,970 | $7,946 | $9,099 |
| Non-resident spending changes | | $4,450 | $4,281 | $3,608 | $3,534 | -$1,281 | -$589 |
| Miscellaneous retail and services | $98,422 | $170,831 | $168,093 | $157,140 | $155,923 | $77,581 | $88,838 |
| Non-resident spending changes | | $43,445 | $41,803 | $35,231 | $34,501 | -$12,504 | -$5,750 |
| TOTAL | $140,891 | $244,544 | $240,625 | $224,946 | $223,204 | $111,058 | $127,172 |
| Non-Resident Spending Changes (60% of total) | | $62,192 | $59,840 | $50,433 | $49,388 | -$17,900 | -$8,231 |

**California: KMZ Region (Private Boats)**

| REGION/SECTOR | No Action Trips 34,948 Spending | Maximum Flow Trips 50,084 Spending | Flow Study Trips 49,535 Spending | Percent Inflow Trips 47,428 Spending | Mechanical Restoration Trips 47,128 Spending | Existing Conditions Trips 26,100 Spending | State Permit Trips 32,876 Spending |
|---|---|---|---|---|---|---|---|
| Food Stores | $155,169 | $222,373 | $219,935 | $210,580 | $209,248 | $115,884 | $145,969 |
| Non-resident spending changes | | $10,081 | $9,715 | $8,312 | $8,112 | -$5,693 | -$1,380 |
| Eating and drinking establishments | $311,037 | $445,748 | $440,862 | $422,109 | $419,439 | $232,290 | $292,596 |
| Non-resident spending changes | | $20,207 | $19,474 | $16,661 | $16,260 | -$11,812 | -$2,766 |
| Service stations and fuel | $939,053 | $1,345,757 | $1,331,005 | $1,274,390 | $1,266,329 | $701,307 | $883,378 |
| Non-resident spending changes | | $61,006 | $58,793 | $50,301 | $49,091 | -$35,682 | -$8,351 |
| Hotels, motels, and campgrounds | $310,338 | $444,746 | $439,871 | $421,161 | $418,497 | $231,768 | $291,939 |
| Non-resident spending changes | | $20,161 | $19,430 | $16,623 | $16,224 | -$11,786 | -$2,760 |
| Miscellaneous retail and services | $884,184 | $1,267,125 | $1,253,236 | $1,199,928 | $1,192,338 | $660,330 | $831,763 |
| Non-resident spending changes | | $57,441 | $55,358 | $47,362 | $46,223 | -$33,578 | -$7,683 |
| TOTAL | $2,599,782 | $3,725,749 | $3,684,909 | $3,528,169 | $3,505,852 | $1,941,579 | $2,445,646 |
| Non-Resident Spending Changes (15% of total) | | $168,895 | $162,769 | $139,258 | $135,911 | -$98,730 | -$23,120 |

Table TA-29d. Ocean Salmon Sport Fishing Spending: Mendocino Region

**California: Mendocino Region (Charter Boat)**

| REGION/SECTOR | No Action | | Maximum Flow | | Flow Study | | Percent Inflow | | Mechanical Restoration | | Existing Conditions | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Trips 4,032 | Spending | Trips 6,271 | Spending | Trips 6,109 | Spending | Trips 5,394 | Spending | Trips 5,286 | Spending | Trips 2,860 | Spending | Trips 2,576 | Spending |
| Food Stores | | $15,684 | | $24,394 | | $23,764 | | $20,983 | | $20,563 | | $11,125 | | $10,021 |
| Non-resident spending changes | | | | $5,226 | | $4,848 | | $3,179 | | $2,927 | | $2,735 | | -$3,398 |
| Eating and drinking establishments | | $31,409 | | $48,851 | | $47,589 | | $42,019 | | $41,178 | | $22,279 | | $20,067 |
| Non-resident spending changes | | | | $10,465 | | $9,708 | | $6,366 | | $5,861 | | $5,478 | | -$6,805 |
| Service stations and fuel | | $53,827 | | $83,718 | | $81,555 | | $72,010 | | $70,568 | | $38,181 | | $34,390 |
| Non-resident spending changes | | | | $17,934 | | $16,637 | | $10,910 | | $10,045 | | $9,388 | | -$11,663 |
| Hotels, motels and campgrounds | | $31,409 | | $48,851 | | $47,589 | | $42,019 | | $41,178 | | $22,279 | | $20,067 |
| Non-resident spending changes | | | | $10,465 | | $9,708 | | $6,366 | | $5,861 | | $5,478 | | -$6,805 |
| Miscellaneous retail and services | | $306,674 | | $476,972 | | $464,651 | | $410,268 | | $402,053 | | $217,532 | | $195,931 |
| Non-resident spending changes | | | | $102,179 | | $94,786 | | $62,156 | | $57,228 | | $53,485 | | -$66,446 |
| TOTAL | | $439,004 | | $682,786 | | $665,148 | | $597,269 | | $575,540 | | $311,397 | | $280,475 |
| Non-Resident Spending Changes (60% of total) | | | | $146,269 | | $135,686 | | $88,977 | | $81,921 | | -$76,564 | | -$95,118 |

**California:Mendocino Region (Private Boats)**

| REGION/SECTOR | No Action | | Maximum Flow | | Flow Study | | Percent Inflow | | Mechanical Restoration | | Existing Conditions | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Trips 29,695 | Spending | Trips 39,682 | Spending | Trips 38,967 | Spending | Trips 35,973 | Spending | Trips 35,444 | Spending | Trips 21,064 | Spending | Trips 22,172 | Spending |
| Food Stores | | $131,846 | | $176,188 | | $173,013 | | $156,720 | | $157,371 | | $93,524 | | $98,444 |
| Non-resident spending changes | | | | $6,651 | | $6,175 | | $4,181 | | $3,829 | | $5,748 | | -$5,010 |
| Eating and drinking establishments | | $264,286 | | $353,170 | | $346,806 | | $320,160 | | $315,452 | | $187,470 | | $197,331 |
| Non-resident spending changes | | | | $13,333 | | $12,378 | | $8,381 | | $7,675 | | $11,522 | | -$10,043 |
| Service stations and fuel | | $797,905 | | $1,066,255 | | $1,047,043 | | $966,595 | | $952,380 | | $565,990 | | $595,762 |
| Non-resident spending changes | | | | $40,253 | | $37,371 | | $25,303 | | $23,171 | | $34,787 | | -$30,321 |
| Hotels, motels and campgrounds | | $263,692 | | $352,376 | | $346,027 | | $319,440 | | $314,743 | | $187,048 | | $196,887 |
| Non-resident spending changes | | | | $13,303 | | $12,350 | | $8,362 | | $7,658 | | $11,496 | | -$10,021 |
| Miscellaneous retail and services | | $751,284 | | $1,003,955 | | $985,665 | | $910,117 | | $896,733 | | $532,919 | | $560,952 |
| Non-resident spending changes | | | | $37,901 | | $35,187 | | $23,825 | | $21,817 | | $32,755 | | -$28,550 |
| TOTAL | | $2,209,011 | | $2,951,944 | | $2,898,755 | | $2,676,031 | | $2,638,679 | | $1,566,951 | | $1,649,375 |
| Non-Resident net Spending Changes (15% of total) | | | | $111,440 | | $103,462 | | $70,053 | | $64,150 | | $66,309 | | -$83,945 |

Table TA-29e. Ocean Salmon Sport Fishing Spending: San Francisco Region

**California: San Francisco Region (Charter Boat)**

| REGION/SECTOR | No Action Trips | Spending | Maximum Flow Trips | Spending | Flow Study Trips | Spending | Percent Inflow Trips | Spending | Mechanical Restoration Trips | Spending | Existing Conditions Trips | Spending | State Permit Trips | Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 82,312 | | 83,388 | | 83,388 | | 83,388 | | 83,388 | | 64,600 | | 76,933 | |
| Food Stores | | $320,194 | | $324,379 | | $324,379 | | $324,379 | | $324,379 | | $251,294 | | $269,269 |
| Non-resident spending changes | | | | $2,093 | | $2,093 | | $2,093 | | $2,093 | | -$34,450 | | -$10,462 |
| Eating and drinking establishments | | $641,210 | | $649,593 | | $649,593 | | $649,593 | | $649,593 | | $503,234 | | $599,308 |
| Non-resident spending changes | | | | $4,191 | | $4,191 | | $4,191 | | $4,191 | | -$68,988 | | -$20,951 |
| Service stations and fuel | | $1,098,865 | | $1,113,230 | | $1,113,230 | | $1,113,230 | | $1,113,230 | | $862,410 | | $1,027,056 |
| Non-resident spending changes | | | | $7,182 | | $7,182 | | $7,182 | | $7,182 | | -$118,228 | | -$35,005 |
| Hotels, motels, and campgrounds | | $641,210 | | $649,593 | | $649,593 | | $649,593 | | $649,593 | | $503,234 | | $599,308 |
| Non-resident spending changes | | | | $4,191 | | $4,191 | | $4,191 | | $4,191 | | -$68,988 | | -$20,951 |
| Miscellaneous retail and services | | $6,260,651 | | $6,342,491 | | $6,342,491 | | $6,342,491 | | $6,342,491 | | $4,913,476 | | $5,851,524 |
| Non-resident spending changes | | | | $40,920 | | $40,920 | | $40,920 | | $40,920 | | -$673,587 | | -$204,563 |
| TOTAL | | $8,962,131 | | $9,079,285 | | $9,079,285 | | $9,079,285 | | $9,079,285 | | $7,033,648 | | $8,376,465 |
| Non-Resident Spending Changes (50% of total) | | | | $58,577 | | $58,577 | | $58,577 | | $58,577 | | -$964,241 | | -$282,833 |

**California: San Francisco Region (Private Boats)**

| REGION/SECTOR | No Action Trips | Spending | Maximum Flow Trips | Spending | Flow Study Trips | Spending | Percent Inflow Trips | Spending | Mechanical Restoration Trips | Spending | Existing Conditions Trips | Spending | State Permit Trips | Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 57,095 | | 57,095 | | 57,095 | | 57,095 | | 57,095 | | 44,800 | | 54,332 | |
| Food Stores | | $253,502 | | $253,502 | | $253,502 | | $253,502 | | $253,502 | | $198,912 | | $241,234 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$8,188 | | -$1,840 |
| Eating and drinking establishments | | $508,146 | | $508,146 | | $508,146 | | $508,146 | | $508,146 | | $398,720 | | $483,555 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$16,414 | | -$3,689 |
| Service stations and fuel | | $1,534,143 | | $1,534,143 | | $1,534,143 | | $1,534,143 | | $1,534,143 | | $1,203,776 | | $1,459,901 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$49,555 | | -$11,136 |
| Hotels, motels, and campgrounds | | $507,004 | | $507,004 | | $507,004 | | $507,004 | | $507,004 | | $397,824 | | $462,468 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$16,377 | | -$3,680 |
| Miscellaneous retail and services | | $1,444,504 | | $1,444,504 | | $1,444,504 | | $1,444,504 | | $1,444,504 | | $1,133,440 | | $1,374,600 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$46,660 | | -$10,486 |
| TOTAL | | $4,247,297 | | $4,247,297 | | $4,247,297 | | $4,247,297 | | $4,247,297 | | $3,332,672 | | $4,041,757 |
| Non-Resident Spending Changes (15% of total) | | | | $0 | | $0 | | $0 | | $0 | | -$137,194 | | -$30,831 |

Table TA-29f. Ocean Salmon Sport Fishing Spending: Monterey Region

**California Monterey Region (Charter Boat)**

| REGION/SECTOR | No Action Trips | Spending | Maximum Flow Trips | Spending | Flow Study Trips | Spending | Percent Inflow Trips | Spending | Mechanical Restoration Trips | Spending | Existing Conditions Trips | Spending | State Permit Trips | Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 43,708 | | 43,708 | | 43,708 | | 43,708 | | 43,708 | | 27,501 | | 40,615 | |
| Food Stores | | $170,024 | | $170,024 | | $170,024 | | $170,024 | | $170,024 | | $106,979 | | $157,992 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$44,132 | | -$8,422 |
| Eating and drinking establishments | | $340,485 | | $340,485 | | $340,485 | | $340,485 | | $340,485 | | $214,233 | | $316,391 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$88,377 | | -$16,866 |
| Service stations and fuel | | $583,502 | | $583,502 | | $583,502 | | $583,502 | | $583,502 | | $367,138 | | $542,210 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$151,454 | | -$28,904 |
| Hotels, motels, and campgrounds | | $340,485 | | $340,485 | | $340,485 | | $340,485 | | $340,485 | | $214,233 | | $316,391 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$88,377 | | -$16,866 |
| Miscellaneous retail and services | | $3,324,430 | | $3,324,430 | | $3,324,430 | | $3,324,430 | | $3,324,430 | | $2,061,726 | | $3,089,177 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$862,893 | | -$164,678 |
| TOTAL | | $4,758,927 | | $4,758,927 | | $4,758,927 | | $4,758,927 | | $4,758,927 | | $2,994,900 | | $4,422,161 |
| Non-Resident Spending Changes (70% of total) | | | | $0 | | $0 | | $0 | | $0 | | -$1,235,233 | | -$235,736 |

**California Monterey Region (Private Boats)**

| REGION/SECTOR | No Action Trips | Spending | Maximum Flow Trips | Spending | Flow Study Trips | Spending | Percent Inflow Trips | Spending | Mechanical Restoration Trips | Spending | Existing Conditions Trips | Spending | State Permit Trips | Spending |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 89,066 | | 89,066 | | 89,066 | | 89,066 | | 89,066 | | 56,045 | | 84,886 | |
| Food Stores | | $395,453 | | $395,453 | | $395,453 | | $395,453 | | $395,453 | | $248,840 | | $376,894 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$36,653 | | -$4,640 |
| Eating and drinking establishments | | $792,687 | | $792,687 | | $792,687 | | $792,687 | | $792,687 | | $498,801 | | $755,485 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$73,472 | | -$9,301 |
| Service stations and fuel | | $2,393,203 | | $2,393,203 | | $2,393,203 | | $2,393,203 | | $2,393,203 | | $1,505,929 | | $2,280,887 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$221,819 | | -$28,079 |
| Hotels, motels, and campgrounds | | $790,906 | | $790,906 | | $790,906 | | $790,906 | | $790,906 | | $497,680 | | $753,788 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$73,307 | | -$9,280 |
| Miscellaneous retail and services | | $2,253,370 | | $2,253,370 | | $2,253,370 | | $2,253,370 | | $2,253,370 | | $1,417,939 | | $2,147,616 |
| Non-resident spending changes | | | | $0 | | $0 | | $0 | | $0 | | -$208,858 | | -$26,439 |
| TOTAL | | $6,625,620 | | $6,625,620 | | $6,625,620 | | $6,625,620 | | $6,625,620 | | $4,169,188 | | $6,314,670 |
| Non-Resident Spending Changes (25% of total) | | | | $0 | | $0 | | $0 | | $0 | | -$614,108 | | -$77,738 |

commercial harvest of salmon in each coastal region resulting from changes in the harvest of salmon originating naturally from the Trinity River under the project alternatives. The number of salmon available for commercial harvest vary throughout the coastal regions, with salmon stock sizes determining the allowable harvest in each coastal region. As any particular stock size increases or decreases, relative numbers of salmon available for harvest in each region shift. Changes in the abundance of naturally produced Trinity River salmon would, therefore, affect overall harvest levels throughout coastal regions. The fishery impact assessment incorporated appropriate factors to adjust for shifts in harvest impacts based on the magnitude of allowable harvest.

As described in the Fisheries Resources Technical Appendix, harvest estimates for Trinity River naturally produced salmon were developed by the Trinity River EIS/EIR Fish and Channel Restoration Team for each alternative. Total harvest estimates for each alternative and region were provided by the Service.

Changes in harvest levels would directly affect gross revenues for the salmon harvesting sector in each region. The value of the ocean commercial salmon harvest under both no-action and with-project conditions was assessed based on estimated harvest levels and assumed market prices received by commercial fishers. Harvest levels, in number of fish, were converted to harvested weight based on harvest and weight data from 1986-1990 (Pacific Fishery Management Council 1997). Average pounds per harvested salmon were derived by weighting calculated averages for chinook and coho by the proportion of the overall salmon harvest attributable to each specie. This procedure resulted in average salmon weights of 9.7 pounds (dressed weight) in California and 7.2 pounds in Oregon over this period. These average weights were assumed for the analysis. (Cohos, which are generally smaller than chinook, have historically represented a much larger share of the Oregon harvest.)

Real (i.e., adjusted for inflation) salmon prices varied substantially from year to year among the coastal regions between 1980 and 1986. According to the PFMC (1997), average chinook salmon prices over this period ranged from $1.55-$3.81 per dressed pound (in 1997 dollars) in Oregon and from $1.44-$3.41 per pound in California. Salmon prices along the West Coast generally have been declining since the early 1990s.

To avoid speculation concerning future market price levels, an average sales price of $3.01 per pound (dressed weight) for Oregon and $3.04 per pound for California were used to estimate both no-action and with-project gross harvest values. Prices were calculated based on price data reported by the PFMC (1997) for the 1981-1990 period, adjusted to 1997 dollars using the Producer Price Index. The 1981-1990 period represents an era when regional harvest levels were relatively high and before highly restrictive harvest-management measures were imposed. The use of constant, average prices assumes that changes in harvest levels will have little effect on prices received by the salmon harvesting sector.

Estimated gross harvest revenues under no-action and with-project conditions are presented for each region in Table TA-30. This table shows revenues for both the harvest of salmon naturally originating from the Trinity River and total harvests of salmon originating from all sources.

Table TA-30. Estimated Average Annual Harvesting Sector Gross Revenues under No-Action and With-Project Conditions

| Region of Harvest (Port Areas) | Ex-Vessel Price per Pound/a | No Action | | Maximum Flow | | Flow Study/ Preferred Alternative | | Percent Inflow | | Mechanical Restoration | | State Permit | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Trinity Harvest/b ($1,000) | Total Harvest/b ($1,000) | Trinity Harvest/b ($1,000) | Total Harvest/b ($1,000) | Trinity Harvest/b ($1,000) | Total Harvest/b ($1,000) | Trinity Harvest/b ($1,000) | Total Harvest/b ($1,000) | Trinity Harvest/b ($1,000) | Total Harvest/b ($1,000) | Trinity Harvest/b ($1,000) | Total Harvest/b ($1,000) |
| Northern/Central Oregon (Columbia River/Tillamook/Newport/Coos Bay) | $3.01 | $30.1 | $7,999.1 | $466.4 | $12,576.3 | $375.6 | $12,255.5 | $104.2 | $11,219.6 | $74.6 | $11,087.4 | $0.0 | $4,280.2 |
| KMZ-Oregon (Brookings) | $3.01 | 1.1 | 54.2 | 27.7 | 587.3 | 21.5 | 546.1 | 4.8 | 407.4 | 3.3 | 387.9 | 0.0 | 0.0 |
| KMZ-California (Crescent City/Eureka) | $3.04 | 1.5 | 61.9 | 31.6 | 701.8 | 25.4 | 651.7 | 5.6 | 486.6 | 3.5 | 465.9 | 0.0 | 0.0 |
| Mendocino (Fort Bragg) | $3.04 | 4.4 | 404.0 | 102.6 | 2,848.5 | 79.9 | 2,524.2 | 18.6 | 1,468.5 | 12.7 | 1,332.9 | 0.0 | 0.0 |
| San Francisco | $3.04 | 30.4 | 5,877.0 | 131.8 | 6,139.4 | 123.0 | 6,139.4 | 68.7 | 6,139.4 | 56.3 | 6,139.4 | 0.0 | 4,266.9 |
| Monterey | $3.04 | 23.6 | 4,573.6 | 102.6 | 4,573.6 | 95.5 | 4,573.6 | 53.7 | 4,573.6 | 43.9 | 4,573.6 | 0.0 | 3,311.5 |
| Total | NA | $91.1 | $18,969.8 | $862.7 | $27,426.9 | $720.8 | $26,690.5 | $255.6 | $24,295.1 | $194.3 | $23,987.1 | $0.0 | $11,858.6 |

Notes:

Prices and revenues are expressed in dollars adjusted to a 1997 base year.

NA = not applicable.

/a Represents average ex-vessel prices for Oregon and California salmon over the 1981-1990 period (Pacific Fishery Management Council 1997) adjusted to 1997 dollars using the Producer Price Index.

/b Represents the gross value of the salmon harvest. Derived by multiplying price by pounds of salmon landed based on an average dressed weight per salmon of 9.7 pounds for California and 7.2 pounds for Oregon.

*Annual Regional Impacts in the Trinity River Basin and Lower Klamath River Basin/Coastal Area Regions*

Regional economic impacts were evaluated for the Trinity River Basin (i.e., Trinity and Shasta Counties) and all coastal areas other than the San Francisco Coastal Area using the IMPLAN input-output (IO) model with a 1992 database package. I-O models attempt to characterize a region's economy through inter-industry tables reflecting transactions between industries at a given point in time. As a result, I-O models consider the trade linkages between directly and indirectly affected sectors of the economy, allowing evaluations of changes in a region's economy resulting from a change in the demand for an industry's product.

Using the IMPLAN I-O model, regional models were constructed for the Trinity River Basin and coastal areas to include the counties within each area. Project-related changes in final demand and consumer spending were used to estimate regional impacts for each area.

The focus of the regional analysis was on estimating changes in direct and total (i.e., direct, indirect, and induced) industrial output, place-of-work income, and jobs. Direct effects are the first-round purchases made by businesses to meet the increased demand for their products by customers, such as recreationists for retail businesses or seafood processors for salmon harvesters. Indirect effects are the ripple effects that occur in the economy as the first-round suppliers make additional input purchases to meet their increased demand. The direct and indirect effects result in an overall production increase in the area, which generates additional employment and income for households. As households spend their increased income, further rounds of economic activity are induced. (USDA Forest Service 1994)

For the Trinity River Basin, project-related changes in hydropower costs and changes in recreation spending related to use of the Trinity River and Trinity and Shasta Lakes were used to assess aggregated changes in regional economic activity. For the coastal areas, estimated project-related changes in spending by ocean sport fishers and changes in gross revenues for the ocean commercial salmon industry were used to evaluate regional effects. (For the KMZ-California Coastal Area, which includes the Lower Klamath River, recreation spending changes associated with use of the Lower Klamath River were also included.)

The assessment of regional effects resulting from changes in recreation-related spending focused on nonresident expenditures because purchases on goods and services within the region by nonresidents bring outside dollars into the local region. Nonresident spending represents new economic activity within the region. Conversely, spending by recreationists who reside in the region represents only a transfer of money within the region and does not generally contribute to new economic growth. Therefore, only trip-related spending by nonresidents within each region was considered in the analysis.

The regional analysis assessed three levels of economic effects: total economic effects, economic effects by sector, and economic impacts on more affected groups (e.g., the ocean commercial salmon industry). The sectorial analysis generally focused on those sectors most-affected by changes in recreation-related spending and salmon harvesting, including the wholesale and retail trade sectors, the lodging sector, the commercial fishing sector, and the seafood processing sector.

Because the IMPLAN I-O model is backward linked (i.e., the model assesses economic changes in industries supplying inputs to the directly affected industry), the model does not accurately capture impacts on forward-linked industries resulting from changes in the output of industries producing intermediate goods. For example, a small proportion of commercially harvested salmon is sold as a final product to consumers through farmers markets, but much of total harvest is sold as an intermediate product to seafood processors who freeze, can, cure, and prepare salmon for final consumption. As a result, inputting project-related changes in commercial salmon harvest values into the IMPLAN model will not allow the impacts to seafood processors to be captured. To capture effects on these forward-linked sectors, the commercial fishing-related inputs into the model were allocated among the industries that produce final products from the intermediate salmon inputs. This was done by using the IMPLAN database to produce a commodity balance sheet for commercial fishing for each region showing database values for the percentage of the commercial harvest processed within the region, and, for each processing sector, the proportion of each sector's total inputs accounted for by the raw salmon.

The change in the output of the fish processing sector resulting from a change in the value of the commercial salmon harvest can be calculated from these data. For example, in the Northern/Central Oregon Coastal Area, the IMPLAN database indicates that 95% of the region's fish harvest is processed locally by the prepared fresh or frozen fish sector. The 96% of regional fish production accounts for approximately 16% of the total value of the fresh/frozen fish sector's output. Therefore, a $1.0 million change in the value of the commercial salmon harvest would result in a $5.9 million dollar change in the output of the regional fresh/frozen fish sector [$1,000,000 * (0.96/0.16) = $5,937,500]. Using this method, output changes were derived for each seafood processing sector for each region and alternative, and the resulting values were input into the IMPLAN model to generate regional changes in economic activity for the processing sectors.

Economic impacts within each region were evaluated for each alternative by comparing the total and sector-level changes in industrial output, place-of-work income, and jobs to projected 2020 no-action levels for the NEPA analysis and to estimated 1995 existing-conditions levels for the CEQA analysis. Projections of 1995 and 2020 economic activity were done by indexing up levels from the 1992 database using county-level population growth projections provided by the California Department of Finance (1998) and the Oregon Office of Economic Analysis (1997). Economic levels for the commercial fishing and processing sectors were not indexed up from 1992 to 1995 and 2020 levels because the outputs of these sectors were assumed to be more sensitive to resource availability than to population growth rates.

Hydropower Methodology

Data on changes in hydropower value were obtained from Western. It was assumed that a change in hydropower value has an equivalent impact on the value of personal consumption expenditure originating in the region. IMPLAN includes a personal consumption vector that allocates the change in expenditure over regional industries and imports. The impact on regional personal consumption is less than the value of hydropower lost because of the leakage caused by import purchases. The initial personal consumption impacts are shown in Table TA-31.

**Table TA-31. Direct Effects on Regional Economics from Hydropower, Change to Personal Consumption Expenditure, Million $ Annually**

| | Alternative | | | | |
| Region | Maximum Flow | Flow Study | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|
| Trinity | -0.321 | -0.069 | -0.087 | 0.000 | 0.073 |
| Sacramento Region | -11.850 | -2.532 | -3.196 | 0.000 | 2.702 |
| Bay Region | -10.493 | -2.242 | -2.830 | 0.000 | 2.393 |
| San Joaquin | -2.280 | -0.487 | -0.615 | 0.000 | 0.520 |
| Tulare Region | -1.090 | -0.230 | 0.300 | 0.000 | 0.250 |

## M&I Water Supply Methodology

Data on changes in cost of M&I water supply were obtained from the M&I water cost analysis (Section 3.9.1). It was assumed that a change in cost of M&I water supply has an equivalent inverse impact on the value of personal consumption expenditure originating in the region. IMPLAN includes a personal consumption vector that allocates the change in expenditure over regional industries and imports. The impact on regional personal consumption is less than the change in M&I water costs because of the leakage caused by import purchases. The initial impacts are shown in Table TA-32.

**Table TA-32. Direct Effects on Regional Economics from M&I Water Costs, Change to Personal Consumption Expenditure, Million $ Annually**

| | Alternative | | | | |
| Region | Maximum Flow | Flow Study | Percent Inflow | Mechanical Restoration | State Permit |
|---|---|---|---|---|---|
| Trinity | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sacramento Region | -2.70 | -0.70 | -0.10 | 0.00 | 0.50 |
| Bay Region | -7.60 | -1.30 | 0.00 | 0.00 | 0.80 |
| San Joaquin | -0.50 | -0.10 | 0.00 | 0.00 | 0.10 |
| Tulare Region | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Agriculture Methodology

Data on changes in value of production and net income in agriculture were obtained from the Agriculture section (Section 3.9.2). Impacts associated with a change in gross value of production were captured by changing the value of production of that crop in the pertinent I-O IMPLAN model. I-O normally includes backward trade linkages only, so an adjustment is required to avoid understating total impacts by neglecting forward linkages. For rice, sugar, and fruits and vegetables the analysis includes an adjustment to capture impacts in forward processing. It was assumed that 90 percent of rice would be milled in the region, 80 percent of

sugar beets would be processed, and 15 percent of fruits and vegetables would be sent to the regional canned fruits and vegetables sector. Therefore, if the total change in rice production is $1,000, then the change in rice sold to mills is $900, and the change in exports of rough rice is $100.

It is assumed that losses in regional production of rice, fruits and vegetables would not result in increased imports to regional processing facilities to compensate for the loss, and vice-versa. Therefore, the change in the value of output in the forward processing sector can be estimated as the change in the value of raw product processed divided by the share of processed output value accounted for by the raw product. For example, if 25 percent of the value of milled rice is made up of rough rice, then the initial change in final demand of milled rice used in the I-O analysis would be $3,600 ($900/.25). The total direct change in value of rice produced would be $100 of rough rice and $3,600 of milled rice, or $3,700.

Some impacts cannot be captured by use of the change in value of production only. Changes in application of irrigation technology, changes in groundwater pumping costs, and revenue changes from changes in crop prices are handled separately. First, the net effect of these changes on net farm income is estimated. The change in net returns is assumed to result in equivalent changes in farmers' expenditures. It is assumed that half of the change affects the farm machinery and equipment sector (sector number 309) and the other half affects miscellaneous retail (sector number 455). For example, if better crop prices increase net returns by $1,000, the farmer then spends $500 more on new machinery and $500 on retail goods.

The initial impacts arising from the agricultural sector are shown in Table TA-33.

Social Methodology

Social impacts and effects are the changes in people lives resulting from implementation of an alternative. During scoping and throughout the study, the public requested social impacts be identified. Public issues and concerns, the results of the regional economic analyses, and the results of the analyses of other resource areas were analyzed and discussed with individuals in and knowledgeable of the local and regional areas to identify significant social impacts.

Existing Conditions Methodology

To meet CEQA requirements, the modeled Preferred Alternative impacts were compared to modeled existing conditions, i.e., 1995. IMPLAN estimates of total industry output, place of work income, and employment represent 1992 conditions. Therefore, they were adjusted to reflect 1995 conditions. For all sectors, except agriculture and commercial fishing, the correction was based on the ratio of the 1995 to 1992 populations. For the commercial fishing sector, no growth was assumed between those years. For the agricultural sectors, anticipated growth of 0.5 percent per year was used based on results from the Central Valley Production Model (CVPM).

**Table TA-33. Direct Effects on Regional Economics from Agricultural Sector, Million $ Annually**

| | Region | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Sacra-mento | Bay Region | San Joaquin | Tulare | Sacra-mento | Bay Region | San Joaquin | Tulare |
| | Alternative | | | | | | | |
| **Sector** | Maximum Flow | | | | Flow Study | | | |
| Cotton | 0.00 | 0.00 | -6.20 | -2.20 | 0.00 | 0.00 | -1.10 | -0.60 |
| Food Grains | -0.02 | 0.00 | -0.07 | -0.08 | -0.01 | 0.00 | 0.00 | 0.00 |
| Feed Grains | -0.08 | -0.39 | -0.42 | -0.22 | 0.00 | -0.11 | -0.08 | -0.06 |
| Hay And Pasture | -0.22 | -0.32 | -1.01 | -0.65 | 0.00 | -0.06 | -0.12 | -0.13 |
| Fruits | 0.00 | -1.07 | -0.02 | -0.09 | 0.00 | -0.35 | 0.00 | 0.00 |
| Tree Nuts | 0.00 | -2.08 | -0.06 | 0.00 | 0.00 | -0.67 | 0.00 | 0.00 |
| Vegetables | 0.00 | -22.15 | -1.28 | -0.09 | 0.00 | -7.04 | -0.17 | 0.00 |
| Sugar Crops | 0.00 | 0.00 | -0.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oil Bearing Crops | -0.01 | -0.08 | -0.01 | -0.05 | 0.00 | -0.02 | 0.00 | -0.01 |
| Canned Fruits And Vegetables | 0.00 | -29.50 | -1.60 | -0.20 | 0.00 | -9.40 | -0.20 | 0.00 |
| Rice Milling | -0.69 | 0.00 | 0.00 | 0.00 | -0.35 | 0.00 | 0.00 | |
| Sugar | 0.00 | 0.00 | -0.10 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Farm Machinery And Equipment | -2.10 | 0.00 | -12.05 | -3.70 | -0.55 | 0.00 | -2.25 | -1.60 |
| Miscellaneous Retail | -2.10 | 0.00 | -12.05 | -3.70 | -0.55 | 0.00 | -2.25 | -1.60 |
| | Alternative | | | | | | | |
| **Sector** | Percent Inflow | | | | State Permit | | | |
| Cotton | 0.00 | 0.00 | -0.30 | -0.40 | 0.00 | 0.00 | -0.10 | 0.00 |
| Food Grains | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 |
| Feed Grains | 0.00 | -0.06 | 0.00 | -0.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| Hay And Pasture | 0.00 | -0.03 | 0.00 | -0.13 | 0.00 | 0.00 | 0.10 | 0.00 |
| Fruits | 0.00 | -0.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tree Nuts | 0.00 | -0.39 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vegetables | 0.00 | -4.29 | 0.00 | 0.00 | 0.00 | -0.09 | 0.00 | 0.00 |
| Sugar Crops | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oil Bearing Crops | 0.00 | -0.01 | 0.00 | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| Canned Fruits And Vegetables | 0.00 | -5.70 | 0.00 | 0.00 | 0.00 | -0.10 | 0.00 | 0.00 |
| Rice Milling | 0.00 | 0.00 | 0.00 | | 0.35 | 0.00 | 0.00 | 0.00 |
| Sugar | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| Farm Machinery And Equipment | -0.20 | | -0.65 | -1.25 | 0.20 | 0.00 | 2.20 | 0.00 |
| Miscellaneous Retail | -0.20 | | -0.65 | -1.25 | 0.20 | 0.00 | 2.20 | 0.00 |

## NO ACTION ALTERNATIVE

Trinity River Basin

### Up-Front Impacts

Given that the costs associated with the No Action Alternative are small, their specific contribution to the Trinity County economy were not estimated. Projecting measures of the overall economy to year 2001 (i.e., anticipated starting date for the cost components) resulted in $350.6 million in total industry output, $189.5 million in place of work income, and 5,045 jobs in Trinity County (see Table TA-54). These measures of economic activity are used to gauge the magnitude of the cost impacts for the other alternatives. (Summary Tables TA-54 , TA-55 , and TA-56 are located at the end of this Socioeconomics section.)

### Annual Impacts

**2020 Economic Conditions.**—The population of Trinity and Shasta Counties is projected to increase substantially in coming years, reaching 256,600 by 2020 (California Department of Finance, 1998). Most of this growth would occur in Shasta County. Based on this growth, 1992 economic conditions were projected for 2020 (Table TA-54). Total industrial output is projected to reach $8.7 billion. Place of work income is projected to total $4.8 billion with regional employment totaling 119,100 jobs. The retail trade and lodging sectors are projected to represent 19.1 percent and 1.7 percent of regional employment, respectively, in 2020.

**2020 Social Conditions.**—The expected increase in population and jobs would be viewed positively by most residents. However, some who moved to the area to get away from heavily populated areas may decide that the area is becoming too populated and choose to relocate to less populated areas. The potential for flooding would remain, with attendant concern by residents about whether their homes and property would be flooded. Water would not be returned to the Trinity River. As a result, many residents would continue to believe that the assurances and promises that the TRD would have no adverse impacts to the local area have been broken.

Lower Klamath River Basin/Coastal Area

### 2020 Economic Conditions

**Monterey Coastal Area.**—The population of the Monterey Coastal Area is projected to increase substantially in coming years, reaching 1.3 million by 2020 (California Department of Finance, 1998). Total industrial output is projected to reach $51.7 billion within the region by 2020. Place of work income is projected to total $29.2 billion with regional employment totaling 715,200 jobs (Table TA-55). Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in the area's commercial fishing industry is estimated at 210 jobs in 2020. Seafood processing employment is estimated to total 2,450 jobs. Together, these industries would account for 0.4 percent of regional employment in 2020. The value of the ocean commercial salmon harvest is estimated to total $4.6 million. Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by ocean

sportfishing activity include wholesale trade, retail trade, and lodging places. Total projected employment in these sectors (163,700 jobs) would account for 23 percent of total employment in the area in 2020. Trip-related spending associated with ocean sportfishing for salmon would be about $11.4 million, of which $5.0 million would be made by nonresidents of the region. Businesses in the Monterey port area would be primary beneficiaries.

***San Francisco Coastal Area.***—The San Francisco Coastal Area is expected to grow in population between now and 2020, but the rate of increase is not expected to be large compared to other areas of California. Since most of the available land in the region is already urbanized, additional urbanization and economic growth will occur primarily through intensification. The value of output is expected to be $431 billion in the year 2020. Place of work income is estimated to be $245 billion, and 4.5 million persons out of a population of 7.1 million would be employed (Table TA-55).

Table TA-34 provides economic projections by sector. Major employment sectors would include services (32 percent of regional employment), wholesale/retail trade (20 percent), government (14 percent), and manufacturing (16 percent).

**Table TA-34. No Action Alternative Economic Levels, Bay Region, Year 2020, 1997 Dollars**

| Industry | Final Demand Billion $ | Total Industry Output Billion $ | Employ Compens Income Billion $ | Property Income Billion $ | Total Place of Work Income Billion $ | Total Value Added Billion $ | Employ-ment (1000's of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 1.7 | 3.4 | 0.8 | 0.8 | 1.6 | 1.6 | 55 |
| Mining | 0.2 | 6.3 | 0.4 | 2.5 | 3.0 | 4.1 | 7 |
| Construction | 27.4 | 30.5 | 9.2 | 2.9 | 12.1 | 12.2 | 253 |
| Manufacturing | 85.4 | 129.1 | 33.3 | 22.9 | 56.2 | 58.2 | 609 |
| Transportation, Comm., Utilities | 17.2 | 34.5 | 9.6 | 8.2 | 17.8 | 19.0 | 208 |
| Wholesale, Retail Trade | 33.3 | 49.5 | 24.8 | 7.2 | 32.0 | 39.8 | 915 |
| Finance, Insurance, Real Estate | 34.0 | 61.0 | 12.5 | 29.0 | 41.5 | 48.2 | 395 |
| Services | 46.6 | 88.3 | 39.2 | 17.6 | 56.9 | 57.8 | 1,415 |
| Gov. enterprise, special industry | 24.7 | 28.2 | 23.4 | 0.5 | 23.9 | 23.9 | 620 |
| Total | 270.5 | 430.9 | 153.2 | 91.8 | 245.0 | 264.8 | 4,475 |
| Population, 1000s | | | | | | 6,946 | |

Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. The value of the ocean commercial salmon harvest would total $5.9 million in 2020. Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population. Trip-related spending associated with ocean sportfishing for salmon would be about $13.2 million, of which $5.1 million would be made by nonresidents of the region. Businesses in the San Francisco port area would be the primary beneficiaries.

*Mendocino Coastal Area.*—The population of the Mendocino Coastal Area is projected to reach 118,800 by 2020 (California Department of Finance, 1998). Total industrial output is projected to reach $4.3 billion within the region by 2020. Place of work income is projected to total $2.1 billion with regional employment totaling 59,800 jobs (Table TA-55). Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in the area's commercial fishing industry and seafood processing industry is estimated at 180 jobs in each sector in 2020. Together, these industries would account for 0.6 percent of regional employment. The value of the ocean commercial salmon harvest is estimated at $404,000 in 2020. Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places. Total projected employment in these sectors (15,370 jobs) is estimated to account for 26 percent of total employment in the area in 2020. Trip-related spending associated with ocean sportfishing for salmon is estimated to be $2.6 million in 2020, of which $661,000 would be made by nonresidents of the region. Businesses in the Fort Bragg port area would be the primary beneficiaries of these activities.

*KMZ-California Coastal Area.*—The population of the KMZ-California Coastal Area is projected to grow slowly in coming years, reaching a population of 183,000 by 2020 (California Department of Finance 1998). Total industrial output is projected to reach $6.1 billion within the region by 2020. Place of work income is projected to total $3.3 billion with regional employment totaling 88,000 jobs. Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in the area's commercial fishing industry is estimated at 520 jobs in 2020. Seafood processing employment is estimated at 460 jobs (Table TA-55). Together, these industries would account for 1.1 percent of regional employment in 2020. The value of the ocean commercial salmon harvest is estimated at $61,900. Economic activity associated with sportfishing for salmon in the ocean and along the Klamath River is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by sportfishing activity include wholesale trade, retail trade, and lodging places. Projected employment in these sectors (21,970 jobs) is estimated to account for about 25 percent of total employment in the area in 2020. Trip-related spending associated with sportfishing for salmon is estimated to be $3.2 million in 2020, of which $1.8 million would be made by nonresidents of the region. Businesses in the Eureka and Crescent City port areas would be primary beneficiaries from this activity.

*KMZ-Oregon Coastal Area.*—The population of the KMZ-Oregon Coastal Area is projected to grow to 32,500 by 2020 (Oregon Office of Economic Analysis, 1997). Total industrial output is projected to reach $848.4 million within the region by 2020. Place of work income is projected to total $429.7 million with regional employment totaling 13,500 jobs. Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in the area's commercial fishing industry is estimated at 130 jobs in 2020. Seafood processing employment is estimated to total 110 jobs (Table TA-55). Together, these industries would account for 1.8 percent of regional employment in 2020. The value of the ocean commercial salmon harvest is estimated to total $54,200. Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places. Total projected employment in these sectors (4,310 jobs) would account for 32 percent of total employment in the area in 2020. Trip-related

spending associated with ocean sportfishing for salmon would be $4.6 million, of which $926,000 would be made by nonresidents of the region. Businesses in the Brookings port area would be the primary beneficiaries from this activity.

*Northern/Central Oregon Coastal Area.*—The population of the Northern/Central Oregon Coastal Area is projected to grow to 737,800 by 2020 (Oregon Office of Economic Analysis, 1997). Total industrial output is projected to reach $27.1 billion within the region by 2020. Place of work income is projected to total $13.8 billion, with regional employment totaling 379,800 jobs. Future economic levels associated with ocean commercial fishing are assumed to remain similar to existing levels. Employment in area's commercial fishing industry is estimated at 900 jobs in 2020. Seafood processing employment is estimated to total 1,730 jobs (Table TA-55). Together, these industries would account for 0.7 percent of regional employment. The value of the ocean commercial salmon harvest would be $8.0 million. Economic activity associated with ocean sportfishing for salmon is expected to increase at a rate similar to the change in regional population. The economic sectors most affected by ocean sportfishing activity include wholesale trade, retail trade, and lodging places. Projected employment in these sectors (96,650 jobs) is estimated to account for about 25 percent of total employment in the area. Trip-related spending associated with ocean sportfishing for salmon is estimated to be about $15.2 million, of which $3.0 million would be made by nonresidents of the region. Businesses in the Coos Bay, Newport, Tillamook, and Columbia River port areas would be the primary beneficiaries from this activity.

### 2020 Social Conditions

The commercial salmon fishing industry would remain depressed throughout most of the coastal areas. Communities and individuals who depend on the industry would continue to be stressed. Many of those who would continue to pursue the fishing way of life would have to have supplemental employment (those in smaller communities would have comparatively fewer opportunities). Many others would have to leave their historical fishing areas near their homes and go to other distant places to fish. Younger generations would continue to abandon fishing as a way of life. People in the lower Klamath River would continue to believe that the assurances and promises that the TRD would have no adverse impacts to the Trinity River (and indirectly, the Klamath River) were broken.

Central Valley

### 2020 Economic Conditions

*Sacramento Valley.*—The Sacramento Valley is expected to grow rapidly in population between now and 2020 (Table TA-56). Value of output is expected to be $169 billion. Place of work income is estimated to $98 billion, and approximately 2.1 million persons out of a population of 4.0 million would be employed. Table TA-35 provides economic projections by sector.

*San Joaquin Valley.*—The San Joaquin Valley is expected to grow rapidly in population between now and 2020 (Table TA-56). Value of output is expected to be $155 billion. Place of work income is estimated to $78 billion, and approximately 1.8 million persons out of a population of 3.8 million would be employed. Table TA-36 provides economic projections by sector.

**Table TA-35. No Action Alternative Economic Levels, Sacramento River Region, Year 2020, 1997** Dollars

| Industry | Final Demand Billion $ | Total Industry Output Billion $ | Employ Compens Income Billion $ | Property Income Billion $ | Total Place of Work Income Billion $ | Total Value Added Billion $ | Employ-ment (1000's of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 3.8 | 5.6 | 0.7 | 1.3 | 1.9 | 2.1 | 101 |
| Mining | 1.6 | 1.7 | 0.1 | 1.1 | 1.2 | 1.3 | 3 |
| Construction | 18.3 | 20.3 | 5.3 | 1.7 | 7.0 | 7.1 | 183 |
| Manufacturing | 19.8 | 25.2 | 5.7 | 4.1 | 9.9 | 10.6 | 144 |
| Transportation, Comm., Utilities | 6.3 | 11.9 | 3.2 | 3.1 | 6.3 | 6.8 | 79 |
| Wholesale, Retail Trade | 17.2 | 20.4 | 10.7 | 2.7 | 13.4 | 16.3 | 464 |
| Finance, Insurance, Real Estate | 19.3 | 25.5 | 4.5 | 11.9 | 16.5 | 20.2 | 189 |
| Services | 24.1 | 31.5 | 14.0 | 5.9 | 19.8 | 20.3 | 574 |
| Gov. enterprise, special industry | 24.3 | 26.7 | 19.8 | 2.6 | 22.4 | 22.4 | 537 |
| Total | 134.7 | 168.8 | 64.0 | 34.3 | 98.3 | 107.0 | 2,274 |
| Population, 1000s | | | | | | 4,299 | |

**Table TA-36. No Action Alternative Economic Levels, San Joaquin River Region, Year 2020, 1997** Dollars

| Industry | Final Demand Billion $ | Total Industry Output Billion $ | Employ Compens Income Billion $ | Property Income Billion $ | Total Place of Work Income Billion $ | Total Value Added Billion $ | Employ-ment (1000's of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 13.4 | 19.6 | 2.1 | 3.8 | 5.9 | 6.1 | 321 |
| Mining | 4.6 | 5.1 | 0.1 | 3.9 | 4.1 | 4.2 | 3 |
| Construction | 12.1 | 13.5 | 3.5 | 1.1 | 4.6 | 4.7 | 125 |
| Manufacturing | 32.7 | 39.4 | 7.1 | 5.3 | 12.5 | 13.5 | 195 |
| Transportation, Comm., Utilities | 5.6 | 10.0 | 2.6 | 2.2 | 4.8 | 5.2 | 70 |
| Wholesale, Retail Trade | 12.4 | 16.0 | 8.5 | 2.2 | 10.6 | 13.0 | 364 |
| Finance, Insurance, Real Estate | 12.4 | 17.7 | 2.9 | 8.7 | 11.6 | 14.2 | 128 |
| Services | 18.0 | 22.3 | 9.9 | 3.9 | 13.8 | 14.1 | 409 |
| Gov. enterprise, special industry | 10.6 | 11.3 | 9.7 | 0.6 | 10.3 | 10.3 | 292 |
| Total | 121.9 | 154.9 | 46.5 | 31.7 | 78.2 | 85.2 | 1,907 |
| Population, 1000s | | | | | | 4,002 | |

*Tulare Region.*—The Tulare Region is expected to grow rapidly in population between now and 2020 (Table TA-56). Value of output is expected to be $78 billion. Place of work income is estimated to $39 billion, and approximately 1.0 million persons out of a population of 2.0 million would be employed. Table TA-37 provides economic projections by sector.

**Table TA-37.  No Action Alternative Economic Levels, Tulare Lake Region, Year 2020, 1997 Dollars**

| Industry | Final Demand Billion $ | Total Industry Output Billion $ | Employ Compens Income Billion $ | Property Income Billion $ | Total Place of Work Income Billion $ | Total Value Added Billion $ | Employ-ment (1000's of Jobs) |
|---|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 10.6 | 13.5 | 1.6 | 2.6 | 4.2 | 4.3 | 232 |
| Mining | 5.9 | 6.4 | 0.5 | 2.2 | 2.7 | 4.0 | 8 |
| Construction | 6.8 | 8.6 | 2.1 | 0.5 | 2.7 | 2.7 | 75 |
| Manufacturing | 9.7 | 12.1 | 2.2 | 1.7 | 3.9 | 4.2 | 57 |
| Transportation, Comm., Utilities | 3.6 | 5.8 | 1.6 | 1.5 | 3.1 | 3.4 | 49 |
| Wholesale, Retail Trade | 5.8 | 7.4 | 3.9 | 1.0 | 4.9 | 6.0 | 173 |
| Finance, Insurance, Real Estate | 5.0 | 6.9 | 1.0 | 3.5 | 4.5 | 5.6 | 46 |
| Services | 7.3 | 10.0 | 4.2 | 1.9 | 6.0 | 6.2 | 183 |
| Gov. enterprise, special industry | 7.2 | 7.5 | 6.5 | 0.3 | 6.7 | 6.7 | 181 |
| Total | 61.9 | 78.2 | 23.5 | 15.3 | 38.8 | 43.1 | 1,005 |
| Population, 1000s | | | | | | 2,162 | |

## 2020 Social Conditions

Due to population growth, all Central Valley residents would feel increased stress regarding water issues, even if there are no changes to TRD operations.  Irrigated agricultural landowners would be stressed by other changes to water supply, as well as changes in farm subsidies.  The associated loss of control would exacerbate their stress.  Producers, marketers, and consumers of CVP hydropower would continue to face new challenges due to the deregulation of the power industry and non-TRD changes in water supply.

## MAXIMUM FLOW ALTERNATIVE

### Trinity River Basin

#### Up-Front Impacts

The costs associated with the Maximum Flow Alternative are expected to generate $3.6-6.2 million in total industry output, $1.8-3.0 million in place of work income, and 45-77 additional jobs depending on the dam modification option (Table TA-54).  This represents more jobs in Trinity County than any other alternative due primarily to the dam modification component.  These dam modification costs are anticipated to last at most a couple of years, implying only a short-term impact.  After dam modification is complete, job generation drops off dramatically.  The 77 additional jobs reflect an insubstantial 1.5 percent of projected 2001 Trinity County employment.

The individual economic sectors in Trinity County most affected by the cost elements associated with the Maximum Flow Alternative are the construction, wholesale trade, auto

dealers and service stations, and eating and drinking sectors. The largest impacts are expected in the construction sector, with an additional 18 jobs under the most costly dam modification scenario; however, this represents less than 5 percent of the 2001 projected employment within the construction sector. The only sector that meets the criteria for a substantial impact is the auto dealer and service station sector under the most costly dam modification option. This sector is expected to increase by 11 jobs and 19.8 percent. Since the least costly dam modification option is a more likely scenario, and it results in no substantial impacts by sector, the alternative is not expected to generate substantial sector-level impacts.

Since the largest cost element associated with the alternative is the modification of Trinity Dam, those service industries closest to the dam would be most affected by the temporary workforce (1-2 years only). Costs associated with spawning gravel placement are likely to be highly dispersed; therefore, concentrated effects on service sector industries would not materialize.

*Annual Impacts*

**2020 Economic Impacts.**—Under the Maximum Flow Alternative, the Trinity‑Shasta County regional economy would be negatively affected by decreases in spending associated with water-oriented recreation. Although recreation-related spending associated with use of the Trinity River would increase, these effects would be more than offset by decreases in recreation-related spending associated with use of Trinity and Shasta Reservoirs. Annual regional economic output would decrease by an estimated $6.3 million, place of work income by $2.6 million, and employment by 66 jobs (Table TA-54). These changes are not considered substantial. Revenues specific to businesses in Trinity County are estimated to increase $2.0 million annually.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to decrease by 39 jobs, with 25 of those occurring in the retail trade sector. These impacts are not considered substantial. Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the lakes, and guiding and recreation services along the river. Adverse, but not substantial, impacts would be experienced by businesses that serve recreationists at Trinity and Shasta Reservoirs. Businesses that primarily serve persons recreating along the Trinity River would experience a substantial positive impact.

**2020 Social Impacts.**—While the overall economic changes in Trinity and Shasta Counties would not be substantial, groups of people would be affected differently. Some people who formerly went to Trinity and Shasta Reservoirs for recreation would no longer do so because of decreased water elevations. The increased flow in the Trinity River would attract more people to river recreation opportunities. Because of the increased risk of flooding associated with this alternative, some residents with developed parcels along the river would have to be relocated. While they would be compensated for their property, comparable river-front property would likely not be available in the Trinity County area. These individuals would have to seek similar property elsewhere or stay in the area and live in a different setting. Some may not welcome having to move. Others may prefer to move to be away from the risk of flooding. Those who advocated that more Trinity River water remain in the river would have their desire fulfilled.

Lower Klamath River Basin/Coastal Area

*2020 Economic Impacts*

*Monterey Coastal Area.*—The Monterey Coastal Area would be unaffected by implementation of the Maximum Flow Alternative because this area has historically been less affected by restraints imposed to protect Klamath Basin salmon. Therefore, easing harvest restrictions on natural Trinity River salmon would have little effect on the total harvest in this region. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region.

*San Francisco Coastal Area.*—The San Francisco Coastal Area would be affected by change in ocean sportfishing and commercial fishing activity, by change in M&I water supply and electricity costs, and by change in agricultural production and net returns. The total loss of output would be $159.6 million, place of work income would be reduced by $79.2 million, and employment would be reduced by 1,540 persons (Table TA-55). These values are not substantially different than No Action levels. Table TA-38 provides economic impacts by sector.

Table TA-38. Economic Impacts of Maximum Flow Alternative, Bay Region, by Industry

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -30.29 | -2.02 | -7.79 | -9.81 | -10.00 | -307.3 |
| Mining | -0.10 | -0.01 | -0.04 | -0.04 | -0.06 | -0.1 |
| Construction | -1.73 | -0.81 | -0.22 | -1.03 | -1.03 | -20.7 |
| Manufacturing | -47.19 | -8.83 | -9.16 | -17.99 | -18.48 | -209.6 |
| Transportation/Communications/Utilities | -10.15 | -2.86 | -2.34 | -5.20 | -5.52 | -65.5 |
| Wholesale Trade | -6.01 | -3.41 | -0.93 | -4.34 | -5.61 | -71.9 |
| Retail Trade | -11.11 | -5.10 | -1.46 | -6.56 | -7.92 | -255.3 |
| Finance/Insurance/Real Estate | -24.74 | -4.70 | -12.10 | -16.80 | -19.77 | -151.7 |
| Services | -25.11 | -11.08 | -4.77 | -15.85 | -16.20 | -420.3 |
| Govt. Enterprise & Special Industry | -3.15 | -1.33 | -0.20 | -1.54 | -1.54 | -34.76 |
| Total | -159.57 | -40.14 | -39.01 | -79.15 | -86.15 | -1537.1 |

This alternative affects some industries more than others. Relatively large effects occur in vegetable production, canned fruit and vegetables, and certain retail, services, and finance-insurance-real estate sectors. The number of jobs lost in vegetable production and canned fruits and vegetables are 165 and 125, respectively, a substantial share of No Action levels. Some impacts would be concentrated in certain local communities that are relatively dependent on CVP power, CVP M&I supplies, and/or irrigated agriculture that uses CVP contract supplies. Most agricultural costs would occur in the southern Santa Clara Valley. Electricity cost increases would be important in certain water districts, such as the SCVWD, and within the service areas of preference customers, such as the cities of Alameda, Palo Alto, and Santa Clara. The most adverse effects stemming from M&I water costs would be within the CCWD.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative. The gross value of the annual commercial harvest of salmon is estimated to increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. These changes are not substantial.

***Mendocino Coastal Area.***—The Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending changes under the Maximum Flow Alternative. These changes would result in annual regional industrial output increasing by $11.1 million, place of work income by $5.1 million, and employment by 127 jobs (Table TA-55). These increases are not considered substantial.

Employment in the overall commercial fishing and seafood processing sectors is estimated to increase by 33 and 31 jobs, respectively, within the region by 2020. These changes represent substantial increases of approximately 18 percent over 2020 No Action levels. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $2.4 million, or 600 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this benefit would occur in the ports of Fort Bragg and to a lesser extent in Point Arena. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors would increase by 26 jobs, with 18 of those occurring in the retail trade sector. These changes are not substantial. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $987,000, or 37 percent, compared to No Action levels.

***KMZ-California Coastal Area.***—Under the Maximum Flow Alternative, the KMZ-California Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes by 2020. These changes would result in annual regional industrial output increasing by $3.0 million (Table TA-55). This 0.5 percent increase in output would generate $1.5 million in place of work income and 37 jobs within the region. These increases are not considered substantial compared to No Action levels. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvests.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 15 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $639,900, or 1,000 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this increase would occur in the Port of Eureka, and to a lesser extent, in Trinidad. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Based on the predicted increase in ocean sportfishing trips for salmon, and along the lower Klamath River,

regional spending by persons sportfishing for salmon would increase by $1.2 million, or 44 percent, compared to No Action levels.

***KMZ-Oregon Coastal Area.***—Under the Maximum Flow Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $3.9 million by 2020 (Table TA-55). This 0.5 percent increase in output would generate $1.7 million in place of work income and 62 jobs within the region. These changes are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 10 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual salmon harvest would increase by $533,100, or 900 percent, compared to No Action levels. Most of this increase would be realized in the Port of Brookings, based on 1996 harvest data (Table TA-4). The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.4 million, or 42 percent, compared to No Action levels.

***Northern/Central Oregon Coastal Area.***—Under the Maximum Flow Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $51.1 million (Table TA-55). This 0.2 percent increase in output would generate $19.3 million in place of work income and 601 jobs within the region. These increases are not considered substantial.

Employment in the area's commercial fishing and seafood processing sectors is estimated to increase by 109 and 181 jobs, respectively. These changes represent increases of 12 percent over No Action levels. These increases are substantial. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $4.6 million, or 55 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), ports that would primarily benefit from this increase would include Newport and Charleston. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $789,000, or 11 percent, compared to No Action levels. These changes are not considered substantial.

*2020 Social Impacts*

There would be no social impacts to the Monterey Coastal Area. In the San Francisco Coastal Area those losing jobs would have to seek employment in another business in the local area if such jobs were available, or leave the area to secure similar employment. Increased costs for

electricity and M&I water would most adversely affect those with low incomes. In the Mendocino Coastal and Northern/Central Oregon Coastal Areas, the increases in commercial fishing opportunities would be welcomed by those wishing to pursue this way of life. The substantial increase in employment in seafood processing and benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected port areas. In the KMZ-California Coastal and KMZ-Oregon Coastal Areas the substantial increase in benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected communities.

Central Valley

*2020 Economic Impacts*

*Sacramento Valley.*—The Sacramento Valley would be affected by change in M&I water supply and electricity costs, and by change in agricultural production and net returns. The total loss in output would be $50.6 million, place of work income would be reduced by $27.6 million, and employment would be reduced by 700 persons (Table TA-56). These values are not a substantial change from No Action levels. Table TA-39 provides economic impacts by sector.

**Table TA-39. Economic Impacts of Maximum Flow Alternative, Sacramento Region, by Industry**
Million 1997 Dollars

| | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -0.99 | -0.17 | -0.32 | -0.49 | -0.52 | -15.0 |
| Mining | -0.02 | 0.00 | -0.01 | -0.01 | -0.02 | 0.0 |
| Construction | -0.76 | -0.30 | -0.09 | -0.39 | -0.40 | -9.9 |
| Manufacturing | -9.72 | -1.87 | -1.53 | -3.40 | -3.52 | -59.2 |
| Transportation/Communications/Utilities | -3.78 | -0.98 | -0.96 | -1.94 | -2.06 | -25.5 |
| Wholesale Trade | -1.28 | -0.66 | -0.19 | -0.85 | -1.20 | -19.5 |
| Retail Trade | -8.35 | -3.63 | -1.43 | -5.05 | -6.33 | -250.7 |
| Finance/Insurance/Real Estate | -11.01 | -1.79 | -5.19 | -6.98 | -8.65 | -79.8 |
| Services | -11.76 | -4.82 | -2.25 | -7.07 | -7.25 | -220.2 |
| Govt. Enterprise & Special Industry | -2.94 | -0.82 | -0.56 | -1.38 | -1.38 | -18.3 |
| Total | -50.62 | -15.04 | -12.53 | -27.57 | -31.32 | -698.1 |

This alternative affects some industries and areas more than others. Relatively large, but insubstantial, effects occur in rice production and milling, and in certain retail, services, and finance-insurance-real estate sectors. Substantial impacts might be concentrated in certain local communities that are relatively dependent on CVP power, CVP M&I supplies, and/or irrigated agriculture using CVP contract supplies, e.g., the Tehama-Colusa Canal service area. Electricity cost increases would be important in certain water districts, such as SCID, and within the service areas of preference customers such as Roseville, Redding,

and Shasta Lake. The most adverse effects stemming from M&I water costs would be in the Sacramento Area, especially Roseville.

***San Joaquin Valley.***—The San Joaquin Valley would be affected by change in M&I water supply and electricity costs, and by change in agricultural production and net returns. The total loss in output would be $94.7 million, place of work income would be reduced by $50.1 million, and employment would be reduced by 1,510 persons (Table TA-56). These values are not substantially different than No Action levels. Table TA-40 provides economic impacts by sector.

**Table RM-40. Economic Impacts of Maximum Flow Alternative, San Joaquin Region, by** Industry
Million 1997 Dollars

| | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -13.78 | -1.69 | -3.85 | -5.54 | -5.80 | -178.2 |
| Mining | -0.09 | 0.00 | -0.05 | -0.05 | -0.07 | -0.1 |
| Construction | -1.02 | -0.39 | -0.14 | -0.53 | -0.54 | -14.1 |
| Manufacturing | -22.61 | -4.78 | -3.71 | -8.49 | -8.63 | -149.8 |
| Transportation/Communications/Utilities | -4.03 | -0.99 | -0.82 | -1.81 | -1.93 | -30.3 |
| Wholesale Trade | -2.31 | -1.18 | -0.35 | -1.53 | -2.16 | -35.5 |
| Retail Trade | -21.89 | -9.74 | -4.58 | -14.32 | -17.78 | -734.2 |
| Finance/Insurance/Real Estate | -13.72 | -1.96 | -6.96 | -8.92 | -10.97 | -93.1 |
| Services | -13.79 | -5.63 | -2.60 | -8.23 | -8.43 | -260.7 |
| Govt. Enterprise & Special Industry | -1.50 | -0.56 | -0.15 | -0.71 | -0.71 | -14.4 |
| Total | -94.73 | -26.93 | -23.20 | -50.13 | -57.03 | -1510.3 |

This alternative affects some industries and areas more than others. Relatively large effects occur in cotton production and farm inputs such as farm machinery. Substantial effects could occur in some areas dependent on CVP M&I supplies or hydropower, e.g., Tracy, Avenal, Huron, and Coalinga. Substantial effects on local agricultural economies might occur in areas entirely dependent on CVP contracts, especially, the San Luis Canal service area.

***Tulare Basin.***—The Tulare Basin would be affected by change in agricultural production and net returns. The total loss in output would be $28.0 million, place of work income would be reduced by $14.4 million, and employment would be reduced by 440 (Table TA-56). These changes are not substantial compared to No Action levels. Substantial effects at the industry and local level may involve communities dependent on irrigated agriculture using CVP contract water. Table TA-41 provides economic impacts by sector.

*2020 Social Impacts*

In the Sacramento and San Joaquin Valleys the increased electricity and M&I water costs would most adversely affect those with low incomes. Agricultural employment and income would be

adversely affected in communities served by the Tehama-Colusa Canal and San Luis Canal service areas.  In the Tulare Basin, agricultural employment and income in those communities dependent on irrigated agriculture using CVP contract water could be adversely affected.

**Table TA-41.  Economic Impacts of Maximum Flow Alternative, Tulare Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -4.81 | -0.64 | -1.46 | -2.11 | -2.22 | -64.3 |
| Mining | -0.13 | -0.01 | -0.05 | -0.06 | -0.09 | -0.2 |
| Construction | -0.36 | -0.12 | -0.04 | -0.16 | -0.16 | -4.1 |
| Manufacturing | -6.65 | -1.24 | -1.01 | -2.26 | -2.32 | -45.9 |
| Transportation/Communications/Utilities | -2.06 | -0.67 | -0.43 | -1.10 | -1.35 | -20.4 |
| Wholesale Trade | -0.09 | -0.05 | -0.01 | -0.05 | -0.07 | -2.1 |
| Retail Trade | -6.81 | -3.08 | -1.41 | -4.49 | -5.45 | -208.1 |
| Finance/Insurance/Real Estate | -2.86 | -0.28 | -1.61 | -1.89 | -2.42 | -18.9 |
| Services | -3.68 | -1.39 | -0.71 | -2.10 | -2.15 | -68.5 |
| Govt. Enterprise & Special Industry | -0.52 | -0.17 | 0.02 | -0.15 | -0.15 | -4.8 |
| Total | -27.96 | -7.65 | -6.71 | -14.36 | -16.37 | -437.1 |

## FLOW EVALUATION ALTERNATIVE

### Trinity River Basin

#### *Up-Front Impacts*

Costs associated with the Flow Evaluation Alternative are  expected to generate an additional $1.3 million in outputsales, $660,000 in income, and 22 jobs annually in Trinity County (Table TA-54).  This reflects the maximum impact and is expected during the first 3 years of implementation.  The majority of the impact stems from the construction of the channel rehabilitation sites.  Since site construction is anticipated to take 6 years, impacts become virtually nonexistent starting in year 7.  Given this level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not seen as substantial.  The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the sector level. The largest cost elements known with any certainty relate to construction of channel rehabilitation sites and spawning gravel placement.  The Flow Evaluation cost elements are dispersed throughout the watershed, implying a lack of concentrated regional economic impacts.

*Annual Impacts*

*2020 Economic Impacts.*—Under the Flow Evaluation Alternative, the Trinity/Shasta County regional economy would be positively affected by increases in spending associated with increases in water-oriented recreation. Recreation-related spending associated with increases in use of the Trinity River and Trinity Reservoir would more than offset the decreases in recreation-related spending associated with projected declines in use at Shasta Reservoir. Annual regional economic output would increase by an estimated $3.2 million, place of work income would increase by $2.0 million, and employment would increase by 66 jobs (Table TA-54). These increases are not considered substantial. Revenues specific to businesses in Trinity County are estimated to increase $1.7 million annually.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to increase by 43 jobs, with 41 of those occurring in the retail trade and lodging sectors. These impacts are not considered substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. Adverse, but not substantial, impacts would be experienced by businesses that serve recreationists at Shasta Reservoir. Positive, but not substantial, impacts would be experienced by businesses that serve recreationists at Trinity Reservoir. Businesses that primarily serve persons recreating along the Trinity River would experience a substantial positive impact.

*2020 Social Impacts.*—While the overall economic changes in Trinity and Shasta Counties would not be substantial, groups of people would be affected differently. The increased flow in the Trinity River would attract more people to river recreation opportunities. Because of the increased risk of flooding associated with this alternative, some residents with parcels along the river would have to be relocated or would not be able to develop the sites. While they would be compensated for their property, comparable river-front property would likely not be available in the Trinity County area. Some people may prefer to move away from the river to reduce the risk of flooding. Those who advocated that more Trinity River water remain in the river would have their desire fulfilled.

Lower Klamath River Basin/Coastal Area

*2020 Economic Impacts*

*Monterey Coastal Area.*—The Monterey Coastal Area would be unaffected by implementation of the Flow Evaluation Alternative. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region under this alternative because this area has historically been less affected by restraints imposed to protect Klamath Basin salmon. Therefore, easing harvest restrictions on natural Trinity River salmon would have little effect on the total harvest in this region. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region under this alternative.

*San Francisco Coastal Area.*—The San Francisco Coastal Area would be affected by changes in commercial and sportfishing expenditures, by changes in M&I water supply and electricity costs, and by changes in agricultural production and net returns. The total loss in output would be $32.6 million, place of work income would be reduced by $16.2 million, and employment would be reduced by 310 persons (Table TA-55). These values are not substantial compared to No Action levels. Relatively large effects occur in CVP service areas and in preference power areas, but these are not expected to be substantial. Table TA-42 provides economic impacts by sector.

**Table TA-42. Economic Impacts of Flow Evaluation Alternative, Bay Region, by Industry**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -6.59 | -0.49 | -1.81 | -2.30 | -2.37 | -67.0 |
| Mining | -0.02 | 0.00 | -0.01 | -0.01 | -0.01 | 0.0 |
| Construction | -0.35 | -0.16 | -0.04 | -0.21 | -0.21 | -4.2 |
| Manufacturing | -9.44 | -1.75 | -1.79 | -3.55 | -3.65 | -42.1 |
| Transportation/Communications/Utilities | -2.04 | -0.58 | -0.47 | -1.05 | -1.11 | -13.2 |
| Wholesale Trade | -1.22 | -0.69 | -0.19 | -0.88 | -1.14 | -14.6 |
| Retail Trade | -2.20 | -1.01 | -0.29 | -1.30 | -1.56 | -50.2 |
| Finance/Insurance/Real Estate | -5.02 | -0.95 | -2.46 | -3.41 | -4.01 | -30.8 |
| Services | -5.06 | -2.23 | -0.96 | -3.19 | -3.26 | -84.7 |
| Govt. Enterprise & Special Industry | -0.63 | -0.27 | -0.04 | -0.31 | -0.31 | -6.95 |
| Total | -32.57 | -8.13 | -8.07 | -16.20 | -17.64 | -313.8 |

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative. The gross value of the annual commercial harvest of salmon is estimated to increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. These increases are not considered substantial.

*Mendocino Coastal Area.*—Under the Flow Evaluation Alternative, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $9.6 million, place of work income increasing by $4.4 million, and employment increasing by 110 jobs (Table TA-55). These increases, which are 0.2 percent greater than No Action levels, are not considered substantial.

Employment in the commercial fishing and seafood processing sectors is estimated to increase by 29 and 27 jobs, respectively. These changes represent substantial increases of 16 percent over No Action levels. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $2.1 million, or 500 percent, compared to No Action levels. Based on

1996 harvest data (Table TA-4), most of this increase would occur at the port in Fort Bragg, and to a lesser extent, in Point Arena. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors would be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $915,900, or 26 percent, compared to No Action levels.

**KMZ-California Coastal Area.**—Under the Flow Evaluation Alternative, the KMZ-California Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $2.9 million (Table TA-55). This growth in output would generate $1.5 million in place of work income and 36 jobs. These increases, which represent less than 0.1 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvests. Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 1.3 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $589,800, or 900 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this increase would occur at the port of Eureka, and to a lesser extent, in Trinidad. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Based on the predicted increase in sportfishing trips for salmon in the ocean and along the lower Klamath River, regional spending by persons sportfishing for salmon would increase by $1.3 million, or 40 percent, compared to No Action levels.

**KMZ-Oregon Coastal Area.**—Under the Flow Evaluation Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $3.7 million (Table TA-55). This 0.4 percent increase in output would generate $1.6 million in place of work income and 58 jobs. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 9 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $492,000, or 900 percent, compared to No Action levels. Most of this increase would be realized in the port of Brookings based on 1996 harvest data (Table TA-4). The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $3.0 million, or 66 percent, compared to No Action levels.

*Northern/Central Oregon Coastal Area.*—Under the Flow Evaluation Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $47.5 million (Table TA-55). This 0.2 percent increase in output would generate $17.9 million in place of work income and 559 jobs. These increases are not considered substantial.

Employment in the area's commercial fishing and seafood processing sectors is estimated to increase by 102 and 168 jobs, respectively. These changes represent substantial increases of 11 percent over No Action levels. The ocean commercial salmon fishing industry would experience substantial economic benefits under the alternative. The gross value of the annual harvest is estimated to increase by $4.3 million, or 50 percent, compared to No-Action levels. Based on 1996 harvest data (Table TA-4), port that would primarily benefit from this increase would include Newport and Charleston. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $741,300, or 10 percent, compared to No Action levels. This change is not considered substantial.

### 2020 Social Impacts

There would be no social impacts to the Monterey Coastal and San Francisco Coastal Areas. In the Mendocino Coastal and Northern/Central Oregon Coastal Areas the increases in commercial fishing opportunities would be welcomed by those wishing to pursue this way of life. The substantial increase in employment in seafood processing and benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected port areas. In the KMZ-California Coastal and KMZ-Oregon Coastal Areas the substantial increase in benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected communities.

Central Valley

### 2020 Economic Impacts

*Sacramento Valley.*—The Sacramento Valley would be affected by change in M&I water supply and electricity costs, and by change in agricultural production and net returns. The total loss in output would be $12.1 million, place of work income would be reduced by $6.6 million, and employment would be reduced by 160 persons (Table TA-56). These changes are not substantial compared to No Action levels. Relatively large effects occur in CVP service areas and in preference power areas, but these are not expected to be substantial. Table TA-43 provides economic impacts by sector.

*San Joaquin Valley.*—The San Joaquin Valley would be affected by change in M&I water supply and electricity costs, and by change in agricultural production and net returns. The total loss in output would be $17.0 million, place of work income would be reduced by $9.0 million, and employment would be reduced by 270 persons (Table TA-56). These changes

**Table TA-43. Economic Impacts of Flow Evaluation Alternative, Sacramento Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -0.15 | -0.03 | -0.04 | -0.07 | -0.07 | -2.5 |
| Mining | -0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |
| Construction | -0.18 | -0.07 | -0.02 | -0.09 | -0.09 | -2.3 |
| Manufacturing | -2.52 | -0.47 | -0.39 | -0.86 | -0.89 | -14.5 |
| Transportation/Communications/Utilities | -0.91 | -0.24 | -0.23 | -0.46 | -0.49 | -6.1 |
| Wholesale Trade | -0.31 | -0.16 | -0.05 | -0.21 | -0.29 | -4.8 |
| Retail Trade | -2.00 | -0.87 | -0.35 | -1.22 | -1.52 | -60.7 |
| Finance/Insurance/Real Estate | -2.53 | -0.41 | -1.19 | -1.61 | -1.99 | -18.4 |
| Services | -2.72 | -1.11 | -0.52 | -1.64 | -1.68 | -50.9 |
| Govt. Enterprise & Special Industry | -0.69 | -0.19 | -0.13 | -0.32 | -0.32 | -4.3 |
| Total | -12.03 | -3.55 | -2.93 | -6.48 | -7.37 | -164.5 |

are not substantial. Relatively large effects occur in CVP service areas and in preference power areas, but these changes are not expected to be substantial. Table TA-44 provides economic impacts by sector.

**Table TA-44. Economic Impacts of Flow Evaluation Alternative, San Joaquin Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -2.25 | -0.28 | -0.62 | -0.90 | -0.94 | -28.6 |
| Mining | -0.02 | 0.00 | -0.01 | -0.01 | -0.01 | 0.0 |
| Construction | -0.18 | -0.07 | -0.02 | -0.10 | -0.10 | -2.5 |
| Manufacturing | -4.06 | -0.86 | -0.66 | -1.53 | -1.56 | -27.2 |
| Transportation/Communications/Utilities | -0.72 | -0.18 | -0.15 | -0.33 | -0.35 | -5.5 |
| Wholesale Trade | -0.41 | -0.21 | -0.06 | -0.27 | -0.39 | -6.3 |
| Retail Trade | -4.06 | -1.81 | -0.85 | -2.66 | -3.30 | -136.3 |
| Finance/Insurance/Real Estate | -2.49 | -0.36 | -1.26 | -1.62 | -1.99 | -16.9 |
| Services | -2.52 | -1.03 | -0.47 | -1.50 | -1.54 | -47.6 |
| Govt. Enterprise & Special Industry | -0.27 | -0.10 | -0.03 | -0.13 | -0.13 | -2.6 |
| Total | -16.98 | -4.89 | -4.14 | -9.04 | -10.29 | -273.5 |

***Tulare Basin.***—The Tulare Basin would be affected by changes in agricultural production and net returns. The total reduction in output would be $9.9 million, place of work income would be reduced by $5.1 million, and employment would be reduced by 160 persons (Table TA-56). These changes are not substantial compared to No Action levels. Relatively large effects on

certain industries or areas may occur, but these are not expected to be substantial. Table TA-45 provides economic impacts by sector.

**Table TA-45. Economic Impacts of Flow Evaluation Alternative, Tulare Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -1.17 | -0.16 | -0.35 | -0.51 | -0.53 | -15.1 |
| Mining | -0.04 | 0.00 | -0.02 | -0.02 | -0.03 | -0.1 |
| Construction | -0.10 | -0.04 | -0.01 | -0.05 | -0.05 | -1.4 |
| Manufacturing | -2.59 | -0.49 | -0.39 | -0.88 | -0.90 | -18.4 |
| Transportation/Communications/Utilities | -0.48 | -0.11 | -0.11 | -0.22 | -0.24 | -3.3 |
| Wholesale Trade | -0.25 | -0.13 | -0.04 | -0.16 | -0.23 | -3.9 |
| Retail Trade | -2.60 | -1.21 | -0.54 | -1.75 | -2.14 | -84.1 |
| Finance/Insurance/Real Estate | -1.12 | -0.13 | -0.58 | -0.72 | -0.90 | -6.9 |
| Services | -1.32 | -0.50 | -0.26 | -0.76 | -0.78 | -25.0 |
| Govt. Enterprise & Special Industry | -0.18 | -0.06 | 0.01 | -0.05 | -0.05 | -1.7 |
| Total | -9.85 | -2.83 | -2.29 | -5.12 | -5.86 | -159.9 |

### 2020 Social Impacts

There would be no substantial social impacts in the Central Valley under the Flow Evaluation Alternative.

## Percent Inflow Alternative

Trinity River Basin

### Up-Front Impacts

The costs associated with the Percent Inflow Alternative are expected to generate an additional $1.2 million in outputsales, $630 thousand in income, and 21 jobs annually in Trinity County (Table TA-54). This reflects the maximum impact and is expected during the first 3 years of implementation. The majority of the impact stems from the construction of channel rehabilitation sites. Impacts drop to zero starting in year 7. Given this level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the impact of these additional jobs is not substantial.

The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level. The only relatively large cost element associated with this alternative is the construction of channel rehabilitation sites. While these

activities would be concentrated along the Trinity River mainstem, they would be dispersed along the length of the river, implying a lack of concentrated regional economic impacts.

*Annual Impacts*

*2020 Economic Impacts.*—Under the Percent Inflow Alternative, the Trinity/Shasta County regional economy would be negatively affected by decreases in spending associated with declines in water-oriented recreation. Although recreation-related spending associated with use of Trinity Reservoir would increase, these effects would be more than offset by decreases in recreation-related spending associated with declines in use at Shasta Reservoir and along the Trinity River. Annual regional economic output would decrease by an estimated $500,000, place of work income would decrease by $300,000, and employment would decrease by 8 jobs (Table TA-54). These decreases, however, are not considered substantial. Revenues specific to businesses in Trinity County are estimated to increase by less than $10,000 annually.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to decrease by 5 jobs, with 3 of those occurring in the retail trade sector. These impacts are not considered substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. Adverse, but not substantial, impacts would be experienced by businesses that serve recreationists at Shasta Reservoir and along the Trinity River. Businesses that primarily serve persons recreating at Trinity Reservoir would experience a positive, but not substantial, impact.

*2020 Social Impacts.*—There would be no substantial social changes in the Trinity River Basin under the Percent Inflow Alternative.

Lower Klamath River Basin/Coastal Area

*2020 Economic Impacts*

*Monterey Coastal Area.*—The Monterey Coastal Area would be unaffected by implementation of the Percent Inflow Alternative because this area has historically been less affected by restraints imposed to protect Klamath Basin salmon. Therefore, easing harvest restrictions on natural Trinity River salmon would have little effect on the total harvest in this region. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region.

*San Francisco Coastal Area.*—The San Francisco Coastal Area would be affected by change in recreation and commercial fishing expenditure, by change in M&I water supply and electricity costs, and by change in agricultural production and net returns. The total loss in output would be $12.3 million, place of work income would be reduced by $6.4 million, and employment would be reduced by 120 persons (Table TA-55). These changes are not substantial. Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial. Table TA-46 provides economic impacts by sector.

**Table TA-46. Economic Impacts of Percent Inflow Alternative, Bay Region, by Industry**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -1.48 | -0.09 | -0.37 | -0.46 | -0.47 | -13.7 |
| Mining | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 | 0.0 |
| Construction | -0.15 | -0.07 | -0.02 | -0.09 | -0.09 | -1.7 |
| Manufacturing | -3.26 | -0.61 | -0.61 | -1.22 | -1.26 | -14.8 |
| Transportation/Communications/Utilities | -0.87 | -0.25 | -0.21 | -0.45 | -0.48 | -5.6 |
| Wholesale Trade | -0.45 | -0.25 | -0.07 | -0.32 | -0.42 | -5.4 |
| Retail Trade | -1.10 | -0.50 | -0.14 | -0.65 | -0.78 | -24.8 |
| Finance/Insurance/Real Estate | -2.28 | -0.44 | -1.09 | -1.53 | -1.82 | -13.7 |
| Services | -2.43 | -1.08 | -0.45 | -1.53 | -1.56 | -41.1 |
| Govt. Enterprise & Special Industry | -0.32 | -0.14 | -0.03 | -0.16 | -0.16 | -3.80 |
| Total | -12.34 | -3.43 | -2.98 | -6.42 | -7.04 | -124.5 |

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative. The gross value of the annual commercial harvest of salmon would increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. These increases are not substantial.

***Mendocino Coastal Area.***—Under the Percent Inflow Alternative, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $4.9 million, place of work income increasing by $2.3 million, and employment increasing by 57 jobs (Table TA-55). These increases, which are 0.1 percent greater than No Action levels, are not considered substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 7 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $1.1 million, or 260 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this increase would occur at the port of Fort Bragg, and to a lesser extent, in Point Arena. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $615,300, or 19 percent, compared to No Action levels. This beneficial impact is not considered substantial.

***KMZ-California Coastal Area.***—Under the Percent Inflow Alternative, the KMZ-California Coastal Area economy would benefit from increases in ocean commercial salmon harvests and

sportfishing-related spending. These changes would result in annual regional industrial output increasing by $2.0 million (Table TA-55). This growth in output would generate $1.0 million in place of work income and 24 jobs. These increases, which represent less than 0.1 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvests.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 1.0 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $424,600, or 700 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this increase would occur at the port in Eureka, and to a lesser extent, in Trinidad. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Based on the predicted increase in sportfishing for salmon in the ocean, and along the lower Klamath River, regional spending by persons sportfishing for salmon would increase by $1.1 million, or 32 percent, compared to No Action levels.

***KMZ-Oregon Coastal Area.***—Under the Percent Inflow Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $2.8 million (Table TA-55). This 0.3 percent increase in output would generate $1.2 million in place of work income and 45 jobs. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 7 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $353,300, or 6,500 percent, compared to No Action levels. Most of this increase would be realized at the port in Brookings based on 1996 harvest data (Table TA-4). The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from this alternative. Regional spending by persons ocean sportfishing for salmon would increase by $2.5 million, or 55 percent, compared to No Action levels.

***Northern/Central Oregon Coastal Area.***—Under the Percent Inflow Alternative, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending changes. These changes would result in annual regional industrial output increasing by $36.0 million (Table TA-55). This 0.1 percent increase in output would generate $13.6 million in place of work income and 423 jobs. These increases are not considered substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 8 percent. The ocean commercial salmon fishing industry would

experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $3.2 million, or 40 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), ports that would primarily benefit from this increase would include Newport and Charleston. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit. Regional spending by persons ocean sportfishing for salmon would increase by $581,800, or 8 percent, compared to No Action levels. These impacts are not considered substantial.

### Social Impacts

In the KMZ-California and KMZ-Oregon Coastal Areas, the substantial increase in benefits to businesses for supporting sportfishing for salmon would be viewed as positive by the affected communities. In the remainder of the Lower Klamath River Basin/Coastal Area there would be no substantial changes under the Percent Inflow Alternative.

Central Valley

### 2020 Economic Impacts

***Sacramento Valley.***—The Sacramento Valley would be affected by change in municipal water supply and electricity costs, and by change in agricultural production and net returns. The total loss in value of output would be $9.2 million, place of work income would be reduced by $5.0 million, and employment would be reduced by 130 persons (Table TA-56). These changes are not substantial. Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial. Table TA-47 provides economic impacts by sector.

**Table TA-47. Economic Impacts of Percent Inflow Alternative, Sacramento River Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -0.12 | -0.02 | -0.03 | -0.05 | -0.05 | -1.8 |
| Mining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |
| Construction | -0.15 | -0.06 | -0.02 | -0.07 | -0.08 | -1.9 |
| Manufacturing | -1.57 | -0.30 | -0.24 | -0.55 | -0.57 | -9.6 |
| Transportation/Communications/Utilities | -0.71 | -0.18 | -0.18 | -0.37 | -0.39 | -4.8 |
| Wholesale Trade | -0.23 | -0.12 | -0.04 | -0.16 | -0.22 | -3.6 |
| Retail Trade | -1.40 | -0.61 | -0.22 | -0.82 | -1.03 | -39.8 |
| Finance/Insurance/Real Estate | -2.16 | -0.35 | -1.01 | -1.37 | -1.70 | -15.7 |
| Services | -2.30 | -0.94 | -0.44 | -1.38 | -1.42 | -43.2 |
| Govt. Enterprise & Special Industry | -0.57 | -0.16 | -0.11 | -0.27 | -0.27 | -3.6 |
| Total | -9.20 | -2.75 | -2.29 | -5.04 | -5.72 | -123.9 |

*San Joaquin Valley.*—The San Joaquin Valley would be affected by change in municipal water supply and electricity costs, and by change in agricultural production and net returns.  The total loss in value of output would be $5.4 million, place of work income would be reduced by $2.9 million, and employment would be reduced by 90 persons (Table TA-56).  These changes are not substantial.  Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial. Table TA-48 provides economic impacts by sector.

**Table TA-48.  Economic Impacts of Percent Inflow Alternative, San Joaquin Region, by Industry Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -0.49 | -0.06 | -0.13 | -0.19 | -0.20 | -6.4 |
| Mining | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 | 0.0 |
| Construction | -0.06 | -0.02 | -0.01 | -0.03 | -0.03 | -0.9 |
| Manufacturing | -1.24 | -0.26 | -0.20 | -0.46 | -0.47 | -8.4 |
| Transportation/Communications/Utilities | -0.26 | -0.06 | -0.06 | -0.12 | -0.13 | -2.0 |
| Wholesale Trade | -0.13 | -0.07 | -0.02 | -0.09 | -0.13 | -2.1 |
| Retail Trade | -1.29 | -0.57 | -0.26 | -0.83 | -1.04 | -42.6 |
| Finance/Insurance/Real Estate | -0.90 | -0.13 | -0.45 | -0.58 | -0.72 | -6.1 |
| Services | -0.92 | -0.38 | -0.17 | -0.55 | -0.56 | -17.6 |
| Govt. Enterprise & Special Industry | -0.11 | -0.04 | -0.01 | -0.05 | -0.05 | -1.0 |
| Total | -5.42 | -1.60 | -1.31 | -2.91 | -3.33 | -86.9 |

*Tulare Basin.*—The Tulare Basin would be affected by changes in agricultural production and net returns.  The total reduction in value of output would be $6.7 million, place of work income would be reduced $3.5 million, and employment would be reduced by 110 persons (Table TA-56).  These changes are not substantial.  Relatively large effects on certain industries or areas may occur, but these are not expected to be substantial. Table TA-49 provides economic impacts by sector.

*2020 Social Impacts*

There would be no substantial changes in the Central Valley under the Percent Inflow Alternative.

**Table TA-49. Economic Impacts of Percent Inflow Alternative, Tulare Region, by Industry Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | -0.85 | -0.12 | -0.26 | -0.38 | -0.40 | -11.0 |
| Mining | -0.03 | 0.00 | -0.01 | -0.01 | -0.02 | 0.0 |
| Construction | -0.06 | -0.03 | -0.01 | -0.03 | -0.03 | -0.9 |
| Manufacturing | -1.84 | -0.35 | -0.28 | -0.63 | -0.65 | -13.5 |
| Transportation/Communications/Utilities | -0.29 | -0.07 | -0.06 | -0.13 | -0.14 | -2.0 |
| Wholesale Trade | -0.16 | -0.08 | -0.02 | -0.11 | -0.15 | -2.5 |
| Retail Trade | -1.89 | -0.88 | -0.40 | -1.29 | -1.57 | -61.9 |
| Finance/Insurance/Real Estate | -0.64 | -0.07 | -0.35 | -0.42 | -0.52 | -3.6 |
| Services | -0.78 | -0.30 | -0.15 | -0.45 | -0.46 | -14.6 |
| Govt. Enterprise & Special Industry | -0.11 | -0.04 | 0.01 | -0.03 | -0.03 | -1.0 |
| Total | -6.65 | -1.93 | -1.55 | -3.48 | -3.98 | -111.1 |

## MECHANICAL RESTORATION ALTERNATIVE

Trinity River Basin

### Up-Front Impacts

The costs associated with the Mechanical Restoration Alternative are expected to generate an additional $2.1 million in outputsales, $1.1 million in income, and 37 jobs annually in Trinity County (Table TA-54). The majority of this impact stems from the combined cost of constructing the channel rehabilitation sites and the watershed protection program. Impacts taper off gradually until the channel rehabilitation sites are completed in year 6. At that point impacts decline by 50 percent and represent primarily the watershed protection program. Given the peak level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the total impacts associated with the alternative are not substantial. The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level.

The alternative includes the following programs: watershed protection, construction of channel rehabilitation sites, maintenance of existing and new channel rehabilitation sites, and a mainstem dredging program. Given all of these activities are dispersed, it is unlikely that regional economic impacts would be geographically concentrated.

### Annual Impacts

*2020 Economic Impacts.*—The Trinity/Shasta County regional economy would be positively affected by the Mechanical Restoration Alternative. The only changes in recreation-related spending would be associated with slight increases in use of the Trinity River for sportfishing. Annual regional economic output would increase by an estimated $110,000, place of work

income would increase by $60,000, and employment would increase by 2 jobs (Table TA-54). These increases are not considered substantial. Revenues specific to businesses in Trinity County are estimated to increase by less than $50,000 annually.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the lakes, and guiding and recreation services along the river. Positive, but not substantial, impacts would be experienced by businesses that serve recreationists along the Trinity River; businesses that serve persons recreating at Trinity and Shasta Reservoirs would not be affected.

*2020 Social Impacts.*—There would be no substantial social changes in the Trinity River Basin under the Mechanical Restoration Alternative.

Lower Klamath River Basin/Coastal Area

*2020 Economic Impacts*

*Monterey Coastal Area.*—The Monterey Coastal Area would be unaffected by implementation of the Mechanical Restoration Alternative because this area has historically been less affected by restraints imposed to protect Klamath Basin salmon. Therefore, easing harvest restrictions on natural Trinity River salmon would have little effect on the total harvest in this region. No project-related changes in ocean commercial salmon harvests or sportfishing-related spending are expected within the region.

*San Francisco Coastal Area.*—This Mechanical Restoration Alternative has no effect on agriculture, hydropower, or M&I water supply; however, sportfishing and commercial fishing are affected. The increase in value of production is $2.3 million, place of work income is increased by $0.9 million, and employment would be increased by 25 persons (Table TA-55). These effects are not substantial. Table TA-50 provides economic impacts by sector.

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would benefit from this alternative. The gross value of the annual commercial harvest of salmon is estimated to increase by $262,400 (4 percent), and regional spending by persons ocean sportfishing for salmon would increase by $117,000 (1 percent) compared to No Action levels. The changes are not substantial.

*Mendocino Coastal Area.*—Under the Mechanical Restoration Alternative, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $4.3 million, place of work income increasing by $2.0 million, and employment increasing by 50 jobs (Table TA-55). These increases, which are less than 0.1 percent of No Action levels, are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 7 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to

**Table TA-50. Economic Impacts of Mechanical Restoration Alternative, Bay Region, by Industry
Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 0.16 | 0.02 | 0.05 | 0.08 | 0.08 | 3.3 |
| Mining | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |
| Construction | 0.02 | 0.01 | 0.00 | 0.01 | 0.01 | 0.2 |
| Manufacturing | 1.08 | 0.14 | 0.04 | 0.18 | 0.19 | 6.8 |
| Transportation/Communications/Utilities | 0.13 | 0.04 | 0.03 | 0.07 | 0.07 | 0.9 |
| Wholesale Trade | 0.12 | 0.07 | 0.02 | 0.09 | 0.11 | 1.5 |
| Retail Trade | 0.18 | 0.08 | 0.03 | 0.11 | 0.13 | 4.5 |
| Finance/Insurance/Real Estate | 0.24 | 0.05 | 0.11 | 0.16 | 0.19 | 1.5 |
| Services | 0.32 | 0.14 | 0.06 | 0.21 | 0.21 | 5.6 |
| Govt. Enterprise & Special Industry | 0.03 | 0.01 | 0.00 | 0.01 | 0.01 | 0.3 |
| Total | 2.28 | 0.57 | 0.34 | 0.91 | 1.01 | 24.6 |

increase by $928,900, or 23 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this increase would occur at the port in Fort Bragg, and to a lesser extent, in Point Arena. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit. Regional spending by persons ocean sportfishing for salmon would increase by $564,200, or 18 percent, compared to No Action levels. This change is not substantial.

***KMZ-California Coastal Area.***—Under the Mechanical Restoration Alternative, the KMZ-California Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $1.9 million (Table TA-55). This growth in output would generate an increase of $0.9 million in place of work income and 23 jobs within the region. These increases, which represent less than 0.1 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvests.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 1.0 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $404,000, or 600 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), most of this increase would occur at the port in Eureka, and to a lesser extent, in Trinidad. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit. Regional spending by persons sportfishing for salmon in the ocean and the lower Klamath River would increase by $1.0 million, or 30 percent, compared to No Action levels.

*KMZ-Oregon Coastal Area.*—Under the Mechanical Restoration Alternative, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $2.6 million (Table TA-55). This 0.3 percent increase in output would generate an increase of $1.0 million in place of work income and 43 jobs within the region. These changes are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 6 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest would increase by $333,700, or 600 percent, compared to No Action levels. Most of this increase would be realized at the port in Brookings based on 1996 harvest data (Table TA-4). The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit. Regional spending by persons ocean sportfishing for salmon would increase by $2.5 million, or 53 percent, compared to No Action levels.

*Northern/Central Oregon Coastal Area.*—Under the Mechanical Restoration Alternative, the Northern Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output increasing by $35.7 million (Table TA-55). This 0.1 percent increase in output would generate $13.4 million in place of work income and 419 jobs. These increases are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to increase by an insubstantial 8 percent. The ocean commercial salmon fishing industry would experience substantial economic benefits. The gross value of the annual harvest is estimated to increase by $3.1 million, or 40 percent, compared to No Action levels. Based on 1996 harvest data (Table TA-4), ports that would primarily benefit from this increase would include Newport and Charleston. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit. Regional spending by persons ocean sportfishing for salmon would increase by $560,700, or 8 percent, compared to No Action levels. This change is not substantial.

*2020 Social Impacts*

In the KMZ-California and KMZ-Oregon Coastal Areas, the increase in benefits to businesses supporting sportfishing for salmon would be viewed as positive by the affected communities. In the remainder of the Lower Klamath River Basin/Coastal Area there would not be any substantial changes under the Mechanical Restoration Alternative.

Central Valley

## 2020 Economic Impacts

**Sacramento Valley.**—The Mechanical Restoration Alternative has no effect on Sacramento Valley agriculture, power, recreation, or M&I water supply. Therefore, there are no regional effects.

**San Joaquin Valley.**—The Mechanical Restoration Alternative has no effect on San Joaquin Valley agriculture, power, recreation, or M&I water supply. Therefore, there are no regional effects.

**Tulare Basin.**— The Mechanical Restoration Alternative has no effect on Tulare Basin agriculture, power, recreation, or M&I water supply. Therefore, there are not regional effects. 2020 Social Impacts. There would be no substantial social impacts to the Central Valley under the Mechanical Restoration Alternative.

## STATE PERMIT ALTERNATIVE

Trinity River Basin

## Up-Front Impacts

The additional costs associated with the State Permit Alternative as compared to No Action (i.e., increased spawning gravel costs due to Safety of Dam releases) were determined to be minor enough not to create noticeable regional impacts. The lack of up-front impacts associated with this alternative would hold for the sector-level comparison as well as the total comparison.

## Annual Impacts

**2020 Economic Impacts.**—Under the State Permit Alternative, the TrinityShasta County regional economy would be negatively affected by decreases in spending associated with declines in Trinity River recreation. Although recreation-related spending associated with use of Trinity and Shasta Reservoirs would increase, these effects would be more than offset by decreases in recreation-related spending along the Trinity River. Annual regional economic output would decrease by $5.9 million, place of work income would decrease by $3.5 million, and employment would decrease by 115 (Table TA-54) jobs. These changes are not substantial. Revenues specific to businesses in Trinity County are estimated to decrease by $1.8 million annually.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to decrease by 74 jobs, with 70 of those occurring in the retail trade and lodging sectors. The adverse impacts on the lodging sector are substantial.

Businesses that primarily cater to persons recreating at Trinity and Shasta Reservoirs, or along the Trinity River, would be most impacted by this alternative. These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. Beneficial but not substantial impacts would be experienced by businesses that serve recreationists at the reservoirs. Businesses that primarily serve persons recreating along the Trinity River would experience a substantial, adverse impact.

*2020 Social Impacts.*—Those losing jobs in lodging or in businesses serving recreationists along the Trinity River would have to obtain employment in different businesses or leave the area to secure employment.

Lower Klamath River Basin/Coastal Area

As discussed in the following sections, ocean commercial salmon harvests are estimated to decrease in all coastal regions under the State Permit Alternative. In addition to the reductions in commercial fishing and seafood processing employment described for each coastal area, harvest reductions would also result in lost income to commercial fishing operations, potentially causing credit problems for commercial harvesters who rely on annual operating loans. Salmon fishing provides an important contribution to the total annual income of many commercial fishing operations who harvest various commercial species during the course of a year. Business credit depends largely on the expected income of commercial operations and the risk involved in generating that income. Therefore, changes in conditions that reduce income and increase risk, such as reductions in salmon harvests, could reduce lender's willingness to lend money to commercial fishing operations or to increase the rate lenders charge for operating loans. Both of these outcomes could damage the ability of a commercial fishing business to continue to operate. The severity of this effect would largely depend on the reliance of individual fishing operations on annual or periodic operating loans from commercial lenders to finance ongoing fishing activities.

*2020 Economic Impacts*

*Monterey Coastal Area.*—Under the State Permit Alternative, the Monterey Coastal Area economy would be adversely affected by reductions in ocean commercial salmon harvests and sportfishing-related spending changes because harvests in this region would be presumably restricted to protect natural Trinity River salmon, which are assumed to be listed under the Endangered Species Act because of poor habitat conditions under this alternative. These changes would result in annual regional industrial output decreasing by $13.3 million, place of work income decreasing by $5.4 million, and employment decreasing by 166 jobs (Table TA-55). These reductions, which are less than 0.1 percent of No Action levels, are not substantial. Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 13 percent and 2 percent respectively. The ocean commercial salmon fishing industry would experience adverse economic effects. Reductions in salmon harvests would result in annual gross harvest revenues decreasing by $1.3 million, or 28 percent, compared to No Action levels. These changes, which would be primarily felt in the port communities of Moss Landing, Santa Cruz, and Monterey, are not substantial. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily

cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely impacted. Regional spending by persons ocean sportfishing for salmon would decrease by $647,700, or 6 percent, compared to No Action levels. This change is not substantial.

***San Francisco Coastal Area.***—Under the State Permit Alternative, the San Francisco Coastal Area would be affected by changes in sportfishing and commercial fishing expenditures, by changes in municipal water supply and electricity costs, and by changes in agricultural production and net returns. The positive effects from increased M&I water supply, hydropower generation and agricultural production exceed the negative effects from reduced fishing. The net increase in value of production would be $13.2 million, place of work income would increase by $7.9 million, and employment would increase by 110 persons (Table TA-55). These changes are not substantial. Table TA-51 provides economic impacts by sector.

**Table TA-51. Economic Impacts of State Permit Alternative, Bay Region, by** Industry

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 4.08 | 0.19 | 0.97 | 1.16 | 1.18 | 31.1 |
| Mining | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.0 |
| Construction | 0.20 | 0.09 | 0.02 | 0.12 | 0.12 | 2.3 |
| Manufacturing | 1.41 | 0.62 | 1.30 | 1.91 | 1.94 | -6.4 |
| Transportation/Communications/Utilities | 0.94 | 0.25 | 0.23 | 0.49 | 0.52 | 5.8 |
| Wholesale Trade | 0.28 | 0.16 | 0.04 | 0.20 | 0.26 | 3.3 |
| Retail Trade | 0.88 | 0.40 | 0.09 | 0.50 | 0.60 | 17.7 |
| Finance/Insurance/Real Estate | 2.75 | 0.50 | 1.38 | 1.88 | 2.21 | 16.8 |
| Services | 2.33 | 1.02 | 0.43 | 1.46 | 1.49 | 38.3 |
| Govt. Enterprise & Special Industry | 0.35 | 0.14 | 0.04 | 0.18 | 0.18 | 4.02 |
| Total | 13.22 | 3.37 | 4.52 | 7.89 | 8.50 | 113.0 |

The ocean commercial salmon fishing and processing industry, and businesses that cater to persons sportfishing for salmon including charter boat operators, marina operators, and other service providers near port areas, would be adversely affected. The gross value of the annual commercial harvest of salmon would decrease by $1.6 million (27 percent), and regional spending by persons ocean sportfishing for salmon would decrease by $791,200 (6 percent) compared to No Action levels. These decreases, which would be felt primarily in the Princeton/Half Moon Bay, San Francisco, and Bodega Bay port areas, are not substantial.

***Mendocino Coastal Area.***—Under the State Permit Alternative, the Mendocino Coastal Area economy would be adversely affected by decreases in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output decreasing by $2.1 million, place of work income decreasing by $1.0 million, and employment decreasing by 25 jobs (Table TA-55). These reductions, which are less than 0.1 percent of No Action levels, are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 3 percent. The ocean commercial salmon fishing industry would experience substantial adverse economic effects. Based on the assumption that commercial salmon harvests would be eliminated in the region under this alternative, the gross value of the annual salmon harvest would decrease by $404,000 compared to No Action levels. This harvest reduction would be primarily felt in the port areas of Fort Bragg and Point Arena. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons ocean sportfishing for salmon would decrease by $2.6 million, or 27 percent, compared to No Action levels.

***KMZ-California Coastal Area.***—Under the State Permit Alternative, the KMZ-California Coastal Area economy would experience slight reductions in economic activity due to decreases in ocean commercial salmon harvests and sportfishing-related spending. Annual regional industrial output would decrease by an estimated $300,000. This reduction in output would generate a $200,000 decrease in place of work income and the loss of 4 jobs (Table TA-55). These decreases, which represent less than 0.001 percent of No Action levels, are not substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvests.

Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 2 jobs. The ocean commercial salmon fishing industry would experience a substantial adverse economic impact due to the assumed closure of the ocean salmon fishery. The gross value of the annual harvest is estimated to decrease by $61,900, or 100 percent, compared to No Action levels. This harvest reduction and resulting economic effects would be primarily felt in the port areas of Eureka, and to a lesser extent, Trinidad and Crescent City. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons sportfishing for salmon in the ocean and lower Klamath River would decrease by $198,000, or 6 percent, compared to No Action levels. This change is not substantial.

***KMZ-Oregon Coastal Area.***—Under the State Permit Alternative, the KMZ-Oregon Coastal Area economy would experience reductions in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output decreasing by $500,000 (Table TA-55). This 0.06 percent decrease in output would cause an estimated $200,000 reduction in place of work income and the loss of 8 jobs. These changes are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 2 jobs. The ocean commercial salmon fishing industry would experience substantial reductions in salmon harvest revenues resulting from the assumed closure of the salmon fishery in the area. The gross value of the annual harvest would decrease by $54,200, or 100 percent, compared to No Action levels. This reduction would be primarily

felt in the port community of Brookings. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons ocean sportfishing for salmon would decrease by $524,000, or 11 percent, compared to No Action levels. This change is not substantial.

*Northern/Central Oregon Coastal Area.*—Under the State Permit Alternative, the Northern/Central Oregon Coastal Area economy would experience reductions in ocean commercial salmon harvests and sportfishing-related spending. These changes would result in annual regional industrial output decreasing by $41.8 million (Table TA-55). This decrease, which is less than 1 percent of No Action levels, would cause a $15.8 million reduction in place of work income and the loss of 494 jobs. These changes are not substantial.

Overall commercial fishing and seafood processing employment in the area is estimated to decrease by an insubstantial 10 percent and 8 percent, respectively. The ocean commercial salmon fishing industry would experience substantial reductions in economic benefits. The gross value of the annual harvest in the region would decrease by $3.7 million, or 50 percent, compared to No Action levels. This harvest reduction would be primarily felt in the port communities of Newport and Charleston. The economic sectors most affected by sportfishing activity are wholesale trade, retail trade, and lodging places. None of these sectors will be substantially affected. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would be adversely affected. Regional spending by persons ocean sportfishing for salmon would decrease by $964,300, or 13 percent, compared to No Action levels. This change is not substantial.

*2020 Social Impacts*

There would be no substantial social impacts to the Lower Klamath River Basin/Coastal Area under the State Permit Alternative.

Central Valley

*2020 Economic Impacts*

*Sacramento Valley.*—Under the State Permit Alternative, the Sacramento Valley would be affected by changes in M&I water supply and electricity costs, and by changes in agricultural production and net returns. The total increase in output would be $9.8 million, place of work income would increase $5.2 million, and employment would increase by 130 persons (Table TA-56). No substantial adverse regional effects were identified. Table TA-52 provides economic impacts by sector.

**Table TA-52. Economic Impacts of State Permit Alternative, Sacramento Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 0.14 | 0.02 | 0.04 | 0.07 | 0.07 | 2.3 |
| Mining | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.0 |
| Construction | 0.15 | 0.06 | 0.02 | 0.08 | 0.08 | 2.0 |
| Manufacturing | 1.96 | 0.35 | 0.30 | 0.64 | 0.67 | 10.7 |
| Transportation/Communications/Utilities | 0.78 | 0.20 | 0.19 | 0.40 | 0.42 | 5.3 |
| Wholesale Trade | 0.27 | 0.14 | 0.04 | 0.18 | 0.25 | 4.1 |
| Retail Trade | 1.40 | 0.61 | 0.22 | 0.82 | 1.03 | 39.9 |
| Finance/Insurance/Real Estate | 2.18 | 0.36 | 1.02 | 1.38 | 1.71 | 15.8 |
| Services | 2.33 | 0.95 | 0.45 | 1.40 | 1.44 | 43.7 |
| Govt. Enterprise & Special Industry | 0.59 | 0.16 | 0.11 | 0.27 | 0.27 | 3.6 |
| Total | 9.80 | 2.85 | 2.39 | 5.24 | 5.94 | 127 |

*San Joaquin Valley.*—Under the State Permit Alternative, the San Joaquin Valley would be affected by changes in M&I water supply and electricity costs, and by changes in agricultural production and net returns. The total increase in output would be $12.5 million, place of work income would increase $6.9 million, and employment would increase by 220 persons (Table TA-56). No substantial adverse regional effects were identified. Table TA-53 provides economic impacts by sector.

**Table TA-53. Economic Impacts of State Permit Alternative, San Joaquin Region, by Industry**
**Million 1997 Dollars**

| Industry | Total Industrial Output | Employee Comp. Income | Property Income | Total PoW Income | Value Added | Employment Number of Jobs) |
|---|---|---|---|---|---|---|
| Agriculture, Forestry, Fisheries | 0.11 | 0.03 | 0.05 | 0.07 | 0.08 | 2.0 |
| Mining | 0.01 | 0.00 | 0.00 | 0.01 | 0.01 | 0.0 |
| Construction | 0.13 | 0.05 | 0.02 | 0.07 | 0.07 | 1.8 |
| Manufacturing | 3.55 | 0.78 | 0.58 | 1.36 | 1.38 | 24.6 |
| Transportation/Communications/Utilities | 0.55 | 0.14 | 0.11 | 0.25 | 0.27 | 4.2 |
| Wholesale Trade | 0.31 | 0.16 | 0.05 | 0.20 | 0.29 | 4.7 |
| Retail Trade | 3.73 | 1.67 | 0.80 | 2.47 | 3.06 | 126.9 |
| Finance/Insurance/Real Estate | 1.87 | 0.27 | 0.94 | 1.20 | 1.49 | 12.3 |
| Services | 2.02 | 0.83 | 0.38 | 1.21 | 1.24 | 38.3 |
| Govt. Enterprise & Special Industry | 0.22 | 0.08 | 0.02 | 0.10 | 0.10 | 2.1 |
| Total | 12.50 | 3.99 | 2.94 | 6.94 | 7.98 | 216.9 |

*Tulare Basin.*—Under the State Permit Alternative, the Tulare Basin would be unaffected.

### 2020 Social Impacts

There would be no substantial social impacts to the Central Valley under the State Permit Alternative.

## NO ACTION VERSUS PREFERRED ALTERNATIVE

Trinity River Basin

### Up-Front Impacts

The Preferred Alternative consists of the Flow Evaluation Alternative plus the watershed protection component of the Mechanical Restoration Alternative. Therefore, all socioeconomic impacts associated with the Preferred Alternative, other than costs, are identical to those of the Flow Evaluation Alternative. The costs associated with the Preferred Alternative are expected to generate $2.1 million in output/sales, $1.1 million in income, and 37 jobs annually in Trinity County (Table TA-54). The majority of these impacts stem from the combined cost of constructing the channel rehabilitation sites and the watershed protection program. Impacts taper off gradually until the channel rehabilitation sites are completed in year 6. At that point, impacts decline by 50 percent and represent primarily the watershed protection program. Given the peak level of job creation represents less than 1 percent of the projected total employment in Trinity County in 2001, the total impacts associated with the Preferred Alternative are not substantial.

The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts. Since virtually all of the costs associated with the Preferred Alternative are likely to be dispersed, regional economic impacts would not be concentrated in any particular area.

## EXISTING CONDITIONS VERSUS PREFERRED ALTERNATIVE

Trinity River Basin

### Economic Impacts

*Up-Front Impacts.*—The overall change in the Trinity County economy from 1995 existing conditions to 2001 conditions under the Preferred Alternative was estimated at $8.5 million in output, $4.5 million in income, and 127 jobs (Table TA-54). Approximately 75 percent of this change is due to the projection from 1995 to 2001 and not to implementing the alternative. The cost impacts associated with the Preferred Alternative are $2.1 million in output/sales, $1.1 million in income, and 37 jobs. The majority of this impact stems from the combined cost of constructing the channel rehabilitation sites and the watershed protection program. Impacts taper off gradually until the channel rehabilitation sites are completed in year 6. At that point, impacts decline by 50 percent and represent primarily the watershed protection program.

Given the peak level of job creation associated with the alternative represents less than 1 percent of the projected total employment in Trinity County in 1995, the total impacts associated with the Preferred Alternative are not substantial.

The jobs generated in any particular sector are expected to be so small as to not result in any substantial impacts at the individual sector level. Since virtually all of the costs associated with the Preferred Alternative are likely to be dispersed, regional economic impacts would not be concentrated in any particular area.

*Annual Impacts.*—Under the Preferred Alternative, the Trinity/Shasta County regional economy would be positively affected by increases in spending associated with increases in water-oriented recreation. Annual regional economic output would increase by $2.6 billion, place of work income would increase by $1.4 billion, and employment would increase by 35,900 jobs (Table TA-54). More than 99 percent of these changes in economic activity are attributable to the effects of increased population on recreation use and spending associated with the Trinity River and Trinity and Shasta Reservoirs. Project-related effects are not substantial.

The economic sectors most affected by recreation activity are wholesale trade, retail trade, and lodging places. Annual employment in these sectors is estimated to increase by about 9,600 jobs, with 6,850 of those occurring in the retail trade sector. Because nearly all of these job impacts are attributable to population changes that are not associated with the project, project-related effects are not considered substantial.

Businesses that primarily cater to persons recreating at Trinity or Shasta Reservoirs, or along the Trinity River, would be positively impacted. These businesses include concessionaires, marina operators and other service providers at the reservoirs, and guiding and recreation services along the river. However, because most of these effects are attributable to population changes that are not associated with the project, project-related effects are not considered substantial.

*Social Impacts*

Social impacts would be similar to those between the No Action Alternative and the Flow Evaluation Alternative; however, additional jobs could be created as a result of the watershed protection work.

Lower Klamath River Basin/Coastal Area

*2020 Economic Conditions*

*Monterey Coastal Area.*—Compared to modeled 1995 conditions, substantial economic growth would occur within the Monterey Coastal Area by 2020 under the Preferred Alternative. Regional output is projected to increase by $17.5 billion (Table TA-55). Similarly, place of work income is projected to increase by $9.9 billion, and a projected 241,980 additional jobs would be created. This growth, however, would be entirely related to the overall growth of the regional population and its economy, and not due to the Preferred Alternative. No changes in ocean commercial or sport salmon harvests are expected between 1995 and 2020 as a result of the

Preferred Alternative because this area has historically been less affected by restraints imposed to protect Klamath Basin salmon. Therefore, easing harvest restrictions on natural Trinity River salmon would have little effect on the total harvest in this region.

***San Francisco Coastal Area.***—Differences between 1995 conditions and 2020 conditions under the Preferred Alternative are largely caused by population increases, and not implementation of the project. The gross value of the annual commercial salmon harvest is estimated to increase by $262,400, or 4 percent, and regional spending by persons ocean sportfishing for salmon would increase by $3.0 million, or 29 percent, compared to 1995 levels (Table TA-55). Because more than 90 percent of this increased sportfishing-related spending is due to the effect of population growth, the project-related effects are not considered substantial.

***Mendocino Coastal Area.***—Compared to modeled 1995 conditions, the Mendocino Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending in 2020 under the Preferred Alternative. Employment in the overall commercial fishing and seafood processing sectors is estimated to increase by 29 and 27 jobs, respectively, by 2020 (Table TA-55). These changes represent increases of approximately 16 percent over modeled 1995 conditions. These increases are considered substantial. The gross value of the annual salmon harvest is estimated to increase by $2.1 million, or 500 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. This harvest increase would be primarily felt in Fort Bragg and Point Arena based on 1996 harvest data (Table TA-4). Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.7 million, or 65 percent, compared to 1995 levels. Because more than half of this increase is related to the project, project-related effects are considered substantial.

***KMZ-California Coastal Area.***—Compared to modeled 1995 conditions, the KMZ-California Coastal Area economy would be beneficially affected by increases in ocean commercial salmon harvests and sportfishing-related spending in 2020 under the Preferred Alternative. Employment in the overall commercial fishing and seafood processing sectors is estimated to increase by 7 and 6 jobs, respectively, by 2020 (Table TA-55). These changes represent increases of 1.3 percent over modeled 1995 conditions. These increases are not considered substantial. Note that these impacts are understated since the analysis does not include the effects of changes in tribal harvests. The gross value of the annual harvest is estimated to increase by $589,800, or 900 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. This harvest increase would be primarily felt in the port community of Eureka, and to a lesser extent Trinidad based on 1996 harvest data (Table TA-4). Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.9 million, or 68 percent, compared to 1995 levels. Because more than 60 percent of this increased spending is related to the project, project-related effects are considered substantial.

***KMZ-Oregon Coastal Area.***—Compared to modeled 1995 conditions, the KMZ-Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and

sportfishing-related spending by 2020 under the Preferred Alternative. Employment in the overall commercial fishing and seafood processing sectors is estimated to increase by 12 and 8 jobs, respectively, by 2020 (Table TA-55). These changes represent increases of 9 percent over modeled 1995 conditions. These increases are considered less than substantial. The gross value of the annual salmon harvest is estimated to increase by $492,000, or 900 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. Based on 1996 harvest data (Table TA-4), this increase would be primarily felt in the port community of Brookings. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would substantially benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $3.4 million, or 68 percent, compared to 1995 levels. Because about 90 percent of this increase is related to the project, project-related effects are considered substantial.

***Northern/Central Oregon Coastal Area.***—Compared to 1995 modeled conditions, the Northern/Central Oregon Coastal Area economy would benefit from increases in ocean commercial salmon harvests and sportfishing-related spending by 2020 under the Preferred Alternative. Employment in the overall commercial fishing and seafood processing sectors is estimated to increase by 102 and 168 jobs, respectively, by 2020 (Table TA-55). These changes represent increases of 11 percent over modeled 1995 conditions. These increases are considered substantial. The gross value of the annual salmon harvest is estimated to increase by $4.3 million, or 50 percent, from modeled 1995 conditions to 2020 conditions under the Preferred Alternative. Based on 1996 harvest data (Table TA-4), this increase would be primarily felt in the port communities of Newport and Charleston. Businesses that primarily cater to persons sportfishing for salmon in the ocean, including charter boat operators, marina operators, and other service providers near affected port areas, would benefit from the Preferred Alternative. Regional spending by persons ocean sportfishing for salmon would increase by $1.8 million, or 30 percent, compared to 1995 levels. Because about 60 percent of this increase is related to the effect of population growth on ocean salmon sportfishing, project-related effects are not considered substantial.

### Social Impacts

Social impacts would be similar to those between the No Action Alternative and the Flow Evaluation Alternative.

Central Valley

### 2020 Economic Impacts

***Sacramento Valley.***—The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative are largely caused by population increases, and not due to the project (Table TA-56).

***San Joaquin Valley.***—The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative are largely caused by population increases, and not due to the project (Table TA-56).

*Tulare Basin.*—The differences between 1995 conditions and conditions in 2020 under the Preferred Alternative are largely caused by population increases, and not due to the project (Table TA-56).

### Social Impacts

Social impacts would be similar to those between the No Action Alternative and the Flow Evaluation Alternative.

**TABLE TA-54**
Trinity River Basin Region (Defined as Trinity and Shasta Counties for These Analyses)

| Time of Impact/ Impact Measures/ Economic Sectors | Units | Comparison Bases | | Maximum Flow | Action Alternatives | | | | Preferred Alternative | Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions | No Action Alternative | | Change from No Action Alternative in 2020 | | | | | |
| | | | | | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | |
| **Up-front Impacts** | | Year 1995 Totals | Year 2001 Totals | | | | | | | |
| Output/Sales | M$ | 344.2 | 350.6 | 6.2/5.5/3.6[a] | 1.28 | 1.23 | 2.14 | 0 | 2.14 | 8.54 |
| Income | M$ | 186.1 | 189.5 | 2.95/2.65/1.75[a] | 0.66 | 0.63 | 1.11 | 0 | 1.10 | 4.5 |
| Employment | Jobs | 4,955 | 5,045 | 77/70/45[a] | 22 | 21 | 37 | 0 | 37 | 127 |
| Most Impacted Sectors: | | | | | | | | | | |
| Construction | Jobs | 375 | 380 | 18/16/11 | 0 | 0 | 0 | 0 | 0 | 5 |
| Wholesale trade | Jobs | 105 | 105 | 7/6/4[a] | 1 | 1 | 2 | 0 | 2 | 2 |
| Eating & drinking | Jobs | 225 | 230 | 8/7/4[a] | 3 | 3 | 5 | 0 | 5 | 10 |
| Auto & service stations | Jobs | 55 | 55 | 11/10/6[a] | 0 | 0 | 0 | 0 | 0 | 0 |
| **Annual Impacts** | | Year 1995 Totals | Year 2020 Totals | | | | | | | |
| Output/Sales | M$ | 6,078.2 | 8,693.7 | -6.3 | 3.2 | -0.5 | 0.1 | -5.9 | 3.2 | 2,618.7 |
| Income | M$ | 3,377.4 | 4,830.7 | -2.6 | 2.0 | -0.3 | 0.1 | -3.5 | 2.0 | 1,455.3 |
| Employment | Jobs | 83,280 | 119,110 | -66 | 66 | -8 | 2 | -115 | 66 | 35,896 |
| Most Impacted Sectors: | | | | | | | | | | |
| Wholesale trade | Jobs | 490 | 7,010 | -9 | 2 | -1 | -1 | -4 | 2 | 2,112 |
| Retail trade | Jobs | 15,880 | 22,710 | -25 | 21 | -3 | -2 | -38 | 21 | 6,851 |
| Lodging places | Jobs | 1,440 | 2,060 | -5 | 20 | -1 | 1 | -32 | 20 | 640 |

[a] Three estimates reflect dam modification options. See Section 2.1.3.
M$ = million dollars.

**TABLE TA-55**
Lower Klamath River Basin/Coastal Area Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | Preferred Alternative |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Existing Conditions (1995) | No Action Alternative (2020) | Change from No Action Alternative in 2020 | | | | | Change from Existing Conditions |
| | | | | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | |
| **Monterey Coastal Area** | | | | | | | | | |
| Total output | M$ | 34,214.6 | 51,714.2 | 0 | 0 | 0 | 0 | -13.3 | 17,499.6 |
| Income | M$ | 19,297.0 | 29,166.8 | 0 | 0 | 0 | 0 | -5.4 | 9,869.8 |
| Employment | Jobs | 473,210 | 715,190 | 0 | 0 | 0 | 0 | -166 | 241,980 |
| Most Impacted Sectors: | | | | | | | | | |
| Commercial fishing | Jobs | 210 | 210 | 0 | 0 | 0 | 0 | -27 | 0 |
| Seafood processing | Jobs | 2,450 | 2,450 | 0 | 0 | 0 | 0 | -57 | 0 |
| Wholesale trade | Jobs | 18,920 | 28,600 | 0 | 0 | 0 | 0 | -8 | 9,680 |
| Retail trade | Jobs | 77,010 | 116,390 | 0 | 0 | 0 | 0 | -24 | 39,380 |
| Lodging places | Jobs | 12,390 | 18,720 | 0 | 0 | 0 | 0 | -2 | 6,330 |
| **San Francisco Coastal Area** | | | | | | | | | |
| Total output | M$ | 351,700 | 430,900 | -159.6 | -32.6 | -12.3 | 2.28 | 13.2 | 79,167 |
| Income | M$ | 199,900 | 245,000 | -79.2 | -16.2 | -6.4 | 0.91 | 7.9 | 45,084 |
| Employment | Jobs | 3,652,600 | 4,560,500 | -1,540 | -310 | -120 | 25 | 110 | 907,590 |
| Most Impacted Sectors: | | | | | | | | | |
| Vegetables | Jobs | 1,423 | 1,776 | -165 | -1 | -9 | 0 | 27 | 352 |
| Canned fruit and vegetables | Jobs | 3,281 | 4,097 | -125 | -24 | -7 | 0 | 21 | 792 |
| Retail and wholesale trade | Jobs | 746,600 | 932,218 | -327 | -65 | -30 | 6 | 21 | 185,553 |
| Services | Jobs | 1,154,925 | 1,441,977 | -420 | -85 | -41 | 6 | 38 | 286,967 |
| Commercial Fishing | Jobs | 1,276 | 1,593 | 3 | 0 | -3 | 3 | -20 | 317 |
| **Mendocino Coastal Area** | | | | | | | | | |
| Total output | M$ | 3,111.5 | 4,267.1 | 11.1 | 9.6 | 4.9 | 4.3 | -2.1 | 1,165.2 |
| Income | M$ | 1,560.4 | 2,140.0 | 5.1 | 4.4 | 2.3 | 2.0 | -1.0 | 584.0 |
| Employment | Jobs | 43,630 | 59,835 | 127 | 110 | 57 | 50 | -25 | 16,315 |

**TABLE TA-55 (Continued)**
Lower Klamath River Basin/Coastal Area Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | Preferred Alternative Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | |
| | | | | Change from No Action Alternative in 2020 | | | | | |
| **Most Impacted Sectors:** | | | | | | | | | |
| Commercial fishing | Jobs | 180 | 180 | 33 | 29 | 14 | 13 | -5 | 29 |
| Seafood processing | Jobs | 180 | 180 | 31 | 27 | 13 | 12 | -5 | 27 |
| Wholesale trade | Jobs | 1,360 | 1,870 | 6 | 5 | 3 | 2 | -1 | 515 |
| Retail trade | Jobs | 8,130 | 11,150 | 18 | 15 | 8 | 7 | -5 | 3,035 |
| Lodging places | Jobs | 1,710 | 2,350 | 2 | 2 | 1 | 1 | -1 | 642 |
| **KMZ-California Coastal Area** | | | | | | | | | |
| Total Output | M$ | 5,086.9 | 6,072.5 | 3.0 | 2.9 | 2.0 | 1.9 | -0.3 | 988.5 |
| Income | M$ | 2,752.4 | 3,285.7 | 1.5 | 1.5 | 1.0 | 0.9 | -0.2 | 534.8 |
| Employment | Jobs | 73,760 | 88,050 | 37 | 36 | 24 | 23 | -4 | 14,326 |
| **Most Impacted Sectors:** | | | | | | | | | |
| Commercial fishing | Jobs | 520 | 520 | 8 | 7 | 5 | 5 | -1 | 7 |
| Seafood processing | Jobs | 460 | 460 | 7 | 6 | 4 | 4 | -1 | 6 |
| Wholesale trade | Jobs | 3,210 | 3,830 | 2 | 2 | 2 | 1 | 0 | 622 |
| Retail trade | Jobs | 13,820 | 16,490 | 8 | 8 | 5 | 5 | -1 | 2,678 |
| Lodging places | Jobs | 1,390 | 1,650 | 2 | 2 | 1 | 1 | 0 | 262 |
| **KMZ-Oregon Coastal Area** | | | | | | | | | |
| Total Output | M$ | 572.4 | 848.4 | 3.9 | 3.7 | 2.8 | 2.6 | -0.5 | 279.7 |
| Income | M$ | 289.9 | 429.7 | 1.7 | 1.6 | 1.2 | 1.0 | -0.2 | 141.4 |
| Employment | Jobs | 9,100 | 13,490 | 62 | 58 | 45 | 43 | -8 | 4,448 |
| **Most Impacted Sectors:** | | | | | | | | | |
| Commercial fishing | Jobs | 130 | 130 | 13 | 12 | 9 | 8 | -1 | 12 |
| Seafood processing | Jobs | 110 | 110 | 9 | 8 | 6 | 6 | -1 | 8 |
| Wholesale trade | Jobs | 330 | 490 | 4 | 3 | 3 | 3 | 0 | 163 |
| Retail trade | Jobs | 2,080 | 3,080 | 18 | 17 | 14 | 13 | -3 | 1,017 |
| Lodging places | Jobs | 500 | 740 | 3 | 3 | 3 | 2 | -1 | 243 |

**TABLE TA-55 (Continued)**
Lower Klamath River Basin/Coastal Area Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | | Action Alternatives | | | | | Preferred Alternative | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | | Change from Existing Conditions |
| | | | | | Change from No Action Alternative in 2020 | | | | | | |
| **Northern/Central Oregon Coastal Area** | | | | | | | | | | | |
| Total output | M$ | 20,757.5 | 27,094.0 | 50.6 | 47.1 | 35.6 | 35.4 | -41.3 | | 47.1 | 6,383.6 |
| Income | M$ | 10,549.2 | 13,768.8 | 19.0 | 17.7 | 13.4 | 13.2 | -15.5 | | 17.7 | 3,237.3 |
| Employment | Jobs | 290,960 | 379,760 | 593 | 552 | 418 | 413 | -484 | | 552 | 89,352 |
| Most Impacted Sectors: | | | | | | | | | | | |
| Commercial fishing | Jobs | 900 | 900 | 109 | 102 | 77 | 74 | -89 | | 102 | 102 |
| Seafood processing | Jobs | 1,730 | 1,730 | 181 | 168 | 127 | 127 | -147 | | 168 | 168 |
| Wholesale trade | Jobs | 11,260 | 14,700 | 36 | 34 | 26 | 26 | -30 | | 34 | 3,474 |
| Retail trade | Jobs | 56,410 | 73,630 | 88 | 82 | 62 | 61 | -73 | | 82 | 17,302 |
| Lodging places | Jobs | 6,370 | 8,320 | 5 | 5 | 4 | 4 | -4 | | 5 | 1,955 |

M$ = million dollars.

TABLE TA-56
Central Valley Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | | |
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | Preferred Alternative | Change from Existing Conditions |
| | | | | Change from No Action Alternative in 2020 | | | | | | |
| **Sacramento Valley** | | | | | | | | | | |
| Total output | M$ | 104,900 | 168,800 | -50.6 | -12.1 | -9.2 | 0 | 9.8 | -12.1 | 63,888 |
| Income | M$ | 61,100 | 98,300 | -27.6 | -6.6 | -5 | 0 | 5.2 | -6.6 | 37,193 |
| Employment | Jobs | 1,413,400 | 2,137,600 | -700 | -160 | -130 | 0 | 130 | -160 | 724,200 |
| Most Impacted Sectors: | | | | | | | | | | |
| Rice milling | Jobs | 1,106 | 1,672 | -2 | -1 | 0 | 0 | 1 | -1 | 565 |
| Retail and wholesale trade | Jobs | 250,962 | 379,549 | -146 | -34 | -29 | 0 | 29 | -34 | 128,553 |
| Farm machinery and equipment | Jobs | 566 | 857 | -19 | -5 | -2 | 0 | 2 | -5 | 286 |
| Miscellaneous retail | Jobs | 37,640 | 56,925 | -125 | -32 | -15 | 0 | 15 | -32 | 19,253 |
| **San Joaquin Valley** | | | | | | | | | | |
| Total output | M$ | 82,700 | 154,900 | -94.7 | -17.0 | -5.4 | 0 | 12.5 | -17.0 | 72,183 |
| Income | M$ | 41,700 | 78,200 | -50.1 | -9.0 | -2.9 | 0 | 6.9 | -9.0 | 36,491 |
| Employment | Jobs | 1,017,500 | 1,812,100 | -1,510 | -270 | -90 | 0 | 220 | -270 | 794,330 |
| Most Impacted Sectors: | | | | | | | | | | |
| Cotton | Jobs | 6,557 | 11,678 | -69.7 | -12.4 | -3.4 | 0 | -1 | -12 | 5,109 |
| Retail and wholesale trade | Jobs | 167,627 | 298,549 | -208.1 | -37.9 | -13.8 | 0 | 30 | -38 | 130,884 |
| Farm machinery and equipment | Jobs | 783 | 1,394 | -112.6 | -21.0 | -6.1 | 0 | 20 | -21 | 590 |
| Miscellaneous retail | Jobs | 26,349 | 46,928 | -561.5 | -104.7 | -30.8 | 0 | 101 | -105 | 20,474 |

TABLE TA-56 (Continued)
Central Valley Regions

| Impact Subregion/Impact Measures/Economic Sectors | Units | Comparison Bases | | Action Alternatives | | | | | Preferred Alternative | Change from Existing Conditions |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Existing Conditions (1995) | No Action Alternative (2020) | Maximum Flow | Flow Evaluation | Percent Inflow | Mechanical Restoration | State Permit | | |
| | | | | Change from No Action Alternative in 2020 | | | | | | |
| **Tulare Basin** | | | | | | | | | | |
| Total output | M$ | 41,600 | 78,200 | -28.0 | -9.9 | -6.7 | 0 | 0 | -9.9 | 36,590 |
| Income | M$ | 20,700 | 38,800 | -14.4 | -5.1 | -3.5 | 0 | 0 | -5.1 | 18,095 |
| Employment | Jobs | 534,600 | 945,800 | -440 | -160 | -110 | 0 | 0 | -160 | 411,040 |
| Most Impacted Sectors: | | | | | | | | | | |
| Cotton | Jobs | 7,813 | 13,823 | -24.8 | -6.8 | -4.5 | 0 | 0 | -6.8 | 6,003 |
| Retail and wholesale trade | Jobs | 77,185 | 136,558 | -57.5 | -20.2 | -12.1 | 0 | 0 | -20.2 | 59,353 |
| Farm machinery and equipment | Jobs | 375 | 664 | -37.4 | -16.1 | -12.6 | 0 | 0 | -16.1 | 273 |
| Miscellaneous retail | Jobs | 26,349 | 46,924 | -158.5 | -67.8 | -52.3 | 0 | 0 | -67.8 | 20,507 |

M$ = million dollars.

# REFERENCES

State of California, Department of Finance. 1998. County Population Projections with Race/Ethnic Detail. Sacramento, CA.

Jones & Stokes Associates. 1990. Environmental benefits study of San Joaquin Valley's fish and wildlife resources. Sacramento, CA.

Jones & Stokes Associates. 1993 draft environmental impact report for the review of the Mono Basin water rights of the City of Los Angeles. Sacramento, CA.

Oregon Office of Economic Analysis. 1997. County population forecasts. Salem, OR.

Pacific Fishery Management Council. 1997. Review of 1996 ocean salmon fisheries. Portland, OR.

Propst, Dennis B., Stynes, Daniel J., Lee, Ju Hee, and Jackson, R. Scott. 1992. Development of spending profiles for recreation visitors to Corps of Engineers projects, Technical Report R-92-4. US Army Engineer Waterways Experiment Station, Vicksburg, MS.

Southern California Edison Company. 1994. Kern River No. 1 water power project. Application for new license for major project – existing dam. Exhibit E. Los Angeles, CA.

U.S. Bureau of Reclamation. 1997. Central Valley Project Improvement Act EIS. Draft methodology/modeling technical appendix - fish, wildlife, and recreation economics. Mid-Pacific Region. Sacramento, CA.

USDA Forest Service. 1994. An economic assessment of alternative water-level management for Shasta and Trinity Lakes. Southeastern Forest Research Experiment Station, Outdoor Recreation and Wilderness Assessment Group.

# ENVIRONMENTAL JUSTICE
# TECHNICAL APPENDIX

# eNVIRONMENTAL jUSTICE

Executive Order 12898, "Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations," dated February 11, 1994, requires agencies to identify and address disproportionately high and adverse human health or environmental effects of their actions on minorities and low-income populations and communities as well as the equity of the distribution of the benefits and risks of their decisions. Environmental Justice addresses the fair treatment of people of all races and incomes with respect to actions affecting the environment. Fair treatment implies that no group of people should bear a disproportionate share of negative impacts from an environmental action. To comply with the environmental justice policy established by the Secretary, all Interior agencies are to identify and evaluate any anticipated effects, direct or indirect, from the proposed project, action or decision on minority and low-income populations and communities, including the equity of the distribution of the benefits and risks. Accordingly, this section examines the anticipated distributional equity of alternative-associated impacts with respect to potentially affected minority and economically disadvantaged groups.

## aFFECTED eNVIRONMENT

A high concentration of Native Americans lives in the Klamath-Trinity region, particularly along the main-stem Trinity and lower Klamath Rivers. Thus, any adverse environmental affects could have a large and potentially disproportionate impact on this minority group. A primary concern regarding possible adverse impacts on the region's Native American populace is that they are already affected by low incomes, poverty and high unemployment. The Hoopa Valley and Yurok tribes account for a majority of the region's Native American population and probably would be most directly affected by the implementation of any alternative given the location of their reservations along the mainstem Trinity and lower Klamath rivers.

In 1996, Native Americans accounted for less than 1% of California's population. In that same year, the combined Native American population of Humboldt and Trinity Counties (the counties which overlap the Trinity and Lower Klamath River basins) was about 7,500, or 5% of the counties' total populations (California Department of Finance 1998). Thus, the proportion of the population living within the Klamath-Trinity region comprised of Native Americans is much higher than for the State overall.

Native Americans living in the region lag behind their non-Indian neighbors economically. For example, according to the 1990 Census, average per-capita incomes on the Hoopa Valley and Yurok reservations were $6,671 and $8,375 respectively, well below the per-capita incomes of residents of Trinity County, Humboldt County and the state of California --- $13,113, $15,498 and $16,409 respectively (U.S. Bureau of the Census 1990, Regional Economic Information System 1990).

Corresponding to low per capita incomes amongst the region's Native American people are high levels of poverty and unemployment. In 1989, it is estimated that over 35% of the

populations of both the Hoopa Valley and Yurok reservations were living in poverty, more than two times the poverty levels of the surrounding counties, and more than three times that of the state as a whole (U.S. Bureau of the Census 1990). According to the Bureau of Indian Affairs, in 1993 unemployment amongst Hoopa Valley and Yurok tribal members living on and adjacent their reservations was 64% and 75% respectively, not accounting for underemployment (U.S. Department of the Interior, Bureau of Indian Affairs, 1993). In that same year, unemployment for all of Trinity County was 16.3%, while for Humboldt County unemployment was 9.8% (California Employment Development Department, 1994).

Two tables are presented showing the potentially affected counties within the study area. Table EJ-1A presents those counties with minority populations higher than 40% that could potentially be adversely affected by employment and/or income impacts associated with implementation of the alternatives. Table EJ2 displays income and poverty data for all the potentially affected counties. Counties in the Central Valley, such as Tulare (28.2), Merced (25.9) and Fresno (25.2) have percents of population in poverty substantially higher than California (16.5) and the United States (13.8). Counties near San Francisco Bay tend to have a lower percent of population in poverty. People of Hispanic descent make up about a third of most Central Valley county populations and African Americans about 5 percent. The percentage of people of Asian/Pacific Islander descent increases near the Bay.

## ENVIRONMENTAL CONSEQUENCES.

### METHODOLOGY

The analysis of the Native American environmental justice impacts examines the extent to which each alternative would restore Native American access to Trinity River resources. As Native American socioeconomic-economic opportunities in the Klamath-Trinity region are tied directly to river ecosystem health (e.g., commercial and subsistence fishing, recreation, etc.), the alternatives were evaluated based on riverine health measures (see EIS/R Sections 3.2, 3.5, and 3.7) and tribal trust analyses (see EIS/R Section 3.6).

Two suggestions are made by CEQ in "Environmental Justice: Guidance under the National Environmental Policy Act" (http://www.whitehouse.gov/CEQ/EJ.pdf) concerning minority and low income groups required to be considered under E. O. 12898. First, a population (in this case, a county) must be considered if it has more than a 50 percent minority population. For purposes of inclusion, 40 percent was used in this analysis. Table EJ-1A shows those counties with minority populations greater than 40 percent. Second, it is suggested the Current Population Survey's series P-60 on income and poverty, the Census Bureau's annual table for determining people in poverty (http://ferret.bls.census.gov/macro/031997/pov/21_000.htm) be used to determine low-income populations. However, using the 1996 poverty threshold of $16,183 median income annually for a family of four, not even the poorest counties in California would have been included in the analysis. Again, for purposes of inclusion, a different measure, percent of population in poverty (Model Based Income and Poverty Estimates 1996: http://www.census.gov/hhes/www/saipe/stcty/estimate.html), was used to

identify counties with low-income populations. Once potentially effected counties were identified, the median incomes and percent of population in poverty for those counties were compared against the median incomes and percent of population in poverty for California to avoid excluding low-income populations above the poverty line from the analysis (see Table EJ-2). The percent of population in poverty was used as the low-income indicator for this analysis.

Counties and sectors having substantial adverse employment impacts were identified by alternative and region in the Socioeconomics Technical Appendix. Those affected counties with minority populations greater than 40 percent and percent of population in poverty greater than the state of California were identified. Minority workers in affected occupations in those counties were identified and environmental justice impacts evaluated. Tables EJ-3A and EJ-3B from the Equal Opportunity Employment data file (http://govinfo.library.orst.edu/) were used to identify minority workers in affected occupations.

## NO ACTION

Trinity River Basin and Lower Klamath River Basin/Coastal Area

Under the No Action Alternative the Trinity River is projected to have in the year 2020 only 8 percent of the attributes of a healthy alluvial river. Thus, the alternative would have negative environmental justice implications for the Native American people of the Trinity and Klamath River Basins. The alternative would not repair the existing inequities in their access to Trinity River resources. There would not be substantial environmental justice impacts to non-Native American groups.

Trinity River Basin

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

San Joaquin Valley

No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

Tulare Region

No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

## MAXIMUM FLOW

Trinity River Basin and Lower Klamath River Basin/Coastal Area

Implementation of the Maximum Flow Alternative could have substantial positive impacts on the Hoopa Valley, Yurok and other tribes of the region.  By restoring the Trinity River's physical attributes to 81 percent of those present in a healthy alluvial river, the subsequent improvements to the river's fisheries, water quality, riparian habitat and other resources would greatly improve tribal access to many trust resources to the substantial benefit of their communities. Thus, this Alternative would have very large, positive environmental justice implications for Native American communities in the region.  As discussed below, substantial environmental justice impacts to non-Native Americans could occur in the San Francisco Coastal Area.

Trinity River Basin

No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—Most of the identified impacts on agriculture resulting from the Max Flow alternative would be concentrated in the Santa Clara Valley.  The demographics of

Santa Clara county indicate the Maximum Flow Alternative could have substantial environmental justice impacts. Santa Clara has a large minority population. In 1990 Santa Clara had a minority population of 42% and a Hispanic population of 21%. By 1996 the minority and Hispanic populations were 47 and 23 percent respectively. While the percent of population in poverty (9.1) is less than the state (16.5), over 80 percent of the farm workers in the county are Hispanic.

Increased electricity costs could have environmental justice impacts for low-income populations. The three counties potentially affected are Alameda, Santa Clara, and San Mateo. While Santa Clara and Alameda both have high minority populations, all three counties are relatively wealthy with high median incomes and low poverty levels. Thus it is not expected higher energy costs would have environmental justice impacts.

The most adverse affects from M&I water costs would occur in Contra Costa valley. However, Contra Costa is one of the wealthiest counties in California with a median income approximately 17,000 dollars higher than the median income of California and approximately 19,000 dollars higher than the national median income. In the county 7.9 percent of the population are in poverty compared to 16.5 percent for California and 13.8 for the United States.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

The Tehama Colusa canal area, where substantial agricultural costs may occur with the Maximum Flow Alternative, includes the following counties: Glenn, Colusa, and Yolo. Based on Table EJ-2, Colusa and Glenn counties fall above the California state percent in poverty. All three counties are above the national percent of people in poverty. However, only Colusa County has a minority population greater than 40 percent. With most of the farm workers being Hispanic, potentially substantial job losses could occur within this Hispanic population and could be a substantial environmental justice impact.

Sacramento County, where the majority of M&I water cost affects would occur, has no significant minority population and is just slightly above the California percent in poverty. This suggests no substantial environmental justice impacts would occur.

San Joaquin Valley

Substantial agricultural impacts could occur along the San Luis canal for those users entirely dependent on CVP contracts. This includes the counties of Merced and Madera and is a potentially substantial environmental justice impact. According to Tables EJ-1A and EJ-2, both counties have minority populations greater than 40 percent and high percents of people in poverty at 25.9 and 20.8 respectively. A majority of the agricultural workers are Hispanic. Substantial impacts on agricultural occupations could have substantial environmental justice impacts on this population.

Tulare Region

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

## FLOW EVALUATION/PREFERRED ALTERNATIVE

Trinity River Basin and Lower Klamath River Basin/Coastal Area

Implementation of the Maximum Flow Alternative could have substantial positive impacts on the Hoopa Valley, Yurok and other tribes of the region. By restoring the Trinity River's physical attributes to 66 percent of those present in a healthy alluvial river, the subsequent improvements to the river's fisheries, water quality, riparian habitat and other resources would improve tribal access to many trust resources to the substantial benefit of their communities. Thus, this Alternative would have large, positive environmental justice implications for Native American communities in the region. There would not be substantial environmental justice impacts to the non-Native Americans in the region.

Trinity River Basin

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Joaquin Valley

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Tulare Region

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

**PERCENT INFLOW**

Trinity River Basin and Lower Klamath River Basin/Coastal Area

The Percent Inflow Alternative would lead to a marginal improvement in the health of the Trinity River system compared to the No Action Alternative. The improvement in the river's health should increase tribal access to fish and other trust assets dependant on Trinity River conditions. Nonetheless, this alternative falls well short of having positive environmental justice implications for the region's Native Americans.

Trinity River Basin

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Joaquin Valley

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Tulare Region

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

## MECHANICAL RESTORATION

Trinity River Basin and Lower Klamath River Basin/Coastal Area

The Mechanical Restoration Alternative would result in a small improvement in the health of the Trinity River when compared to the No Action Alternative and accordingly, should lead to a marginal improvement in tribal access to Trinity River fish and other economically important resources. However, given how little of the region's riverine resources are currently accessible to Native American communities, overall, this alternative would have negative environmental justice implications for these people. There would not be substantial environmental justice impacts to non-Native American groups in the region.

Trinity River Basin

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Joaquin Valley.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Tulare Region.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

**STATE PERMIT**

Trinity River Basin and Lower Klamath River Basin/Coastal Area

The State Permit Alternative would reduce flows in the Trinity River well below current levels, causing the river's health to decline even more than under the No Action Alternative. Thus, it is anticipated the State Permit Alternative would have even greater negative environmental justice implications for the Native American people of the Klamath-Trinity region than would the No Action Alternative.

Trinity River Basin

Substantial impacts may occur in the wholesale and retail trade and lodging sectors in Shasta and Trinity counties. These counties, however, have extremely low minority populations, both under 20%. The percent in poverty, 16.0 and 16.9 respectively, is not substantially different

from the state (16.5). Therefore, it is unlikely the substantial effects on wholesale and retail trade will have substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Joaquin Valley.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Tulare Region.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

**EXISTING CONDITIONS VERSUS PREFERRED ALTERNATIVE**

Trinity River Basin and Lower Klamath River Basin/Coastal Area

Environmental justice impacts would be similar to those between the Flow Evaluation Alternative and the No Action baseline.

Trinity River Basin

 No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

Lower Klamath River Basin/Coastal Areas

Monterey Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

San Francisco Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

Mendocino Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-California Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

KMZ-Oregon Coastal Area.—No substantial impacts to employment or income identified. Therefore, there are no substantial environmental justice impacts.

North/Central Oregon Coastal Area.—No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

Central Valley

Sacramento Valley

No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

San Joaquin Valley.—No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

Tulare Region.—No substantial impacts to employment or income identified.  Therefore, there are no substantial environmental justice impacts.

| Region | County | Year | Total | % White | % Hispanic | % Black | % Asian Pacific Islander | % American Indian Eskimo/Aluet |
|--------|--------|------|-------|---------|------------|---------|--------------------------|-------------------------------|
| Monterey | Monterey | 1990 | 357364 | 52.41 | 33.79 | 6.04 | 7.16 | 0.60 |
| | | 1996 | 360253 | 48.13 | 37.67 | 5.96 | 7.60 | 0.64 |
| Sacramento | Colusa | 1990 | 16355 | 62.03 | 33.65 | 0.50 | 1.96 | 1.86 |
| | | 1996 | 18197 | 56.94 | 38.93 | 0.44 | 1.94 | 1.75 |
| | Solano | 1990 | 344116 | 60.95 | 13.43 | 12.92 | 11.98 | 0.72 |
| | | 1996 | 372493 | 57.39 | 14.61 | 13.66 | 13.65 | 0.69 |
| San Francisco | San Francisco | 1990 | 727873 | 46.57 | 13.97 | 10.53 | 28.57 | 0.36 |
| | | 1996 | 768263 | 41.92 | 15.35 | 10.04 | 32.34 | 0.35 |
| | San Mateo | 1990 | 651401 | 60.27 | 17.77 | 5.22 | 16.38 | 0.36 |
| | | 1996 | 698042 | 55.02 | 20.60 | 4.86 | 19.14 | 0.39 |
| | Santa Clara | 1990 | 1504402 | 57.98 | 21.09 | 3.51 | 16.97 | 0.44 |
| | | 1996 | 1638352 | 52.03 | 23.03 | 3.57 | 21.03 | 0.34 |
| | Alameda | 1990 | 1284825 | 53.15 | 14.29 | 17.43 | 14.60 | 0.53 |
| | | 1996 | 1365041 | 47.98 | 15.95 | 17.68 | 17.90 | 0.49 |
| San Joaquin | Fresno | 1990 | 673608 | 50.79 | 35.56 | 4.69 | 8.20 | 0.76 |
| | | 1996 | 769709 | 46.59 | 37.77 | 4.76 | 10.04 | 0.84 |
| | Madera | 1990 | 89349 | 60.22 | 34.66 | 2.60 | 1.22 | 1.30 |
| | | 1996 | 110298 | 56.74 | 36.96 | 3.88 | 1.31 | 1.11 |
| | Merced | 1990 | 180182 | 54.27 | 32.71 | 4.40 | 7.99 | 0.63 |
| | | 1996 | 198390 | 50.04 | 35.42 | 4.22 | 9.72 | 0.60 |
| | San Joaquin | 1990 | 483817 | 58.84 | 23.51 | 5.16 | 11.69 | 0.79 |
| | | 1996 | 533177 | 55.53 | 24.91 | 5.27 | 13.56 | 0.73 |
| Tulare | Kern | 1990 | 549531 | 62.81 | 28.10 | 5.31 | 2.75 | 1.03 |
| | | 1996 | 624092 | 59.35 | 30.79 | 5.76 | 3.05 | 1.05 |
| | Kings | 1990 | 102238 | 53.96 | 34.18 | 7.63 | 3.34 | 0.89 |
| | | 1996 | 115774 | 50.88 | 36.70 | 7.81 | 3.75 | 0.86 |
| | Tulare | 1990 | 313999 | 54.63 | 38.92 | 1.38 | 4.03 | 1.03 |
| | | 1996 | 353645 | 50.46 | 42.42 | 1.39 | 4.80 | 0.94 |

**Table EJ-1A.  Percent of Population by Race 1990 and 1996**

From Table EJ-1B.  Population by Race 1990 and 1996

Source:   Model Based Income and Poverty Estimates 1996: *http://www.census.gov/hhes/www/saipe/stcty/estimate.html*

| REGION | COUNTY | YEAR | TOTAL | WHITE | HISPANIC | ASIAN/PACIFIC ISLANDER | BLACK | AMERICAN INDIAN ESKIMO/ALEUT |
|---|---|---|---|---|---|---|---|---|
| San Fransisco | ALAMEDA | 1990 | 1284825 | 682947 | 183577 | 187527 | 223994 | 6780 |
| San Fransisco | ALAMEDA | 1996 | 1365041 | 654915 | 217719 | 244361 | 241363 | 6683 |
| Sacramento | AMADOR | 1990 | 30284 | 25418 | 2539 | 201 | 1665 | 461 |
| Sacramento | AMADOR | 1996 | 32925 | 27833 | 2738 | 216 | 1666 | 472 |
| Sacramento | BUTTE | 1990 | 183074 | 159074 | 13732 | 5066 | 2255 | 2947 |
| Sacramento | BUTTE | 1996 | 196522 | 167481 | 16263 | 7016 | 2555 | 3207 |
| San Joaquin | CALAVERAS | 1990 | 32301 | 29614 | 1714 | 187 | 180 | 606 |
| San Joaquin | CALAVERAS | 1996 | 36881 | 33658 | 2102 | 215 | 199 | 707 |
| Sacramento | COLUSA | 1990 | 16355 | 10145 | 5504 | 321 | 81 | 304 |
| Sacramento | COLUSA | 1996 | 18197 | 10362 | 7084 | 353 | 80 | 318 |
| San Fransisco | CONTRA COSTA | 1990 | 807608 | 562840 | 92310 | 74784 | 73224 | 4450 |
| San Fransisco | CONTRA COSTA | 1996 | 877965 | 582836 | 113708 | 95622 | 81024 | 4775 |
| KMZCal | DEL NORTE | 1990 | 24135 | 18918 | 2479 | 438 | 869 | 1431 |
| KMZCal | DEL NORTE | 1996 | 27527 | 21240 | 3096 | 614 | 1002 | 1575 |
| Sacramento | EL DORADO | 1990 | 127396 | 114347 | 8933 | 2331 | 581 | 1204 |
| Sacramento | EL DORADO | 1996 | 144710 | 127884 | 11619 | 3077 | 694 | 1436 |
| San Joaquin | FRESNO | 1990 | 673608 | 342145 | 239541 | 55213 | 31609 | 5100 |
| San Joaquin | FRESNO | 1996 | 769709 | 358592 | 290741 | 77260 | 36670 | 6446 |
| Sacramento | GLENN | 1990 | 24856 | 18489 | 5016 | 773 | 131 | 447 |
| Sacramento | GLENN | 1996 | 26699 | 18664 | 6282 | 1142 | 133 | 478 |
| KMZCal | HUMBOLDT | 1990 | 119500 | 105055 | 5044 | 2271 | 936 | 6194 |
| KMZCal | HUMBOLDT | 1996 | 125100 | 107953 | 6137 | 3056 | 1075 | 6879 |
| Tulare | KERN | 1990 | 549531 | 345148 | 154397 | 15133 | 29177 | 5676 |
| Tulare | KERN | 1996 | 624092 | 370427 | 192164 | 19026 | 35930 | 6545 |
| Tulare | KINGS | 1990 | 102238 | 55172 | 34940 | 3419 | 7800 | 907 |
| Tulare | KINGS | 1996 | 115774 | 58906 | 42490 | 4336 | 9046 | 996 |
| San Joaquin | MADERA | 1990 | 89349 | 53808 | 30968 | 1087 | 2321 | 1165 |
| San Joaquin | MADERA | 1996 | 110298 | 62583 | 40769 | 1443 | 4280 | 1223 |
| San Francisco | MARIN | 1990 | 230155 | 194728 | 18103 | 9111 | 7552 | 661 |
| San Francisco | MARIN | 1996 | 239630 | 196741 | 22959 | 11181 | 8146 | 603 |
| San Joaquin | MARIPOSA | 1990 | 14529 | 13005 | 697 | 113 | 120 | 594 |
| San Joaquin | MARIPOSA | 1996 | 15965 | 14324 | 839 | 125 | 127 | 550 |
| Mendocino | MENDOCINO | 1990 | 80908 | 68272 | 8377 | 868 | 484 | 2907 |
| Mendocino | MENDOCINO | 1996 | 84817 | 69247 | 10576 | 1076 | 493 | 3425 |
| San Joaquin | MERCED | 1990 | 180182 | 97786 | 58939 | 14993 | 7922 | 1142 |
| San Joaquin | MERCED | 1996 | 198390 | 99265 | 70265 | 19292 | 8370 | 1198 |
| Monterey | MONTEREY | 1990 | 357364 | 187307 | 120762 | 25572 | 21589 | 2134 |
| Monterey | MONTEREY | 1996 | 360253 | 173374 | 135719 | 27371 | 21489 | 2300 |
| Sacramento | NAPA | 1990 | 111244 | 89825 | 16156 | 3407 | 1169 | 687 |
| Sacramento | NAPA | 1996 | 118949 | 91914 | 20481 | 4350 | 1460 | 744 |
| Sacramento | NEVADA | 1990 | 79107 | 74288 | 3294 | 615 | 172 | 738 |
| Sacramento | NEVADA | 1996 | 87001 | 81171 | 4141 | 734 | 179 | 776 |
| Sacramento | PLACER | 1990 | 174979 | 154578 | 14100 | 3705 | 988 | 1608 |
| Sacramento | PLACER | 1996 | 209167 | 183066 | 17959 | 5057 | 1378 | 1707 |
| Sacramento | SACRAMENTO | 1990 | 1049010 | 727447 | 122959 | 93594 | 95034 | 9976 |
| Sacramento | SACRAMENTO | 1996 | 1132189 | 747483 | 143976 | 118307 | 110702 | 11721 |
| San Francisco | SAN FRANCISCO | 1990 | 727873 | 338958 | 101687 | 207969 | 76615 | 2644 |
| San Francisco | SAN FRANCISCO | 1996 | 768263 | 322025 | 117965 | 248421 | 77163 | 2689 |
| San Joaquin | SAN JOAQUIN | 1990 | 483817 | 284700 | 113743 | 56578 | 24984 | 3812 |
| San Joaquin | SAN JOAQUIN | 1996 | 533177 | 296065 | 132801 | 72313 | 28112 | 3886 |
| Monterey | SAN LUIS OBISPO | 1990 | 217944 | 177031 | 29122 | 5783 | 4351 | 1657 |
| Monterey | SAN LUIS OBISPO | 1996 | 230691 | 185135 | 32854 | 6412 | 4641 | 1649 |
| San Francisco | SAN MATEO | 1990 | 651401 | 392594 | 115780 | 106670 | 34007 | 2350 |
| San Francisco | SAN MATEO | 1996 | 698042 | 384038 | 143784 | 133592 | 33909 | 2719 |
| San Francisco | SANTA CLARA | 1990 | 1504402 | 872210 | 317288 | 255357 | 52860 | 6687 |
| San Francisco | SANTA CLARA | 1996 | 1638352 | 852363 | 377370 | 344539 | 58453 | 5627 |
| Trinity | SHASTA | 1990 | 148477 | 135387 | 5742 | 2655 | 1047 | 3646 |
| Trinity | SHASTA | 1996 | 161688 | 145738 | 7099 | 3714 | 1154 | 3983 |
| Sacramento | SOLANO | 1990 | 344116 | 209752 | 46217 | 41216 | 44457 | 2474 |
| Sacramento | SOLANO | 1996 | 372493 | 213768 | 54433 | 50835 | 50889 | 2568 |
| San Francisco | SONOMA | 1990 | 390225 | 329156 | 41758 | 10354 | 5288 | 3669 |
| San Francisco | SONOMA | 1996 | 424481 | 348390 | 52705 | 13100 | 6334 | 3952 |
| San Joaquin | STANISLAUS | 1990 | 375089 | 264519 | 82327 | 18554 | 6208 | 3481 |
| San Joaquin | STANISLAUS | 1996 | 418455 | 280419 | 101408 | 24899 | 7746 | 3983 |
| Sacramento | SUTTER | 1990 | 64967 | 46597 | 10726 | 5826 | 989 | 829 |
| Sacramento | SUTTER | 1996 | 74591 | 51389 | 13502 | 7557 | 1264 | 879 |
| Sacramento | TEHAMA | 1990 | 49851 | 43243 | 5188 | 325 | 246 | 849 |
| Sacramento | TEHAMA | 1996 | 54353 | 46224 | 6605 | 353 | 303 | 868 |

| | | | | | | | | Table EJ-1B.  Population by Race 1990 and 1996 |
| REGION | COUNTY | YEAR | TOTAL | WHITE | HISPANIC | ASIAN/PACIFIC ISLANDER | BLACK | AMERICAN INDIAN ESKIMO/ALEUT |
|---|---|---|---|---|---|---|---|---|
| Trinity | TRINITY | 1990 | 13021 | 11843 | 431 | 99 | 53 | 595 |
| Trinity | TRINITY | 1996 | 13328 | 12037 | 481 | 106 | 59 | 645 |
| Tulare | TULARE | 1990 | 313999 | 171547 | 122218 | 12653 | 4345 | 3236 |
| Tulare | TULARE | 1996 | 353645 | 178433 | 149999 | 16972 | 4924 | 3317 |
| San Joaquin | TUOLUMNE | 1990 | 48647 | 42150 | 3726 | 362 | 1532 | 877 |
| San Joaquin | TUOLUMNE | 1996 | 51583 | 44845 | 4014 | 390 | 1540 | 794 |
| Sacramento | YOLO | 1990 | 141504 | 97227 | 28360 | 11569 | 2984 | 1364 |
| Sacramento | YOLO | 1996 | 152535 | 100851 | 32709 | 13914 | 3306 | 1755 |
| Sacramento | YUBA | 1990 | 58776 | 43359 | 6811 | 4727 | 2342 | 1537 |
| Sacramento | YUBA | 1996 | 60575 | 42930 | 7777 | 6293 | 2319 | 1256 |

Table EJ-2.     Income and Poverty Estimates (Ordered by Percent in Poverty in Descending Order

| County | Median Income | Percent In Poverty |
|---|---|---|
| Tulare | 25935 | 28.2 |
| Merced | 27125 | 25.9 |
| Fresno | 30984 | 25.2 |
| Yuba | 24960 | 22.8 |
| Kings | 28337 | 22.3 |
| Madera | 31644 | 20.8 |
| Kern | 32183 | 20.6 |
| Del Norte | 28103 | 19.6 |
| Butte | 28229 | 19 |
| Glenn | 26293 | 18.7 |
| San Joaquin | 33339 | 18.7 |
| Tehama | 26314 | 18.5 |
| Stanislaus | 34575 | 17.3 |
| Colusa | 28030 | 17.3 |
| Humboldt | 28468 | 17 |
| Trinity | 25173 | 16.9 |
| Mendocino | 30073 | 16.9 |
| **California** | **36767** | **16.5** |
| Monterey | 34461 | 16.1 |
| Shasta | 30761 | 16 |
| Sutter | 32650 | 15.9 |
| Sacramento | 36642 | 15.6 |
| Yolo | 35620 | 15.5 |
| **USA** | **34076** | **13.8** |
| Mariposa | 29339 | 13.4 |
| Santa Cruz | 40596 | 13.3 |
| San Luis Obispo | 35683 | 13.2 |
| Tuolumne | 31462 | 12.3 |
| San Francisco | 37854 | 12.3 |
| Alameda | 44653 | 11.3 |
| Calaveras | 32696 | 11.3 |
| Amador | 35647 | 9.6 |
| Solano | 45369 | 9.5 |
| Nevada | 37113 | 9.4 |
| Sonoma | 41016 | 9.4 |
| Santa Clara | 53490 | 9.1 |
| Napa | 41378 | 8.5 |
| El Dorado | 42658 | 8.3 |
| Contra Costa | 53055 | 7.9 |
| Placer | 46687 | 7.6 |
| San Mateo | 50957 | 6.5 |
| Marin | 53266 | 6.4 |

Source: Model Based Income and Poverty Estimates 1996: *http://www.census.gov/hhes/www/saipe/stcty/estimate.html*

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| Alameda | Animal caretakers, except farm | 9.38 | 76.55 | 5.03 | 0.00 | 9.05 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 58.46 | 25.22 | 5.34 | 2.37 | 8.61 | 0.00 |
| | Farmers, except horticultural | 12.57 | 74.04 | 3.28 | 0.00 | 9.02 | 1.09 |
| | Fishers | 0.00 | 35.42 | 52.08 | 0.00 | 12.50 | 0.00 |
| | Forestry workers, except logging | 0.00 | 68.63 | 31.37 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 57.14 | 21.80 | 12.78 | 0.00 | 8.27 | 0.00 |
| | Groundskeepers and gardeners, except | 36.97 | 40.66 | 11.28 | 0.51 | 10.58 | 0.00 |
| | Horticultural specialty farmers | 21.62 | 51.80 | 12.61 | 0.00 | 13.96 | 0.00 |
| | Hunters and trappers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 4.50 | 84.68 | 6.31 | 0.00 | 4.50 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 37.93 | 0.00 | 62.07 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 40.24 | 21.95 | 0.00 | 0.00 | 29.27 | 8.54 |
| | Supervisors, farm workers | 37.88 | 62.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 32.09 | 48.65 | 3.38 | 3.04 | 12.84 | 0.00 |
| | Timber cutting and logging occupations | 25.83 | 26.67 | 35.00 | 0.00 | 12.50 | 0.00 |
| | Total | 33.66 | 44.91 | 10.09 | 0.66 | 10.52 | 0.16 |
| Amador | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 16.00 | 84.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farmers, except horticultural | 9.35 | 90.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 21.43 | 71.43 | 0.00 | 4.76 | 2.38 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 66.67 | 0.00 | 33.33 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 77.19 | 0.00 | 22.81 | 0.00 | 0.00 |
| | Total | 9.09 | 84.66 | 0.00 | 5.68 | 0.57 | 0.00 |
| Butte | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Farm workers | 55.82 | 36.69 | 0.00 | 1.41 | 4.06 | 2.03 |
| | Farmers, except horticultural | 7.93 | 90.83 | 0.00 | 0.00 | 1.24 | 0.00 |
| | Fishers | 20.24 | 61.90 | 0.00 | 8.33 | 0.00 | 9.52 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

## Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Graders and sorters, agricultural products | 67.83 | 13.99 | 0.00 | 3.50 | 14.69 | 0.00 |
| | Groundskeepers and gardeners, except | 11.49 | 85.28 | 0.00 | 1.50 | 1.07 | 0.64 |
| | Horticultural specialty farmers | 8.20 | 83.61 | 8.20 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 21.21 | 77.13 | 0.00 | 0.00 | 1.65 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Marine life cultivation workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 60.53 | 36.84 | 0.00 | 2.63 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 17.39 | 82.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 4.00 | 78.22 | 0.00 | 17.78 | 0.00 | 0.00 |
| | Total | 27.30 | 66.86 | 0.12 | 2.01 | 2.78 | 0.93 |
| Calaveras | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 31.65 | 68.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farmers, except horticultural | 11.54 | 88.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 9.77 | 84.21 | 0.00 | 6.02 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 10.00 | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 6.48 | 93.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 11.72 | 86.67 | 0.00 | 1.62 | 0.00 | 0.00 |
| Colusa | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 77.73 | 20.32 | 0.00 | 0.75 | 0.00 | 1.20 |
| | Farmers, except horticultural | 6.29 | 89.74 | 0.00 | 1.99 | 1.32 | 0.66 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 96.23 | 3.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 18.63 | 64.71 | 0.00 | 0.00 | 16.67 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 30.04 | 64.20 | 0.00 | 0.00 | 2.88 | 2.88 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

## Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|--------|-----------|-----------|---------|---------|-------------------------------|----------------------------|------------|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 57.94 | 42.06 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 58.47 | 38.33 | 0.00 | 0.74 | 1.30 | 1.16 |
| Contra Costa | Animal caretakers, except farm | 7.24 | 87.17 | 0.00 | 0.00 | 5.59 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 73.22 | 18.21 | 1.06 | 0.00 | 7.52 | 0.00 |
| | Farmers, except horticultural | 16.12 | 78.96 | 0.00 | 2.73 | 2.19 | 0.00 |
| | Fishers | 12.50 | 87.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 90.24 | 9.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 43.87 | 42.40 | 5.84 | 0.86 | 7.02 | 0.00 |
| | Horticultural specialty farmers | 24.49 | 72.45 | 0.00 | 0.00 | 3.06 | 0.00 |
| | Hunters and trappers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 22.06 | 74.02 | 0.00 | 0.00 | 3.92 | 0.00 |
| | Managers, horticultural specialty farms | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 86.76 | 13.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 15.49 | 84.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 17.77 | 77.66 | 0.00 | 0.00 | 2.03 | 2.54 |
| | Timber cutting and logging occupations | 52.22 | 47.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 41.17 | 49.17 | 3.29 | 0.64 | 5.57 | 0.17 |
| Del Norte | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 66.96 | 30.43 | 0.00 | 2.61 | 0.00 | 0.00 |
| | Farmers, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 96.25 | 0.00 | 3.75 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 61.90 | 0.00 | 38.10 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 9.20 | 87.36 | 0.00 | 3.45 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 68.75 | 31.25 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Timber cutting and logging occupations | 0.00 | 83.55 | 0.00 | 16.45 | 0.00 | 0.00 |
| | Total | 20.00 | 73.13 | 0.00 | 6.87 | 0.00 | 0.00 |
| El Dorado | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 32.74 | 67.26 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farmers, except horticultural | 3.21 | 91.03 | 0.00 | 0.00 | 5.77 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 81.36 | 0.00 | 18.64 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 10.79 | 88.31 | 0.00 | 0.00 | 0.90 | 0.00 |
| | Horticultural specialty farmers | 43.24 | 56.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, except horticultural | 29.23 | 70.77 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 20.00 | 76.74 | 0.00 | 3.26 | 0.00 | 0.00 |
| | Total | 16.53 | 81.13 | 0.00 | 1.36 | 0.98 | 0.00 |
| Fresno | Animal caretakers, except farm | 7.56 | 89.33 | 0.00 | 0.00 | 3.11 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 91.13 | 6.55 | 0.29 | 0.10 | 1.60 | 0.33 |
| | Farmers, except horticultural | 15.38 | 72.81 | 0.26 | 0.26 | 11.30 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 15.63 | 51.56 | 18.75 | 14.06 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 91.00 | 4.85 | 0.59 | 0.17 | 3.38 | 0.00 |
| | Groundskeepers and gardeners, except | 54.96 | 35.92 | 1.61 | 0.21 | 7.30 | 0.00 |
| | Horticultural specialty farmers | 34.22 | 55.61 | 0.00 | 0.00 | 10.16 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 32.08 | 67.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 48.29 | 44.55 | 0.00 | 0.00 | 7.16 | 0.00 |
| | Managers, horticultural specialty farms | 20.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 73.23 | 23.91 | 0.61 | 0.00 | 1.36 | 0.89 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 36.08 | 63.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 22.11 | 64.32 | 9.05 | 4.52 | 0.00 | 0.00 |
| | Total | 76.02 | 19.59 | 0.51 | 0.17 | 3.46 | 0.24 |
| Glenn | Animal caretakers, except farm | 29.03 | 70.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 71.33 | 28.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farmers, except horticultural | 5.11 | 93.83 | 0.00 | 0.00 | 1.06 | 0.00 |

Source:  *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
|---|---|---|---|---|---|---|---|
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 53.85 | 46.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 78.38 | 13.51 | 0.00 | 2.70 | 5.41 | 0.00 |
| | Groundskeepers and gardeners, except | 46.39 | 42.27 | 0.00 | 5.15 | 6.19 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 20.48 | 79.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 31.11 | 68.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 25.00 | 45.83 | 0.00 | 29.17 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 47.86 | 50.62 | 0.00 | 0.71 | 0.81 | 0.00 |
| Humboldt | Animal caretakers, except farm | 7.95 | 92.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 18.56 | 75.45 | 0.00 | 5.79 | 0.20 | 0.00 |
| | Farmers, except horticultural | 0.00 | 94.43 | 0.00 | 1.11 | 4.46 | 0.00 |
| | Fishers | 0.67 | 91.28 | 0.00 | 8.05 | 0.00 | 0.00 |
| | Forestry workers, except logging | 9.05 | 87.44 | 0.00 | 3.52 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 89.29 | 0.00 | 10.71 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 5.82 | 82.86 | 0.00 | 6.99 | 4.33 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 96.61 | 0.00 | 3.39 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 92.86 | 0.00 | 7.14 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 92.75 | 0.00 | 7.25 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 87.01 | 0.00 | 12.99 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 92.86 | 0.00 | 7.14 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 2.01 | 84.06 | 0.00 | 13.93 | 0.00 | 0.00 |
| | Total | 5.24 | 85.50 | 0.00 | 7.61 | 1.64 | 0.00 |
| Kern | Animal caretakers, except farm | 13.85 | 77.31 | 2.31 | 6.54 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 68.75 | 31.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 83.83 | 7.33 | 0.53 | 0.26 | 7.74 | 0.30 |
| | Farmers, except horticultural | 16.88 | 73.42 | 0.00 | 1.36 | 8.34 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 88.97 | 3.68 | 1.98 | 0.00 | 4.94 | 0.43 |
| | Groundskeepers and gardeners, except | 51.14 | 42.21 | 1.92 | 1.22 | 3.06 | 0.44 |
| | Horticultural specialty farmers | 20.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

## Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
|---|---|---|---|---|---|---|---|
| | Inspectors, agricultural products | 35.56 | 64.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 56.30 | 40.91 | 0.00 | 0.68 | 1.69 | 0.42 |
| | Managers, horticultural specialty farms | 96.79 | 3.21 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 80.57 | 16.59 | 2.84 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 65.02 | 29.72 | 0.32 | 0.84 | 4.11 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 28.16 | 50.57 | 21.26 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 43.84 | 35.62 | 20.55 | 0.00 | 0.00 | 0.00 |
| | Total | 74.76 | 17.22 | 1.02 | 0.47 | 6.23 | 0.30 |
| Kings | Animal caretakers, except farm | 28.95 | 71.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 81.77 | 17.36 | 0.33 | 0.22 | 0.33 | 0.00 |
| | Farmers, except horticultural | 11.07 | 87.48 | 1.45 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 95.48 | 1.61 | 0.00 | 0.00 | 2.90 | 0.00 |
| | Groundskeepers and gardeners, except | 55.11 | 39.77 | 4.26 | 0.00 | 0.85 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 52.38 | 47.62 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 31.83 | 65.92 | 0.00 | 0.00 | 2.25 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 76.87 | 23.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 69.67 | 28.85 | 0.79 | 0.14 | 0.56 | 0.00 |
| Madera | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 89.50 | 9.85 | 0.36 | 0.19 | 0.10 | 0.00 |
| | Farmers, except horticultural | 11.62 | 86.41 | 0.00 | 0.42 | 1.54 | 0.00 |
| | Fishers | 42.86 | 57.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 79.56 | 6.93 | 0.00 | 0.00 | 13.50 | 0.00 |
| | Groundskeepers and gardeners, except | 43.07 | 56.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 60.32 | 38.06 | 0.00 | 0.00 | 1.62 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 81.82 | 0.00 | 0.00 | 0.00 | 18.18 | 0.00 |
| | Supervisors, farm workers | 72.69 | 27.31 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|--------|-----------|-----------|---------------|---------|-----------------------------------|------------------------------|----------------|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 20.00 | 80.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 50.44 | 0.00 | 49.56 | 0.00 | 0.00 |
| | Total | 72.57 | 25.15 | 0.24 | 1.06 | 0.98 | 0.00 |
| Marin | Animal caretakers, except farm | 9.57 | 90.43 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 51.25 | 39.78 | 5.38 | 0.00 | 3.58 | 0.00 |
| | Farmers, except horticultural | 5.88 | 94.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 47.22 | 52.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 34.40 | 62.93 | 1.82 | 0.00 | 0.85 | 0.00 |
| | Horticultural specialty farmers | 13.10 | 86.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 22.96 | 77.04 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 27.78 | 72.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 20.54 | 79.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 26.09 | 73.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 29.56 | 68.01 | 1.55 | 0.00 | 0.87 | 0.00 |
| Mariposa | Animal caretakers, except farm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 0.00 | 86.67 | 0.00 | 13.33 | 0.00 | 0.00 |
| | Farmers, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 73.91 | 0.00 | 26.09 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 0.00 | 94.31 | 0.00 | 5.69 | 0.00 | 0.00 |
| Mendocino | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:* http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Farm workers | 70.80 | 27.00 | 0.00 | 0.23 | 1.97 | 0.00 |
| | Farmers, except horticultural | 3.08 | 96.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 20.32 | 78.09 | 0.00 | 1.59 | 0.00 | 0.00 |
| | Forestry workers, except logging | 12.82 | 87.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 12.30 | 80.94 | 1.02 | 5.74 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 75.76 | 0.00 | 24.24 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 42.86 | 57.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 61.18 | 38.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 18.47 | 75.88 | 1.37 | 3.05 | 0.00 | 1.22 |
| | Total | 31.98 | 64.84 | 0.44 | 1.95 | 0.53 | 0.25 |
| Merced | Animal caretakers, except farm | 25.56 | 74.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 77.34 | 19.55 | 0.36 | 0.13 | 1.92 | 0.71 |
| | Farmers, except horticultural | 18.28 | 77.75 | 0.00 | 0.52 | 3.45 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 85.12 | 6.35 | 1.51 | 0.84 | 6.19 | 0.00 |
| | Groundskeepers and gardeners, except | 53.74 | 39.46 | 2.59 | 0.68 | 3.54 | 0.00 |
| | Horticultural specialty farmers | 71.43 | 28.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 47.62 | 0.00 | 0.00 | 52.38 | 0.00 |
| | Managers, farms, except horticultural | 43.82 | 47.83 | 0.00 | 1.41 | 5.53 | 1.41 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 85.71 | 0.00 | 0.00 | 0.00 | 14.29 | 0.00 |
| | Supervisors, farm workers | 60.36 | 36.76 | 0.00 | 0.00 | 2.87 | 0.00 |
| | Supervisors, forestry and logging workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 69.57 | 0.00 | 30.43 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 41.46 | 34.15 | 0.00 | 0.00 | 24.39 | 0.00 |
| | Total | 63.14 | 32.44 | 0.46 | 0.41 | 3.02 | 0.52 |
| Monterey | Animal caretakers, except farm | 7.18 | 92.82 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 94.77 | 2.64 | 0.16 | 0.14 | 2.01 | 0.28 |
| | Farmers, except horticultural | 26.38 | 72.39 | 0.00 | 0.00 | 1.23 | 0.00 |
| | Fishers | 8.06 | 72.18 | 0.00 | 0.00 | 19.76 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 94.66 | 0.63 | 0.00 | 0.00 | 4.72 | 0.00 |
| | Groundskeepers and gardeners, except | 37.91 | 50.21 | 2.26 | 0.77 | 8.85 | 0.00 |

# Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
|---|---|---|---|---|---|---|---|
| | Horticultural specialty farmers | 35.96 | 29.21 | 0.00 | 0.00 | 34.83 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 78.57 | 18.57 | 0.00 | 2.86 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 42.83 | 46.68 | 0.00 | 0.00 | 10.49 | 0.00 |
| | Managers, horticultural specialty farms | 51.61 | 17.74 | 0.00 | 0.00 | 30.65 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 78.93 | 6.13 | 0.00 | 0.00 | 13.60 | 1.33 |
| | Supervisors, farm workers | 81.47 | 10.62 | 0.90 | 2.49 | 4.52 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 27.39 | 50.96 | 5.10 | 0.00 | 16.56 | 0.00 |
| | Timber cutting and logging occupations | 42.11 | 48.68 | 0.00 | 9.21 | 0.00 | 0.00 |
| | Total | 81.66 | 13.40 | 0.37 | 0.30 | 4.08 | 0.20 |
| Napa | Animal caretakers, except farm | 31.34 | 67.16 | 0.00 | 0.00 | 1.49 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 91.16 | 8.84 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farmers, except horticultural | 13.55 | 86.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 14.71 | 85.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 44.17 | 51.65 | 0.00 | 3.13 | 1.04 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 42.81 | 54.52 | 0.00 | 0.00 | 2.68 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 65.95 | 34.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 91.38 | 0.00 | 8.62 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 70.83 | 29.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 63.22 | 35.47 | 0.00 | 0.78 | 0.54 | 0.00 |
| Nevada | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 26.92 | 68.46 | 0.00 | 0.00 | 0.00 | 4.62 |
| | Farmers, except horticultural | 7.02 | 92.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 0.00 | 97.20 | 0.00 | 2.80 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:* http://govinfo.library.orst.edu/

## Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Nursery workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 6.72 | 86.55 | 0.00 | 6.72 | 0.00 | 0.00 |
| | Total | 5.25 | 92.39 | 0.00 | 1.75 | 0.00 | 0.62 |
| Placer | Animal caretakers, except farm | 13.07 | 86.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 33.74 | 59.27 | 0.00 | 0.00 | 2.13 | 4.86 |
| | Farmers, except horticultural | 3.17 | 93.14 | 0.00 | 0.00 | 3.69 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 20.21 | 69.60 | 0.46 | 3.04 | 6.69 | 0.00 |
| | Horticultural specialty farmers | 24.39 | 75.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 31.43 | 68.57 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 91.14 | 0.00 | 0.00 | 8.86 | 0.00 |
| | Timber cutting and logging occupations | 6.85 | 79.45 | 0.00 | 13.70 | 0.00 | 0.00 |
| | Total | 17.88 | 75.62 | 0.16 | 1.61 | 3.87 | 0.86 |
| Sacramento | Animal caretakers, except farm | 16.05 | 77.37 | 0.00 | 6.58 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 62.08 | 24.29 | 3.30 | 0.83 | 9.50 | 0.00 |
| | Farmers, except horticultural | 2.16 | 92.11 | 0.00 | 0.51 | 5.22 | 0.00 |
| | Fishers | 0.00 | 93.44 | 6.56 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 51.78 | 21.92 | 4.11 | 4.11 | 18.08 | 0.00 |
| | Groundskeepers and gardeners, except | 33.48 | 52.04 | 5.21 | 1.60 | 7.35 | 0.32 |
| | Horticultural specialty farmers | 29.70 | 56.36 | 3.64 | 0.00 | 10.30 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 33.33 | 66.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 25.20 | 62.60 | 0.00 | 0.00 | 12.20 | 0.00 |
| | Managers, horticultural specialty farms | 26.32 | 55.26 | 0.00 | 0.00 | 18.42 | 0.00 |
| | Marine life cultivation workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 65.09 | 23.58 | 0.00 | 0.00 | 11.32 | 0.00 |
| | Supervisors, farm workers | 44.22 | 55.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 13.27 | 81.55 | 1.29 | 0.00 | 3.88 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| | Total | 34.09 | 53.20 | 3.49 | 1.44 | 7.56 | 0.22 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| San Francisco | Animal caretakers, except farm | 26.83 | 69.11 | 0.00 | 0.00 | 4.07 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 71.99 | 10.64 | 7.09 | 0.00 | 8.16 | 2.13 |
| | Farmers, except horticultural | 18.92 | 62.16 | 0.00 | 0.00 | 18.92 | 0.00 |
| | Fishers | 14.08 | 77.46 | 0.00 | 0.00 | 8.45 | 0.00 |
| | Forestry workers, except logging | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 59.42 | 8.70 | 14.49 | 0.00 | 17.39 | 0.00 |
| | Groundskeepers and gardeners, except | 27.39 | 53.83 | 7.50 | 0.24 | 11.05 | 0.00 |
| | Horticultural specialty farmers | 27.69 | 72.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 19.67 | 59.02 | 0.00 | 0.00 | 21.31 | 0.00 |
| | Managers, horticultural specialty farms | 63.64 | 36.36 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 67.65 | 32.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 48.65 | 51.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 33.33 | 38.89 | 0.00 | 27.78 | 0.00 |
| | Total | 34.75 | 48.42 | 6.12 | 0.14 | 10.29 | 0.28 |
| San Joaquin | Animal caretakers, except farm | 20.56 | 79.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 79.94 | 12.84 | 0.30 | 0.21 | 6.58 | 0.12 |
| | Farmers, except horticultural | 7.36 | 87.03 | 0.00 | 1.22 | 4.39 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 64.84 | 10.19 | 2.25 | 0.00 | 22.72 | 0.00 |
| | Groundskeepers and gardeners, except | 44.91 | 44.15 | 4.77 | 0.80 | 4.97 | 0.40 |
| | Horticultural specialty farmers | 8.70 | 78.26 | 13.04 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 69.77 | 30.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 34.00 | 56.32 | 0.00 | 0.00 | 9.68 | 0.00 |
| | Managers, horticultural specialty farms | 58.33 | 41.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 42.25 | 49.30 | 0.00 | 0.00 | 8.45 | 0.00 |
| | Supervisors, farm workers | 54.75 | 38.75 | 0.00 | 0.00 | 6.50 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 34.02 | 65.98 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 40.00 | 26.15 | 0.00 | 4.62 | 29.23 | 0.00 |
| | Total | 59.70 | 31.22 | 1.05 | 0.39 | 7.52 | 0.12 |
| San Luis Obispo | Animal caretakers, except farm | 5.26 | 93.30 | 0.00 | 1.44 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 73.33 | 0.00 | 26.67 | 0.00 | 0.00 |
| | Farm workers | 68.54 | 28.94 | 0.47 | 0.00 | 2.05 | 0.00 |
| | Farmers, except horticultural | 12.32 | 80.07 | 0.00 | 0.90 | 6.72 | 0.00 |
| | Fishers | 8.99 | 83.07 | 0.00 | 7.94 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

## Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Graders and sorters, agricultural products | 46.00 | 54.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 18.65 | 78.50 | 0.69 | 1.04 | 1.12 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 41.03 | 58.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 33.40 | 59.56 | 0.00 | 0.00 | 7.04 | 0.00 |
| | Managers, horticultural specialty farms | 42.86 | 57.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 45.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 46.06 | 48.48 | 0.00 | 0.00 | 5.45 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 29.11 | 70.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 58.82 | 41.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 35.42 | 60.49 | 0.31 | 0.88 | 2.91 | 0.00 |
| San Mateo | Animal caretakers, except farm | 7.91 | 69.96 | 8.30 | 0.00 | 13.83 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 82.89 | 14.55 | 0.58 | 0.00 | 1.98 | 0.00 |
| | Farmers, except horticultural | 22.70 | 72.43 | 2.70 | 0.00 | 2.16 | 0.00 |
| | Fishers | 0.00 | 84.21 | 0.00 | 0.00 | 15.79 | 0.00 |
| | Forestry workers, except logging | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 74.19 | 25.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 59.99 | 29.32 | 1.69 | 0.00 | 8.79 | 0.21 |
| | Horticultural specialty farmers | 10.64 | 65.25 | 0.00 | 0.00 | 24.11 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 42.42 | 35.15 | 0.00 | 4.85 | 17.58 | 0.00 |
| | Managers, horticultural specialty farms | 17.65 | 58.82 | 0.00 | 0.00 | 23.53 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 93.97 | 0.00 | 0.00 | 0.00 | 6.03 | 0.00 |
| | Supervisors, farm workers | 75.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 56.21 | 43.79 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 76.06 | 23.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 58.10 | 32.04 | 1.54 | 0.14 | 8.05 | 0.12 |
| Santa Clara | Animal caretakers, except farm | 10.91 | 80.61 | 2.02 | 2.63 | 2.83 | 1.01 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 84.20 | 11.65 | 0.61 | 0.28 | 3.25 | 0.00 |
| | Farmers, except horticultural | 17.72 | 61.02 | 0.00 | 0.00 | 21.26 | 0.00 |
| | Fishers | 7.14 | 69.05 | 0.00 | 0.00 | 23.81 | 0.00 |
| | Forestry workers, except logging | 83.72 | 0.00 | 0.00 | 0.00 | 16.28 | 0.00 |
| | Graders and sorters, agricultural products | 89.38 | 3.70 | 0.00 | 0.00 | 6.91 | 0.00 |
| | Groundskeepers and gardeners, except | 57.35 | 29.53 | 1.44 | 0.16 | 11.37 | 0.15 |
| | Horticultural specialty farmers | 20.36 | 65.82 | 0.00 | 0.00 | 13.82 | 0.00 |
| | Hunters and trappers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 46.26 | 37.95 | 0.00 | 0.00 | 13.30 | 2.49 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Managers, horticultural specialty farms | 54.81 | 25.19 | 0.00 | 0.00 | 20.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 68.44 | 19.77 | 0.00 | 0.00 | 11.79 | 0.00 |
| | Supervisors, farm workers | 75.53 | 16.49 | 0.00 | 0.00 | 7.98 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 28.74 | 64.85 | 0.00 | 0.00 | 6.41 | 0.00 |
| | Timber cutting and logging occupations | 34.04 | 19.15 | 0.00 | 19.15 | 27.66 | 0.00 |
| | Total | 57.42 | 31.05 | 1.00 | 0.32 | 10.02 | 0.20 |
| Santa Cruz | Animal caretakers, except farm | 12.12 | 87.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 91.99 | 5.55 | 0.00 | 0.00 | 2.29 | 0.17 |
| | Farmers, except horticultural | 39.68 | 53.87 | 0.00 | 0.00 | 6.45 | 0.00 |
| | Fishers | 53.27 | 46.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 16.67 | 83.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 93.89 | 3.82 | 0.00 | 0.00 | 2.29 | 0.00 |
| | Groundskeepers and gardeners, except | 29.30 | 64.38 | 0.46 | 2.05 | 3.81 | 0.00 |
| | Horticultural specialty farmers | 7.69 | 92.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 51.50 | 39.82 | 0.00 | 0.00 | 8.68 | 0.00 |
| | Managers, horticultural specialty farms | 34.15 | 21.95 | 0.00 | 0.00 | 43.90 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 92.36 | 7.64 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 69.38 | 13.57 | 0.00 | 0.00 | 17.05 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 17.24 | 82.76 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 15.00 | 78.00 | 0.00 | 0.00 | 0.00 | 7.00 |
| | Total | 70.65 | 25.27 | 0.08 | 0.37 | 3.45 | 0.18 |
| Shasta | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 21.13 | 65.98 | 0.00 | 5.67 | 7.22 | 0.00 |
| | Farmers, except horticultural | 2.27 | 97.73 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 25.00 | 75.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 13.33 | 86.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 5.45 | 92.18 | 0.00 | 1.27 | 1.09 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 4.44 | 75.56 | 0.00 | 20.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 41.67 | 0.00 | 0.00 | 58.33 | 0.00 |
| | Supervisors, farm workers | 23.08 | 76.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 95.31 | 0.00 | 4.69 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

### Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Timber cutting and logging occupations | 4.20 | 87.61 | 0.00 | 6.72 | 1.47 | 0.00 |
| | Total | 8.09 | 85.45 | 0.00 | 4.23 | 2.23 | 0.00 |
| Solano | Animal caretakers, except farm | 0.00 | 96.97 | 0.00 | 3.03 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 77.51 | 15.07 | 4.04 | 0.98 | 2.40 | 0.00 |
| | Farmers, except horticultural | 14.03 | 82.99 | 0.00 | 0.00 | 2.99 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 76.80 | 3.20 | 0.00 | 0.00 | 20.00 | 0.00 |
| | Groundskeepers and gardeners, except | 33.67 | 46.12 | 8.22 | 0.31 | 11.28 | 0.39 |
| | Horticultural specialty farmers | 18.92 | 33.78 | 9.46 | 0.00 | 37.84 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 38.18 | 56.36 | 0.00 | 0.00 | 5.45 | 0.00 |
| | Managers, horticultural specialty farms | 46.38 | 31.88 | 21.74 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 28.57 | 33.33 | 0.00 | 0.00 | 38.10 | 0.00 |
| | Supervisors, farm workers | 36.59 | 63.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 26.02 | 54.47 | 13.82 | 0.00 | 5.69 | 0.00 |
| | Timber cutting and logging occupations | 54.55 | 45.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 43.77 | 42.71 | 5.33 | 0.50 | 7.54 | 0.15 |
| Sonoma | Animal caretakers, except farm | 10.85 | 89.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 70.16 | 27.80 | 0.46 | 0.83 | 0.74 | 0.00 |
| | Farmers, except horticultural | 6.34 | 93.04 | 0.00 | 0.00 | 0.62 | 0.00 |
| | Fishers | 7.35 | 92.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 38.29 | 55.85 | 0.47 | 1.44 | 3.96 | 0.00 |
| | Horticultural specialty farmers | 12.32 | 76.85 | 0.00 | 0.00 | 10.84 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 34.64 | 64.65 | 0.71 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 32.20 | 67.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 58.77 | 41.23 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 45.39 | 54.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 11.20 | 88.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 23.38 | 62.69 | 0.00 | 9.45 | 0.00 | 4.48 |
| | Total | 40.64 | 56.09 | 0.33 | 1.04 | 1.77 | 0.12 |
| Stanislaus | Animal caretakers, except farm | 10.14 | 89.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 70.35 | 26.70 | 0.00 | 0.48 | 2.34 | 0.13 |
| | Farmers, except horticultural | 8.57 | 90.72 | 0.00 | 0.00 | 0.71 | 0.00 |

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Fishers | 40.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 46.15 | 53.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 71.51 | 20.81 | 0.00 | 0.84 | 6.84 | 0.00 |
| | Groundskeepers and gardeners, except | 36.22 | 53.99 | 3.21 | 0.00 | 5.81 | 0.78 |
| | Horticultural specialty farmers | 0.00 | 84.13 | 0.00 | 6.35 | 9.52 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 47.73 | 52.27 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 27.47 | 69.30 | 0.00 | 1.53 | 1.71 | 0.00 |
| | Managers, horticultural specialty farms | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 79.12 | 20.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 54.64 | 42.99 | 0.00 | 1.82 | 0.55 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 21.10 | 61.47 | 0.00 | 12.84 | 4.59 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 50.91 | 45.37 | 0.33 | 0.69 | 2.57 | 0.14 |
| Sutter | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 46.27 | 16.32 | 0.00 | 0.27 | 37.13 | 0.00 |
| | Farmers, except horticultural | 4.12 | 65.73 | 0.00 | 1.30 | 28.85 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 77.33 | 3.49 | 0.00 | 0.00 | 19.19 | 0.00 |
| | Groundskeepers and gardeners, except | 26.97 | 50.56 | 0.00 | 5.99 | 16.48 | 0.00 |
| | Horticultural specialty farmers | 46.15 | 53.85 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 21.79 | 63.21 | 0.00 | 0.00 | 15.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 |
| | Supervisors, farm workers | 17.65 | 61.18 | 4.71 | 5.88 | 10.59 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 44.19 | 55.81 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 37.50 | 62.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 37.67 | 31.05 | 0.11 | 0.92 | 30.24 | 0.00 |
| Tehama | Animal caretakers, except farm | 17.54 | 82.46 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 48.98 | 49.92 | 0.00 | 0.00 | 0.63 | 0.47 |
| | Farmers, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 44.44 | 50.00 | 0.00 | 5.56 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 59.46 | 40.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 26.74 | 66.86 | 0.00 | 3.49 | 2.91 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 24.11 | 72.77 | 0.00 | 0.00 | 3.13 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 33.85 | 66.15 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 82.61 | 0.00 | 17.39 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 32.85 | 62.82 | 0.00 | 4.33 | 0.00 | 0.00 |
| | Total | 29.52 | 68.40 | 0.00 | 1.18 | 0.76 | 0.14 |
| Trinity | Animal caretakers, except farm | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 0.00 | 76.60 | 0.00 | 23.40 | 0.00 | 0.00 |
| | Farmers, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 9.09 | 81.82 | 0.00 | 9.09 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 16.00 | 84.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 19.35 | 80.65 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 4.48 | 81.61 | 0.00 | 13.90 | 0.00 | 0.00 |
| | Total | 6.89 | 83.46 | 0.00 | 9.65 | 0.00 | 0.00 |
| Tulare | Animal caretakers, except farm | 16.77 | 81.99 | 0.00 | 1.24 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 83.95 | 12.48 | 0.07 | 0.10 | 3.29 | 0.11 |
| | Farmers, except horticultural | 15.69 | 77.59 | 0.00 | 0.20 | 6.52 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 82.35 | 0.00 | 0.00 | 17.65 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 80.44 | 14.66 | 0.00 | 0.74 | 3.83 | 0.33 |
| | Groundskeepers and gardeners, except | 48.55 | 48.09 | 0.66 | 0.53 | 1.91 | 0.26 |
| | Horticultural specialty farmers | 32.00 | 42.00 | 0.00 | 26.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 50.88 | 49.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 38.74 | 52.56 | 0.00 | 1.17 | 7.53 | 0.00 |
| | Managers, horticultural specialty farms | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 81.42 | 13.27 | 0.00 | 0.00 | 5.31 | 0.00 |
| | Supervisors, farm workers | 67.33 | 26.98 | 0.00 | 1.40 | 3.63 | 0.66 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:* http://govinfo.library.orst.edu/

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|--------|------------|-----------|---------|---------|-------------------------------|----------------------|------------|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Supervisors, forestry and logging workers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 38.81 | 61.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 13.70 | 74.66 | 0.00 | 11.64 | 0.00 | 0.00 |
| | Total | 71.52 | 24.08 | 0.08 | 0.46 | 3.70 | 0.15 |
| Tuolumne | Animal caretakers, except farm | 0.00 | 82.86 | 0.00 | 17.14 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 26.42 | 66.04 | 0.00 | 0.00 | 7.55 | 0.00 |
| | Farmers, except horticultural | 13.11 | 86.89 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Fishers | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 0.00 | 89.87 | 0.00 | 10.13 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 11.98 | 88.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 15.83 | 84.17 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 13.00 | 83.59 | 0.00 | 2.17 | 1.24 | 0.00 |
| Yolo | Animal caretakers, except farm | 6.11 | 90.00 | 0.00 | 0.00 | 3.89 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Farm workers | 83.15 | 14.44 | 1.31 | 0.26 | 0.85 | 0.00 |
| | Farmers, except horticultural | 9.24 | 83.55 | 0.00 | 0.00 | 7.21 | 0.00 |
| | Fishers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 68.75 | 31.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 93.30 | 6.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 33.59 | 56.08 | 0.91 | 2.89 | 6.53 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 85.29 | 0.00 | 0.00 | 14.71 | 0.00 |
| | Hunters and trappers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 21.94 | 66.39 | 0.00 | 0.00 | 11.67 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 42.86 | 57.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 65.00 | 30.83 | 0.00 | 0.00 | 4.17 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 48.44 | 35.94 | 15.63 | 0.00 | 0.00 | 0.00 |
| | Total | 51.73 | 42.65 | 0.95 | 0.61 | 4.06 | 0.00 |
| Yuba | Animal caretakers, except farm | 62.75 | 37.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Captains and other officers, fishing vessels | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race**

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:* http://govinfo.library.orst.edu/

## Table EJ-3A. Percent Employed by Occupation by Hispanic Origin and Race

| County | Occupation | %Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|
| | | | % White | % Black | % American Indian Eskimo/Aleut | % Asian Pacific Islander | % Other Race |
| | Farm workers | 64.62 | 33.38 | 1.23 | 0.77 | 0.00 | 0.00 |
| | Farmers, except horticultural | 8.66 | 83.55 | 0.00 | 0.00 | 7.79 | 0.00 |
| | Fishers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Forestry workers, except logging | 41.67 | 58.33 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Graders and sorters, agricultural products | 55.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Groundskeepers and gardeners, except | 26.69 | 59.02 | 0.00 | 7.52 | 6.77 | 0.00 |
| | Horticultural specialty farmers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Hunters and trappers | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Inspectors, agricultural products | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, farms, except horticultural | 38.89 | 61.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Managers, horticultural specialty farms | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Marine life cultivation workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Nursery workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, farm workers | 26.09 | 58.70 | 0.00 | 4.35 | 10.87 | 0.00 |
| | Supervisors, forestry and logging workers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Supervisors, related agricultural | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Timber cutting and logging occupations | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total | 40.74 | 54.36 | 0.47 | 1.71 | 2.71 | 0.00 |

Source: *California Equal Employment Opportunity File. Farming, Fishing and Forestry Occupations:*
http://govinfo.library.orst.edu/

# Table EJ-3B.  Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
| Alameda | Animal caretakers, except farm | 597 | 56 | 457 | 30 | 0 | 54 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 674 | 394 | 170 | 36 | 16 | 58 | 0 |
| | Farmers, except horticultural | 366 | 46 | 271 | 12 | 0 | 33 | 4 |
| | Fishers | 48 | 0 | 17 | 25 | 0 | 6 | 0 |
| | Forestry workers, except logging | 51 | 0 | 35 | 16 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 133 | 76 | 29 | 17 | 0 | 11 | 0 |
| | Groundskeepers and gardeners, except farm | 4149 | 1534 | 1687 | 468 | 21 | 439 | 0 |
| | Horticultural specialty farmers | 222 | 48 | 115 | 28 | 0 | 31 | 0 |
| | Hunters and trappers | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 111 | 5 | 94 | 7 | 0 | 5 | 0 |
| | Managers, horticultural specialty farms | 29 | 0 | 0 | 11 | 0 | 18 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 82 | 33 | 18 | 0 | 0 | 24 | 7 |
| | Supervisors, farm workers | 66 | 25 | 41 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 296 | 95 | 144 | 10 | 9 | 38 | 0 |
| | Timber cutting and logging occupations | 120 | 31 | 32 | 42 | 0 | 15 | 0 |
| | Total | 6960 | 2343 | 3126 | 702 | 46 | 732 | 11 |
| Amador | Animal caretakers, except farm | 29 | 0 | 29 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Farm workers | 25 | 4 | 21 | 0 | 0 | 0 | 0 |
| | Farmers, except horticultural | 107 | 10 | 97 | 0 | 0 | 0 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 84 | 18 | 60 | 0 | 4 | 2 | 0 |
| | Horticultural specialty farmers | 13 | 0 | 13 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 14 | 0 | 14 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 9 | 0 | 6 | 0 | 3 | 0 | 0 |
| | Timber cutting and logging occupations | 57 | 0 | 44 | 0 | 13 | 0 | 0 |
| | Total | 352 | 32 | 298 | 0 | 20 | 2 | 0 |
| Butte | Animal caretakers, except farm | 135 | 0 | 135 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 17 | 0 | 0 | 0 | 0 | 17 | 0 |
| | Farm workers | 1281 | 715 | 470 | 0 | 18 | 52 | 26 |
| | Farmers, except horticultural | 807 | 64 | 733 | 0 | 0 | 10 | 0 |
| | Fishers | 84 | 17 | 52 | 0 | 7 | 0 | 8 |
| | Forestry workers, except logging | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 143 | 97 | 20 | 0 | 5 | 21 | 0 |
| | Groundskeepers and gardeners, except farm | 931 | 107 | 794 | 0 | 14 | 10 | 6 |
| | Horticultural specialty farmers | 61 | 5 | 51 | 5 | 0 | 0 | 0 |
| | Hunters and trappers | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 29 | 0 | 29 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 363 | 77 | 280 | 0 | 0 | 6 | 0 |
| | Managers, horticultural specialty farms | 4 | 0 | 0 | 0 | 0 | 4 | 0 |
| | Marine life cultivation workers | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 114 | 69 | 42 | 0 | 3 | 0 | 0 |
| | Supervisors, forestry and logging workers | 31 | 0 | 31 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 69 | 12 | 57 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 225 | 9 | 176 | 0 | 40 | 0 | 0 |
| | Total | 4318 | 1179 | 2887 | 5 | 87 | 120 | 40 |
| Calaveras | Animal caretakers, except farm | 34 | 0 | 34 | 0 | 0 | 0 | 0 |

Source:  California Equal Employment Opportunity file. Farming, Fishing and Forestry Occupations:
http://govinfo.library.orst.edu/

## Table EJ-3B.  Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 79 | 25 | 54 | 0 | 0 | 0 | 0 |
| | Farmers, except horticultural | 52 | 6 | 46 | 0 | 0 | 0 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 133 | 13 | 112 | 0 | 8 | 0 | 0 |
| | Horticultural specialty farmers | 6 | 3 | 3 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 40 | 4 | 36 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 13 | 0 | 13 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 108 | 7 | 101 | 0 | 0 | 0 | 0 |
| | Total | 495 | 58 | 429 | 0 | 8 | 0 | 0 |
| Colusa | Animal caretakers, except farm | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 1329 | 1033 | 270 | 0 | 10 | 0 | 16 |
| | Farmers, except horticultural | 302 | 19 | 271 | 0 | 6 | 4 | 2 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 53 | 51 | 2 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 102 | 19 | 66 | 0 | 0 | 17 | 0 |
| | Horticultural specialty farmers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 243 | 73 | 156 | 0 | 0 | 7 | 7 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 107 | 62 | 45 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2160 | 1263 | 828 | 0 | 16 | 28 | 25 |
| Contra Costa | Animal caretakers, except farm | 304 | 22 | 265 | 0 | 0 | 17 | 0 |
| | Captains and other officers, fishing vessels | 11 | 0 | 11 | 0 | 0 | 0 | 0 |
| | Farm workers | 758 | 555 | 138 | 8 | 0 | 57 | 0 |
| | Farmers, except horticultural | 366 | 59 | 289 | 0 | 10 | 8 | 0 |
| | Fishers | 48 | 6 | 42 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 28 | 0 | 28 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 82 | 74 | 8 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 3132 | 1374 | 1328 | 183 | 27 | 220 | 0 |
| | Horticultural specialty farmers | 196 | 48 | 142 | 0 | 0 | 6 | 0 |
| | Hunters and trappers | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 204 | 45 | 151 | 0 | 0 | 8 | 0 |
| | Managers, horticultural specialty farms | 36 | 18 | 18 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 68 | 59 | 9 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 71 | 11 | 60 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 394 | 70 | 306 | 0 | 0 | 8 | 10 |
| | Timber cutting and logging occupations | 90 | 47 | 43 | 0 | 0 | 0 | 0 |
| | Total | 5813 | 2393 | 2858 | 191 | 37 | 324 | 10 |
| Del Norte | Animal caretakers, except farm | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| | Farm workers | 115 | 77 | 35 | 0 | 3 | 0 | 0 |
| | Farmers, except horticultural | 13 | 0 | 13 | 0 | 0 | 0 | 0 |

| County | Occupation | Total | Hispanic | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Non-Hispanic | | |
| | Fishers | 160 | 0 | 154 | 0 | 6 | 0 | 0 |
| | Forestry workers, except logging | 21 | 0 | 13 | 0 | 8 | 0 | 0 |
| | Graders and sorters, agricultural products | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 87 | 8 | 76 | 0 | 3 | 0 | 0 |
| | Horticultural specialty farmers | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 16 | 16 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 21 | 0 | 21 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 32 | 22 | 10 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 152 | 0 | 127 | 0 | 25 | 0 | 0 |
| | Total | 655 | 131 | 479 | 0 | 45 | 0 | 0 |
| El Dorado | Animal caretakers, except farm | 39 | 0 | 39 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 223 | 73 | 150 | 0 | 0 | 0 | 0 |
| | Farmers, except horticultural | 156 | 5 | 142 | 0 | 0 | 9 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 59 | 0 | 48 | 0 | 11 | 0 | 0 |
| | Graders and sorters, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 445 | 48 | 393 | 0 | 0 | 4 | 0 |
| | Horticultural specialty farmers | 37 | 16 | 21 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 8 | 8 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 65 | 19 | 46 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 22 | 0 | 22 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 39 | 0 | 39 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 215 | 43 | 165 | 0 | 7 | 0 | 0 |
| | Total | 1325 | 219 | 1075 | 0 | 18 | 13 | 0 |
| Fresno | Animal caretakers, except farm | 225 | 17 | 201 | 0 | 0 | 7 | 0 |
| | Captains and other officers, fishing vessels | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Farm workers | 19555 | 17821 | 1280 | 57 | 19 | 313 | 65 |
| | Farmers, except horticultural | 2718 | 418 | 1979 | 7 | 7 | 307 | 0 |
| | Fishers | 18 | 0 | 18 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 64 | 10 | 33 | 12 | 9 | 0 | 0 |
| | Graders and sorters, agricultural products | 2868 | 2610 | 139 | 17 | 5 | 97 | 0 |
| | Groundskeepers and gardeners, except farm | 2851 | 1567 | 1024 | 46 | 6 | 208 | 0 |
| | Horticultural specialty farmers | 187 | 64 | 104 | 0 | 0 | 19 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 53 | 17 | 36 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 2222 | 1073 | 990 | 0 | 0 | 159 | 0 |
| | Managers, horticultural specialty farms | 40 | 8 | 32 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 9 | 9 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 26 | 26 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 1468 | 1075 | 351 | 9 | 0 | 20 | 13 |
| | Supervisors, forestry and logging workers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 97 | 35 | 62 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 199 | 44 | 128 | 18 | 9 | 0 | 0 |
| | Total | 32613 | 24794 | 6390 | 166 | 55 | 1130 | 78 |
| Glenn | Animal caretakers, except farm | 31 | 9 | 22 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 1015 | 724 | 291 | 0 | 0 | 0 | 0 |
| | Farmers, except horticultural | 470 | 24 | 441 | 0 | 0 | 5 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 26 | 14 | 12 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 111 | 87 | 15 | 0 | 3 | 6 | 0 |

Table EJ-3B.  Occupation by Hispanic Origin and Race

## Table EJ-3B.  Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
| | Groundskeepers and gardeners, except farm | 97 | 45 | 41 | 0 | 5 | 6 | 0 |
| | Horticultural specialty farmers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 210 | 43 | 167 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 32 | 32 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 45 | 14 | 31 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 24 | 6 | 11 | 0 | 7 | 0 | 0 |
| | Supervisors, related agricultural occupations | 32 | 0 | 32 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Total | 2100 | 1005 | 1063 | 0 | 15 | 17 | 0 |
| Humboldt | Animal caretakers, except farm | 88 | 7 | 81 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Farm workers | 501 | 93 | 378 | 0 | 29 | 1 | 0 |
| | Farmers, except horticultural | 359 | 0 | 339 | 0 | 4 | 16 | 0 |
| | Fishers | 298 | 2 | 272 | 0 | 24 | 0 | 0 |
| | Forestry workers, except logging | 199 | 18 | 174 | 0 | 7 | 0 | 0 |
| | Graders and sorters, agricultural products | 28 | 0 | 25 | 0 | 3 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 601 | 35 | 498 | 0 | 42 | 26 | 0 |
| | Horticultural specialty farmers | 29 | 0 | 29 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 11 | 0 | 0 | 0 | 0 | 11 | 0 |
| | Inspectors, agricultural products | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 59 | 0 | 57 | 0 | 2 | 0 | 0 |
| | Managers, horticultural specialty farms | 28 | 0 | 26 | 0 | 2 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 69 | 0 | 64 | 0 | 5 | 0 | 0 |
| | Supervisors, farm workers | 17 | 0 | 17 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 77 | 0 | 67 | 0 | 10 | 0 | 0 |
| | Supervisors, related agricultural occupations | 56 | 0 | 52 | 0 | 4 | 0 | 0 |
| | Timber cutting and logging occupations | 847 | 17 | 712 | 0 | 118 | 0 | 0 |
| | Total | 3283 | 172 | 2807 | 0 | 250 | 54 | 0 |
| Kern | Animal caretakers, except farm | 260 | 36 | 201 | 6 | 17 | 0 | 0 |
| | Captains and other officers, fishing vessels | 16 | 11 | 5 | 0 | 0 | 0 | 0 |
| | Farm workers | 14961 | 12542 | 1097 | 80 | 39 | 1158 | 45 |
| | Farmers, except horticultural | 1031 | 174 | 757 | 0 | 14 | 86 | 0 |
| | Fishers | 17 | 0 | 17 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 27 | 0 | 27 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 2774 | 2468 | 102 | 55 | 0 | 137 | 12 |
| | Groundskeepers and gardeners, except farm | 2286 | 1169 | 965 | 44 | 28 | 70 | 10 |
| | Horticultural specialty farmers | 55 | 11 | 44 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 45 | 16 | 29 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 1183 | 666 | 484 | 0 | 8 | 20 | 5 |
| | Managers, horticultural specialty farms | 156 | 151 | 5 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 211 | 170 | 35 | 6 | 0 | 0 | 0 |
| | Supervisors, farm workers | 949 | 617 | 282 | 3 | 8 | 39 | 0 |
| | Supervisors, forestry and logging workers | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 174 | 49 | 88 | 37 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 73 | 32 | 26 | 15 | 0 | 0 | 0 |
| | Total | 24226 | 18112 | 4172 | 246 | 114 | 1510 | 72 |
| Kings | Animal caretakers, except farm | 38 | 11 | 27 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 3658 | 2991 | 635 | 12 | 8 | 12 | 0 |
| | Farmers, except horticultural | 551 | 61 | 482 | 8 | 0 | 0 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 310 | 296 | 5 | 0 | 0 | 9 | 0 |
| | Groundskeepers and gardeners, except farm | 352 | 194 | 140 | 15 | 0 | 3 | 0 |
| | Horticultural specialty farmers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Table EJ-3B.  Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | Non-Hispanic | | | | | |
| | | | | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | Inspectors, agricultural products | 21 | 0 | 11 | 10 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 355 | 113 | 234 | 0 | 0 | 8 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 415 | 319 | 96 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| | Total | 5720 | 3985 | 1650 | 45 | 8 | 32 | 0 |
| Madera | Animal caretakers, except farm | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 4113 | 3681 | 405 | 15 | 8 | 4 | 0 |
| | Farmers, except horticultural | 714 | 83 | 617 | 0 | 3 | 11 | 0 |
| | Fishers | 14 | 6 | 8 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 21 | 0 | 21 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 274 | 218 | 19 | 0 | 0 | 37 | 0 |
| | Groundskeepers and gardeners, except farm | 274 | 118 | 156 | 0 | 0 | 0 | 0 |
| | Horticultural specialty farmers | 11 | 0 | 11 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 494 | 298 | 188 | 0 | 0 | 8 | 0 |
| | Managers, horticultural specialty farms | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 11 | 9 | 0 | 0 | 0 | 2 | 0 |
| | Supervisors, farm workers | 227 | 165 | 62 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 25 | 5 | 20 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 113 | 0 | 57 | 0 | 56 | 0 | 0 |
| | Total | 6315 | 4583 | 1588 | 15 | 67 | 62 | 0 |
| Marin | Animal caretakers, except farm | 115 | 11 | 104 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Farm workers | 279 | 143 | 111 | 15 | 0 | 10 | 0 |
| | Farmers, except horticultural | 204 | 12 | 192 | 0 | 0 | 0 | 0 |
| | Fishers | 72 | 34 | 38 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 936 | 322 | 589 | 17 | 0 | 8 | 0 |
| | Horticultural specialty farmers | 84 | 11 | 73 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 135 | 31 | 104 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 18 | 0 | 18 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 36 | 10 | 26 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 16 | 0 | 16 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 112 | 23 | 89 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 46 | 12 | 34 | 0 | 0 | 0 | 0 |
| | Total | 2060 | 609 | 1401 | 32 | 0 | 18 | 0 |
| Mariposa | Animal caretakers, except farm | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 45 | 0 | 39 | 0 | 6 | 0 | 0 |
| | Farmers, except horticultural | 23 | 0 | 23 | 0 | 0 | 0 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 23 | 0 | 17 | 0 | 6 | 0 | 0 |
| | Graders and sorters, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 54 | 0 | 54 | 0 | 0 | 0 | 0 |
| | Horticultural specialty farmers | 14 | 0 | 14 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 17 | 0 | 17 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 4 | 0 | 4 | 0 | 0 | 0 | 0 |

# Table EJ-3B. Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | Non-Hispanic White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 25 | 0 | 25 | 0 | 0 | 0 | 0 |
| | Total | 211 | 0 | 199 | 0 | 12 | 0 | 0 |
| Mendocino | Animal caretakers, except farm | 59 | 0 | 59 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 20 | 0 | 20 | 0 | 0 | 0 | 0 |
| | Farm workers | 863 | 611 | 233 | 0 | 2 | 17 | 0 |
| | Farmers, except horticultural | 390 | 12 | 378 | 0 | 0 | 0 | 0 |
| | Fishers | 251 | 51 | 196 | 0 | 4 | 0 | 0 |
| | Forestry workers, except logging | 39 | 5 | 34 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 26 | 26 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 488 | 60 | 395 | 5 | 28 | 0 | 0 |
| | Horticultural specialty farmers | 33 | 0 | 25 | 0 | 8 | 0 | 0 |
| | Hunters and trappers | 14 | 0 | 14 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 175 | 75 | 100 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 43 | 0 | 43 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 85 | 52 | 33 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 23 | 0 | 23 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 14 | 0 | 14 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 655 | 121 | 497 | 9 | 20 | 0 | 8 |
| | Total | 3183 | 1018 | 2064 | 14 | 62 | 17 | 8 |
| Merced | Animal caretakers, except farm | 90 | 23 | 67 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 6368 | 4925 | 1245 | 23 | 8 | 122 | 45 |
| | Farmers, except horticultural | 1537 | 281 | 1195 | 0 | 8 | 53 | 0 |
| | Fishers | 22 | 0 | 22 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 22 | 11 | 11 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 598 | 509 | 38 | 9 | 5 | 37 | 0 |
| | Groundskeepers and gardeners, except farm | 735 | 395 | 290 | 19 | 5 | 26 | 0 |
| | Horticultural specialty farmers | 21 | 15 | 6 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 21 | 0 | 10 | 0 | 0 | 11 | 0 |
| | Managers, farms, except horticultural | 922 | 404 | 441 | 0 | 13 | 51 | 13 |
| | Managers, horticultural specialty farms | 19 | 0 | 19 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 56 | 48 | 0 | 0 | 0 | 8 | 0 |
| | Supervisors, farm workers | 661 | 399 | 243 | 0 | 0 | 19 | 0 |
| | Supervisors, forestry and logging workers | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 23 | 0 | 16 | 0 | 7 | 0 | 0 |
| | Timber cutting and logging occupations | 41 | 17 | 14 | 0 | 0 | 10 | 0 |
| | Total | 11149 | 7040 | 3617 | 51 | 46 | 337 | 58 |
| Monterey | Animal caretakers, except farm | 195 | 14 | 181 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Farm workers | 13437 | 12734 | 355 | 21 | 19 | 270 | 38 |
| | Farmers, except horticultural | 652 | 172 | 472 | 0 | 0 | 8 | 0 |
| | Fishers | 248 | 20 | 179 | 0 | 0 | 49 | 0 |
| | Forestry workers, except logging | 23 | 0 | 23 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 2713 | 2568 | 17 | 0 | 0 | 128 | 0 |
| | Groundskeepers and gardeners, except farm | 1944 | 737 | 976 | 44 | 15 | 172 | 0 |
| | Horticultural specialty farmers | 89 | 32 | 26 | 0 | 0 | 31 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 70 | 55 | 13 | 0 | 2 | 0 | 0 |
| | Managers, farms, except horticultural | 934 | 400 | 436 | 0 | 0 | 98 | 0 |
| | Managers, horticultural specialty farms | 62 | 32 | 11 | 0 | 0 | 19 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 375 | 296 | 23 | 0 | 0 | 51 | 5 |
| | Supervisors, farm workers | 885 | 721 | 94 | 8 | 22 | 40 | 0 |

| County | Occupation | Total | Hispanic | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Non-Hispanic | | |

### Table EJ-3B.  Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 157 | 43 | 80 | 8 | 0 | 26 | 0 |
| | Timber cutting and logging occupations | 76 | 32 | 37 | 0 | 7 | 0 | 0 |
| | Total | 21867 | 17856 | 2930 | 81 | 65 | 892 | 43 |
| Napa | Animal caretakers, except farm | 134 | 42 | 90 | 0 | 0 | 2 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 1369 | 1248 | 121 | 0 | 0 | 0 | 0 |
| | Farmers, except horticultural | 214 | 29 | 185 | 0 | 0 | 0 | 0 |
| | Fishers | 34 | 5 | 29 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 13 | 13 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 575 | 254 | 297 | 0 | 18 | 6 | 0 |
| | Horticultural specialty farmers | 32 | 0 | 32 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 299 | 128 | 163 | 0 | 0 | 8 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 17 | 17 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 185 | 122 | 63 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 58 | 0 | 53 | 0 | 5 | 0 | 0 |
| | Timber cutting and logging occupations | 24 | 17 | 7 | 0 | 0 | 0 | 0 |
| | Total | 2966 | 1875 | 1052 | 0 | 23 | 16 | 0 |
| Nevada | Animal caretakers, except farm | 65 | 0 | 65 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 130 | 35 | 89 | 0 | 0 | 0 | 6 |
| | Farmers, except horticultural | 114 | 8 | 106 | 0 | 0 | 0 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 27 | 0 | 27 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 322 | 0 | 313 | 0 | 9 | 0 | 0 |
| | Horticultural specialty farmers | 47 | 0 | 47 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 45 | 0 | 45 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 16 | 0 | 16 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 19 | 0 | 19 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 40 | 0 | 40 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 22 | 0 | 22 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 119 | 8 | 103 | 0 | 8 | 0 | 0 |
| | Total | 972 | 51 | 898 | 0 | 17 | 0 | 6 |
| Placer | Animal caretakers, except farm | 153 | 20 | 133 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 329 | 111 | 195 | 0 | 0 | 7 | 16 |
| | Farmers, except horticultural | 379 | 12 | 353 | 0 | 0 | 14 | 0 |
| | Fishers | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 41 | 0 | 41 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 24 | 24 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 658 | 133 | 458 | 3 | 20 | 44 | 0 |
| | Horticultural specialty farmers | 41 | 10 | 31 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 35 | 11 | 24 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 11 | 0 | 11 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 3 | 0 | 3 | 0 | 0 | 0 | 0 |
| | Nursery workers | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 79 | 0 | 72 | 0 | 0 | 7 | 0 |
| | Timber cutting and logging occupations | 73 | 5 | 58 | 0 | 10 | 0 | 0 |

## Table EJ-3B.  Occupation by Hispanic Origin and Race

| County | Occupation | Total | Hispanic | Non-Hispanic | | | | | |
|--------|-----------|-------|----------|-------|-------|----------------------------------|----------------------|--------------|
| | | | | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
| | Total | 1862 | 333 | 1408 | 3 | 30 | 72 | 16 |
| Sacramento | Animal caretakers, except farm | 380 | 61 | 294 | 0 | 25 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 1453 | 902 | 353 | 48 | 12 | 138 | 0 |
| | Farmers, except horticultural | 786 | 17 | 724 | 0 | 4 | 41 | 0 |
| | Fishers | 61 | 0 | 57 | 4 | 0 | 0 | 0 |
| | Forestry workers, except logging | 11 | 0 | 11 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 365 | 189 | 80 | 15 | 15 | 66 | 0 |
| | Groundskeepers and gardeners, except farm | 4379 | 1466 | 2279 | 228 | 70 | 322 | 14 |
| | Horticultural specialty farmers | 165 | 49 | 93 | 6 | 0 | 17 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 45 | 15 | 30 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 369 | 93 | 231 | 0 | 0 | 45 | 0 |
| | Managers, horticultural specialty farms | 38 | 10 | 21 | 0 | 0 | 7 | 0 |
| | Marine life cultivation workers | 13 | 0 | 13 | 0 | 0 | 0 | 0 |
| | Nursery workers | 106 | 69 | 25 | 0 | 0 | 12 | 0 |
| | Supervisors, farm workers | 147 | 65 | 82 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 309 | 41 | 252 | 4 | 0 | 12 | 0 |
| | Timber cutting and logging occupations | 100 | 0 | 95 | 0 | 0 | 0 | 5 |
| | Total | 8733 | 2977 | 4646 | 305 | 126 | 660 | 19 |
| San Francisco | Animal caretakers, except farm | 123 | 33 | 85 | 0 | 0 | 5 | 0 |
| | Captains and other officers, fishing vessels | 18 | 0 | 18 | 0 | 0 | 0 | 0 |
| | Farm workers | 282 | 203 | 30 | 20 | 0 | 23 | 6 |
| | Farmers, except horticultural | 37 | 7 | 23 | 0 | 0 | 7 | 0 |
| | Fishers | 71 | 10 | 55 | 0 | 0 | 6 | 0 |
| | Forestry workers, except logging | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 69 | 41 | 6 | 10 | 0 | 12 | 0 |
| | Groundskeepers and gardeners, except farm | 1267 | 347 | 682 | 95 | 3 | 140 | 0 |
| | Horticultural specialty farmers | 65 | 18 | 47 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 61 | 12 | 36 | 0 | 0 | 13 | 0 |
| | Managers, horticultural specialty farms | 22 | 14 | 8 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 34 | 23 | 11 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 11 | 0 | 0 | 0 | 0 | 11 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 74 | 36 | 38 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 18 | 0 | 6 | 7 | 0 | 5 | 0 |
| | Total | 2158 | 750 | 1045 | 132 | 3 | 222 | 6 |
| San Joaquin | Animal caretakers, except farm | 214 | 44 | 170 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 7599 | 6075 | 976 | 23 | 16 | 500 | 9 |
| | Farmers, except horticultural | 1480 | 109 | 1288 | 0 | 18 | 65 | 0 |
| | Fishers | 31 | 0 | 31 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 4 | 0 | 4 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 1021 | 662 | 104 | 23 | 0 | 232 | 0 |
| | Groundskeepers and gardeners, except farm | 1993 | 895 | 880 | 95 | 16 | 99 | 8 |
| | Horticultural specialty farmers | 69 | 6 | 54 | 9 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 43 | 30 | 13 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 1147 | 390 | 646 | 0 | 0 | 111 | 0 |
| | Managers, horticultural specialty farms | 12 | 7 | 5 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 71 | 30 | 35 | 0 | 0 | 6 | 0 |
| | Supervisors, farm workers | 400 | 219 | 155 | 0 | 0 | 26 | 0 |
| | Supervisors, forestry and logging workers | 13 | 0 | 13 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 97 | 33 | 64 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 130 | 52 | 34 | 0 | 6 | 38 | 0 |
| | Total | 14324 | 8552 | 4472 | 150 | 56 | 1077 | 17 |
| San Luis Obispo | Animal caretakers, except farm | 209 | 11 | 195 | 0 | 3 | 0 | 0 |
| | Captains and other officers, fishing vessels | 30 | 0 | 22 | 0 | 8 | 0 | 0 |

| County | Occupation | Total | Hispanic | Non-Hispanic White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | Farm workers | 1707 | 1170 | 494 | 8 | 0 | 35 | 0 |
| | Farmers, except horticultural | 893 | 110 | 715 | 0 | 8 | 60 | 0 |
| | Fishers | 189 | 17 | 157 | 0 | 15 | 0 | 0 |
| | Forestry workers, except logging | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 50 | 23 | 27 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 1158 | 216 | 909 | 8 | 12 | 13 | 0 |
| | Horticultural specialty farmers | 144 | 0 | 144 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 39 | 16 | 23 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 497 | 166 | 296 | 0 | 0 | 35 | 0 |
| | Managers, horticultural specialty farms | 14 | 6 | 8 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 20 | 9 | 11 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 165 | 76 | 80 | 0 | 0 | 9 | 0 |
| | Supervisors, forestry and logging workers | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 79 | 23 | 56 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 17 | 10 | 7 | 0 | 0 | 0 | 0 |
| | Total | 5231 | 1853 | 3164 | 16 | 46 | 152 | 0 |
| San Mateo | Animal caretakers, except farm | 253 | 20 | 177 | 21 | 0 | 35 | 0 |
| | Captains and other officers, fishing vessels | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Farm workers | 859 | 712 | 125 | 5 | 0 | 17 | 0 |
| | Farmers, except horticultural | 185 | 42 | 134 | 5 | 0 | 4 | 0 |
| | Fishers | 114 | 0 | 96 | 0 | 0 | 18 | 0 |
| | Forestry workers, except logging | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 31 | 23 | 8 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 3377 | 2026 | 990 | 57 | 0 | 297 | 7 |
| | Horticultural specialty farmers | 141 | 15 | 92 | 0 | 0 | 34 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 165 | 70 | 58 | 0 | 8 | 29 | 0 |
| | Managers, horticultural specialty farms | 51 | 9 | 30 | 0 | 0 | 12 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 232 | 218 | 0 | 0 | 0 | 14 | 0 |
| | Supervisors, farm workers | 60 | 45 | 15 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 153 | 86 | 67 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 71 | 54 | 17 | 0 | 0 | 0 | 0 |
| | Total | 5714 | 3320 | 1831 | 88 | 8 | 460 | 7 |
| Santa Clara | Animal caretakers, except farm | 495 | 54 | 399 | 10 | 13 | 14 | 5 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 2120 | 1785 | 247 | 13 | 6 | 69 | 0 |
| | Farmers, except horticultural | 508 | 90 | 310 | 0 | 0 | 108 | 0 |
| | Fishers | 84 | 6 | 58 | 0 | 0 | 20 | 0 |
| | Forestry workers, except logging | 43 | 36 | 0 | 0 | 0 | 7 | 0 |
| | Graders and sorters, agricultural products | 405 | 362 | 15 | 0 | 0 | 28 | 0 |
| | Groundskeepers and gardeners, except farm | 6870 | 3940 | 2029 | 99 | 11 | 781 | 10 |
| | Horticultural specialty farmers | 275 | 56 | 181 | 0 | 0 | 38 | 0 |
| | Hunters and trappers | 10 | 0 | 10 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 16 | 0 | 16 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 361 | 167 | 137 | 0 | 0 | 48 | 9 |
| | Managers, horticultural specialty farms | 135 | 74 | 34 | 0 | 0 | 27 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 263 | 180 | 52 | 0 | 0 | 31 | 0 |
| | Supervisors, farm workers | 188 | 142 | 31 | 0 | 0 | 15 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 421 | 121 | 273 | 0 | 0 | 27 | 0 |
| | Timber cutting and logging occupations | 47 | 16 | 9 | 0 | 9 | 13 | 0 |
| | Total | 12241 | 7029 | 3801 | 122 | 39 | 1226 | 24 |
| Santa Cruz | Animal caretakers, except farm | 132 | 16 | 116 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Farm workers | 3444 | 3168 | 191 | 0 | 0 | 79 | 6 |
| | Farmers, except horticultural | 310 | 123 | 167 | 0 | 0 | 20 | 0 |
| | Fishers | 107 | 57 | 50 | 0 | 0 | 0 | 0 |

| County | Occupation | Total | Hispanic | Non-Hispanic White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | Forestry workers, except logging | 18 | 3 | 15 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 524 | 492 | 20 | 0 | 0 | 12 | 0 |
| | Groundskeepers and gardeners, except farm | 1314 | 385 | 846 | 6 | 27 | 50 | 0 |
| | Horticultural specialty farmers | 65 | 5 | 60 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 334 | 172 | 133 | 0 | 0 | 29 | 0 |
| | Managers, horticultural specialty farms | 41 | 14 | 9 | 0 | 0 | 18 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 550 | 508 | 42 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 258 | 179 | 35 | 0 | 0 | 44 | 0 |
| | Supervisors, forestry and logging workers | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 87 | 15 | 72 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 100 | 15 | 78 | 0 | 0 | 0 | 7 |
| | Total | 7313 | 5167 | 1848 | 6 | 27 | 252 | 13 |
| Shasta | Animal caretakers, except farm | 54 | 0 | 54 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| | Farm workers | 388 | 82 | 256 | 0 | 22 | 28 | 0 |
| | Farmers, except horticultural | 264 | 6 | 258 | 0 | 0 | 0 | 0 |
| | Fishers | 36 | 9 | 27 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 60 | 8 | 52 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 4 | 4 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 550 | 30 | 507 | 0 | 7 | 6 | 0 |
| | Horticultural specialty farmers | 15 | 0 | 15 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 135 | 6 | 102 | 0 | 27 | 0 | 0 |
| | Managers, horticultural specialty farms | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 12 | 0 | 5 | 0 | 0 | 7 | 0 |
| | Supervisors, farm workers | 39 | 9 | 30 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 64 | 0 | 61 | 0 | 3 | 0 | 0 |
| | Supervisors, related agricultural occupations | 36 | 0 | 36 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 476 | 20 | 417 | 0 | 32 | 7 | 0 |
| | Total | 2151 | 174 | 1838 | 0 | 91 | 48 | 0 |
| Solano | Animal caretakers, except farm | 132 | 0 | 128 | 0 | 4 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 916 | 710 | 138 | 37 | 9 | 22 | 0 |
| | Farmers, except horticultural | 335 | 47 | 278 | 0 | 0 | 10 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 125 | 96 | 4 | 0 | 0 | 25 | 0 |
| | Groundskeepers and gardeners, except farm | 1277 | 430 | 589 | 105 | 4 | 144 | 5 |
| | Horticultural specialty farmers | 74 | 14 | 25 | 7 | 0 | 28 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 220 | 84 | 124 | 0 | 0 | 12 | 0 |
| | Managers, horticultural specialty farms | 69 | 32 | 22 | 15 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 21 | 6 | 7 | 0 | 0 | 8 | 0 |
| | Supervisors, farm workers | 82 | 30 | 52 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 123 | 32 | 67 | 17 | 0 | 7 | 0 |
| | Timber cutting and logging occupations | 11 | 6 | 5 | 0 | 0 | 0 | 0 |
| | Total | 3397 | 1487 | 1451 | 181 | 17 | 256 | 5 |
| Sonoma | Animal caretakers, except farm | 295 | 32 | 263 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 16 | 0 | 16 | 0 | 0 | 0 | 0 |
| | Farm workers | 2158 | 1514 | 600 | 10 | 18 | 16 | 0 |
| | Farmers, except horticultural | 962 | 61 | 895 | 0 | 0 | 6 | 0 |
| | Fishers | 68 | 5 | 63 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 19 | 19 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 55 | 55 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 2147 | 822 | 1199 | 10 | 31 | 85 | 0 |

| County | Occupation | Total | Hispanic | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
|---|---|---|---|---|---|---|---|---|
| | | | | Non-Hispanic | | | | |
| | Horticultural specialty farmers | 203 | 25 | 156 | 0 | 0 | 22 | 0 |
| | Hunters and trappers | 8 | 0 | 0 | 0 | 8 | 0 | 0 |
| | Inspectors, agricultural products | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 563 | 195 | 364 | 4 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 59 | 19 | 40 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 114 | 67 | 47 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 152 | 69 | 83 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 250 | 28 | 222 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 201 | 47 | 126 | 0 | 19 | 0 | 9 |
| | Total | 7279 | 2958 | 4083 | 24 | 76 | 129 | 9 |
| Stanislaus | Animal caretakers, except farm | 148 | 15 | 133 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 5592 | 3934 | 1493 | 0 | 27 | 131 | 7 |
| | Farmers, except horticultural | 1691 | 145 | 1534 | 0 | 0 | 12 | 0 |
| | Fishers | 20 | 8 | 12 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 26 | 12 | 14 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 716 | 512 | 149 | 0 | 6 | 49 | 0 |
| | Groundskeepers and gardeners, except farm | 1154 | 418 | 623 | 37 | 0 | 67 | 9 |
| | Horticultural specialty farmers | 63 | 0 | 53 | 0 | 4 | 6 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 88 | 42 | 46 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 1114 | 306 | 772 | 0 | 17 | 19 | 0 |
| | Managers, horticultural specialty farms | 7 | 7 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 91 | 72 | 19 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 549 | 300 | 236 | 0 | 10 | 3 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 109 | 23 | 67 | 0 | 14 | 5 | 0 |
| | Timber cutting and logging occupations | 12 | 0 | 12 | 0 | 0 | 0 | 0 |
| | Total | 11380 | 5794 | 5163 | 37 | 78 | 292 | 16 |
| Sutter | Animal caretakers, except farm | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 2187 | 1012 | 357 | 0 | 6 | 812 | 0 |
| | Farmers, except horticultural | 461 | 19 | 303 | 0 | 6 | 133 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 172 | 133 | 6 | 0 | 0 | 33 | 0 |
| | Groundskeepers and gardeners, except farm | 267 | 72 | 135 | 0 | 16 | 44 | 0 |
| | Horticultural specialty farmers | 13 | 6 | 7 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 280 | 61 | 177 | 0 | 0 | 42 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 10 | 0 | 0 | 0 | 0 | 10 | 0 |
| | Supervisors, farm workers | 85 | 15 | 52 | 4 | 5 | 9 | 0 |
| | Supervisors, forestry and logging workers | 17 | 0 | 17 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 43 | 19 | 24 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 32 | 12 | 20 | 0 | 0 | 0 | 0 |
| | Total | 3581 | 1349 | 1112 | 4 | 33 | 1083 | 0 |
| Tehama | Animal caretakers, except farm | 57 | 10 | 47 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 635 | 311 | 317 | 0 | 0 | 4 | 3 |
| | Farmers, except horticultural | 441 | 0 | 441 | 0 | 0 | 0 | 0 |
| | Fishers | 9 | 0 | 9 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 54 | 24 | 27 | 0 | 3 | 0 | 0 |
| | Graders and sorters, agricultural products | 111 | 66 | 45 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 172 | 46 | 115 | 0 | 6 | 5 | 0 |
| | Horticultural specialty farmers | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| County | Occupation | Total | Hispanic | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
| | Managers, farms, except horticultural | 224 | 54 | 163 | 0 | 0 | 7 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 65 | 22 | 43 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 23 | 0 | 19 | 0 | 4 | 0 | 0 |
| | Supervisors, related agricultural occupations | 33 | 0 | 33 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 277 | 91 | 174 | 0 | 12 | 0 | 0 |
| | Total | 2114 | 624 | 1446 | 0 | 25 | 16 | 3 |
| Trinity | Animal caretakers, except farm | 20 | 0 | 20 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 47 | 0 | 36 | 0 | 11 | 0 | 0 |
| | Farmers, except horticultural | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Fishers | 15 | 0 | 15 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 77 | 7 | 63 | 0 | 7 | 0 | 0 |
| | Graders and sorters, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 75 | 12 | 63 | 0 | 0 | 0 | 0 |
| | Horticultural specialty farmers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 13 | 0 | 13 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 31 | 6 | 25 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 223 | 10 | 182 | 0 | 31 | 0 | 0 |
| | Total | 508 | 35 | 424 | 0 | 49 | 0 | 0 |
| Tulare | Animal caretakers, except farm | 161 | 27 | 132 | 0 | 2 | 0 | 0 |
| | Captains and other officers, fishing vessels | 14 | 14 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 15609 | 13103 | 1948 | 11 | 16 | 514 | 17 |
| | Farmers, except horticultural | 1963 | 308 | 1523 | 0 | 4 | 128 | 0 |
| | Fishers | 7 | 0 | 7 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 17 | 14 | 0 | 0 | 3 | 0 | 0 |
| | Graders and sorters, agricultural products | 2429 | 1954 | 356 | 0 | 18 | 93 | 8 |
| | Groundskeepers and gardeners, except farm | 1522 | 739 | 732 | 10 | 8 | 29 | 4 |
| | Horticultural specialty farmers | 50 | 16 | 21 | 0 | 13 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 57 | 29 | 28 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 1368 | 530 | 719 | 0 | 16 | 103 | 0 |
| | Managers, horticultural specialty farms | 19 | 19 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 113 | 92 | 15 | 0 | 0 | 6 | 0 |
| | Supervisors, farm workers | 1212 | 816 | 327 | 0 | 17 | 44 | 8 |
| | Supervisors, forestry and logging workers | 5 | 0 | 5 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 67 | 26 | 41 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 146 | 20 | 109 | 0 | 17 | 0 | 0 |
| | Total | 24759 | 17707 | 5963 | 21 | 114 | 917 | 37 |
| Tuolumne | Animal caretakers, except farm | 35 | 0 | 29 | 0 | 6 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 106 | 28 | 70 | 0 | 0 | 8 | 0 |
| | Farmers, except horticultural | 61 | 8 | 53 | 0 | 0 | 0 | 0 |
| | Fishers | 6 | 6 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 79 | 0 | 71 | 0 | 8 | 0 | 0 |
| | Graders and sorters, agricultural products | 20 | 0 | 20 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 167 | 20 | 147 | 0 | 0 | 0 | 0 |
| | Horticultural specialty farmers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 33 | 0 | 33 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | Non-Hispanic | | | | |
|---|---|---|---|---|---|---|---|---|
| County | Occupation | Total | Hispanic | White | Black | American Indian Eskimo/Aleut | Asian Pacific Islander | Other Race |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 139 | 22 | 117 | 0 | 0 | 0 | 0 |
| | Total | 646 | 84 | 540 | 0 | 14 | 8 | 0 |
| Yolo | Animal caretakers, except farm | 180 | 11 | 162 | 0 | 0 | 7 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 1531 | 1273 | 221 | 20 | 4 | 13 | 0 |
| | Farmers, except horticultural | 541 | 50 | 452 | 0 | 0 | 39 | 0 |
| | Fishers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 16 | 11 | 5 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 209 | 195 | 14 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 658 | 221 | 369 | 6 | 19 | 43 | 0 |
| | Horticultural specialty farmers | 34 | 0 | 29 | 0 | 0 | 5 | 0 |
| | Hunters and trappers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 8 | 0 | 8 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 360 | 79 | 239 | 0 | 0 | 42 | 0 |
| | Managers, horticultural specialty farms | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 28 | 12 | 16 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 120 | 78 | 37 | 0 | 0 | 5 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 42 | 0 | 42 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 64 | 31 | 23 | 10 | 0 | 0 | 0 |
| | Total | 3791 | 1961 | 1617 | 36 | 23 | 154 | 0 |
| Yuba | Animal caretakers, except farm | 51 | 32 | 19 | 0 | 0 | 0 | 0 |
| | Captains and other officers, fishing vessels | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Farm workers | 650 | 420 | 217 | 8 | 5 | 0 | 0 |
| | Farmers, except horticultural | 231 | 20 | 193 | 0 | 0 | 18 | 0 |
| | Fishers | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Forestry workers, except logging | 24 | 10 | 14 | 0 | 0 | 0 | 0 |
| | Graders and sorters, agricultural products | 80 | 44 | 36 | 0 | 0 | 0 | 0 |
| | Groundskeepers and gardeners, except farm | 266 | 71 | 157 | 0 | 20 | 18 | 0 |
| | Horticultural specialty farmers | 2 | 0 | 2 | 0 | 0 | 0 | 0 |
| | Hunters and trappers | 6 | 0 | 6 | 0 | 0 | 0 | 0 |
| | Inspectors, agricultural products | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Managers, farms, except horticultural | 180 | 70 | 110 | 0 | 0 | 0 | 0 |
| | Managers, horticultural specialty farms | 21 | 0 | 21 | 0 | 0 | 0 | 0 |
| | Marine life cultivation workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Nursery workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, farm workers | 92 | 24 | 54 | 0 | 4 | 10 | 0 |
| | Supervisors, forestry and logging workers | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Supervisors, related agricultural occupations | 13 | 0 | 13 | 0 | 0 | 0 | 0 |
| | Timber cutting and logging occupations | 78 | 0 | 78 | 0 | 0 | 0 | 0 |
| | Total | 1696 | 691 | 922 | 8 | 29 | 46 | 0 |

Table EJ-3B.  Occupation by Hispanic Origin and Race

# Air Quality

# Appendix H

**Trinity River Mainstem
Fishery Restoration**

**October 1999**

# CONTENTS

Page

AIR QUALITY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-1

   1.1 AIR QUALITY . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-1

      1.1.1 Climate . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-1

      1.1.2 Air Quality Standards . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-2

      1.1.3 Environmental Consequences . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-4

      1.1.4 Mitigation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-7

## Tables

H-1    Representative Historical Climate Data in Proximity to Project Site . . . . . . . . . . H-1

H-2    State of California and National Ambient Air Quality Standards . . . . . . . . . . . . . H-2

H-3    Summary of Monitored $PM_{10}$ Data at Visalia—North Church Street Station . . . . H-4

H-4    Air Quality Thresholds of Significance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-5

H-5    Emission Estimates for Regular (non-construction) Operations for each
Alternative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . H-6

H-6    Summary of Each Alternative's Potential Significant Impacts . . . . . . . . . . . . . . . H-7

# Appendix H

# AIR QUALITY

# 1.1 AIR QUALITY

## 1.1.1 Climate

The main project area is located in Trinity County, which is in the coastal range of Northern California. This area is mountainous with significant elevation changes. The eastern border of Trinity County lies along the divide of the coastal range. Storm systems typically progress from west to east. Winters are moist and cool, and summers tend to be hot and dry. During the summer, daytime temperatures of greater than 90°F are not uncommon. Temperatures tend to decrease and precipitation tends to increase with higher elevations. Table H-1 shows historical temperature and precipitation data for the Big Bar and Weaverville Ranger Stations, located in proximity to the project.

| Table H-1 Representative Historical Climate Data in Proximity to Project Site | | | |
|---|---|---|---|
| Parameter | Unit | Big Bar, CA | Weaverville, CA |
| Station Elevation | Feet | 1,270 | 2,050 |
| Average Annual Temperature | °F | 56.5 | 53.1 |
| Average High Temperature in January | °F | 48.2 | 46.1 |
| Average Low Temperature in January | °F | 32.4 | 26.3 |
| Average High Temperature in July | °F | 96.7 | 93.5 |
| Average Low Temperature in July | °F | 54.4 | 49.3 |
| Highest Recorded Temperature | °F | 115 | 115 |
| Lowest Recorded Temperature | °F | 0 | -10 |
| Average Annual Precipitation | inches | 38.0 | 36.53 |
| Average Days with 0.01 Inch per Year | days | 87 | 82 |
| Average Snowfall | inches | 7.1 | 18.3 |

# 1.1.2 Air Quality Standards

Air quality in California is regulated through both national and state Ambient Air Quality Standards (AAQS) and emissions limits for sources of air pollutants.

Pursuant to the federal Clean Air Act (CAA) of 1970, the U.S. Environmental Protection Agency (USEPA) established the National Ambient Air Quality Standards (NAAQS) for six major pollutants referred to as "criteria" pollutants. The NAAQS are two- tiered: the primary objective is to protect public health, and the secondary objective is to prevent degradation to the environment (e.g., impairment of visibility, damage to vegetation and property). The six criteria pollutants are ozone ($O_3$), carbon monoxide (CO), particulate matter less than 10 microns in diameter ($PM_{10}$), nitrogen oxides ($NO_x$, sulfur dioxide ($SO_2$), and lead (Pb).

Table H-2 lists the State of California and National Ambient Air Quality Standards.

| Table H-2 State of California and National Ambient Air Quality Standards | | | | |
|---|---|---|---|---|
| Pollutant | Averaging Time | State Standard | Primary  Standard | Secondary Standard |
| CO | 1-hour<br>8-hour | 20 ppm<br>9 ppm | 35 ppm<br>9 ppm | - - -<br>- - - |
| $PM_{10}$ | 24-hour<br>Annual | 50 mg/m³<br>30mg/m³ | 150 mg/m³<br>50 mg/m³ | 150 mg/m³<br>50 µg/m³ |
| $PM_{2.5}$ (new) | 24-hour<br>Annual | - -<br>- - - | 65 µg/m³<br>15 mg/m³ | 65 mg/m³<br>15 mg/m³ |
| $NO_x$ | 1-hour<br>Annual | 0.25 ppm<br>- - - | 100 mg/m³<br>(0.053 ppm) | 100 µg/m³<br>(0.053 ppm) |
| $SO_2$ | 1-hour<br><br>3-hour<br><br>24-hour<br><br>Annual | 105 mg/m³<br>(0.25 ppm)<br>- - -<br><br>- - -<br><br>- - - | - - -<br>- - -<br>- - -<br>- -<br>365 mg/m³<br>(0.14 ppm)<br>80 mg/m³<br>(0.03 ppm) | - - -<br>- - -<br>1,300 mg/m³<br>(0.5 ppm)<br>- - -<br><br>- - - |
| Pb | 30-day average<br>Calendar Quarter | 1.5 mg/m3<br>- - - | - - -<br>1.5 mg/m³ | - - -<br>1.5 mg/m³ |
| $O_3$ | 1-hour 8-hour<br>(new) | 0.09 ppm<br>- - - | 0.12 ppm (old)<br>0.08 ppm | - - -<br>0.08 ppm |
| Sulfates | 24 hour | 25 mg/m³ | - - - | - - - |
| Hydrogen Sulfide | 1 hour | 0.03 ppm<br>(42 mg/m³) | - - - | - - - |
| PPM = parts per million.<br>Mg/m³· = milligrams per cubic meter.<br>µg/m³=- micrograms per cubic meter. | | | | |

The USEPA has recently added a new standard for ozone and for particulate matter under 2.5 microns in diameter ($PM_{2.5}$). Subsequently, several states and associations petitioned the U.S. Circuit Court of Appeals for the District of Columbia (D.C. Circuit) to review the standards. On May 14, 1999, the Court issued its ruling. The Court said the USEPA did not adequately justify the levels it picked for the standards. These pollutants do not have a well-defined threshold at which health effects begin to occur; at lower levels the effects become less certain and less severe. The Court ruled that the USEPA did not specify how much uncertainty is too much, nor how severe the impact must be to justify picking a specific level. The Court said that the USEPA must have a principle to identify where to stop considering effects.

The Court did not "vacate" the new ozone and fine particulate standards but sent them back to the USEPA, with the opportunity for the USEPA to respond with a clear set of criteria to justify the levels they select.

The Court found that any control requirements under the new ozone standard are unenforce-able because of the specific classifications, dates, and controls set forth by Congress for the old ozone standard in the 1990 Clean Air Act Amendments.

The Court did "vacate" the coarse particulate standard. The Court ruled that the USEPA was justified in controlling coarse (larger) particulates, but not in doing so by using a $PM_{10}$ standard in combination with a fine particulate standard ($PM_{2.5}$). The Court said that the level of the $PM_{10}$ standard is arbitrary because $PM_{10}$ contains everything smaller than 10 microns, including $PM_{2.5}$. Areas with very little fine particulate would be allowed to have relatively high coarse particulates, while areas with higher fine particle levels would be required to have lower coarse particulates—in effect, different standards for different areas.

On June 28, 1999, the federal government filed a petition for rehearing key aspects of the case in the U.S. Court of Appeals for the D.C. Circuit. The new standards may not be in effect until the USEPA satisfies the Court's requirement for criteria in setting the level of the standards.

## 1.1.2.1 Regulatory Framework and Attainment Status

At the federal level, the USEPA has been charged with implementing the national air quality programs as outlined in the federal CAA. For the State of California, the Air Resources Board (ARB) is responsible for implementing the state air quality programs and for developing and implementing air quality control plans designed to achieve and maintain the NAAQS. State law recognized that air pollution does not respect political boundaries and therefore required ARB to divide the state into air basins that have similar geographical and meteorological conditions. Each basin is managed by a regional air district that is responsible for the control of air pollution and the enforcement of the applicable state and federal laws.

Air quality within each of the three geographical impact areas is influenced by a number of factors, including stationary sources such as industrial facilities, non-stationary sources such as vehicles, and the meteorology of a given area.

**Trinity River Basin**. Trinity County is part of the North Coast Unified Air Quality Management District, which covers the Northern Coast Air Basin (NCAB). The air basin is bound by the ocean on the west and the coast range on the east. Other member counties include Del Norte, Humboldt, Mendocino, and Sonoma. The air quality of the Trinity River Basin meets the national AAQS for all criteria pollutants. However, it is designated non-attainment by the state with respect to $PM_{10}$. Sources of $PM_{10}$ in the Trinity River Basin include residential wood combustion, motor vehicle exhaust, forest management/ waste burning, and fugitive road dust (that is, emissions from entrained dust from unpaved roads in the summer and sanded roads in the winter).

Table H-3 shows $PM_{10}$ measurements taken at Weaverville, California. The 24-hour state $PM_{10}$ standard was exceeded twice in 1997 and three times in 1996.

| Table H-3 Summary of Monitored $PM_{10}$ Data at Visalia—North Church Street Station | | | |
|---|---|---|---|
| Year | Max 24-hour $PM_{10}$ Concentration (mg/m$^3$) | Annual Geometric Average (mg/m$^3$) | Annual Arithmetic Average (mg/m$^3$) |
| Standard | 65 (State) 150 (Federal) | 30 (State) | 50 (Federal) |
| 1997 | 54 | 15.5 | 18.0 |
| 1996 | 72 | 15.0 | 17.7 |
| 1995 | 41 | 15.5 | 17.4 |
| Source: CARB | | | |

**Lower Klamath River Basin/Coastal Area**. The Lower Klamath River Basin/Coastal Area is also in the NCAB. However, because of the rural nature of the Lower Klamath River Basin/Coastal Area, the attainment status has not been classified for many state and federal criteria pollutants. However, it is also designated non-attainment for the state $PM_{10}$ standard.

**Central Valley**. Although not in the NCAB, the project might indirectly affect air quality within the central valley (e.g., changes in land use in response to project). At this time, any potential direct or indirect activity that may affect air quality in the Central Valley has not been defined, and therefore; any emission estimate of any alleged activity would be highly speculative. Also, any associated changes based on future land use conversions or other activities would require local agency discretionary approvals and could be subject to project-specific California Environmental Quality Act (CEQA) review. Therefore, impacts to the Central Valley will not be considered further.

# 1.1.3 Environmental Consequences

## 1.1.3.1 Significance Criteria

Impacts on air quality would be significant if they resulted in any of the following:

- Violate any AAQS
- Substantially contribute to an existing or projected air quality violation
- Expose sensitive receptors to substantial pollutant concentrations
- Generate objectionable odors

Air quality is usually evaluated in terms of emissions and impacts. Generally, if a project keeps it emissions below threshold levels, it is assumed that the impacts will be insignificant. Threshold levels are typically selected for each pollutant according to the attainment status of the area. Thresholds of significance are shown in Table H-4 and were identified from CEQA guidelines and from Prevention of Significant Deterioration (PSD) Significant Emission Rates.

**Table H-4**
**Air Quality Thresholds of Significance**

| Pollutant | Pounds (lb/day) | Tons/year | Rule |
|---|---|---|---|
| ROG (as ozone precursor) | 219 | 40 | PSD[a] |
| $NO_x$ | 219 | 40 | PSD[a] |
| $PM_{10}$ | 82 | 15 | NSR[b] |
| $SO_2$ | 219 | 40 | PSD |
| CO | 548 | 100 | PSD |

[a]PSD = Prevention of Significant Deterioration
[b]NSR = State New Source Review

## 1.1.3.2 Methodology

Heavy equipment activities related to channel rehabilitation projects, spawning gravel placement, watershed protection, and modification of Trinity Dam are sources of potential air quality impacts. These impacts would generally have two components: (1) $PM_{10}$ emissions from vehicles on unpaved roads and from ground-disturbing activities, and (2) increased emissions from vehicle exhaust.

At this time, a comprehensive estimate of emissions is not possible because site locations, material sources, equipment descriptions, and other project-related activities have not been sufficiently quantified. Because of this, it was assumed that all alternatives with construction activities could have the potential for temporary short-term impacts and would be significant.

For regular operations, a rough estimate of emissions for each alternative was made based on the amount of spawning gravel needed. It was assumed that it would take 10 times the raw material to generate the necessary amount of spawning gravel. For $PM_{10}$, emissions from material handling and heavy equipment exhaust emissions were considered. It was assumed that the material handling would involve screening (coarse and fine), crushing, and two conveyer drops. Emissions were estimated using the uncontrolled crushed stone emission factors from the USEPA's Compilation of Air Pollutant Emission Factors (AP-42, Fifth Edition, Volume I: Stationary Point and Area Sources, Chapter 11.19). It was also assumed

that the raw material had a density of 3.82 tons/yd$^3$ (2.65 g/cc), which is representative of typical sands.  For all pollutants, exhaust emissions were estimated from Bay Area Air Quality Management District (BAAQMD) CEQA guidelines, Table 7 (Light and Heavy Construction Equipment).  The resulting emission estimates are shown in Table H-5.

| Table H-5 Emission Estimates for Regular (Non-construction) Operations for each Alternative | | | | | | |
|---|---|---|---|---|---|---|
| | | Emission Factor (lb/yd$^3$) | | | | |
| | | PM$_{10}$[a] | NO$_x$[b] | CO[b] | ROG[b] | SO$_2$[b] |
| | | 0.090 | 0.093 | 0.30 | 0.02 | 0.01 |
| Alternative | Spawn Gravel Placed (yd$^3$) | Emissions[c] (tons/year) | | | | |
| No Action | 3,400 | 1.5 | 1.6 | 5.2 | 0.3 | 0.2 |
| Maximum Flow | 100,000 | 45.0 | 46.7 | 152.0 | 10.1 | 5.1 |
| Percent Inflow | 49,100 | 22.1 | 22.9 | 74.6 | 5.0 | 2.5 |
| Flow Evaluation | 4,650 | 2.1 | 2.2 | 7.1 | 0.5 | 0.2 |
| Mechanical Removal | 3,400 | 1.5 | 1.6 | 5.2 | 0.3 | 0.2 |
| State Permit | 3,700 | 1.7 | 1.7 | 5.6 | 0.4 | 0.2 |
| Threshold | - - | 15 | 40 | 100 | 40 | 40 |

[a] Based on the USEPA's AP-42 Section 11.19, Table 11.19.2-2 and exhaust emission factors from BAAQMD CEQA Guidelines (April1996) and is equal to (3.82 ton/yd$^3$)(EF$_s$ +EF$_c$+EF$_f$ + 2*Efc) + (2.2 g/yd$^3$)(lb/454g)) where EF$_s$, EF$_c$, EF$_f$, and EF$_x$ are the AP-42 uncontrolled screening, crushing, fine screening, and conveying emission factors.

[b] Based on construction equipment exhaust emission factors from BAAQMD CEQA Guidelines (April 1996).

[c] Assumed 10 times the spawn gravel placed. Emission =Emission Factor*10*spawn gravel placed

This table suggests that the No Action, Flow Evaluation, Mechanical Removal, and State Permit alternatives would have emissions well below the threshold level and therefore would have insignificant air quality impacts during regular operations.  Because of the large amounts of gravel needing processing, the Maximum Flow and Percent Flow alternatives could result in significant impacts and would need to be evaluated in more detail.  Again, it should be stressed that these emission estimates are extremely rough because the extent, locations, and requirements for the alternative are not completely defined.

Table H-6 summarizes the potential impacts associated with the construction and operation phases of each alternative.

| Table H-6 Summary of Each Alternative's Potential Significant Impacts | | |
|---|---|---|
| Alternative | Potential Significant Construction Impact? | Potential Significant Operation Impact? |
| No Action | No | No |
| Maximum Flow | Yes ($PM_{10}$, may be others) | Yes ($PM_{10}$, $NO_x$, CO) |
| Flow Evaluation | Yes ($PM_{10}$, may be others) | Yes ($PM_{10}$) |
| Percent Inflow | Yes ($PM_{10}$, may be others) | No |
| Mechanical Restoration | Yes ($PM_{10}$, may be others) | No |
| State Permit | No | No |

# 1.1.4 Mitigation

A project's construction phase produces many types of emissions. In general, construction activities are temporary and would cause only a short-term impact. However, because of the dry climate, emissions of $PM_{10}$ are of primary concern. During ground surface preparation of the project area, most of the $PM_{10}$ emissions would be composed of fugitive dust from construction activities on dirt roads and open areas and potentially from gravel processing. Emission sources would include vehicles and construction equipment traveling over dirt surfaces, site clearing, grading, cut-and-fill operations, and wind-blown dust. The impact of dust emissions on $PM_{10}$ levels would be temporary, but could be significant.

All projects should comply with state and local regulations concerning fugitive dust. More detailed mitigation measures should be identified later when the details of the construction are available. Example measures would include the following:

- Educate construction crews regarding measures that can reduce or minimize emissions, including operation of motor vehicles to minimize emissions and suppress dust.

- All on-site unpaved roads and off-site unpaved access roads shall be effectively stabilized of dust emission using water, chemical stabilizers/suppressants, or vegetative ground cover.

- All disturbed areas, including storage piles, that are not being actively utilized for construction purposes shall be effectively stabilized of dust emission using water or chemical stabilizers/suppressants.

- All land clearing, grubbing, scraping, excavation, land leveling, grading, cut and fill, and demolition activities shall be effectively controlled of fugitive dust emissions utilizing application of water or pre-soaking.

- When materials are transported off-site, all material shall be covered, effectively wetted to limit visible dust, or at least 6 inches of freeboard space from the top of the containers shall be maintained.

- All operations shall limit or expeditiously remove the accumulation of mud or dirt from adjacent public streets at least once every 24 hours when operations are occurring. (The use of dry rotary brushes is expressly prohibited except where preceded or accompanied by sufficient wetting to limit the visible dust emissions. Thus, use of blower devices is expressly forbidden.)

- Following the addition of materials to, or the removal of materials from, the surface of outdoor storage piles, the piles shall be effectively stabilized of fugitive dust emissions utilizing sufficient water or chemical stabilizer/suppressants.

- Limit traffic speeds on unpaved roads to 15 mph.

For alternatives that may have impacts associated with other pollutants, additional analysis should be conducted to quantify, assess potential impacts, and define appropriate mitigation measures.